# PSJ3
# Exhibit 156

| Cost Center | Object | Subsid | Comp any | Ledg any | Doc qty | Doc Type | Number | G/L Date | Invoice Number | Amount | Vendor Name | Explanation 2 | Address Book Number | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6931782228 | 7429 | | 00690 | AA | PV | | 3402869 | 11/27/2009 | 09012009 | 1,000.00 | (CCHS) NORTHERN CHAPTER | | 624105 | 16940-87TH AVENUE | C/O MCH ROOM 1W.29 | MCH ADMINISTRATION | | EDMONTON | AL | CA |
| 1070080806001 | 7056 | | 00008 | AA | PV | | 3427888 | 01/22/2010 | 102309 | 225.00 | (ECP) EMERGENCY CARE PLUS | | 630764 | PRUDENCE EDWARDS | PO BOX 163 | | | SMITHBORO | IL | US |
| 0080114212 77 | 7056 | | 00008 | AA | PV | | 3745071 | 04/27/2012 | 04/12/12-A.CONRAD | 35.00 | (SPA) ST LOUIS PARALEGAL ASSOC | | 627646 | KATHY SANDWEG-FITZGIBBONS | PITZER SNODGRASS, PC | 100 SOUTH NORTH ST SUITE 400 | | SAINT LOUIS | MO | US |
| 0080114212 77 | 7056 | | 00008 | AA | PV | | 3859827 | 04/26/2013 | 03282013 | 210.00 | (SPA) ST LOUIS PARALEGAL ASSOC | Paralegal Lunch Conference - C | 627646 | KATHY SANDWEG-FITZGIBBONS | PITZER SNODGRASS, PC | 100 SOUTH NORTH ST SUITE 400 | | SAINT LOUIS | MO | US |
| 0080114212 77 | 7113 | | 00008 | AA | PV | | 3602623 | 03/25/2011 | 1 | 50.00 | (SPA) ST LOUIS PARALEGAL ASSOC | | 627646 | KATHY SANDWEG-FITZGIBBONS | PITZER SNODGRASS, PC | 100 SOUTH NORTH ST SUITE 400 | | SAINT LOUIS | MO | US |
| 0080114212 77 | 7214 | | 00008 | AA | PV | | 3420786 | 12/10/2009 | TO-456 | 50.00 | (SPA) ST LOUIS PARALEGAL ASSOC | TERESA O'BRIEN 10-3-S | 627646 | KATHY SANDWEG-FITZGIBBONS | PITZER SNODGRASS, PC | 100 SOUTH NORTH ST SUITE 400 | | SAINT LOUIS | MO | US |
| 0080114212 77 | 7214 | | 00008 | AA | PV | | 3571155 | 12/24/2010 | CHRQS2021A | 50.00 | (SPA) ST LOUIS PARALEGAL ASSOC | KW SLP Membership Dues | 627646 | KATHY SANDWEG-FITZGIBBONS | PITZER SNODGRASS, PC | 100 SOUTH NORTH ST SUITE 400 | | SAINT LOUIS | MO | US |
| 0080114212 77 | 7214 | | 00008 | AA | PV | | 3688387 | 12/02/2011 | CHRQS10220114 | 50.00 | (SPA) ST LOUIS PARALEGAL ASSOC | KW Membership Dues | 627646 | KATHY SANDWEG-FITZGIBBONS | PITZER SNODGRASS, PC | 100 SOUTH NORTH ST SUITE 400 | | SAINT LOUIS | MO | US |
| 0080114212 77 | 7214 | | 00008 | AA | PV | | 3688389 | 12/02/2011 | CHRQS1032011 | 50.00 | (SPA) ST LOUIS PARALEGAL ASSOC | MCB Membership Dues | 627646 | KATHY SANDWEG-FITZGIBBONS | PITZER SNODGRASS, PC | 100 SOUTH NORTH ST SUITE 400 | | SAINT LOUIS | MO | US |
| 0080114212 77 | 7214 | | 00008 | AA | PV | | 3744186 | 04/27/2012 | CHRQS1232012 | 280.00 | (SPA) ST LOUIS PARALEGAL ASSOC | | 627646 | KATHY SANDWEG-FITZGIBBONS | PITZER SNODGRASS, PC | 100 SOUTH NORTH ST SUITE 400 | | SAINT LOUIS | MO | US |
| 0080114212 77 | 7214 | | 00008 | AA | PV | | 3860975 | 04/26/2013 | CHRQ0402013F | 70.00 | (SPA) ST LOUIS PARALEGAL ASSOC | Paralegal Day 5/19 | 627646 | KATHY SANDWEG-FITZGIBBONS | PITZER SNODGRASS, PC | 100 SOUTH NORTH ST SUITE 400 | | SAINT LOUIS | MO | US |
| 2000452444003 | 7056 | | 00186 | AA | PV | | 3429971 | 12/25/2009 | L90606/0709 | 12,721.63 | (TMM) MEETING MANAGER, THE | Professional Services | 625905 | 9 MARCONI | | | | IRVINE | CA | US |
| 4781340B1233 | 7157 | | 00475 | AA | PV | | 817706 | 07/25/2003 | 2443 | 137.04 | ***TECHNOLOGY LABS | 015125 001 P500.00 | 800312 UNIT 41 | | COOLMINE IND.ESTATE | | DUBLIN 15 | | IE |
| 4781340B1233 | 7157 | | 00475 | AA | PV | | 817706 | 07/25/2003 | 2443 | 239.82 | ... | 015125 002 P500.00 | 800312 UNIT 41 | | COOLMINE IND.ESTATE | | DUBLIN 15 | | IE |
| 4781340B1233 | 7157 | | 00475 | AA | PV | | 823483 | 09/30/2003 | 2506 | 435.16 | ***TECHNOLOGY LABS | 015312 001 P501.00 | 800312 UNIT 41 | | COOLMINE IND.ESTATE | | DUBLIN 15 | | IE |
| 4781340B1233 | 7157 | | 00475 | AA | PV | | 826359 | 10/24/2003 | 2508 | 234.15 | ***TECHNOLOGY LABS | 015327 001 P501.00 | 800312 UNIT 41 | | COOLMINE IND.ESTATE | | DUBLIN 15 | | IE |
| 4781340B1646 | 7157 | | 00475 | AA | PV | | 833280 | 02/27/2004 | 2634 | 517.87 | ***TECHNOLOGY LABS | 015668 001 P501.00 | 800312 UNIT 41 | | COOLMINE IND.ESTATE | | DUBLIN 15 | | IE |
| 15701124030 | 7421 | | 00008 | AA | PV | | 3496720 | 05/27/2010 | 2010037 | 2,957.34 | 1 WEST PRATT ST INC | APS LABOR & RIGGING | 646625 | ONE WEST PRATT ST | | | | BALTIMORE | MD | US |
| 1941362413212 | 7157 | | 00200 | AA | PV | | 1047625 | 06/04/1999 | 052499 | 8000 | 101074 ONTARIO LIMITED | REG. JUDI LIVINGOOD | 135812 | ATTN ARTHUR SLUSKY MD | 61 GLEN CEDAR RD | | | TORONTO ONTARIO | | CA |
| 6931782B2810 | 7421 | | 00690 | AA | PV | | 1579307 | 03/21/2001 | M 04948 | 800.00 | 10x COURS DE CARDIOLOGIE INTER | | 335626 | 5000 RUE BELANGER EST | ATTN HUGO GAUTHIER-DION | | | MONTREAL | QC | CA |
| 6931782B2810 | 7421 | | 00690 | AA | PV | | 1579317 | 03/21/2001 | M 04949 | 2,500.00 | 10x COURS DE CARDIOLOGIE INTER | | 335626 | 5000 RUE BELANGER EST | ATTN HUGO GAUTHIER-DION | | | MONTREAL | QC | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3860621 | 04/26/2013 | TC 00006 | 3,470.30 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3865850 | 05/31/2013 | TC 00032 | 2,882.40 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3865852 | 05/31/2013 | TC-00037 | 2,750.00 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3871778 | 05/31/2013 | TC-00060 | 2,892.72 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3871779 | 05/31/2013 | TC-00056 | 3,124.47 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3872837 | 06/28/2013 | TC-00065 | 14,032.06 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3872838 | 06/28/2013 | TC-00079 | 4,594.11 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3873913 | 06/28/2013 | TC-00103 | 4,196.03 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3875567 | 06/28/2013 | TC-00108 | 4,416.86 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3877625 | 06/28/2013 | TC-00117 | 4,226.77 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3877628 | 06/28/2013 | TC-00121 | 3,978.51 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3882871 | 07/26/2013 | TC-00127 | 6,966.46 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3886090 | 07/26/2013 | TC-00147 | 7,695.82 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3888998 | 08/30/2013 | TC-00161 | 3,317.56 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3890459 | 08/30/2013 | TC-00163 | 2,750.00 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3894252 | 08/30/2013 | TC-00173 | 5,651.84 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3896661 | 09/27/2013 | TC-00179 | 6,932.95 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3899087 | 09/27/2013 | TC-00193 | 5,116.17 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3903428 | 09/27/2013 | TC-00199 | 11,922.14 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3904262 | 10/25/2013 | TC-00200 | 3,079.81 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3904262 | 10/25/2013 | TC-00200 | 357.50 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3917611 | 11/29/2013 | TC-00249 | 20,764.16 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3921445 | 12/27/2013 | TC-00272 | 9,375.96 | 1695382 ONTARIO INC | Batch Voucher Entry | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3921899 | 12/27/2013 | TC-00282 | 3,286.35 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3924211 | 12/27/2013 | TC-00298 | 2,856.08 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3925677 | 12/27/2013 | TC-00305 | 3,120.93 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3928404 | 01/24/2014 | TC-00314 | 2,750.00 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3934266 | 02/28/2014 | TC-00335 | 6,392.40 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3934274 | 02/28/2014 | TC-00337 | 2,750.00 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3936534 | 02/28/2014 | TC-00349 | 3,127.40 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3938135 | 02/28/2014 | TC-00364 | 5,321.64 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3939506 | 02/28/2014 | TC-00372 | 2,940.00 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3944735 | 03/28/2014 | TC-00380 | 8,204.17 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3945803 | 03/28/2014 | TC-00381 | 2,750.00 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3948708 | 03/28/2014 | TC-00393 | 6,372.60 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 6931782228 | 6 | 7157 | | 00690 | AA | PV | 3953455 | 04/25/2014 | TC-00415 | 6,176.00 | 1695382 ONTARIO INC | | 707179 | 161 LAKESHORE RD WEST | | | | ORO-MEDONTE | ON | CA |
| 0080114202777 | 7214 | | 00008 | AA | PV | | 3860086 | 04/26/2013 | 032513 | 1,395.00 | 16TH ANNL CONTROL SUBSTANCE & | BuzeoPDMA Conference | 694464 | PO BOX 8500-784290 | | | | PHILADELPHIA | PA | US |
| 0100002212222 | 7421 | | 00008 | AA | PV | | 2077107 | 04/01/2003 | 040303 | 175.00 | 16TH ANNUAL PULMONARY CRITICAL | EXHIBIT FEE 04/10-11/03 | 414385 | 6852 BELFORT OAKS PLACE | | | | JACKSONVILLE | FL | US |
| 1861352299 | 7421 | | 00186 | AA | PV | | 2077107 | 04/01/2003 | 040303 | 175.00 | 16TH ANNUAL PULMONARY CRITICAL | EXHIBIT FEE 04/10-11/03 | 414385 | 6852 BELFORT OAKS PLACE | | | | JACKSONVILLE | FL | US |
| 1570113320001 | 7157 | | 00008 | AA | PV | | 3157032 | 07/02/2008 | B-0010 | 11,774.33 | 1881 MANAGEMENT COMPANY LLC | | 586446 | 3 SHORELINE | | | | NEWPORT COAST | AB | CA |
| 6931782B2805 | 7353 | | 00690 | AA | PV | | 854728 | 03/31/1998 | M 01251 | 150 | 1998 REGIONAL FALL SEMINAR | | 113735 | DAVID THOMPSON HEALTH REGION | | | | | | |
| 6931782B2805 | 7353 | | 00690 | AA | PV | | 889209 | 12/31/1998 | M 01266 | 250 | 1999 BANFF NEUROSCIENCE CONFER | | 117855 | | | | | | | |
| 6931782B2805 | 7353 | | 00690 | AA | PV | | 889209 | 12/31/1998 | M 01266 | 250 | 1999 BANFF NEUROSCIENCE CONFER | | 117855 | | | | | | | |
| 1090070B0300 | 7313 | | 00108 | AA | PV | | 1006613 | 04/20/1999 | SPONSORSHIP SO FOR | 1500 | 1999 WORLD GAMES | sponsor wf for special olympic | 131410 | SPECIAL OLYMPICS | 909 SOUTH MAIN STREET | | | WAKE FOREST | NC | US |
| 0080114212 32 | 7207 | | 0005 | AA | PV | | 1293275 | 05/20/2000 | 14492 | 1000 | 2000 AIDENT COUNTER PROJECT - CH | | 292938 | DEPT OF CHEMICALS & MATERIALS | ENGINEERING 2000 UNIV OF | 117 ANDERSON HALL | | LEXINGTON | KY | US |
| 0190002249513 | 7421 | | 00323 | AA | PV | | 1438875 | 09/13/2000 | 090500 | 300 | 2000 GRT ANNUAL SEMINAR | GAIL INGHAM XA 8431 | 315612 | ATTN MARYS CLOTES RT | 4622 W LARCH PL | | | NEWBURGH | IN | US |
| 0041754015 | 7429 | | 00690 | AA | PV | | 1369656 | 06/15/2000 | M 04890 | 500 | 2001 PRAIRIE PROVINCES CHAPTER | | 306492 | ANNUAL MEETING | | | | | | |
| 0190070B0515 | 7313 | | 00108 | AA | PV | | 1391649 | 07/13/2000 | 061103 | 1500 | 2000 WOMEN'S OPEN | sponsor wf for open event | 305108 | PINE NEEDLES LODGE & GOLF CLUB | PUBLIC RELATIONS | PO BOX 5349 | | PINEHURST | NC | US |
| 1861362266001 | 7421 | | 00186 | AA | PV | | 2807697 | 03/14/2006 | DONATION | 250.00 | 2001 ERSPAMER SYMPOSIUM | DONATION | 292938 | DEPT OF CHEMICALS & MATERIALS | ENGINEERING 2000 UNIV OF | | | | | |
| 0190002249513 | 7211 | | 00008 | AA | PV | | 1770259 | 12/27/2001 | 12180 | 200.00 | 2001 FALL MEETING | SUPPORT | 334677 | ATTN DONNA THALER | 312 VISTA COURT | | | PLAINFIELD | IN | US |
| 0080114212 32 | 7421 | | 0005 | AA | PV | | 1975101 | 10/22/2002 | 32518 | 500.00 | 2002 CHEST CONFERENCE | vi fall mtg | 294264 | PULMONARY HYPERTENSION ASSOC | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693178322916 | 7157 | 00690 AA | PV | 2194495 10/23/2003 F-066 | 9,685.00 | 9069-0785 QUEBEC INC/ROCH MURP | jde software support sept/03 | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2200874 11/04/2003 F-067 | 9,620.00 | 9069-0785 QUEBEC INC/ROCH MURP | ending oct 31/03 | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2217063 12/03/2003 F-068 | 8,726.25 | 9069-0785 QUEBEC INC/ROCH MURP | JDE software support nov/03 | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2235000 01/07/2004 F-069 | 8,563.75 | 9069-0785 QUEBEC INC/ROCH MURP | | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2254952 02/09/2004 F-070 | 10,383.75 | 9069-0785 QUEBEC INC/ROCH MURP | period ending 01/31/04 | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2268542 03/01/2004 FEBRUARY 2004 | 8,823.75 | 9069-0785 QUEBEC INC/ROCH MURP | jde software support 02/29/04 | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2291320 04/07/2004 F-072 | 7,345.00 | 9069-0785 QUEBEC INC/ROCH MURP | final invoice ending 03/31/04 | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178329011 | 7157 | 00690 AA | PV | 3837960 03/01/2013 F-150 | 10,031.25 | 9069-0785 QUEBEC INC/ROCH MURP | | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178329011 | 7157 | 00690 AA | PV | 3854264 03/29/2013 F-151 | 12,581.25 | 9069-0785 QUEBEC INC/ROCH MURP | | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178329011 | 7157 | 00690 AA | PV | 3858650 04/26/2013 F-152 | 11,343.75 | 9069-0785 QUEBEC INC/ROCH MURP | | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178329011 | 7157 | 00690 AA | PV | 3868731 05/31/2013 F-153 | 7,856.25 | 9069-0785 QUEBEC INC/ROCH MURP | | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178329011 | 7157 | 00690 AA | PV | 3876318 06/28/2013 F-154 | 11,606.25 | 9069-0785 QUEBEC INC/ROCH MURP | | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178329011 | 7157 | 00690 AA | PV | 3877596 06/28/2013 F-155 | 10,237.50 | 9069-0785 QUEBEC INC/ROCH MURP | | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178329011 | 7157 | 00690 AA | PV | 3901289 09/27/2013 F-156 | 5,981.25 | 9069-0785 QUEBEC INC/ROCH MURP | | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178329011 | 7157 | 00690 AA | PV | 3904253 10/25/2013 F-157 | 12,037.50 | 9069-0785 QUEBEC INC/ROCH MURP | | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178329011 | 7157 | 00690 AA | PV | 3914092 11/29/2013 F-160 | 12,750.00 | 9069-0785 QUEBEC INC/ROCH MURP | | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178329011 | 7157 | 00690 AA | PV | 3914884 11/29/2013 F-158 | 11,025.00 | 9069-0785 QUEBEC INC/ROCH MURP | | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178329011 | 7157 | 00690 AA | PV | 3923272 12/27/2013 F-162 | 12,187.50 | 9069-0785 QUEBEC INC/ROCH MURP | | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178329011 | 7157 | 00690 AA | PV | 3938493 02/28/2014 F-163 | 9,926.25 | 9069-0785 QUEBEC INC/ROCH MURP | | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178329011 | 7157 | 00690 AA | PV | 3938496 02/28/2014 F-164 | 12,393.75 | 9069-0785 QUEBEC INC/ROCH MURP | | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178329011 | 7157 | 00690 AA | PV | 3952721 04/25/2014 F-165 | 12,937.50 | 9069-0785 QUEBEC INC/ROCH MURP | | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178329011 | 7157 | 00690 AA | PV | 3952722 04/25/2014 F-166 | 12,187.50 | 9069-0785 QUEBEC INC/ROCH MURP | | 394558 36 RUE DU COUTEAU | | VAUDREUIL-SUR-LE-LAC | QC | CA |
| 693178286020 | 7429 | 00690 AA | PV | 3503410 06/25/2010 CKRO19565 | 1,025.89 | 9183-7708 QUEBEC INC /CAFE VIE | | 647408 687 AVE DES PINS O R1 80 | ROYAL VICTORIA HOSP | MONTREAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3859487 04/26/2013 89C | 2,800.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3859488 04/26/2013 8BC | 3,400.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3862982 04/26/2013 91C | 3,700.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3864358 04/26/2013 92C | 1,400.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3866852 05/31/2013 93C | 1,000.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3868324 05/31/2013 94C | 1,000.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3872786 06/28/2013 95C | 1,000.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3872794 06/28/2013 96C | 800.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3873482 06/28/2013 97C | 500.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3874124 06/28/2013 98C | 500.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3875556 06/28/2013 99C | 500.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3880189 06/28/2013 101C | 2,100.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3880189 06/28/2013 101C | 700.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3882834 07/26/2013 100C | 1,846.24 | 9261-6432 QUEBEC INC | off syringe defects proj leade | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3882855 07/26/2013 102C | 400.00 | 9261-6432 QUEBEC INC | off syringe defects | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3883345 07/26/2013 103C | 300.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3884429 07/26/2013 104C | 300.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3886775 07/26/2013 105C | 300.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3888315 08/30/2013 106C | 1,600.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3892937 08/30/2013 107C | 635.21 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3896423 09/27/2013 108C | 400.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3897311 09/27/2013 109C | 300.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3898595 09/27/2013 110C | 300.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3903415 09/27/2013 112C | 300.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3906316 10/25/2013 113C | 300.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3907452 10/25/2013 114C | 300.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3910028 10/25/2013 115C | 200.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3910340 10/25/2013 120C | 200.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3914875 11/29/2013 121C | 300.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3914883 11/29/2013 122C | 500.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3919686 11/29/2013 123C | 200.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3921514 12/27/2013 124C | 500.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3926757 01/24/2014 125C | 200.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3939208 02/28/2014 131C | 400.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3944035 03/28/2014 133C | 300.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 596178081733 | 7157 | 00596 AA | PV | 3945147 03/28/2014 134C | 950.00 | 9261-6432 QUEBEC INC | | 670263 ATTN ANDRE TREMBLAY | 1225 DE GENES | LAVAL | QC | CA |
| 020003244107 | 7056 | 00008 AA | PV | 2167926 09/09/2003 SP01-0924 | 1,995.00 | 95% SHARE MARKETING | | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 019003228600 | 7056 | 00008 AA | PV | 3387551 10/23/2009 SP02-081309 | 5,985.00 | 95% SHARE MARKETING | | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 020003244127 | 7056 | 00008 AA | PV | 3519704 07/23/2010 CV06-10 | 12,097.06 | 95% SHARE MARKETING | | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 184046244010 | 7056 | 00184 AA | PV | 3513768 07/23/2010 SP01-061010 | 3,990.00 | 95% SHARE MARKETING | | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 157011220301 | 7056 | 00008 AA | PV | 3626460 05/27/2011 CV02-11 | 12,173.29 | 95% SHARE MARKETING | Training Program | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 157011220301 | 7056 | 00008 AA | PV | 3643314 07/22/2011 CV06-11 | 10,154.78 | 95% SHARE MARKETING | 95% Share Program Brands Advan | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 157011220301 | 7056 | 00008 AA | PV | 3643317 07/22/2011 CV05-11 | 10,159.42 | 95% SHARE MARKETING | 95% Share Program for Brands A | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 186045224401 | 7056 | 00186 AA | PV | 3695598 12/02/2011 CV06-11-01 | 5,798.31 | 95% SHARE MARKETING | | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 186045224401 | 7056 | 00186 AA | PV | 3697439 12/30/2011 CV05-11-01 | 10,812.36 | 95% SHARE MARKETING | | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 186045320005 | 7056 | 00186 AA | PV | 3721565 03/02/2012 SP01-020212 | 27,930.00 | 95% SHARE MARKETING | Management Development Trainin | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 019000023351 | 7056 | 00008 AA | PV | 3743242 04/27/2012 CV04-12 | 9,228.62 | 95% SHARE MARKETING | Nuclear Marketing Share of Exp | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 020003244114 | 7056 | 00008 AA | PV | 3743242 04/27/2012 CV04-12 | 2,307.15 | 95% SHARE MARKETING | Nuclear Marketing Expense Share | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 186045320005 | 7056 | 00186 AA | PV | 3810591 11/30/2012 CV10-12-01 | 10,832.67 | 95% SHARE MARKETING | Seminar for ELT meeting, seein | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 186045320002 | 7056 | 00186 AA | PV | 3845276 03/01/2013 CV02-13 | 10,625.30 | 95% SHARE MARKETING | Controller Seminar Building Ev | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 008003301500 | 7056 | 00008 AA | PV | 3877579 06/28/2013 CV06-13-01 | 5,000.00 | 95% SHARE MARKETING | Project Ruby Celebration Downp | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 008003301500 | 7056 | 00008 AA | PV | 3882802 07/26/2013 CV06-13-02 | 10,344.02 | 95% SHARE MARKETING | Ruby Team Building and Celebra | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 020003244135 | 7157 | 00008 AA | PV | 3255471 01/16/2009 CV12-08 | 7,810.44 | 95% SHARE MARKETING | NSM FEE | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 186045224401 | 7157 | 00186 AA | PV | 3663749 09/30/2011 CV08-11-02 | 12,327.80 | 95% SHARE MARKETING | | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 186045224401 | 7157 | 00186 AA | PV | 3663750 09/30/2011 CV08-11-01 | 12,757.85 | 95% SHARE MARKETING | | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 157011080015 | 7157 | 00008 AA | PV | 3683870 10/28/2011 CV10-11 | 15,727.92 | 95% SHARE MARKETING | | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 186045224401 | 7157 | 00186 AA | PV | 3756458 06/01/2012 CV04-18-12 | 11,380.14 | 95% SHARE MARKETING | | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 020003244135 | 7157 | 00008 AA | PV | 3763402 06/29/2012 CV06-12 | 14,175.05 | 95% SHARE MARKETING | | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 186045224401 | 7157 | 00186 AA | PV | 3797324 09/28/2012 CV07-17-12 | 5,714.82 | 95% SHARE MARKETING | | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 157011080015 | 7157 | 00008 AA | PV | 2174931 10/21/2003 | 5,000.00 | 95% SHARE MARKETING | Operations Mentoring Program | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 020003284116 | 7429 | 00008 AA | PV | 2167680 09/09/2003 090503 | 2,436.22 | 95% SHARE MARKETING | MAIL SALES SEMINAR(7/24-25/03 | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 020003284117 | 7429 | 00008 AA | PV | 2167680 09/09/2003 090503 | 2,436.22 | 95% SHARE MARKETING | MAIL SALES SEMINAR(7/24-25/03 | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 020003284103 | 7429 | 00008 AA | PV | 2471526 02/15/2005 021605 | 1,995.00 | 95% SHARE MARKETING | mkt seminar 04/13-14/05 | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 184046244401 | 7056 | 00186 AA | PV | 3815217 11/30/2012 CV10-12-02 | 12,189.45 | 95% SHARE MARKETING | | 426247 4281 LANGE RD | | ST HENRY | OH | US |
| 109007088034 | 7210 | 00108 AA | PV | 626982 02/25/1998 136727 | 1000 98 RALEIGH ROAD BOND COMMITTEE | | | 662012 QUAIL PROPERTIES INC. | P.O. BOX 19669 | RALEIGH | NC | |
| 780000229121 | 7313 | 00780 AA | PV | 4001532 06/02/2000 APARC060200 | 1205.38 9th APARC | | Sponsor 2 Therapist fr NUH | 306752 | | | | SG |
| 780000229121 | 7313 | 00780 AA | PV | 4001532 06/02/2000 APARC060200 | 270.03 9th APARC | | Sponsor 2 Therapist fr NUH | 306752 | | | | SG |
| 008011340232 | 7207 | 0002 | 00008 AA | PV | 641298 03/23/1998 S | 3200 9TH DISTRICT BUSINESS ASSN | | | 482901 ATTN: LLOYD BUCH | 919 N JEFFERSON AVE | ST LOUIS | MO | |
| 693178282801 | 7421 | 0002 | 00692 AA | PV | 2246644 02/01/2004 13863 | 2,000.00 9TH GENERAL SURGERY REFRESHER | | conference november 2003 | 398767 STE 849 VIC VG SITE | 1278 TOWER RD | HALIFAX | NS | CA |
| 780000229111 | 7221 | 00780 AA | PV | 4001553 06/26/2000 80128 | 101.5 A & P Co-Ordinator Pte Ltd | | Duplication of CD | 296064 Central Printing Facility | 6 Aljunied Avenue 3 | #01-02 Singapore 389932 | | | SG |
| 780000249111 | 7221 | 00780 AA | PV | 4001554 06/26/2000 80129 | 60.9 A & P Co-Ordinator Pte Ltd | | Duplication of CD | 296064 Central Printing Facility | 6 Aljunied Avenue 3 | #01-02 Singapore 389932 | | | SG |
| 780000249111 | 7221 | 00780 AA | PV | 4001556 06/26/2000 80131 | 93.45 A & P Co-Ordinator Pte Ltd | | Dup of CD-Achieva Training | 296064 Central Printing Facility | 6 Aljunied Avenue 3 | #01-02 Singapore 389932 | | | SG |
| 780000249111 | 7221 | 00780 AA | PV | 4001557 06/26/2000 80130 | 40.6 A & P Co-Ordinator Pte Ltd | | Achieve A4 colour print | 296064 Central Printing Facility | 6 Aljunied Avenue 3 | #01-02 Singapore 389932 | | | SG |
| 780000249111 | 7221 | 00780 AA | PV | 4001553 06/26/2000 80128 | 24.5 A & P Co-Ordinator Pte Ltd | | Duplication of CD | 296064 Central Printing Facility | 6 Aljunied Avenue 3 | #01-02 Singapore 389932 | | | SG |
| 780000249111 | 7221 | 00780 AA | PV | 4001554 06/26/2000 80129 | 14.1 A & P Co-Ordinator Pte Ltd | | Duplication of CD | 296064 Central Printing Facility | 6 Aljunied Avenue 3 | #01-02 Singapore 389932 | | | SG |
| 780000249111 | 7221 | 00780 AA | PV | 4001556 06/26/2000 80131 | 9.4 A & P Co-Ordinator Pte Ltd | | Dup of CD-Achieva Training | 296064 Central Printing Facility | 6 Aljunied Avenue 3 | #01-02 Singapore 389932 | | | SG |
| 780000249111 | 7221 | 00780 AA | PV | 4001557 06/26/2000 80130 | 9.4 A & P Co-Ordinator Pte Ltd | | Achieve A4 colour print | 296064 Central Printing Facility | 6 Aljunied Avenue 3 | #01-02 Singapore 389932 | | | SG |
| 780000249111 | 7221 | 00780 AA | PV | 4001930 06/30/2000 80141 | 9.4 A & P Co-Ordinator Pte Ltd | | Duplication of CD | 296064 Central Printing Facility | 6 Aljunied Avenue 3 | #01-02 Singapore 389932 | | | SG |
| 780000249111 | 7221 | 00780 AA | PV | 4001930 06/30/2000 80141 | 40.6 A & P Co-Ordinator Pte Ltd | | Duplication of CD | 296064 Central Printing Facility | 6 Aljunied Avenue 3 | #01-02 Singapore 389932 | | | SG |
| 780000249111 | 7221 | 00780 AA | PV | 4001930 06/30/2000 80141 | 9.4 A & P Co-Ordinator Pte Ltd | | Duplication of CD | 296064 Central Printing Facility | 6 Aljunied Avenue 3 | #01-02 Singapore 389932 | | | SG |
| 186011300006 | 7157 | 00186 AA | PV | 1394255 07/17/2000 10/96-6056 | 10000 A & P TECHNOLOGY INC | | | 132742 P O BOX 640571 | | CINCINNATI | OH | US |
| 693178322905 | 7429 | 00692 AA | PV | 2200874 11/04/2003 | 20,337.50 A I M T A | | | 132742 | | | | CA |
| 693178282801 | 7421 | 00692 AA | PV | 1128350 09/10/1999 W 05196 | 2,500.00 A I M T A | | | 132734 | | | | CA |
| 693178282801 | 7421 | 00692 AA | PV | 947468 02/28/1999 M 01176 | 250 A M A M MEETING CONFERENCE 1999 | | | 132734 | | | | CA |
| 008044010098 | 7056 | 00008 AA | PV | 4065572 08/09/2001 2J0037670 | 114.03 A B SICK LLC | MS Table | | 649404 62510 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 008044020098 | 7056 | 00008 AA | PV | 4065572 08/09/2001 2J0037670 | 114.03 A B SICK LLC | FREIGHT | | 649404 62510 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 019000221200 | 7313 | 00008 AA | PV | 1551498 02/09/2001 | 208.45 A BRAND NEW APPROACH CO | | | 327643 325 E ADISON STREET | | PHOENIX | AZ | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 693178286000 7421 | 00690 AA PV | 3084399 02/19/2008 17746 | 15,000.00 AAGS | AAGS CONF 02/14-16/08 | 461706 400 3939 50 A AVE | | | RED DEER | AB | CA |
| 693178286000 7421 | 00690 AA PV | 3084399 04/23/2009 17746 | (15,000.00) AAGS | AAGS CONF 02/14-16/08 | 461706 400 3939 50 A AVE | | | RED DEER | AB | CA |
| 693178286000 7421 | 00690 AA PV | 3934276 02/28/2014 TC-00339 | 3,700.00 AAGS | | 461706 400 3939 50 A AVE | | | RED DEER | AB | CA |
| 774000241320 7157 | 00774 AA PV | 4174691 01/10/2017 00269479 | 1,010.48 AAH PHARMACEUTICALS LTD | SYNACTHEN JUL-SEP16 VOL RPT | 748549 SAPPHIRE CT | WALSGRAVE BUSINESS PARK | WALSGRAVE TRIANGLE | COVENTRY | | GB |
| 020039120402 7157 | 00023 AA PV | 890038 12/16/1998 0016342 | 35107.5 AAI | | 445190 1206 NORTH 23rd STREET | | | WILMINGTON | NC | |
| 020039120402 7157 | 00023 AA PV | 890042 12/16/1998 0016418 | 22355 AAI | | 445190 1206 NORTH 23rd STREET | | | WILMINGTON | NC | |
| 157011300006 7430 | 00008 AA PV | 3063068 01/11/2008 171312 | 16,425.80 AAI DEVELOPMENT SERVICES | | 488180 A DIVISION OF AAIPHARMA INC | 2320 SCIENTIFIC PARK DR | | WILMINGTON | NC | US |
| 157011300006 7430 | 00008 AA PV | 3063069 01/11/2008 171948 | 20,532.25 AAI DEVELOPMENT SERVICES | | 488180 A DIVISION OF AAIPHARMA INC | 2320 SCIENTIFIC PARK DR | | WILMINGTON | NC | US |
| 011010080015 7056 | 00023 AA PV | 633473 03/09/1998 56316 | 6.65 AAIM EDUCATION CENTER INC | COURIER FEE | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420253 7056 | 00008 AA PV | 734637 06/30/1998 58172 | 35 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420295 7056 | 00008 AA PV | 736086 06/30/1998 58162 | 35 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420295 7056 | 00008 AA PV | 736087 06/30/1998 58163 | 35 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420295 7056 | 00008 AA PV | 736089 06/30/1998 58167 | 35 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420295 7056 | 00008 AA PV | 736090 06/30/1998 58170 | 35 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420253 7056 | 00008 AA PV | 743054 07/09/1998 58165 | 35 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420295 7056 | 00008 AA PV | 743053 07/09/1998 58166 | 35 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420246 7056 | 00008 AA PV | 911073 01/14/1999 60608 | 149 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420230 7056 | 00008 AA PV | 917512 01/21/1999 60362 | 149 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 121001080014 7056 | 00008 AA PV | 920675 01/24/1999 60817 | 190 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 198139320922 7056 | 00200 AA PV | 944621 02/15/1999 60939 | 125 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420295 7056 | 00008 AA PV | 1032226 05/18/1999 62238 | 50 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420302 7056 | 00008 AA PV | 1050030 06/08/1999 62528 | 35 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 198139320545 7056 | 00200 AA PV | 1054749 06/14/1999 62530 | 95 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420248 7056 | 00008 AA PV | 1095626 07/27/1999 62169 | 800 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420317 7056 | 00008 AA PV | 1160550 10/15/1999 64080 | 249 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420322 7056 | 00008 AA PV | 1174707 10/31/1999 64308 | 350 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420295 7056 | 00008 AA PV | 1214069 12/16/1999 65027 | 125 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420253 7056 | 00008 AA PV | 1215303 12/17/1999 65028 | 125 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420222 7056 | 00008 AA PV | 1249400 01/28/2000 64746 | 215 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420323 7056 | 00008 AA PV | 1272021 02/24/2000 65787 | 125 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420221 7056 | 00008 AA PV | 1366576 06/13/2000 67324 | 900 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420248 7056 | 00008 AA PV | 1535888 01/22/2001 68831 | 210.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7056 | 00008 AA PV | 1585546 03/29/2001 69765 | 179.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7056 | 00008 AA PV | 1649157 06/29/2001 72702 | 960.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7056 | 00008 AA PV | 1649158 06/29/2001 71725 | 2,500.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7056 | 00008 AA PV | 1789914 01/25/2002 76293 | 10,350.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420275 7056 | 00008 AA PV | 1893208 06/20/2002 79325 | 95.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 109001080147 7056 | 00008 AA PV | 2012327 12/18/2002 83931ZX | 130.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 165003080163 7056 | 00008 AA PV | 2044682 02/11/2003 83992ZX | 85.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420322 7056 | 00008 AA PV | 2425238 11/17/2004 96690 | 400.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420322 7056 | 00008 AA PV | 2454651 01/11/2005 97501 | 50.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7056 | 00008 AA PV | 2495100 03/18/2005 98752 | 97.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 1090826 07/21/1999 62957 | 2000 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 011010080001 7157 | 00023 AA PV | 1326140 04/26/2000 66396 | 4400 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420248 7157 | 00008 AA PV | 1366573 06/13/2000 67332 | 2293.75 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420248 7157 | 00008 AA PV | 1366575 06/13/2000 67297 | 7200 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420221 7157 | 00008 AA PV | 1372969 06/22/2000 67283 | 3000 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420248 7157 | 00008 AA PV | 1388421 06/30/2000 670601 | 3800 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420248 7157 | 00008 AA PV | 1388422 06/30/2000 67430 | 2200 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420248 7157 | 00008 AA PV | 1416348 08/16/2000 67644 | 560 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 180003240808 7157 | 00023 AA PV | 1440237 09/15/2000 68817 | 2000 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 027003300000 7157 | 00008 AA PV | 1473693 10/24/2000 69029 | 1,500.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 121001080014 7157 | 00008 AA PV | 1684113 08/22/2001 74062 | 3,596.25 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 1932131 08/15/2002 81420 | 420.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2127916 06/30/2003 87238 | 2,400.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2153462 08/13/2003 87680 | 2,400.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2312810 05/12/2004 93239 | 6,030.19 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2333206 06/17/2004 93888 | 11,300.54 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2341605 06/29/2004 94022 | 4,800.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2341606 06/29/2004 94130 | 3,600.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2373562 08/24/2004 95250 | 1,412.81 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2373563 08/24/2004 95022 | 4,800.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2375746 08/26/2004 94607 | 3,791.49 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2379774 09/03/2004 95393 | 43.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2394452 09/28/2004 95653 | 4,800.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2394467 09/28/2004 95742 | 5,881.39 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2458672 01/18/2005 97979 | 1,500.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2508788 04/12/2005 99145 | 560.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2508789 04/12/2005 99413 | 2,400.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2515949 04/18/2005 99418 | 5,844.76 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2527574 05/12/2005 98615 | 2,400.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2527575 05/12/2005 98616 | 4,666.76 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2537239 05/31/2005 99419 | 5,859.23 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2537240 05/31/2005 100008 | 5,960.77 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 2537242 05/31/2005 99420 | 5,757.43 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7157 | 00008 AA PV | 1932132 08/19/2002 81610 | 1,807.14 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 008011420248 7321 | 00008 AA PV | 2070772 03/25/2003 85575 | 960.00 AAIM EDUCATION CENTER INC | | 107985 1600 SOUTH BRENTWOOD BLVD | | | SAINT LOUIS | MO | US |
| 121001080014 7429 | 00100 AA PV | 596773 01/11/1998 56205 | 95 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 121001080014 7429 | 00108 AA PV | 596774 01/11/1998 56133 | 99 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 121001080014 7429 | 00108 AA PV | 621743 02/17/1998 56420 | 95 AAIM EDUCATION CENTER INC | | 107985 8514 EAGER RD | | | ST LOUIS | MO | |
| 008011420295 7056 | 00008 AA PV | 816613 09/25/1998 58166 | 35 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 008011420290 7056 | 00008 AA PV | 1047342 06/04/1999 62481 | 125 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 190001080147 7056 | 00108 AA PV | 1142170 09/24/1999 63402 | 125 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 109001080147 7056 | 00108 AA PV | 1142171 09/24/1999 63793 | 215 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 030003220075 7157 | 00023 AA PV | 733098 06/30/1998 55091 | 1000 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 190143080260 7157 | 00186 AA PV | 756954 07/23/1998 56200 | 64 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 190143080250 7157 | 00186 AA PV | 788905 08/26/1998 56696 | 128.5 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 190143080250 7157 | 00186 AA PV | 810740 09/21/1998 57062 | 5.63 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 125024320948 7157 | 00125 AA PV | 939469 02/05/1999 59404 | 10.75 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 125024320948 7157 | 00125 AA PV | 967240 03/09/1999 59877 | 7.29 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 125024320948 7157 | 00125 AA PV | 1054596 06/11/1999 61087 | 12.1 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 190143080725 7157 | 00186 AA PV | 1091583 07/21/1999 62067 | 73 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 125024320948 7157 | 00125 AA PV | 1111539 08/16/1999 62670 | 11.64 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 190143080725 7157 | 00186 AA PV | 1135460 08/18/1999 2475J | 4.58 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 190143080250 7157 | 00186 AA PV | 1187211 11/15/1999 63968 | 80.94 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 186135243316 7157 | 00186 AA PV | 1195218 11/23/1999 63974 | 9.83 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 125024320948 7157 | 00125 AA PV | 1211769 12/14/1999 64551 | 33.73 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 187128243216 7157 | 00186 AA PV | 1216459 12/20/1999 64562 | 38 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 187128243216 7157 | 00186 AA PV | 1216459 12/20/1999 64562 | 45 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 125024320948 7157 | 00125 AA PV | 1238779 01/18/2000 65148 | 3.48 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 125024320948 7157 | 00125 AA PV | 1264732 02/15/2000 65659 | 11.35 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 011010080001 7157 | 00023 AA PV | 1283528 03/08/2000 65875 | 2000 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 125024320948 7157 | 00125 AA PV | 1288042 03/14/2000 66187 | 6.66 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 157001300508 7157 | 00108 AA PV | 1303603 03/31/2000 66305 | 2000 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 125024320948 7157 | 00125 AA PV | 1316132 04/13/2000 66677 | 8.52 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 008011420248 7157 | 00008 AA PV | 1318198 04/17/2000 041100 | 3600 AAIM MANAGEMENT ASSOCIATION | CUSTOMIZED TRAINING | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 125024320948 7157 | 00125 AA PV | 1338557 05/09/2000 67060 | 3.17 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 019003229260 7157 | 00023 AA PV | 1338495 05/11/2000 67069 | 72 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 125024320948 7157 | 00125 AA PV | 1367324 06/15/2000 67353 | 11.35 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |
| 198139080245 7157 | 00200 AA PV | 1394349 07/17/2000 68389 | 17500 AAIM MANAGEMENT ASSOCIATION | | 109022 ATTN MICK RIDDHL | SUITE A | 8514 EAGER RD | ST LOUIS | MO | |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

6

Case: 1:17-md-02804-DAP Doc #: 2313-106 Filed: 08/14/19 8 of 1750. PageID #: 369926
MNK-T1_0008005740

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420221 | 7157 | | 00008 | AA | PV | 1397353 | 07/19/2000 | 071100 | 10000 | AAIM MANAGEMENT ASSOCIATION | SEE ATTACHED | 109022 | ATTN MICK REDOHL | SUITE A | 8514 EAGER RD | | ST LOUIS | MO | |
| 125024320948 | 7157 | | 00125 | AA | PV | 1417387 | 08/15/2000 | 69200 | 4.49 | AAIM MANAGEMENT ASSOCIATION | | 109022 | ATTN MICK REDOHL | SUITE A | 8514 EAGER RD | | ST LOUIS | MO | |
| 008011420232 | 7207 | | 00008 | AA | PV | 1372490 | 06/22/2000 | 20000615007 | 25000 | AAIM MANAGEMENT ASSOCIATION | ATTACHMENTS | 109022 | ATTN MICK REDOHL | SUITE A | 8514 EAGER RD | | ST LOUIS | MO | |
| 008011420232 | 7213 | | 00008 | AA | PV | 633452 | 03/09/1998 | 53478 | 4830 | AAIM MANAGEMENT ASSOCIATION | | 109022 | ATTN MICK REDOHL | SUITE A | 8514 EAGER RD | | ST LOUIS | MO | |
| 008011420248 | 7213 | | 00008 | AA | PV | 738988 | 06/30/1998 | 55945 | 330 | AAIM MANAGEMENT ASSOCIATION | MEMBERSHIP 1998/1999 | 109022 | ATTN MICK REDOHL | SUITE A | 8514 EAGER RD | | ST LOUIS | MO | |
| 008011420245 | 7213 | | 00008 | AA | PV | 743049 | 07/09/1998 | 55388 | 375 | AAIM MANAGEMENT ASSOCIATION | MEMBERSHIP:1998/1999 Y | 109022 | ATTN MICK REDOHL | SUITE A | 8514 EAGER RD | | ST LOUIS | MO | |
| 008011420232 | 7213 | | 00008 | AA | PV | 929802 | 01/31/1999 | 58871 | 990 | AAIM MANAGEMENT ASSOCIATION | | 109022 | ATTN MICK REDOHL | SUITE A | 8514 EAGER RD | | ST LOUIS | MO | |
| 008011420248 | 7213 | | 00008 | AA | PV | 960970 | 02/28/1999 | 56834 | 330 | AAIM MANAGEMENT ASSOCIATION | | 109022 | ATTN MICK REDOHL | SUITE A | 8514 EAGER RD | | ST LOUIS | MO | |
| 008011420260 | 7213 | | 00008 | AA | PV | 972913 | 03/15/1999 | 59666 | 6100 | AAIM MANAGEMENT ASSOCIATION | | 109022 | ATTN MICK REDOHL | SUITE A | 8514 EAGER RD | | ST LOUIS | MO | |
| 008011420248 | 7213 | | 00008 | AA | PV | 1071863 | 06/30/1999 | 61513 | 335 | AAIM MANAGEMENT ASSOCIATION | | 109022 | ATTN MICK REDOHL | SUITE A | 8514 EAGER RD | | ST LOUIS | MO | |
| 008011420322 | 7213 | | 00008 | AA | PV | 1071866 | 06/30/1999 | 61506 | 335 | AAIM MANAGEMENT ASSOCIATION | | 109022 | ATTN MICK REDOHL | SUITE A | 8514 EAGER RD | | ST LOUIS | MO | |
| 008011420232 | 7213 | | 00008 | AA | PV | 1305550 | 03/31/2000 | 65885 | 6300 | AAIM MANAGEMENT ASSOCIATION | | 109022 | ATTN MICK REDOHL | SUITE A | 8514 EAGER RD | | ST LOUIS | MO | |
| 008011420317 | 7214 | | 00008 | AA | PV | 1072557 | 06/30/1999 | 61359 | 360 | AAIM MANAGEMENT ASSOCIATION | | 109022 | ATTN MICK REDOHL | SUITE A | 8514 EAGER RD | | ST LOUIS | MO | |
| 008011420322 | 7214 | | 00008 | AA | PV | 1226030 | 12/31/1999 | 64792 | 310.6 | AAIM MANAGEMENT ASSOCIATION | | 109022 | ATTN MICK REDOHL | SUITE A | 8514 EAGER RD | | ST LOUIS | MO | |
| 008011420322 | 7214 | | 00008 | AA | PV | 1241242 | 01/19/2000 | 65153 | 407.55 | AAIM MANAGEMENT ASSOCIATION | | 109022 | ATTN MICK REDOHL | SUITE A | 8514 EAGER RD | | ST LOUIS | MO | |
| 109001080147 | 7056 | | 00008 | AA | PV | 2337515 | 06/24/2004 | 93951 | 130.00 | AAIM MANAGEMENT ASSOCIATION (N | | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 125024320948 | 7157 | | 00125 | AA | PV | 1494513 | 11/21/2000 | 70597 | 2.80 | AAIM MANAGEMENT ASSOCIATION (N | | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 125024320948 | 7157 | | 00125 | AA | PV | 1510547 | 12/14/2000 | 71254 | 25.21 | AAIM MANAGEMENT ASSOCIATION (N | | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 125024320948 | 7157 | | 00125 | AA | PV | 1571998 | 03/12/2001 | 72681 | 2.60 | AAIM MANAGEMENT ASSOCIATION (N | | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 125024320948 | 7157 | | 00125 | AA | PV | 1594749 | 04/10/2001 | 033101 | 15.75 | AAIM MANAGEMENT ASSOCIATION (N | | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 019003269020 | 7157 | | 00008 | AA | PV | 1597420 | 04/13/2001 | 73189 | 122.59 | AAIM MANAGEMENT ASSOCIATION (N | | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 157011220970 | 7157 | | 00008 | AA | PV | 1597420 | 04/13/2001 | 73189 | 142.00 | AAIM MANAGEMENT ASSOCIATION (N | | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 166012120022 | 7157 | | 00008 | AA | PV | 2082980 | 04/10/2003 | 110562AAIM-3/14 | 4,168.65 | AAIM MANAGEMENT ASSOCIATION (N | JOB EVALUATION | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 157011220961 | 7157 | | 00008 | AA | PV | 2115604 | 06/06/2003 | 87512 | 352.18 | AAIM MANAGEMENT ASSOCIATION (N | | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 349140081245 | 7157 | | 00200 | AA | PV | 2127893 | 06/30/2003 | 87841 | 2,242.47 | AAIM MANAGEMENT ASSOCIATION (N | | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 349140081245 | 7157 | | 00200 | AA | PV | 2143885 | 07/24/2003 | 88093 | 5,841.38 | AAIM MANAGEMENT ASSOCIATION (N | | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 349140081245 | 7157 | | 00200 | AA | PV | 2156603 | 08/19/2003 | 88608 | 6,588.71 | AAIM MANAGEMENT ASSOCIATION (N | | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 166012120022 | 7157 | | 00008 | AA | PV | 2187078 | 10/10/2003 | 89433 | 18,116.75 | AAIM MANAGEMENT ASSOCIATION (N | | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 349140081245 | 7157 | | 00200 | AA | PV | 2213770 | 11/25/2003 | 89432 | 8,625.66 | AAIM MANAGEMENT ASSOCIATION (N | | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 166012120022 | 7157 | | 00008 | AA | PV | 2346178 | 07/08/2004 | 110562/AMA | 750.00 | AAIM MANAGEMENT ASSOCIATION (N | HR SERV - JOB EVAL - S | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 008011420248 | 7213 | | 00008 | AA | PV | 1919020 | 07/29/2002 | 79014 | 3,355.00 | AAIM MANAGEMENT ASSOCIATION (N | | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 008011420248 | 7213 | | 00008 | AA | PV | 2207944 | 11/14/2003 | 85643 | 3,655.00 | AAIM MANAGEMENT ASSOCIATION (N | | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 008011420248 | 7213 | | 00008 | AA | PV | 2271650 | 03/08/2004 | 92248 | 3,755.00 | AAIM MANAGEMENT ASSOCIATION (N | | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 008011420248 | 7214 | | 00008 | AA | PV | 1644406 | 06/22/2001 | 74400 | 375.00 | AAIM MANAGEMENT ASSOCIATION (N | | 109022 | 3700 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | US |
| 020019120402 | 7157 | | 00008 | AA | PV | 3972987 | 07/25/2014 | FTI-005473 | 1,100.00 | AAIPHARMA ANALYTICAL SERVICES | | 192406 | PO BOX 11407 | DEPT 1619 | | | BIRMINGHAM | AL | US |
| 020019120402 | 7157 | | 00008 | AA | PV | 3972988 | 07/25/2014 | INV-0000737 | 166.74 | AAIPHARMA ANALYTICAL SERVICES | | 192406 | PO BOX 11407 | DEPT 1619 | | | BIRMINGHAM | AL | US |
| 157011300503 | 7157 | | 00008 | AA | PV | 2892311 | 02/20/2007 | 164510 | 624.89 | AAIPHARMA INC | | 442863 | PO BOX 404120 | | | | ATLANTA | GA | US |
| 157011300012 | 7157 | | 00008 | AA | PV | 2936714 | 05/14/2007 | 166379 | 11,380.56 | AAIPHARMA INC | | 442863 | PO BOX 404120 | | | | ATLANTA | GA | US |
| 157011300012 | 7157 | | 00008 | AA | PV | 2936715 | 05/14/2007 | 167955 | 20,152.93 | AAIPHARMA INC | | 442863 | PO BOX 404120 | | | | ATLANTA | GA | US |
| 157011300750 | 7430 | | 00008 | AA | PV | 3383854 | 09/25/2009 | 197275 | 20,532.25 | AAIPHARMA INC | | 442863 | PO BOX 404120 | | | | ATLANTA | GA | US |
| 187136300640 | 7056 | | 00186 | AA | PV | 986328 | 03/27/1999 | 47659 | 28000 | AAMI | | 106456 | 3330 WASHINGTON BLVD SUITE 400 | | | | ARLINGTON | VA | |
| 187136080254 | 7214 | | 00186 | AA | PV | 1791293 | 01/29/2002 | 012502 | 170.00 | AAMI | MEMBERSHIOP RENEWAL AAMI | 668795 | 4301 NORTH FAIRFAX DR | SUITE 301 | OF MEDICAL INSTRUMENTATION A | | ARLINGTON | VA | US |
| 186135320553 | 7421 | | 00186 | AA | PV | 860279 | 11/10/1998 | 37692 | 3045 | AAMI | | 106456 | 3330 WASHINGTON BLVD SUITE 400 | | | | ARLINGTON | VA | |
| 186011280001 | 7421 | | 00186 | AA | PV | 1410800 | 08/07/2000 | 53248 | 4700 | AAMI | | 106456 | 3330 WASHINGTON BLVD SUITE 400 | | | | ARLINGTON | VA | |
| 202136243426 | 7421 | | 00200 | AA | PV | 1410800 | 08/07/2000 | 53248 | 2350 | AAMI | | 106456 | 3330 WASHINGTON BLVD SUITE 400 | | | | ARLINGTON | VA | |
| 693178286080 | 7421 | | 00690 | AA | PV | 3004528 | 09/20/2007 | 17471 | 500.00 | AAMRM | AAMRM CONF 09/13-15/07 | 562235 | 1276 SOUTH PARK STREET | CAPITAL HEALTH DIAGNOSTIC IMAG | ATTN REBECCA LLOY | | HALIFAX | NS | CA |
| 693178286080 | 7421 | | 00690 | AA | PV | 3172273 | 08/01/2008 | 18229 | 500.00 | AAMRM | AAMRM CONF 09/11-12/08 | 562235 | 1276 SOUTH PARK STREET | CAPITAL HEALTH DIAGNOSTIC IMAG | ATTN REBECCA LLOY | | HALIFAX | NS | CA |
| 693178286080 | 7421 | | 00690 | AA | PV | 3345529 | 07/14/2009 | 19132 | 500.00 | AAMRM | AAMRM CONG 09/10-11/09 | 562235 | 1276 SOUTH PARK STREET | CAPITAL HEALTH DIAGNOSTIC IMAG | ATTN REBECCA LLOY | | HALIFAX | NS | CA |
| 693178286080 | 7421 | | 00690 | AA | PV | 3665406 | 09/30/2011 | CKRQ20965 | 1,000.00 | AAMRM | | 562235 | 1276 SOUTH PARK STREET | CAPITAL HEALTH DIAGNOSTIC IMAG | ATTN REBECCA LLOY | | HALIFAX | NS | CA |
| 696178240020 | 7421 | | 00695 | AA | PV | 3788171 | 08/31/2012 | CKRQ30801 | 1,000.00 | AAMRM | | 562235 | 1276 SOUTH PARK STREET | CAPITAL HEALTH DIAGNOSTIC IMAG | ATTN REBECCA LLOY | | HALIFAX | NS | CA |
| 693178222807 | 7421 | | 00690 | AA | PV | 2523982 | 05/06/2005 | 13824 | 750.00 | AAMRT | aamrt conf 05/6-7/05 | 472134 | RUNELL VIRAY-COORDINATOR DIAG | FOOTHILLS MEDICAL CENTRE | 1403 29TH STREET NW | | CALGARY | AB | CA |
| 693178222807 | 7421 | | 00690 | AA | PV | 2523982 | 06/03/2005 | 13824 | (750.00) | AAMRT | aamrt conf 05/6-7/05 | 472134 | RUNELL VIRAY-COORDINATOR DIAG | FOOTHILLS MEDICAL CENTRE | 1403 29TH STREET NW | | CALGARY | AB | CA |
| 186045243104 | 7157 | | 00186 | AA | PV | 3782082 | 08/31/2012 | 058240 | 1,025.00 | AANA | | 604832 | 222 SOUTH PROSPECT AVE | | | | PARK RIDGE | IL | US |
| 180003280850 | 7421 | | 00023 | AA | PV | 1177619 | 10/31/1999 | AM99-30 | 344 | AANA | | 604832 | 222 SOUTH PROSPECT AVE | | | | PARK RIDGE | IL | |
| 180003280850 | 7421 | | 00023 | AA | PV | 1207690 | 12/09/1999 | AM00-05 | 13000 | AANA | | 604832 | 222 SOUTH PROSPECT AVE | | | | PARK RIDGE | IL | |
| 180003280854 | 7421 | | 00023 | AA | PV | 1323429 | 04/24/2000 | AM00-17 | 5000 | AANA | | 604832 | 222 SOUTH PROSPECT AVE | | | | PARK RIDGE | IL | |
| 186011280001 | 7421 | | 00186 | AA | PV | 1484852 | 11/07/2000 | AM00-61 | 117.80 | AANA | | 604832 | 222 SOUTH PROSPECT AVE | | | | PARK RIDGE | IL | US |
| 186135240324 | 7421 | | 00186 | AA | PV | 2127207 | 06/27/2003 | KBB1600 | 2,000.00 | AANA | SPONSOR FEE,VIDEO ANNUALMEET | 604832 | 222 SOUTH PROSPECT AVE | | | | PARK RIDGE | IL | US |
| 186135243316 | 7421 | | 00186 | AA | PV | 2342280 | 06/30/2004 | AM04-17 | 2,500.00 | AANA | | 604832 | 222 SOUTH PROSPECT AVE | | | | PARK RIDGE | IL | US |
| 019000225713 | 7421 | | 00008 | AA | PV | 2698504 | 03/06/2006 | 021906-WIDENER | 250.00 | AANMT | exhbit fee 03/11/06 | 507314 | NUCLEAR MEDICINE TECHNOLOGISTS | ATTN MARK RUCKER | 3617 NORTH CREDE DR | | CHARLESTON | WV | US |
| 019000225713 | 7421 | | 00008 | AA | PV | 3179701 | 08/18/2008 | 071808-ECKERMANN | 1,000.00 | AANMT | fall mtg 91208 | 507314 | NUCLEAR MEDICINE TECHNOLOGISTS | ATTN MARK RUCKER | 3617 NORTH CREDE DR | | CHARLESTON | WV | US |
| 173041240256 | 7213 | | 00173 | AA | PV | 4160267 | 10/28/2016 | 5698-26-7895 | 1,950.00 | AAOS | | 699645 | 9400 WEST HIGGINS RD | ATTN EXHIBITS | | | ROSEMONT | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3819287 | 11/30/2012 | 0090340842 | 10,360.00 | AAOS | AAOS Exhibit Fee | 699645 | 9400 WEST HIGGINS RD | ATTN EXHIBITS | | | ROSEMONT | IL | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4012599 | 01/23/2015 | 5698-24-6162_1 | 23,940.00 | AAOS | AAOS 2015 - Remaining Balance | 699645 | 9400 WEST HIGGINS RD | ATTN EXHIBITS | | | ROSEMONT | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3450826 | 02/18/2010 | 2010MTG&ANNUALCONF | 1,350.00 | AAP | CJ PAULUS 10-4-S | 639853 | 201 LONNIE EAST CRAWFORD BLVD | | | | SCOTTSBORO | AL | US |
| 008011420229 | 7210 | | 00008 | AA | PV | 4046631 | 05/29/2015 | CKRQ5615 | 20,000.00 | AAPA | AAPA Policy Conference | 732573 | 2318 MILL RD | SUITE 1300 | ATTN LISA GABLES | | ALEXANDRIA | VA | US |
| 157011221000 | 7042 | | 00008 | AA | PV | 3228970 | 11/19/2008 | AAPI11/21&11/22 | 750.00 | AAPI - ALABAMA CHAPTER | JAN ROEVEKAMP 10-4-C | 597423 | PHYSICIANS OF INDIAN ORIGIN | PO BOX 18633 | | | HUNTSVILLE | AL | US |
| 157011221000 | 7042 | | 00008 | AA | PV | 3420757 | 12/10/2009 | JS | 750.00 | AAPI - ALABAMA CHAPTER | STEPHANIE MILICH 10-4-S | 597423 | PHYSICIANS OF INDIAN ORIGIN | PO BOX 18633 | | | HUNTSVILLE | AL | US |
| 157011220990 | 7042 | | 00008 | AA | PV | 3255121 | 01/16/2009 | AAPI11/08/08 | 750.00 | AAPI OF NORTHWEST NEW JERSEY | JAN ROEVEKAMP 10-4-C | 601470 | 1575 ROUTE 517 | | | | MENDHAM | NJ | US |
| 157011221060 | 7042 | | 00008 | AA | PV | 3255121 | 01/16/2009 | AAPI11/08/08 | 750.00 | AAPI OF NORTHWEST NEW JERSEY | JAN ROEVEKAMP 10-4-C | 601470 | 1575 ROUTE 517 | | | | MENDHAM | NJ | US |
| 157011221020 | 7042 | | 00008 | AA | PV | 3213478 | 10/16/2008 | AAPI9/06/08 | 500.00 | AAPI-CENTRAL OHIO | JAN ROEVEKAMP 10-4-C | 594934 | OF INDIAN ORIGIN-CENTRAL OHIO | PO BOX 13678 | | | COLUMBUS | OH | US |
| 157011240302 | 7421 | | 00008 | AA | PV | 3257147 | 01/19/2009 | AAPI1/24/09 | 500.00 | AAPI-CENTRAL OHIO | JAN ROEVEKAMP 10-4-C | 594934 | OF INDIAN ORIGIN-CENTRAL OHIO | PO BOX 13678 | | | COLUMBUS | OH | US |
| 157011240964 | 7421 | | 00008 | AA | PV | 3257147 | 01/19/2009 | AAPI1/24/09 | 500.00 | AAPI-CENTRAL OHIO | JAN ROEVEKAMP 10-4-C | 594934 | OF INDIAN ORIGIN-CENTRAL OHIO | PO BOX 13678 | | | COLUMBUS | OH | US |
| 157011221020 | 7421 | | 00008 | AA | PV | 3399935 | 10/28/2009 | 102309 | 500.00 | AAPI-CENTRAL OHIO | EXHIBIT FEE APPI PROG110109 | 594934 | OF INDIAN ORIGIN-CENTRAL OHIO | PO BOX 13678 | | | COLUMBUS | OH | US |
| 157011240250 | 7056 | | 00008 | AA | PV | 3879514 | 06/28/2013 | 13433 | 20,000.00 | AAPM & R | | 708660 | PO BOX 95528 | | | | CHICAGO | IL | US |
| 008011420229 | 7213 | | 00008 | AA | PV | 3945104 | 03/28/2014 | 13769 | 50,000.00 | AAPM & R | AAPM&R- Industry Relations Cou | 708660 | PO BOX 95528 | | | | CHICAGO | IL | US |
| 008011420229 | 7213 | | 00008 | AA | PV | 4026786 | 03/27/2015 | 14061 | 25,000.00 | AAPM & R | Membership | 708660 | PO BOX 95528 | | | | CHICAGO | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3864661 | 04/26/2013 | 13354 | 37,450.00 | AAPM & R | Partial Exhibit Fee for 40' x | 708660 | PO BOX 95528 | | | | CHICAGO | IL | US |
| 174011300093 | 7157 | 0120 | 00174 | AA | PV | 4145475 | 08/26/2016 | GRANT# 3234 | 10,000.00 | AAPM AND R | Grant# 3234 | 720539 | 9700 BRYN MAWR AVENUE | SUITE 200 | ATTN SHARON POPIELEWSKI | | ROSEMONT | IL | US |
| 174011420676 | 7213 | | 00174 | AA | PV | 4106712 | 02/26/2016 | CKRQ1262015 | 25,000.00 | AAPM AND R | AAPM&R Membership | 720539 | 9700 BRYN MAWR AVENUE | SUITE 200 | ATTN SHARON POPIELEWSKI | | ROSEMONT | IL | US |
| 157210241269 | 7321 | | 00008 | AA | PV | 3998508 | 11/28/2014 | CKRQ100814 | 25,000.00 | AAPM AND R | | 720539 | 9700 BRYN MAWR AVENUE | SUITE 200 | ATTN SHARON POPIELEWSKI | | ROSEMONT | IL | US |
| 008011306196 | 7321 | | 00008 | AA | PV | 4047573 | 06/26/2015 | 05122015 | 50,000.00 | AAPM AND R | Grant | 720539 | 9700 BRYN MAWR AVENUE | SUITE 200 | ATTN SHARON POPIELEWSKI | | ROSEMONT | IL | US |
| 008011303196 | 7321 | | 00008 | AA | PV | 3953173 | 04/25/2014 | 0000017886/A | 166,000.00 | AAPM FOUNDATION | Pledge Donation | 716967 | 8735 W HIGGINS ROAD SUITE 300 | | | | CHICAGO | IL | US |
| 008011303196 | 7321 | | 00008 | AA | PV | 3974987 | 08/29/2014 | 001 | 25,000.00 | AAPM FOUNDATION | AAPM Foundation Unrestricted G | 716967 | 8735 W HIGGINS ROAD SUITE 300 | | | | CHICAGO | IL | US |
| 008011303196 | 7321 | | 00008 | AA | PV | 3975561 | 08/29/2014 | 1147 | 10,000.00 | AAPM FOUNDATION | American Pain Society - Future | 716967 | 8735 W HIGGINS ROAD SUITE 300 | | | | CHICAGO | IL | US |
| 008011303196 | 7321 | | 00008 | AA | PV | 3981282 | 08/29/2014 | 1162 | 25,000.00 | AAPM FOUNDATION | Grant to develop Acute Pain Ta | 716967 | 8735 W HIGGINS ROAD SUITE 300 | | | | CHICAGO | IL | US |
| 693178222806 | 7421 | | 00690 | AA | PV | 2499890 | 03/29/2005 | 15903 | 2,250.00 | AAQ | CONGRES FRANCO QUE 04/8-9/05 | 384328 | 2 COMPLEXE DESJARDINS CP 216 | SUCCURSALE DESJARDINS PORTE 30 | | | MONTREAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3562783 | 11/26/2010 | CKRQ20054 | 1,771.88 | AAQ | | 384328 | 2 COMPLEXE DESJARDINS CP 216 | SUCCURSALE DESJARDINS PORTE 30 | | | MONTREAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3687733 | 12/02/2011 | CKRQ21013 | 1,771.88 | AAQ | | 384328 | 2 COMPLEXE DESJARDINS CP 216 | SUCCURSALE DESJARDINS PORTE 30 | | | MONTREAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3811705 | 11/30/2012 | 061112 | 2,500.00 | AAQ | | 384328 | 2 COMPLEXE DESJARDINS CP 216 | SUCCURSALE DESJARDINS PORTE 30 | | | MONTREAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3924212 | 12/27/2013 | TC-00300 | 3,100.00 | AAQ | | 384328 | 2 COMPLEXE DESJARDINS CP 216 | SUCCURSALE DESJARDINS PORTE 30 | | | MONTREAL | QC | CA |
| 198139241317 | 7210 | | 00200 | AA | PV | 1090761 | 07/21/1999 | 071599 | 5000 | AARC | REQ. TAMMY CROUCH 498-3315 | 668895 | ATTN TERESA WRIGHT CREEK | 11030 ABLES LANE | | | DALLAS | TX | |
| 194136242361 | 7321 | | 00200 | AA | PV | 762358 | 07/28/1998 | 2CKQ71498 | 870 | AARC | CB AP-JA | 668895 | ATTN TERESA WRIGHT CREEK | 11030 ABLES LANE | | | DALLAS | TX | |
| 180003280858 | 7421 | | 00023 | AA | PV | 859995 | 11/10/1998 | 9166221 | 1050 | AARC | fed ex to customer | 668895 | ATTN TERESA WRIGHT CREEK | 11030 ABLES LANE | | | DALLAS | TX | |
| 186135241316 | 7421 | | 00186 | AA | PV | 859995 | 11/10/1998 | 9166221 | 2100 | AARC | fed ex to customer | 668895 | ATTN TERESA WRIGHT CREEK | 11030 ABLES LANE | | | DALLAS | TX | |
| 194136241317 | 7421 | | 00200 | AA | PV | 859995 | 11/10/1998 | 9166221 | 1400 | AARC | fed ex to customer | 668895 | ATTN TERESA WRIGHT CREEK | 11030 ABLES LANE | | | DALLAS | TX | |
| 194136242316 | 7421 | | 00200 | AA | PV | 859995 | 11/10/1998 | 9166221 | 1050 | AARC | fed ex to customer | 668895 | ATTN TERESA WRIGHT CREEK | 11030 ABLES LANE | | | DALLAS | TX | |
| 198139241318 | 7421 | | 00200 | AA | PV | 859995 | 11/10/1998 | 9166221 | 175 | AARC | fed ex to customer | 668895 | ATTN TERESA WRIGHT CREEK | 11030 ABLES LANE | | | DALLAS | TX | |
| 186135302720 | 7157 | | 00186 | AA | PV | 2205550 | 11/11/2003 | 4188 | 230.75 | AARCEE SYSTEMS INC. | SOFTWARE CONSULTING TO | 426351 | 213 TRAMINER COURT | | | 510.659.9650 | FREMONT | CA | US |
| 186045300621 | 7157 | | 00186 | AA | PV | 3653422 | 08/26/2011 | 5201 | 1,720.88 | AARCEE SYSTEMS INC. | CAS Consulting | 426351 | 213 TRAMINER COURT | | | 510.659.9650 | FREMONT | CA | US |
| 186045300621 | 7157 | | 00186 | AA | PV | 3662024 | 09/30/2011 | 5203 | 11,960.00 | AARCEE SYSTEMS INC. | | 426351 | 213 TRAMINER COURT | | | 510.659.9650 | FREMONT | CA | US |
| 186045300621 | 7157 | | 00186 | AA | PV | 3662025 | 09/30/2011 | 5202 | 14,300.00 | AARCEE SYSTEMS INC. | | 426351 | 213 TRAMINER COURT | | | 510.659.9650 | FREMONT | CA | US |
| 186045300621 | 7157 | | 00186 | AA | PV | 3663725 | 09/30/2011 | 5204 | 8,451.27 | AARCEE SYSTEMS INC. | CAS August invoice | 426351 | 213 TRAMINER COURT | | | 510.659.9650 | FREMONT | CA | US |
| 186045300621 | 7157 | | 00186 | AA | PV | 3675336 | 10/28/2011 | 5205 | 520.00 | AARCEE SYSTEMS INC. | DM contract | 426351 | 213 TRAMINER COURT | | | 510.659.9650 | FREMONT | CA | US |
| 186045300621 | 7157 | | 00186 | AA | PV | 3692391 | 12/02/2011 | 5206 | 5,385.00 | AARCEE SYSTEMS INC. | CAS System | 426351 | 213 TRAMINER COURT | | | 510.659.9650 | FREMONT | CA | US |
| 186045300621 | 7157 | | 00186 | AA | PV | 3746102 | 04/27/2012 | 5208 | 27,875.00 | AARCEE SYSTEMS INC. | CAS work continued | 426351 | 213 TRAMINER COURT | | | 510.659.9650 | FREMONT | CA | US |
| 186135300660 | 7157 | | 00186 | AA | PV | 727805 | 06/26/1998 | 3704 | 3040 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | | FREMONT | CA | |
| 186135300660 | 7157 | | 00186 | AA | PV | 727807 | 06/26/1998 | 3706 | 5320 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | | FREMONT | CA | |
| 186135300660 | 7157 | | 00186 | AA | PV | 727808 | 06/26/1998 | 3705 | 7600 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 828533 | 10/08/1998 | 3755 | 1360 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | | FREMONT | CA | |

MNK-T1_0008005740.xlsx HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER 7

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011300244 | 7157 | | 00008 | AA | PV | 853170 | 10/31/1998 | 3764 | 3400 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135301722 | 7157 | | 00186 | AA | PV | 1061439 | 06/27/1999 | 3833 | 2375 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135301722 | 7157 | | 00186 | AA | PV | 1085524 | 07/27/1999 | 3819 | 13300 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1123303 | 08/31/1999 | 3848 | 5390 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1123304 | 08/31/1999 | 3830 | 6160 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1123305 | 08/31/1999 | 3852 | 5950 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1123306 | 08/31/1999 | 3847 | 5320 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1123307 | 08/31/1999 | 3851 | 1805 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1123308 | 08/31/1999 | 3850 | 14996 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1142933 | 09/24/1999 | 3858 | 5600 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1142935 | 09/24/1999 | 3856 | 2565 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1142936 | 09/24/1999 | 3857 | 16468 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1142938 | 09/24/1999 | 3854 | 5740 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135301722 | 7157 | | 00186 | AA | PV | 1150092 | 09/30/1999 | 3860 | 12825 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1155001 | 10/08/1999 | 3861 | 5040 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135301722 | 7157 | | 00186 | AA | PV | 1168408 | 10/25/1999 | 3869 | 11305 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 008011300244 | 7157 | | 00008 | AA | PV | 1156596 | 10/27/1999 | | 6650 | AARCEE SYSTEMS, INC. | Batch Voucher Entry | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300660 | 7157 | | 00186 | AA | PV | 1156596 | 10/27/1999 | 3863 | 6650 | AARCEE SYSTEMS, INC. | Batch Voucher Entry | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1176595 | 10/31/1999 | 3865 | 3040 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135301722 | 7157 | | 00186 | AA | PV | 1177377 | 10/31/1999 | 3875 | 1520 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1180062 | 11/05/1999 | 3868 | 5600 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1192694 | 11/19/1999 | 3872 | 8540 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1211023 | 12/14/1999 | 3879 | 16000 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1211907 | 12/27/1999 | 3877 | 5700 | AARCEE SYSTEMS, INC. | Batch Voucher Entry | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1245093 | 01/24/2000 | 3867 | 11400 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 008011300244 | 7157 | | 00008 | AA | PV | 1261981 | 02/27/2000 | | 1900 | AARCEE SYSTEMS, INC. | Batch Voucher Entry | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300660 | 7157 | | 00186 | AA | PV | 1261981 | 02/27/2000 | 3889 | 1900 | AARCEE SYSTEMS, INC. | Batch Voucher Entry | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1295040 | 03/22/2000 | 3890 | 2090 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1295042 | 03/22/2000 | 3891 | 4180 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1295044 | 03/22/2000 | 3893 | 15364 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1315118 | 04/12/2000 | 3899 | 5510 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1332205 | 04/30/2000 | 3900 | 5130 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1357356 | 05/31/2000 | 3903 | 5320 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1357357 | 05/31/2000 | 3902 | 5152 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1393773 | 07/17/2000 | 3907 | 13984 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1393774 | 07/17/2000 | 3908 | 475 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1393776 | 07/17/2000 | 3957 | 13616 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1419242 | 08/17/2000 | 3967 | 1100 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1419244 | 08/17/2000 | 3960 | 3300 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1434815 | 09/08/2000 | 3968 | 13064 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1434816 | 09/08/2000 | 3966 | 14300 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1434868 | 09/08/2000 | 3969 | 440 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 187136302723 | 7157 | | 00186 | AA | PV | 1440238 | 09/15/2000 | 3959 | 18600 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1453391 | 09/29/2000 | 3979 | 2310 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1453392 | 09/29/2000 | 3977 | 11960 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1455319 | 09/30/2000 | 3978 | 21450 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1470082 | 10/17/2000 | 3986 | 22880 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1470084 | 10/17/2000 | 3985 | 4692 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1470091 | 10/17/2000 | 3987 | 3520 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135304722 | 7157 | | 00186 | AA | PV | 1483054 | 11/03/2000 | 3995 | 22,770.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1484844 | 11/07/2000 | 4004 | 1,840.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1484845 | 11/07/2000 | 3990 | 4,950.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1484846 | 11/07/2000 | 3996 | 5,940.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135304722 | 7157 | | 00186 | AA | PV | 1485025 | 11/07/2000 | 4001 | 50,000.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135304722 | 7157 | | 00186 | AA | PV | 1485028 | 11/07/2000 | 3999 | 50,000.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135304722 | 7157 | | 00186 | AA | PV | 1485029 | 11/07/2000 | 4000 | 50,000.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135304722 | 7157 | | 00186 | AA | PV | 1485030 | 11/07/2000 | 3997 | 50,000.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135304722 | 7157 | | 00186 | AA | PV | 1485031 | 11/07/2000 | 3998 | 50,000.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135304722 | 7157 | | 00186 | AA | PV | 1485032 | 11/07/2000 | 4002 | 50,000.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1498592 | 11/29/2000 | 4003 | 31,464.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135304734 | 7157 | | 00186 | AA | PV | 1615437 | 05/10/2001 | 4105 | 3,850.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135304734 | 7157 | | 00186 | AA | PV | 1640982 | 06/18/2001 | 4104 | 3,960.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135244311 | 7157 | | 00186 | AA | PV | 1803455 | 02/15/2002 | 4134 | 3,000.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300621 | 7157 | | 00186 | AA | PV | 1804918 | 02/19/2002 | 4135 | 500.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 189137303725 | 7157 | | 00186 | AA | PV | 1804721 | 03/02/2002 | 4137 | 701.25 | AARCEE SYSTEMS, INC. | USE TAX | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135244311 | 7157 | | 00186 | AA | PV | 1816205 | 03/04/2002 | 4130 | 5,000.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 189137303725 | 7157 | | 00186 | AA | PV | 1829994 | 03/31/2002 | 4126 | 1,488.30 | AARCEE SYSTEMS, INC. | USE TAX | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 189137303725 | 7157 | | 00186 | AA | PV | 1829996 | 03/31/2002 | 4128 | 3,003.83 | AARCEE SYSTEMS, INC. | USE TAX | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 189137303725 | 7157 | | 00186 | AA | PV | 1829998 | 03/31/2002 | 4129 | 1,533.68 | AARCEE SYSTEMS, INC. | USE TAX | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135304722 | 7157 | | 00186 | AA | PV | 2182528 | 10/03/2003 | 4175 | 25,000.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135309702 | 7157 | | 00186 | AA | PV | 2338023 | 06/24/2004 | 4214 | 9,200.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135302768 | 7157 | | 00186 | AA | PV | 2343122 | 07/01/2004 | 4213 | 7,000.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135308710 | 7157 | | 00186 | AA | PV | 2411320 | 10/26/2004 | 4222 | 9,200.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135308710 | 7157 | | 00186 | AA | PV | 2453130 | 01/07/2005 | 4228 | 9,375.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135308710 | 7157 | | 00186 | AA | PV | 2453134 | 01/07/2005 | 4227 | 10,750.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135308706 | 7157 | | 00186 | AA | PV | 2458761 | 01/18/2005 | 4229 | 45,000.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135308710 | 7157 | | 00186 | AA | PV | 2469701 | 02/04/2005 | 4224 | 9,200.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135309702 | 7157 | | 00186 | AA | PV | 2471985 | 02/09/2005 | 4231 | 9,200.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135302768 | 7157 | | 00186 | AA | PV | 2483985 | 03/01/2005 | 4233 | 12,375.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135308710 | 7157 | | 00186 | AA | PV | 2488536 | 03/09/2005 | 4234 | 9,200.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135308710 | 7157 | | 00186 | AA | PV | 2488537 | 03/09/2005 | 4235 | 8,280.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135308710 | 7157 | | 00186 | AA | PV | 2503496 | 04/01/2005 | 4236 | 9,200.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135308710 | 7157 | | 00186 | AA | PV | 2507803 | 04/11/2005 | 4237 | 8,280.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135308710 | 7157 | | 00186 | AA | PV | 2513109 | 04/19/2005 | 4238 | 9,200.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135308710 | 7157 | | 00186 | AA | PV | 2525526 | 05/10/2005 | 4241 | 9,200.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135308710 | 7157 | | 00186 | AA | PV | 2534148 | 05/24/2005 | 4242 | 9,200.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135308710 | 7157 | | 00186 | AA | PV | 2553398 | 06/27/2005 | 4243 | 9,200.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135308710 | 7157 | | 00186 | AA | PV | 2553399 | 06/27/2005 | 4244 | 8,050.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135308710 | 7157 | | 00186 | AA | PV | 2560553 | 07/08/2005 | 4245 | 8,970.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135308710 | 7157 | | 00186 | AA | PV | 2563921 | 07/13/2005 | 4248 | 9,200.00 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 923599 | 01/26/1999 | 3785 | 1140 | AARCEE SYSTEMS, INC. | | 667974 | 213 TRAMINER COURT | | | FREMONT | CA | |
| 174217300252 | 7430 | 6800 | 00174 | AA | PV | 4019531 | 02/27/2015 | 9065 | 50,000.00 | AARDS RESEARCH INC | IIS | 729977 | 21097 NORTHEAST 27TH COURT | SUITE 200 | NORMAN B GAYLIS MD | AVENTURA | FL | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PV | 4022150 | 02/27/2015 | 201501100 | 660.00 | AARDS RESEARCH INC | IIS | 729977 | 21097 NORTHEAST 27TH COURT | SUITE 200 | NORMAN B GAYLIS MD | AVENTURA | FL | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PV | 4050048 | 06/26/2015 | 090166 | 50,000.00 | AARDS RESEARCH INC | IIS | 729977 | 21097 NORTHEAST 27TH COURT | SUITE 200 | NORMAN B GAYLIS MD | AVENTURA | FL | US |
| 174011300095 | 7430 | 0300 | 00174 | AA | PV | 4086683 | 11/27/2015 | 1103001 | 50,000.00 | AARDS RESEARCH INC | Gaylis IIR - 15th Patient Comp | 729977 | 21097 NORTHEAST 27TH COURT | SUITE 200 | NORMAN B GAYLIS MD | AVENTURA | FL | US |
| 174011300095 | 7430 | 0300 | 00174 | AA | PV | 4086684 | 11/27/2015 | 1103002 | 25,000.00 | AARDS RESEARCH INC | Gaylis IIR - Amendment Executi | 729977 | 21097 NORTHEAST 27TH COURT | SUITE 200 | NORMAN B GAYLIS MD | AVENTURA | FL | US |
| 174011300095 | 7430 | 0300 | 00174 | AA | PV | 4091181 | 12/25/2015 | 1103003 | 16,250.00 | AARDS RESEARCH INC | Gaylis IIR - Submission of Abs | 729977 | 21097 NORTHEAST 27TH COURT | SUITE 200 | NORMAN B GAYLIS MD | AVENTURA | FL | US |
| 693178286080 | 7421 | | 00690 | AA | PV | 3375531 | 09/10/2009 | 19228 | 900.00 | AARM CONFERENCE 2009 | AARM CONF 09/16-18/09 | 588818 | CHC 8-117 10030-107 ST | | | EDMONTON | AB | CA |
| 693178286080 | 7421 | | 00690 | AA | PV | 3172272 | 08/01/2008 | 18256 | 250.00 | AARM FALL CONFERENCE 2008 | 65035303 SPONSORSHIP | 588818 | CHC 8-117 10030-107 ST | | | EDMONTON | AB | CA |
| 693178286080 | 7421 | | 00690 | AA | PV | 3613000 | 04/22/2011 | CKRQ20411 | 500.00 | AARM FALL CONFERENCE 2011 | | 588818 | CHC 8-117 10030-107 ST | | | EDMONTON | AB | CA |
| 693178242820 | 7421 | 0002 | 00690 | AA | PV | 1874688 | 05/23/2002 | 11029 | 550.00 | AARM SPRING CONFERENCE 2002 | SPRING MEETING | 390585 | CONNIE MCLAUGHLIN, TREASURER | CANMORE GENERAL HOSPITAL | | CANMORE | AB | CA |
| 125023080685 | 7157 | | 00125 | AA | PV | 3234595 | 11/26/2008 | 111708 | 1,600.00 | AARONS, JONAS | | 597876 | PO BOX 809 | | | RHINEBECK | NY | US |
| 186045220002 | 7056 | | 00186 | AA | PV | 3553828 | 10/22/2010 | 13569 | 13,667.99 | AARTHUN PERFORMANCE GROUP LTD | | 651337 | 20329 SH 249 SUITE 210 | | | HOUSTON | TX | US |
| 186045223000 | 7056 | | 00186 | AA | PV | 3553828 | 10/22/2010 | 13569 | 26,424.80 | AARTHUN PERFORMANCE GROUP LTD | | 651337 | 20329 SH 249 SUITE 210 | | | HOUSTON | TX | US |
| 200045224000 | 7056 | | 00186 | AA | PV | 3553828 | 10/22/2010 | 13569 | 21,868.80 | AARTHUN PERFORMANCE GROUP LTD | | 651337 | 20329 SH 249 SUITE 210 | | | HOUSTON | TX | US |
| 186045220002 | 7056 | | 00186 | AA | PV | 3570709 | 12/24/2010 | 13603 | 42,414.63 | AARTHUN PERFORMANCE GROUP LTD | | 651337 | 20329 SH 249 SUITE 210 | | | HOUSTON | TX | US |
| 186045220002 | 7056 | | 00186 | AA | PV | 3576847 | 01/21/2011 | 13582 | 41,610.00 | AARTHUN PERFORMANCE GROUP LTD | Please cross charge to EbD Sal | 651337 | 20329 SH 249 SUITE 210 | | | HOUSTON | TX | US |
| 186045220002 | 7056 | | 00186 | AA | PV | 3588003 | 02/25/2011 | 13658 | 1,496.89 | AARTHUN PERFORMANCE GROUP LTD | | 651337 | 20329 SH 249 SUITE 210 | | | HOUSTON | TX | US |
| 186045220002 | 7056 | | 00186 | AA | PV | 3588006 | 02/25/2011 | 13646 | 14,000.00 | AARTHUN PERFORMANCE GROUP LTD | | 651337 | 20329 SH 249 SUITE 210 | | | HOUSTON | TX | US |
| 186045220002 | 7157 | | 00186 | AA | PV | 3540069 | 09/24/2010 | 13533 | 18,413.57 | AARTHUN PERFORMANCE GROUP LTD | | 651337 | 20329 SH 249 SUITE 210 | | | HOUSTON | TX | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801420303 | 7157 | 0000B AA | PV | 719267 | 06/18/1998 | 10009 | 896.7 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 00801420303 | 7157 | 0000B AA | PV | 719268 | 06/18/1998 | 12811 | 3879.6 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 01900328575 | 7157 | 00023 AA | PV | 721194 | 06/22/1998 | 30065 | 1464 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 01900328575 | 7157 | 00023 AA | PV | 721195 | 06/22/1998 | 30064 | 1464 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 01900328575 | 7157 | 00023 AA | PV | 721196 | 06/22/1998 | 30063 | 1464 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 01900328575 | 7157 | 00023 AA | PV | 721197 | 06/22/1998 | 30066 | 1464 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 01900328575 | 7157 | 00023 AA | PV | 721198 | 06/22/1998 | 30397 | 2942.12 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 00801420303 | 7157 | 0000B AA | PV | 723832 | 06/23/1998 | 31077 | 786.9 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 00801420303 | 7157 | 0000B AA | PV | 723832 | 06/23/1998 | 31077 | 377.4 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 00801420303 | 7157 | 0000B AA | PV | 723857 | 06/23/1998 | 32070 | 896.7 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 00801420303 | 7157 | 0000B AA | PV | 723888 | 06/23/1998 | 31432 | 3952.8 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 00801420303 | 7157 | 0000B AA | PV | 723898 | 06/23/1998 | 30394 | 1994.7 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 00801420303 | 7157 | 0000B AA | PV | 723903 | 06/23/1998 | 30059 | 3934.5 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 00801420303 | 7157 | 0000B AA | PV | 723909 | 06/23/1998 | 29703 | 2745 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 00801420303 | 7157 | 0000B AA | PV | 723914 | 06/23/1998 | 30739 | 3495.3 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 01900328575 | 7157 | 00023 AA | PV | 728766 | 06/27/1998 | 32571 | 732 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 00801420303 | 7157 | 0000B AA | PV | 735154 | 06/30/1998 | 33056 | 129.48 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 00801420202 | 7157 | 0000B AA | PV | 764455 | 07/30/1998 | 33771 | 311.1 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 01900328575 | 7157 | 00023 AA | PV | 772570 | 08/10/1998 | 34006 | 4791.87 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 01900328575 | 7157 | 00023 AA | PV | 772573 | 08/10/1998 | 33274 | 2928 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 01900328575 | 7157 | 00023 AA | PV | 843298 | 10/22/1998 | 35017 | 4392 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 01900328575 | 7157 | 00023 AA | PV | 861868 | 11/11/1998 | 36032 | 5856 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 01900328575 | 7157 | 00023 AA | PV | 866886 | 11/16/1998 | 37382 | 4392 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613530630 | 7157 | 00186 AA | PV | 909529 | 01/13/1999 | 38432/2 | 522.9 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613530630 | 7157 | 00186 AA | PV | 909572 | 01/13/1999 | 38922 | 585.15 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613530630 | 7157 | 00186 AA | PV | 909593 | 01/13/1999 | 37634 | 685.58 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613530630 | 7157 | 00186 AA | PV | 909605 | 01/13/1999 | 37890 | 498 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613530630 | 7157 | 00186 AA | PV | 909623 | 01/13/1999 | 38151 | 535.35 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613531723 | 7157 | 00186 AA | PV | 909529 | 01/13/1999 | 38432/2 | 261.45 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613531723 | 7157 | 00186 AA | PV | 909572 | 01/13/1999 | 38922 | 292.58 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613531723 | 7157 | 00186 AA | PV | 909593 | 01/13/1999 | 37634 | 342.79 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613531723 | 7157 | 00186 AA | PV | 909605 | 01/13/1999 | 37890 | 249 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613531723 | 7157 | 00186 AA | PV | 909623 | 01/13/1999 | 38151 | 267.67 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613534722 | 7157 | 00186 AA | PV | 909529 | 01/13/1999 | 38432/2 | 1960.87 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613534723 | 7157 | 00186 AA | PV | 909548 | 01/13/1999 | 38680 | 273.9 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613534723 | 7157 | 00186 AA | PV | 909572 | 01/13/1999 | 38922 | 2194.31 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613534723 | 7157 | 00186 AA | PV | 909593 | 01/13/1999 | 37634 | 2570.94 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613534723 | 7157 | 00186 AA | PV | 909605 | 01/13/1999 | 37890 | 1867.5 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613534723 | 7157 | 00186 AA | PV | 909623 | 01/13/1999 | 38151 | 2007.56 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18713630722 | 7157 | 00186 AA | PV | 909605 | 01/13/1999 | 37890 | 249 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18713630723 | 7157 | 00186 AA | PV | 909529 | 01/13/1999 | 38432/2 | 261.45 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 01900328575 | 7157 | 00023 AA | PV | 917518 | 01/21/1999 | 39676 | 1464 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 01900328575 | 7157 | 00023 AA | PV | 951748 | 02/22/1999 | 37628 | 907.12 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613530630 | 7157 | 00186 AA | PV | 1018714 | 04/30/1999 | 42879 | 303.78 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613534723 | 7157 | 00186 AA | PV | 1062997 | 06/23/1999 | 45998 | 2415.6 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18713630722 | 7157 | 00186 AA | PV | 1062997 | 06/23/1999 | 45998 | 322.08 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 19514132570 | 7157 | 00200 AA | PV | 1103277 | 08/05/1999 | 48106 | 12211.92 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 19514132570 | 7157 | 00200 AA | PV | 1103517 | 08/05/1999 | 48416 | 7191.18 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 19514132570 | 7157 | 00200 AA | PV | 1112974 | 08/17/1999 | 48757 | 7920.72 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613524316 | 7157 | 00186 AA | PV | 1120320 | 08/27/1999 | 49411 | 1708 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 19514132570 | 7157 | 00200 AA | PV | 1123378 | 08/31/1999 | 49080 | 6426.9 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613534722 | 7157 | 00186 AA | PV | 1130517 | 09/10/1999 | 50083 | 1919.06 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 19514132570 | 7157 | 00200 AA | PV | 1130517 | 09/10/1999 | 50083 | 4307.76 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613534722 | 7157 | 00186 AA | PV | 1141384 | 09/23/1999 | 49412 | 912.56 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613534722 | 7157 | 00186 AA | PV | 1141384 | 09/23/1999 | 49412 | 912.56 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 19514132570 | 7157 | 00200 AA | PV | 1141384 | 09/23/1999 | 49412 | 6257.26 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 19514132570 | 7157 | 00200 AA | PV | 1154730 | 10/08/1999 | 50791 | 860.35 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613543316 | 7157 | 00186 AA | PV | 1169874 | 10/26/1999 | 52218 | 1793.4 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613500660 | 7157 | 00186 AA | PV | 1169875 | 10/26/1999 | 51877 | 53.68 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613504722 | 7157 | 00186 AA | PV | 1169875 | 10/26/1999 | 51877 | 53.68 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18613534723 | 7157 | 00186 AA | PV | 1169875 | 10/26/1999 | 51877 | 26.84 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 18913730725 | 7157 | 00186 AA | PV | 1245141 | 01/24/2000 | 56958 | 81.33 | ABE STAFFING SERVICES INC | | 652092 | PO BOX 1549 | SONOMA | CA |
| 12502908475 | 7157 | 00125 AA | PV | 1611632 | 05/04/2001 | 00039761 | 89.96 | ABG'S CHRISPHALT DR | | 647875 | 6761 CHRISPHALT DR | BATH | PA | US |
| 17421724043 | 7056 | 00174 AA | PV | 4142930 | 07/22/2016 | 131249 | 800.00 | ABELSON TAYLOR INC | | | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7056 | 00174 AA | PV | 4142931 | 07/22/2016 | 131246 | 833.75 | ABELSON TAYLOR INC | | | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7157 | 0015 | 00174 AA | PV | 4005112 | 12/26/2014 | 120100-00 | 4,992.24 | ABELSON TAYLOR INC | Advisory Meetings: M MKTG-DMPM | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7157 | 0018 | 00174 AA | PV | 4005112 | 12/26/2014 | 120100-00 | 4,992.24 | ABELSON TAYLOR INC | Advisory Meetings: M MKTG-DR | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7157 | 0014 | 00174 AA | PV | 4008724 | 01/23/2015 | 120162-00 | 12,288.75 | ABELSON TAYLOR INC | Speaker Prgm/Telecon:Mktg-MS | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7157 | 0014 | 00174 AA | PV | 4038400 | 04/27/2015 | 122980-00 | 4,205.00 | ABELSON TAYLOR INC | Consultants Mktg | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7157 | | 00174 AA | PV | 4069580 | 09/25/2015 | 124964-00 | 1,196.25 | ABELSON TAYLOR INC | | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 00801420127 | 7157 | 0002 | 00008 AA | PV | 4097348 | 12/25/2015 | 127561 | 1,450.00 | ABELSON TAYLOR INC | 26012 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724240 | 7157 | | 00174 AA | PV | 4097348 | 12/25/2015 | 127561 | 1,812.50 | ABELSON TAYLOR INC | ARD marketing portion of amoun | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 00801420127 | 7157 | 0002 | 00008 AA | PV | 4098454 | 01/22/2016 | 127562 | 1,450.00 | ABELSON TAYLOR INC | ARD Rebranding | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 00801420127 | 7157 | 0002 | 00008 AA | PV | 4098455 | 01/22/2016 | 127563 | 1,450.00 | ABELSON TAYLOR INC | corp share of rebrand/revise P | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7157 | | 00174 AA | PV | 4162002 | 10/28/2016 | 133138 | 11,237.50 | ABELSON TAYLOR INC | FY16 OPH Account Management | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7157 | | 00174 AA | PV | 4162003 | 10/28/2016 | 133139 | 1,631.25 | ABELSON TAYLOR INC | Fy16 OPH Client Status | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7157 | | 00174 AA | PV | 4162004 | 10/28/2016 | 133140 | 4,350.00 | ABELSON TAYLOR INC | FY16 OPH Internal Status | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7157 | | 00174 AA | PV | 4162005 | 10/28/2016 | 133141 | 1,377.50 | ABELSON TAYLOR INC | FY16 OPH Financial Reconcilia | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7157 | | 00174 AA | PV | 4162006 | 10/28/2016 | 133142 | 97.77 | ABELSON TAYLOR INC | FY16 OPH Travel Expenses | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7157 | | 00174 AA | PV | 4166992 | 12/02/2016 | 133477 | 5,510.00 | ABELSON TAYLOR INC | Project: 559-45203 FY16 OPH Ac | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7157 | | 00174 AA | PV | 4166993 | 12/02/2016 | 133478 | 2,501.25 | ABELSON TAYLOR INC | Project: 559-45205 FY16 OPH Cl | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7157 | | 00174 AA | PV | 4166994 | 12/02/2016 | 133479 | 4,313.75 | ABELSON TAYLOR INC | Project: 559-45207 FY16 OPH In | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7157 | | 00174 AA | PV | 4166995 | 12/02/2016 | 133481 | 36.25 | ABELSON TAYLOR INC | AT - Project: 559-45211 FY16 O | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7157 | | 00174 AA | PV | 4167635 | 12/02/2016 | 133480 | 1,232.50 | ABELSON TAYLOR INC | AT -Project: 559-45209 - FY16 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7157 | | 00174 AA | PV | 4177804 | 01/27/2017 | 134332 | 4,386.25 | ABELSON TAYLOR INC | 2016 OPH Acount Management | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7157 | | 00174 AA | PV | 4177805 | 01/27/2017 | 134333 | 3,153.75 | ABELSON TAYLOR INC | 2016 OPH Client Status | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7157 | | 00174 AA | PV | 4177806 | 01/27/2017 | 134335 | 5,510.00 | ABELSON TAYLOR INC | 2016 OPH Financial Reconciliat | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7157 | | 00174 AA | PV | 4178221 | 01/27/2017 | 134334 | 2,175.00 | ABELSON TAYLOR INC | Fy16 OPH Internal Status | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | | 00174 AA | PV | 4075614 | 09/25/2015 | 126507-00 | 17,545.00 | ABELSON TAYLOR INC | 25154 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | | 00174 AA | PV | 4075615 | 09/25/2015 | 126508-00 | 3,335.00 | ABELSON TAYLOR INC | 25134 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | | 00174 AA | PV | 4075616 | 09/25/2015 | 126509-00 | 2,970.32 | ABELSON TAYLOR INC | 25136 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | | 00174 AA | PV | 4075622 | 09/25/2015 | 126516-00 | 1,595.00 | ABELSON TAYLOR INC | 25802 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | | 00174 AA | PV | 4075187 | 09/25/2015 | 126227-00 | 6,343.75 | ABELSON TAYLOR INC | 25527 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724242 | 7313 | | 00174 AA | PV | 4075521 | 09/25/2015 | 126215-00 | 4,060.00 | ABELSON TAYLOR INC | Advertising Agencies:MKTG-RHEU | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724242 | 7313 | | 00174 AA | PV | 4075524 | 09/25/2015 | 126221-00 | 1,921.25 | ABELSON TAYLOR INC | 25494 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724242 | 7313 | | 00174 AA | PV | 4075525 | 09/25/2015 | 126221-00 | 108.75 | ABELSON TAYLOR INC | 25494 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724442 | 7313 | | 00174 AA | PV | 4075189 | 09/25/2015 | 126232-00 | 13,448.75 | ABELSON TAYLOR INC | 25484 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | | 00174 AA | PV | 4084680 | 10/30/2015 | 127084-00 | 5,002.50 | ABELSON TAYLOR INC | 25885 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | | 00174 AA | PV | 4084681 | 10/30/2015 | 127085-00 | 15,376.25 | ABELSON TAYLOR INC | 25884 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | | 00174 AA | PV | 4084682 | 10/30/2015 | 127086-00 | 725.00 | ABELSON TAYLOR INC | 25887 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | | 00174 AA | PV | 4084683 | 10/30/2015 | 127087-00 | 1,703.75 | ABELSON TAYLOR INC | 25886 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | | 00174 AA | PV | 4084684 | 10/30/2015 | 127088-00 | 3,588.75 | ABELSON TAYLOR INC | 25881 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | | 00174 AA | PV | 4084687 | 10/30/2015 | 127107-00 | 3,247.50 | ABELSON TAYLOR INC | 25995 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | | 00174 AA | PV | 4084688 | 10/30/2015 | 127108-00 | 223.00 | ABELSON TAYLOR INC | 25882 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | | 00174 AA | PV | 4083208 | 10/30/2015 | 127119-00 | 12,578.75 | ABELSON TAYLOR INC | 25134 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | | 00174 AA | PV | 4083209 | 10/30/2015 | 127119-00 | 1,625.50 | ABELSON TAYLOR INC | 25136 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | | 00174 AA | PV | 4083217 | 10/30/2015 | 127129-00 | 797.50 | ABELSON TAYLOR INC | 25802 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | | 00174 AA | PV | 4076366 | 10/30/2015 | 126519-00 | 13,630.00 | ABELSON TAYLOR INC | 25408 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | | 00174 AA | PV | 4076367 | 10/30/2015 | 126520-00 | 2,465.00 | ABELSON TAYLOR INC | 25412 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | | 00174 AA | PV | 4076368 | 10/30/2015 | 126521-00 | 942.50 | ABELSON TAYLOR INC | 25414 | 720538 | 33 WEST MONROE ST | CHICAGO | IL | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17421724054 | 7313 | 00174 AA PV | 4076369 | 10/30/2015 | 126522-00 | 1,051.25 | ABELSON TAYLOR INC | 25413 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4082719 | 10/30/2015 | 127184-00 | 2,344.60 | ABELSON TAYLOR INC | 25409 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4082720 | 10/30/2015 | 127185-00 | 10,512.50 | ABELSON TAYLOR INC | 25408 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4082721 | 10/30/2015 | 127186-00 | 2,066.25 | ABELSON TAYLOR INC | 25412 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4082722 | 10/30/2015 | 127187-00 | 1,703.75 | ABELSON TAYLOR INC | 25414 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4082723 | 10/30/2015 | 127188-00 | 2,936.25 | ABELSON TAYLOR INC | 25413 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4082730 | 10/30/2015 | 127197-00 | 3,117.50 | ABELSON TAYLOR INC | 26006 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4076313 | 10/30/2015 | 126358-00 | 9,968.75 | ABELSON TAYLOR INC | 25088 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4076314 | 10/30/2015 | 126359-00 | 1,812.50 | ABELSON TAYLOR INC | 25095 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4076315 | 10/30/2015 | 126360-00 | 2,900.00 | ABELSON TAYLOR INC | 25091 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4076316 | 10/30/2015 | 126361-00 | 1,472.38 | ABELSON TAYLOR INC | 25089 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4076323 | 10/30/2015 | 126374-00 | 1,015.00 | ABELSON TAYLOR INC | 25742 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA PV | 4076299 | 10/30/2015 | 126265-00 | 1,631.25 | ABELSON TAYLOR INC | 25472 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA PV | 4077354 | 10/30/2015 | 126264-00 | 2,646.25 | ABELSON TAYLOR INC | 25487 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA PV | 4077355 | 10/30/2015 | 126268-00 | 507.50 | ABELSON TAYLOR INC | 25473 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA PV | 4077356 | 10/30/2015 | 126269-00 | 145.00 | ABELSON TAYLOR INC | 25471 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724050 | 7313 | 00174 AA PV | 4082703 | 10/30/2015 | 127038-00 | 5,655.00 | ABELSON TAYLOR INC | 25161 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724050 | 7313 | 00174 AA PV | 4082704 | 10/30/2015 | 127039-00 | 72.50 | ABELSON TAYLOR INC | 25163 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724050 | 7313 | 00174 AA PV | 4082706 | 10/30/2015 | 127041-00 | 1,123.75 | ABELSON TAYLOR INC | 25164 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724050 | 7313 | 00174 AA PV | 4082707 | 10/30/2015 | 127042-00 | 1,740.00 | ABELSON TAYLOR INC | 25171 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724050 | 7313 | 00174 AA PV | 4082708 | 10/30/2015 | 127043-00 | 72.50 | ABELSON TAYLOR INC | 25233 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA PV | 4082705 | 10/30/2015 | 127040-00 | 1,196.25 | ABELSON TAYLOR INC | 25162 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA PV | 4084689 | 10/30/2015 | 127109-00 | 11,273.75 | ABELSON TAYLOR INC | 25493 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA PV | 4076291 | 10/30/2015 | 126252-00 | 12,252.50 | ABELSON TAYLOR INC | 25484 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA PV | 4076292 | 10/30/2015 | 126253-00 | 6,923.75 | ABELSON TAYLOR INC | 25475 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA PV | 4076293 | 10/30/2015 | 126254-00 | 15,261.25 | ABELSON TAYLOR INC | 25485 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | 00174 AA PV | 4085476 | 11/27/2015 | 127099-00 | 942.50 | ABELSON TAYLOR INC | 25951 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724150 | 7313 | 00174 AA PV | 4087998 | 11/27/2015 | 126396-00 | 16,022.50 | ABELSON TAYLOR INC | 25919 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724150 | 7313 | 00174 AA PV | 4087999 | 11/27/2015 | 126397-00 | 16,747.50 | ABELSON TAYLOR INC | 25904 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724150 | 7313 | 00174 AA PV | 4089324 | 11/27/2015 | 127060-00 | 18,705.00 | ABELSON TAYLOR INC | 25962 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4085082 | 11/27/2015 | 127180-00 | 1,812.50 | ABELSON TAYLOR INC | 25487 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4085083 | 11/27/2015 | 127181-00 | 1,631.25 | ABELSON TAYLOR INC | 25472 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4085062 | 11/27/2015 | 127149-00 | 471.25 | ABELSON TAYLOR INC | 25567 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4085063 | 11/27/2015 | 127150-00 | 1,595.00 | ABELSON TAYLOR INC | 25482 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4085064 | 11/27/2015 | 127151-00 | 12,542.50 | ABELSON TAYLOR INC | 25483 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4085065 | 11/27/2015 | 127152-00 | 3,447.54 | ABELSON TAYLOR INC | 25566 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4085060 | 11/27/2015 | 127144-00 | 23,338.32 | ABELSON TAYLOR INC | 25687 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4085077 | 11/27/2015 | 127170-00 | 217.50 | ABELSON TAYLOR INC | 25474 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4085078 | 11/27/2015 | 127172-00 | 72.50 | ABELSON TAYLOR INC | 25476 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | 00174 AA PV | 4092933 | 12/25/2015 | 127957 | 1,087.50 | ABELSON TAYLOR INC | 25951 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4092607 | 12/25/2015 | 127738 | 18,270.00 | ABELSON TAYLOR INC | 26085 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4092608 | 12/25/2015 | 127739 | 1,015.00 | ABELSON TAYLOR INC | 26080 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4092609 | 12/25/2015 | 127740 | 2,030.00 | ABELSON TAYLOR INC | 26079 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4092610 | 12/25/2015 | 127741 | 1,486.25 | ABELSON TAYLOR INC | 26083 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4092611 | 12/25/2015 | 127742 | 1,541.78 | ABELSON TAYLOR INC | 26084 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4092612 | 12/25/2015 | 127743 | 19,525.00 | ABELSON TAYLOR INC | 25154 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4092613 | 12/25/2015 | 127744 | 616.25 | ABELSON TAYLOR INC | 25134 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4095519 | 12/25/2015 | 127748 | 398.75 | ABELSON TAYLOR INC | 25408 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4095520 | 12/25/2015 | 127749 | 145.00 | ABELSON TAYLOR INC | 25413 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4095521 | 12/25/2015 | 127750 | 217.50 | ABELSON TAYLOR INC | 25414 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4095522 | 12/25/2015 | 127751 | 36.25 | ABELSON TAYLOR INC | 25413 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4095527 | 12/25/2015 | 127770 | 3,335.00 | ABELSON TAYLOR INC | 26006 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4095532 | 12/25/2015 | 127776 | 1,015.00 | ABELSON TAYLOR INC | 26096 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4095534 | 12/25/2015 | 127778 | 7,250.00 | ABELSON TAYLOR INC | 26094 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4095535 | 12/25/2015 | 127779 | 1,450.00 | ABELSON TAYLOR INC | 26093 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4095536 | 12/25/2015 | 127780 | 2,175.00 | ABELSON TAYLOR INC | 26092 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4095539 | 12/25/2015 | 127784 | 2,322.80 | ABELSON TAYLOR INC | 25409 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724150 | 7313 | 00174 AA PV | 4091899 | 12/25/2015 | 127789 | 435.00 | ABELSON TAYLOR INC | 25962 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724150 | 7313 | 00174 AA PV | 4092240 | 12/25/2015 | 127790 | 1,486.25 | ABELSON TAYLOR INC | 26143 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724150 | 7313 | 00174 AA PV | 4092905 | 12/25/2015 | 127846 | 4,422.50 | ABELSON TAYLOR INC | 26132 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4092907 | 12/25/2015 | 127848 | 1,087.50 | ABELSON TAYLOR INC | 25487 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4092264 | 12/25/2015 | 127860 | 2,477.61 | ABELSON TAYLOR INC | 26142 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4092266 | 12/25/2015 | 127862 | 2,573.75 | ABELSON TAYLOR INC | 26142 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4092267 | 12/25/2015 | 127864 | 652.50 | ABELSON TAYLOR INC | 25493 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4092268 | 12/25/2015 | 127865 | 1,558.75 | ABELSON TAYLOR INC | 26142 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4092270 | 12/25/2015 | 127867 | 9,243.75 | ABELSON TAYLOR INC | 26142 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4092911 | 12/25/2015 | 127854 | 26,317.50 | ABELSON TAYLOR INC | 26133 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724452 | 7313 | 00174 AA PV | 4091907 | 12/25/2015 | 127844 | 11,201.25 | ABELSON TAYLOR INC | 26170 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724452 | 7313 | 00174 AA PV | 4092242 | 12/25/2015 | 127838 | 688.75 | ABELSON TAYLOR INC | 25687 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724452 | 7313 | 00174 AA PV | 4092913 | 12/25/2015 | 127855 | 25,479.95 | ABELSON TAYLOR INC | 26138 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724552 | 7313 | 00174 AA PV | 4092914 | 12/25/2015 | 127922 | 4,893.75 | ABELSON TAYLOR INC | 25484 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724552 | 7313 | 00174 AA PV | 4092915 | 12/25/2015 | 127924 | 6,851.25 | ABELSON TAYLOR INC | 25485 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724552 | 7313 | 00174 AA PV | 4092916 | 12/25/2015 | 127923 | 5,546.25 | ABELSON TAYLOR INC | 25475 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724651 | 7313 | 00174 AA PV | 4099260 | 01/22/2016 | 128174 | 290.00 | ABELSON TAYLOR INC | 25951 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724451 | 7313 | 00174 AA PV | 4099265 | 01/22/2016 | 128177 | 3,298.75 | ABELSON TAYLOR INC | 25995 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724451 | 7313 | 00174 AA PV | 4099266 | 01/22/2016 | 128254 | 29,093.08 | ABELSON TAYLOR INC | 26099 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4099844 | 01/22/2016 | 128121 | 2,827.50 | ABELSON TAYLOR INC | 26080 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4099848 | 01/22/2016 | 128126 | 2,827.50 | ABELSON TAYLOR INC | 25802 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4099854 | 01/22/2016 | 128132 | 23,562.50 | ABELSON TAYLOR INC | 26085 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4099855 | 01/22/2016 | 128133 | 1,232.50 | ABELSON TAYLOR INC | 26083 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4099856 | 01/22/2016 | 128134 | 6,382.59 | ABELSON TAYLOR INC | 26084 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4099857 | 01/22/2016 | 128135 | 1,812.50 | ABELSON TAYLOR INC | 26079 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4097734 | 01/22/2016 | 128149 | 1,268.75 | ABELSON TAYLOR INC | 26006 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4097737 | 01/22/2016 | 128153 | 3,951.25 | ABELSON TAYLOR INC | 26094 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4097738 | 01/22/2016 | 128154 | 1,450.00 | ABELSON TAYLOR INC | 26093 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4097739 | 01/22/2016 | 128155 | 2,066.25 | ABELSON TAYLOR INC | 26092 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4097740 | 01/22/2016 | 128156 | 1,196.25 | ABELSON TAYLOR INC | 26096 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4097741 | 01/22/2016 | 128157 | 977.23 | ABELSON TAYLOR INC | 26095 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724150 | 7313 | 00174 AA PV | 4097732 | 01/22/2016 | 128147 | 7,757.50 | ABELSON TAYLOR INC | 26143 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4098151 | 01/22/2016 | 128333 | 8,881.25 | ABELSON TAYLOR INC | 26132 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724152 | 7313 | 00174 AA PV | 4098153 | 01/22/2016 | 128407 | 46.68 | ABELSON TAYLOR INC | 26132 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA PV | 4098878 | 01/22/2016 | 128109 | 6,849.09 | ABELSON TAYLOR INC | 26187 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724452 | 7313 | 00174 AA PV | 4098905 | 01/22/2016 | 128256 | 10,396.21 | ABELSON TAYLOR INC | 26132 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724452 | 7313 | 00174 AA PV | 4097821 | 01/22/2016 | 128335 | 2,857.50 | ABELSON TAYLOR INC | 26133 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724452 | 7313 | 00174 AA PV | 4098145 | 01/22/2016 | 128316 | 643.42 | ABELSON TAYLOR INC | 25566 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724551 | 7313 | 00174 AA PV | 4098155 | 01/22/2016 | 128334 | 17,558.00 | ABELSON TAYLOR INC | 26170 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724452 | 7313 | 00174 AA PV | 4098156 | 01/22/2016 | 128258 | 4,519.49 | ABELSON TAYLOR INC | 26170 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | 00174 AA PV | 4104485 | 02/26/2016 | 128682 | 181.25 | ABELSON TAYLOR INC | 25487 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | 00174 AA PV | 4104486 | 02/26/2016 | 128683 | 1,268.75 | ABELSON TAYLOR INC | 25485 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | 00174 AA PV | 4104487 | 02/26/2016 | 128684 | 362.50 | ABELSON TAYLOR INC | 25484 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | 00174 AA PV | 4104489 | 02/26/2016 | 128686 | 72.50 | ABELSON TAYLOR INC | 25484 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | 00174 AA PV | 4104492 | 02/26/2016 | 128714 | 17,639.50 | ABELSON TAYLOR INC | 26099 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | 00174 AA PV | 4111820 | 02/26/2016 | 128649 | 18,958.75 | ABELSON TAYLOR INC | 26085 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4111821 | 02/26/2016 | 128650 | 1,993.75 | ABELSON TAYLOR INC | 26080 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4111822 | 02/26/2016 | 128651 | 1,957.50 | ABELSON TAYLOR INC | 26079 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4111823 | 02/26/2016 | 128652 | 2,247.50 | ABELSON TAYLOR INC | 26083 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4111824 | 02/26/2016 | 128653 | 3,479.51 | ABELSON TAYLOR INC | 26084 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4111844 | 02/26/2016 | 129110 | 8,083.75 | ABELSON TAYLOR INC | 26085 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4111845 | 02/26/2016 | 129111 | 1,921.25 | ABELSON TAYLOR INC | 26080 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA PV | 4111846 | 02/26/2016 | 129112 | 3,407.50 | ABELSON TAYLOR INC | 26079 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17421720453 | 7313 | 00174 AA PV | 4111847 | 02/26/2016 | 129113 | 2,573.75 | AMGLSON TAYLOR INC | 26083 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4111848 | 02/26/2016 | 129114 | 1,156.33 | AMGLSON TAYLOR INC | 26084 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4107623 | 02/26/2016 | 128662 | 2,138.75 | AMGLSON TAYLOR INC | 26094 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4107624 | 02/26/2016 | 128663 | 1,522.50 | AMGLSON TAYLOR INC | 26093 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4107625 | 02/26/2016 | 128664 | 1,595.00 | AMGLSON TAYLOR INC | 26092 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4107626 | 02/26/2016 | 128665 | 3,335.00 | AMGLSON TAYLOR INC | 26096 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4107627 | 02/26/2016 | 128666 | 72.50 | AMGLSON TAYLOR INC | 26095 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4104673 | 02/26/2016 | 128636 | 8,309.97 | AMGLSON TAYLOR INC | 26143 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4105006 | 02/26/2016 | 128703 | 6,633.75 | AMGLSON TAYLOR INC | 26132 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4108885 | 02/26/2016 | 129138 | 7,612.50 | AMGLSON TAYLOR INC | 26259 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4108886 | 02/26/2016 | 129139 | 6,628.35 | AMGLSON TAYLOR INC | 26132 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720450 | 7313 | 00174 AA PV | 4103995 | 02/26/2016 | 128632 | 4,183.05 | AMGLSON TAYLOR INC | 26187 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720450 | 7313 | 00174 AA PV | 4103996 | 02/26/2016 | 128633 | 667.10 | AMGLSON TAYLOR INC | spanish material | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4111521 | 02/26/2016 | 129177 | 507.50 | AMGLSON TAYLOR INC | 26187 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4104681 | 02/26/2016 | 128681 | 9,384.71 | AMGLSON TAYLOR INC | 26142 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4109522 | 02/26/2016 | 129126 | 6,996.25 | AMGLSON TAYLOR INC | 26271 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4109523 | 02/26/2016 | 129127 | 4,973.45 | AMGLSON TAYLOR INC | 26142 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4103997 | 02/26/2016 | 128702 | 15,719.20 | AMGLSON TAYLOR INC | 26138 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4105717 | 02/26/2016 | 128690 | 14,189.76 | AMGLSON TAYLOR INC | 26133 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4109785 | 02/26/2016 | 129145 | 5,908.75 | AMGLSON TAYLOR INC | 26268 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4110453 | 02/26/2016 | 129147 | 3,899.38 | AMGLSON TAYLOR INC | 26133 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4105004 | 02/26/2016 | 128674 | 3,226.25 | AMGLSON TAYLOR INC | 26170 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4108882 | 02/26/2016 | 129131 | 2,320.00 | AMGLSON TAYLOR INC | 26170 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4109258 | 02/26/2016 | 129133 | 18,364.77 | AMGLSON TAYLOR INC | 26138 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720451 | 7313 | 00174 AA PV | 4112993 | 03/25/2016 | 129182 | 14,101.25 | AMGLSON TAYLOR INC | 26099 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720451 | 7313 | 00174 AA PV | 4115291 | 03/25/2016 | 129578 | 16,544.65 | AMGLSON TAYLOR INC | 26099 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720451 | 7313 | 00174 AA PV | 4118360 | 03/25/2016 | 129555 | 13,267.50 | AMGLSON TAYLOR INC | 26085 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720451 | 7313 | 00174 AA PV | 4118361 | 03/25/2016 | 129556 | 1,848.75 | AMGLSON TAYLOR INC | 26080 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720451 | 7313 | 00174 AA PV | 4118362 | 03/25/2016 | 129557 | 2,428.75 | AMGLSON TAYLOR INC | 26079 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720451 | 7313 | 00174 AA PV | 4118363 | 03/25/2016 | 129558 | 1,051.25 | AMGLSON TAYLOR INC | 26083 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720451 | 7313 | 00174 AA PV | 4118364 | 03/25/2016 | 129559 | 1,664.77 | AMGLSON TAYLOR INC | 26084 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4118370 | 03/25/2016 | 129566 | 1,595.00 | AMGLSON TAYLOR INC | 26314 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4112339 | 03/25/2016 | 129120 | 5,183.75 | AMGLSON TAYLOR INC | 26094 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4112340 | 03/25/2016 | 129121 | 1,776.25 | AMGLSON TAYLOR INC | 26093 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4112341 | 03/25/2016 | 129122 | 2,138.75 | AMGLSON TAYLOR INC | 26092 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4112342 | 03/25/2016 | 129123 | 1,595.00 | AMGLSON TAYLOR INC | 26096 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4117137 | 03/25/2016 | 129538 | 5,582.50 | AMGLSON TAYLOR INC | 26094 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4117138 | 03/25/2016 | 129539 | 2,066.25 | AMGLSON TAYLOR INC | 26093 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4117139 | 03/25/2016 | 129540 | 1,703.75 | AMGLSON TAYLOR INC | 26092 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4117140 | 03/25/2016 | 129541 | 580.00 | AMGLSON TAYLOR INC | 26096 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720450 | 7313 | 00174 AA PV | 4115598 | 03/25/2016 | 129536 | 1,667.50 | AMGLSON TAYLOR INC | 26143 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4115915 | 03/25/2016 | 129624 | 2,575.83 | AMGLSON TAYLOR INC | 26132 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4115917 | 03/25/2016 | 129626 | 5,002.50 | AMGLSON TAYLOR INC | 26273 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720450 | 7313 | 00174 AA PV | 4115905 | 03/25/2016 | 129607 | 3,926.66 | AMGLSON TAYLOR INC | 26142 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4115909 | 03/25/2016 | 129611 | 9,425.00 | AMGLSON TAYLOR INC | 26271 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4117154 | 03/25/2016 | 129595 | 2,610.00 | AMGLSON TAYLOR INC | 26133 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4117160 | 03/25/2016 | 129603 | 8,627.50 | AMGLSON TAYLOR INC | 26268 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4115911 | 03/25/2016 | 129613 | 2,074.31 | AMGLSON TAYLOR INC | 26170 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4115913 | 03/25/2016 | 129615 | 3,733.75 | AMGLSON TAYLOR INC | 26317 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4117165 | 03/25/2016 | 129617 | 12,578.75 | AMGLSON TAYLOR INC | 26138 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4117168 | 03/25/2016 | 129620 | 10,186.25 | AMGLSON TAYLOR INC | 26259 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4117169 | 03/25/2016 | 129621 | 616.25 | AMGLSON TAYLOR INC | 26267 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720451 | 7313 | 00174 AA PV | 4125157 | 04/22/2016 | 130095 | 22,511.25 | AMGLSON TAYLOR INC | 26099 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720450 | 7313 | 00174 AA PV | 4124740 | 04/22/2016 | 130192 | 67.19 | AMGLSON TAYLOR INC | 26226 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720450 | 7313 | 00174 AA PV | 4124741 | 04/22/2016 | 130193 | 155.70 | AMGLSON TAYLOR INC | 26226 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720450 | 7313 | 00174 AA PV | 4124742 | 04/22/2016 | 130194 | 145.00 | AMGLSON TAYLOR INC | 26143 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720451 | 7313 | 00174 AA PV | 4125644 | 05/27/2016 | 130099 | 1,341.25 | AMGLSON TAYLOR INC | 26344 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720451 | 7313 | 00174 AA PV | 4131948 | 05/27/2016 | 130679 | 6,097.59 | AMGLSON TAYLOR INC | 26099 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720451 | 7313 | 00174 AA PV | 4131949 | 05/27/2016 | 130681 | 16,825.45 | AMGLSON TAYLOR INC | 26344 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4125646 | 05/27/2016 | 130103 | 3,153.75 | AMGLSON TAYLOR INC | 26094 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4125647 | 05/27/2016 | 130104 | 2,900.00 | AMGLSON TAYLOR INC | 26093 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4125648 | 05/27/2016 | 130105 | 3,552.50 | AMGLSON TAYLOR INC | 26092 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4125649 | 05/27/2016 | 130106 | 1,776.25 | AMGLSON TAYLOR INC | 26096 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4125650 | 05/27/2016 | 130107 | 108.75 | AMGLSON TAYLOR INC | 26095 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4132553 | 05/27/2016 | 130683 | 3,806.25 | AMGLSON TAYLOR INC | 26094 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4132554 | 05/27/2016 | 130684 | 3,117.50 | AMGLSON TAYLOR INC | 26093 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4132555 | 05/27/2016 | 130685 | 2,936.25 | AMGLSON TAYLOR INC | 26092 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4132556 | 05/27/2016 | 130686 | 797.50 | AMGLSON TAYLOR INC | 26096 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4125687 | 05/27/2016 | 130148 | 13,992.50 | AMGLSON TAYLOR INC | 26138 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4125690 | 05/27/2016 | 130157 | 1,087.50 | AMGLSON TAYLOR INC | 26132 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4125691 | 05/27/2016 | 130158 | 2,573.75 | AMGLSON TAYLOR INC | 26273 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4131594 | 05/27/2016 | 129627 | 11,600.00 | AMGLSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4131953 | 05/27/2016 | 130736 | 906.25 | AMGLSON TAYLOR INC | 26273 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4125657 | 05/27/2016 | 130115 | 10,802.50 | AMGLSON TAYLOR INC | 26271 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4125663 | 05/27/2016 | 130121 | 4,132.50 | AMGLSON TAYLOR INC | 26142 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4132778 | 05/27/2016 | 130669 | 3,915.00 | AMGLSON TAYLOR INC | 26142 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4132783 | 05/27/2016 | 130675 | 8,772.50 | AMGLSON TAYLOR INC | 26271 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4125680 | 05/27/2016 | 130140 | 14,859.47 | AMGLSON TAYLOR INC | 26268 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4125686 | 05/27/2016 | 130147 | 17,709.73 | AMGLSON TAYLOR INC | 26133 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4133402 | 05/27/2016 | 130697 | 9,028.44 | AMGLSON TAYLOR INC | 26133 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4125667 | 05/27/2016 | 130126 | 1,812.50 | AMGLSON TAYLOR INC | 26170 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4125668 | 05/27/2016 | 130127 | 7,975.00 | AMGLSON TAYLOR INC | 26317 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4131950 | 05/27/2016 | 130695 | 857.20 | AMGLSON TAYLOR INC | 26317 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4126314 | 05/27/2016 | 130152 | 8,373.75 | AMGLSON TAYLOR INC | 26259 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4129137 | 05/27/2016 | 130154 | 4,548.17 | AMGLSON TAYLOR INC | 26267 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4131951 | 05/27/2016 | 130713 | 13,827.16 | AMGLSON TAYLOR INC | 26138 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4131952 | 05/27/2016 | 130715 | 9,860.00 | AMGLSON TAYLOR INC | 26259 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4139308 | 06/24/2016 | 131188 | 34,403.73 | AMGLSON TAYLOR INC | 26344 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4144958 | 06/24/2016 | 130199 | 2,936.25 | AMGLSON TAYLOR INC | 26085 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4134497 | 06/24/2016 | 130712 | 1,450.00 | AMGLSON TAYLOR INC | 26080 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4134498 | 06/24/2016 | 130721 | 6,742.50 | AMGLSON TAYLOR INC | 26085 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4134499 | 06/24/2016 | 130723 | 3,371.25 | AMGLSON TAYLOR INC | 26079 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4134500 | 06/24/2016 | 130725 | 1,610.30 | AMGLSON TAYLOR INC | 26084 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4134501 | 06/24/2016 | 130724 | 1,957.50 | AMGLSON TAYLOR INC | 26083 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4134509 | 06/24/2016 | 130733 | 1,341.25 | AMGLSON TAYLOR INC | 26361 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720454 | 7313 | 00174 AA PV | 4134887 | 06/24/2016 | 130204 | 1,566.89 | AMGLSON TAYLOR INC | 26084 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4134892 | 06/24/2016 | 130215 | 942.50 | AMGLSON TAYLOR INC | 26361 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4134924 | 06/24/2016 | 130705 | 25,193.75 | AMGLSON TAYLOR INC | 26268 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4139312 | 06/24/2016 | 131210 | 11,712.50 | AMGLSON TAYLOR INC | 26133 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4139318 | 06/24/2016 | 131237 | 7,576.25 | AMGLSON TAYLOR INC | 26268 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4139319 | 06/24/2016 | 131208 | 134.67 | AMGLSON TAYLOR INC | 26317 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720452 | 7313 | 00174 AA PV | 4134925 | 06/24/2016 | 130717 | 2,028.70 | AMGLSON TAYLOR INC | 26317 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4139328 | 06/24/2016 | 131229 | 4,186.25 | AMGLSON TAYLOR INC | 26259 | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720455 | 7313 | 00174 AA PV | 4142927 | 07/22/2016 | 131243 | 11,887.20 | AMGLSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4142928 | 07/22/2016 | 131250 | 870.00 | AMGLSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4142933 | 07/22/2016 | 131238 | 1,087.50 | AMGLSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4142934 | 07/22/2016 | 131241 | 2,708.71 | AMGLSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4142935 | 07/22/2016 | 131240 | 1,341.25 | AMGLSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4142937 | 07/22/2016 | 131237 | 12,325.00 | AMGLSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL US |
| 17421720453 | 7313 | 00174 AA PV | 4144496 | 07/22/2016 | 131239 | 3,226.25 | AMGLSON TAYLOR INC | PO 26079 | 720538 33 WEST MONROE ST | CHICAGO | IL US |

MNK-T1_0008005740

| | | | | Amount | Vendor | Ref | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 17421724054 | 7313 | 00174 AA | PV | 4139976 07/22/2016 131190 | 2,863.75 | ABELSON TAYLOR INC | 26094 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4139977 07/22/2016 131192 | 2,573.75 | ABELSON TAYLOR INC | 26093 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4139978 07/22/2016 131193 | 2,537.50 | ABELSON TAYLOR INC | 26092 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4139979 07/22/2016 131194 | 1,486.25 | ABELSON TAYLOR INC | 26096 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4139980 07/22/2016 131195 | 680.20 | ABELSON TAYLOR INC | 26095 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724352 | 7313 | 00174 AA | PV | 4140702 07/22/2016 131172 | 5,872.50 | ABELSON TAYLOR INC | PO 26271 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724352 | 7313 | 00174 AA | PV | 4140704 07/22/2016 131182 | 3,842.50 | ABELSON TAYLOR INC | PO 26142 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724552 | 7313 | 00174 AA | PV | 4140191 07/22/2016 131226 | 4,400.94 | ABELSON TAYLOR INC | 26138 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724542 | 7313 | 00174 AA | PV | 4140192 07/22/2016 131231 | 6,032.48 | ABELSON TAYLOR INC | 26267 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | 00174 AA | PV | 4145654 08/26/2016 131813 | 22,557.00 | ABELSON TAYLOR INC | 26344 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4145655 08/26/2016 131817 | 398.75 | ABELSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4145656 08/26/2016 131818 | 181.25 | ABELSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4145657 08/26/2016 131819 | 7,540.00 | ABELSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4145658 08/26/2016 131822 | 1,776.25 | ABELSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4145659 08/26/2016 131821 | 2,465.00 | ABELSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4145661 08/26/2016 131820 | 2,501.25 | ABELSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4145662 08/26/2016 131824 | 833.75 | ABELSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4145663 08/26/2016 131823 | 3,231.25 | ABELSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4145664 08/26/2016 131826 | 36.25 | ABELSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4145665 08/26/2016 131827 | 5,036.25 | ABELSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4145666 08/26/2016 131828 | 36.25 | ABELSON TAYLOR INC | | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4145894 08/26/2016 131870 | 2,679.77 | ABELSON TAYLOR INC | 26095 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4145898 08/26/2016 131868 | 2,356.25 | ABELSON TAYLOR INC | 26092 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4145899 08/26/2016 131867 | 2,320.00 | ABELSON TAYLOR INC | 26093 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4145903 08/26/2016 131866 | 3,733.75 | ABELSON TAYLOR INC | 26094 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4149243 08/26/2016 132131 | 5,618.75 | ABELSON TAYLOR INC | 26094 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4149244 08/26/2016 132132 | 1,522.50 | ABELSON TAYLOR INC | 26093 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4149245 08/26/2016 132133 | 2,610.00 | ABELSON TAYLOR INC | 26092 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4149246 08/26/2016 132134 | 1,015.00 | ABELSON TAYLOR INC | 26096 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4149248 08/26/2016 132147 | 930.61 | ABELSON TAYLOR INC | 26095 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA | PV | 4145647 08/26/2016 131797 | 2,646.25 | ABELSON TAYLOR INC | 26142 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA | PV | 4145650 08/26/2016 131802 | 7,902.50 | ABELSON TAYLOR INC | 26271 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA | PV | 4149250 08/26/2016 132178 | 2,102.50 | ABELSON TAYLOR INC | 26142 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA | PV | 4145887 08/26/2016 131839 | 4,798.73 | ABELSON TAYLOR INC | 26133 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA | PV | 4145890 08/26/2016 131846 | 7,793.75 | ABELSON TAYLOR INC | 26268 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA | PV | 4150147 08/26/2016 132195 | 4,503.88 | ABELSON TAYLOR INC | 26133 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA | PV | 4150153 08/26/2016 132202 | 13,690.17 | ABELSON TAYLOR INC | 26268 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA | PV | 4145892 08/26/2016 131855 | 833.75 | ABELSON TAYLOR INC | 26138 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA | PV | 4145893 08/26/2016 131858 | 14,210.00 | ABELSON TAYLOR INC | 26259 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA | PV | 4150157 08/26/2016 132217 | 688.75 | ABELSON TAYLOR INC | 26138 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA | PV | 4150422 08/26/2016 131860 | 145.00 | ABELSON TAYLOR INC | 26267 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA | PV | 4150437 08/26/2016 132222 | 36.25 | ABELSON TAYLOR INC | 26267 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | 00174 AA | PV | 4150766 09/30/2016 132129 | 22,615.77 | ABELSON TAYLOR INC | 26344 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4151802 09/30/2016 132151 | 2,465.00 | ABELSON TAYLOR INC | 26079 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4151803 09/30/2016 132149 | 3,516.25 | ABELSON TAYLOR INC | 26085 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4151804 09/30/2016 132150 | 2,356.25 | ABELSON TAYLOR INC | 26080 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4151805 09/30/2016 132152 | 942.50 | ABELSON TAYLOR INC | 26083 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4151806 09/30/2016 132153 | 1,398.05 | ABELSON TAYLOR INC | 26084 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4155936 09/30/2016 131869 | 1,703.75 | ABELSON TAYLOR INC | 26096 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4155989 09/30/2016 132714 | 2,356.25 | ABELSON TAYLOR INC | 26092 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4155990 09/30/2016 132712 | 2,900.00 | ABELSON TAYLOR INC | 26094 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4155991 09/30/2016 132713 | 2,211.25 | ABELSON TAYLOR INC | 26093 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4155992 09/30/2016 132715 | 833.75 | ABELSON TAYLOR INC | 26096 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724054 | 7313 | 00174 AA | PV | 4155994 09/30/2016 132716 | 36.25 | ABELSON TAYLOR INC | 26095 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724342 | 7313 | 00174 AA | PV | 4156557 09/30/2016 132675 | 5,672.28 | ABELSON TAYLOR INC | 26142 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724342 | 7313 | 00174 AA | PV | 4155982 09/30/2016 132695 | 2,471.10 | ABELSON TAYLOR INC | 26133 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724352 | 7313 | 00174 AA | PV | 4156349 09/30/2016 132685 | 4,495.00 | ABELSON TAYLOR INC | 26268 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724352 | 7313 | 00174 AA | PV | 4155993 09/30/2016 132710 | 761.25 | ABELSON TAYLOR INC | 26138 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | 00174 AA | PV | 4157796 10/28/2016 132661 | 28,572.65 | ABELSON TAYLOR INC | 26344 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724051 | 7313 | 00174 AA | PV | 4161725 10/28/2016 133115 | 18,807.35 | ABELSON TAYLOR INC | 26344 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4155964 10/28/2016 132729 | 2,936.25 | ABELSON TAYLOR INC | 26079 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4155965 10/28/2016 132727 | 6,960.00 | ABELSON TAYLOR INC | 26085 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4155966 10/28/2016 132728 | 2,175.00 | ABELSON TAYLOR INC | 26080 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4155967 10/28/2016 132731 | 36.25 | ABELSON TAYLOR INC | 26084 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4155968 10/28/2016 132730 | 942.50 | ABELSON TAYLOR INC | 26083 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA | PV | 4161998 10/28/2016 133077 | 6,386.06 | ABELSON TAYLOR INC | 26142 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4164229 12/02/2016 133081 | 1,196.25 | ABELSON TAYLOR INC | 26319 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4164230 12/02/2016 133118 | 6,761.50 | ABELSON TAYLOR INC | 26085 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4164231 12/02/2016 133119 | 1,305.00 | ABELSON TAYLOR INC | 26080 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4164232 12/02/2016 133120 | 2,465.00 | ABELSON TAYLOR INC | 26079 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4164233 12/02/2016 133122 | 36.25 | ABELSON TAYLOR INC | 26084 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4164234 12/02/2016 133121 | 797.50 | ABELSON TAYLOR INC | 26083 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724352 | 7313 | 00174 AA | PV | 4162511 12/02/2016 133096 | 3,697.50 | ABELSON TAYLOR INC | 26133 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724352 | 7313 | 00174 AA | PV | 4162513 12/02/2016 133100 | 8,772.50 | ABELSON TAYLOR INC | 26268 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724352 | 7313 | 00174 AA | PV | 4165827 12/02/2016 133102 | 688.75 | ABELSON TAYLOR INC | 648 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4165858 12/02/2016 133466 | 36.25 | ABELSON TAYLOR INC | 26133 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724352 | 7313 | 00174 AA | PV | 4165859 12/02/2016 133467 | 7,213.75 | ABELSON TAYLOR INC | 26268 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA | PV | 4162514 12/02/2016 133103 | 1,703.75 | ABELSON TAYLOR INC | 26138 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4169443 12/30/2016 133442 | 19,769.47 | ABELSON TAYLOR INC | 26085 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4169444 12/30/2016 133443 | 616.25 | ABELSON TAYLOR INC | 26080 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4169445 12/30/2016 133444 | 1,776.25 | ABELSON TAYLOR INC | 26079 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4169446 12/30/2016 133445 | 1,776.25 | ABELSON TAYLOR INC | 26083 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4170882 12/30/2016 133887 | 36.25 | ABELSON TAYLOR INC | 26133 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4170883 12/30/2016 133888 | 2,428.75 | ABELSON TAYLOR INC | 26268 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA | PV | 4169255 12/30/2016 132699 | 36.25 | ABELSON TAYLOR INC | 26267 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4173307 01/27/2017 133860 | 3,371.25 | ABELSON TAYLOR INC | 26080 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4173308 01/27/2017 133861 | 4,023.75 | ABELSON TAYLOR INC | 26079 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4173309 01/27/2017 133862 | 4,676.25 | ABELSON TAYLOR INC | 26083 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4173310 01/27/2017 133863 | 3,690.00 | ABELSON TAYLOR INC | 26084 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4182571 03/03/2017 133446 | 5,963.88 | ABELSON TAYLOR INC | 26084 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4182574 03/03/2017 134116 | 3,733.75 | ABELSON TAYLOR INC | 26085 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4182575 03/03/2017 134117 | 3,806.25 | ABELSON TAYLOR INC | 26080 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4182576 03/03/2017 134318 | 2,755.00 | ABELSON TAYLOR INC | 26079 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4182577 03/03/2017 134319 | 5,691.25 | ABELSON TAYLOR INC | 26083 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724053 | 7313 | 00174 AA | PV | 4182578 03/03/2017 134320 | 36.25 | ABELSON TAYLOR INC | 26084 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA | PV | 4190300 03/31/2017 135222 | (27.66) | ABELSON TAYLOR INC | 4471 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724052 | 7313 | 00174 AA | PV | 4183563 03/31/2017 134710 | 6,944.58 | ABELSON TAYLOR INC | 1029 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0017 | 00174 AA | PV | 4003850 12/26/2014 120171-00 | 2,102.50 | ABELSON TAYLOR INC | Promotional Materials: Mktg-IS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4003851 12/26/2014 120108-00 | 4,196.25 | ABELSON TAYLOR INC | Promotional Materials: Mktg-I5 | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0018 | 00174 AA | PV | 4003871 12/26/2014 120354-00 | 4,277.50 | ABELSON TAYLOR INC | Promotional Material: MKTG-OR | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4003872 12/26/2014 120085-00 | 833.75 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4003873 12/26/2014 120085-00 | 5,872.50 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4003874 12/26/2014 120082-00 | 6,617.88 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4003877 12/26/2014 120080-00 | 1,522.50 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0018 | 00174 AA | PV | 4003878 12/26/2014 120075-00 | 5,510.21 | ABELSON TAYLOR INC | Promotional Material: MKTG-OR | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4003879 12/26/2014 120074-00 | 652.50 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4003880 12/26/2014 120066-00 | 906.25 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0018 | 00174 AA | PV | 4003881 12/26/2014 120067-00 | 3,190.00 | ABELSON TAYLOR INC | Promotional Material:MKTG-OR | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4003882 12/26/2014 120065-00 | 1,703.75 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4003883 12/26/2014 120063-00 | 4,640.00 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1742172404000 | 7321 | 0015 | 00174 AA | PV | 4003884 12/26/2014 | 120062-00 | 797.50 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |

*[Full-page dense tabular ledger. Each row contains item number, codes 7321 / 0015–0018 / 00174 AA / PV, document number, date (12/2014–01/2015), reference number, dollar amount, "ABELSON TAYLOR INC", a Promotional Material / Patient Prgm & Mat category, address "720538 33 WEST MONROE ST", "CHICAGO", "IL", "US".]*

MNK-T1_0008005740

| Account | | | | | Doc # | Date | Ref | Amount | Vendor | Description | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4009085 | 01/23/2015 | 120784-00 | 253.75 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4009086 | 01/23/2015 | 120785-00 | 72.50 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4009087 | 01/23/2015 | 120786-00 | 72.50 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4009088 | 01/23/2015 | 120787-00 | 5,763.75 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4009089 | 01/23/2015 | 120788-00 | 1,268.75 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4009090 | 01/23/2015 | 120789-00 | 1,196.25 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4009091 | 01/23/2015 | 120790-00 | 1,747.00 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4009092 | 01/23/2015 | 120791-00 | 837.00 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4009093 | 01/23/2015 | 120792-00 | 1,595.00 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4009104 | 01/23/2015 | 120084-00 | 6,706.25 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4009105 | 01/23/2015 | 120093-00 | 1,565.20 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0011 | 00174 AA | PV | 4009431 | 01/23/2015 | 120840-00 | 4,350.00 | ABELSON TAYLOR INC | Promotional Material:MKTG-RA | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4009736 | 01/23/2015 | 120845-00 | 2,211.25 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4009743 | 01/23/2015 | 121122-00 | 8,077.73 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4009744 | 01/23/2015 | 121123-00 | 4,166.13 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4009748 | 01/23/2015 | 120089-00 | 398.75 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4009749 | 01/23/2015 | 120092-00 | 3,371.83 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0014 | 00174 AA | PV | 4009750 | 01/23/2015 | 120148-00 | 6,407.89 | ABELSON TAYLOR INC | Promotional Materials :Mktg-MS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0017 | 00174 AA | PV | 4009966 | 01/23/2015 | 120682-00 | 3,552.50 | ABELSON TAYLOR INC | Promotional Materials:Mktg-ISP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0017 | 00174 AA | PV | 4009967 | 01/23/2015 | 120683-00 | 3,915.00 | ABELSON TAYLOR INC | Promotional Materials:Mktg-ISP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0014 | 00174 AA | PV | 4012105 | 01/23/2015 | 120249-00 | 17,849.55 | ABELSON TAYLOR INC | Promotional Materials :Mktg-MS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0014 | 00174 AA | PV | 4012585 | 01/23/2015 | 120169-00 | 5,800.00 | ABELSON TAYLOR INC | Promotional Materials :Mktg-MS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0013 | 00174 AA | PV | 4012586 | 01/23/2015 | 120242-00 | 5,080.49 | ABELSON TAYLOR INC | Promotional Material:MKTG-PUI | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0013 | 00174 AA | PV | 4012587 | 01/23/2015 | 120243-00 | 10,699.25 | ABELSON TAYLOR INC | Promotional Material:MKTG-PUI | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4012677 | 01/23/2015 | 121346-00 | 4,930.00 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-NSP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4012678 | 01/23/2015 | 121347-00 | 1,812.50 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-NSP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4012679 | 01/23/2015 | 121348-00 | 5,546.25 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-NSP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4012680 | 01/23/2015 | 121349-00 | 4,548.25 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-NSP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4012682 | 01/23/2015 | 121350-00 | 4,023.75 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-NSP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4012683 | 01/23/2015 | 121351-00 | 1,015.00 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-NSP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4012684 | 01/23/2015 | 121354-00 | 5,328.75 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0014 | 00174 AA | PV | 4012685 | 01/23/2015 | 121355-00 | 4,966.25 | ABELSON TAYLOR INC | Promotional Materials :Mktg-MS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4012686 | 01/23/2015 | 121356-00 | 3,552.50 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4012687 | 01/23/2015 | 121357-00 | 6,815.00 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4012688 | 01/23/2015 | 121358-00 | 1,450.00 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4012689 | 01/23/2015 | 121359-00 | 9,098.75 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0017 | 00174 AA | PV | 4012267 | 01/23/2015 | 121338-00 | 316.25 | ABELSON TAYLOR INC | Promotional Materials:Mktg-ISP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0017 | 00174 AA | PV | 4012268 | 01/23/2015 | 121339-00 | 316.25 | ABELSON TAYLOR INC | Promotional Materials:Mktg-ISP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0017 | 00174 AA | PV | 4013271 | 01/23/2015 | 121389-00 | 1,736.25 | ABELSON TAYLOR INC | Promotional Materials:Mktg-ISP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4013910 | 02/27/2015 | 120760-00 | 2,102.50 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-NSP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4013996 | 02/27/2015 | 121343-00 | 3,117.50 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-NSP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4013997 | 02/27/2015 | 121352-00 | 2,262.64 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-NSP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4013998 | 02/27/2015 | 121353-00 | 3,770.00 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-NSP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0014 | 00174 AA | PV | 4014020 | 02/27/2015 | 121373-00 | 1,123.75 | ABELSON TAYLOR INC | Promotional Materials :Mktg-MS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0014 | 00174 AA | PV | 4014021 | 02/27/2015 | 121374-00 | 4,748.75 | ABELSON TAYLOR INC | Promotional Materials :Mktg-MS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0014 | 00174 AA | PV | 4014024 | 02/27/2015 | 121377-00 | 4,458.75 | ABELSON TAYLOR INC | Promotional Materials :Mktg-MS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0014 | 00174 AA | PV | 4014028 | 02/27/2015 | 121381-00 | 15,921.40 | ABELSON TAYLOR INC | Promotional Materials :Mktg-MS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4014030 | 02/27/2015 | 121384-00 | 2,211.25 | ABELSON TAYLOR INC | Patient Prgm & Mat:Marketing MS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0014 | 00174 AA | PV | 4014031 | 02/27/2015 | 121385-00 | 2,936.25 | ABELSON TAYLOR INC | Promotional Materials :Mktg-MS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0014 | 00174 AA | PV | 4014032 | 02/27/2015 | 121386-00 | 1,450.00 | ABELSON TAYLOR INC | Promotional Materials :Mktg-MS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0014 | 00174 AA | PV | 4014033 | 02/27/2015 | 121387-00 | 4,567.50 | ABELSON TAYLOR INC | Promotional Materials :Mktg-MS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0011 | 00174 AA | PV | 4014052 | 02/27/2015 | 121452-00 | 8,111.25 | ABELSON TAYLOR INC | Promotional Material:MKTG-RA | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4014053 | 02/27/2015 | 121457-00 | 2,519.40 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0018 | 00174 AA | PV | 4014053 | 02/27/2015 | 121457-00 | 2,519.35 | ABELSON TAYLOR INC | Promotional Material:MKTG-OR | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4014054 | 02/27/2015 | 121458-00 | 344.40 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0018 | 00174 AA | PV | 4014054 | 02/27/2015 | 121458-00 | 344.35 | ABELSON TAYLOR INC | Promotional Material:MKTG-OR | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4014055 | 02/27/2015 | 121498-00 | 4,676.25 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-RHEUM | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0018 | 00174 AA | PV | 4014055 | 02/27/2015 | 121498-00 | 4,676.25 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-OR | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4014057 | 02/27/2015 | 121471-00 | 7,466.46 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0018 | 00174 AA | PV | 4014057 | 02/27/2015 | 121471-00 | 7,466.46 | ABELSON TAYLOR INC | Promotional Material:MKTG-OR | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4014061 | 02/27/2015 | 121488-00 | 199.25 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4014061 | 02/27/2015 | 121488-00 | 199.50 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0018 | 00174 AA | PV | 4014063 | 02/27/2015 | 121493-00 | 659.50 | ABELSON TAYLOR INC | Promotional Material:MKTG-OR | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4014063 | 02/27/2015 | 121493-00 | 659.50 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0018 | 00174 AA | PV | 4014984 | 02/27/2015 | 121459-00 | 3,552.50 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-OR | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0018 | 00174 AA | PV | 4014985 | 02/27/2015 | 121460-00 | 725.00 | ABELSON TAYLOR INC | Promotional Material:MKTG-OR | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0018 | 00174 AA | PV | 4014986 | 02/27/2015 | 121461-00 | 13,078.37 | ABELSON TAYLOR INC | Promotional Material:MKTG-OR | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0018 | 00174 AA | PV | 4014987 | 02/27/2015 | 121465-00 | 471.25 | ABELSON TAYLOR INC | Promotional Material:MKTG-OR | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0018 | 00174 AA | PV | 4014993 | 02/27/2015 | 121487-00 | 14,823.00 | ABELSON TAYLOR INC | Promotional Material:MKTG-OR | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0018 | 00174 AA | PV | 4014994 | 02/27/2015 | 121492-00 | 7,320.05 | ABELSON TAYLOR INC | Promotional Material:MKTG-OR | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4016018 | 02/27/2015 | 121466-00 | 688.75 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4016019 | 02/27/2015 | 121467-00 | 5,002.50 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4016020 | 02/27/2015 | 121468-00 | 8,700.00 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4016021 | 02/27/2015 | 121470-00 | 2,283.75 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4016022 | 02/27/2015 | 121475-00 | 48,270.00 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-RHEUM | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4016023 | 02/27/2015 | 121477-00 | 11,998.75 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4016024 | 02/27/2015 | 121497-00 | 15,011.62 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4016026 | 02/27/2015 | 121499-00 | 16,240.00 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4016027 | 02/27/2015 | 121500-00 | 4,023.75 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0014 | 00174 AA | PV | 4016256 | 02/27/2015 | 121383-00 | 2,682.50 | ABELSON TAYLOR INC | Patient Prgm & Mat:Marketing MS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4016257 | 02/27/2015 | 121388-00 | 72.50 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0013 | 00174 AA | PV | 4018350 | 02/27/2015 | 121371-00 | 2,900.00 | ABELSON TAYLOR INC | Promotional Material:MKTG-PUI | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0014 | 00174 AA | PV | 4018351 | 02/27/2015 | 121372-00 | 8,083.75 | ABELSON TAYLOR INC | Promotional Material:MKTG-PUI | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0010 | 00174 AA | PV | 4018355 | 02/27/2015 | 121456-00 | 56,695.00 | ABELSON TAYLOR INC | Promotional Dev : Mktg Rheum | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4020276 | 02/27/2015 | 121476-00 | 6,183.75 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4020079 | 02/27/2015 | 121491-00 | 442.00 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0014 | 00174 AA | PV | 4020080 | 02/27/2015 | 121489-00 | 4,930.00 | ABELSON TAYLOR INC | Promotional Materials :Mktg-MS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4020127 | 02/27/2015 | 121875-00 | 725.00 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4020137 | 02/27/2015 | 121819-00 | 471.25 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0010 | 00174 AA | PV | 4020139 | 02/27/2015 | 121835-00 | 37,646.25 | ABELSON TAYLOR INC | Promotional Dev : Mktg Rheum | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4020140 | 02/27/2015 | 121836-00 | 3,135.63 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-RHEUM | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0018 | 00174 AA | PV | 4020140 | 02/27/2015 | 121836-00 | 3,135.63 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-OR | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0015 | 00174 AA | PV | 4020141 | 02/27/2015 | 121837-00 | 2,392.50 | ABELSON TAYLOR INC | Promotional Material:MKTG-RHEU | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0018 | 00174 AA | PV | 4020141 | 02/27/2015 | 121837-00 | 2,392.50 | ABELSON TAYLOR INC | Promotional Material:MKTG-OR | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0010 | 00174 AA | PV | 4020142 | 02/27/2015 | 121847-00 | 12,977.50 | ABELSON TAYLOR INC | Promotional Dev : Mktg Rheum | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0010 | 00174 AA | PV | 4020953 | 02/27/2015 | 121474-00 | 63,345.00 | ABELSON TAYLOR INC | Promotional Dev : Mktg Rheum | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4020987 | 02/27/2015 | 121850-00 | 906.25 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-NSP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4020988 | 02/27/2015 | 121851-00 | 870.00 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-NSP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4020989 | 02/27/2015 | 121852-00 | 2,842.56 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-NSP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4020990 | 02/27/2015 | 121853-00 | 7,440.10 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-NSP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4020991 | 02/27/2015 | 121854-00 | 1,595.00 | ABELSON TAYLOR INC | Patient Prgm & Mat: MKTG-NSP | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4020992 | 02/27/2015 | 121856-00 | 1,305.00 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4020993 | 02/27/2015 | 121857-00 | 398.75 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4020994 | 02/27/2015 | 121858-00 | 1,667.50 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4020995 | 02/27/2015 | 121859-00 | 906.25 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4020996 | 02/27/2015 | 121861-00 | 6,851.25 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4020997 | 02/27/2015 | 121862-00 | 652.50 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4021004 | 02/27/2015 | 121872-00 | 2,537.50 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4021005 | 02/27/2015 | 121873-00 | 2,320.00 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |
| 17421724040 | 7321 | 0016 | 00174 AA | PV | 4021006 | 02/27/2015 | 121874-00 | 3,117.50 | ABELSON TAYLOR INC | Promotional Materials :Mktg&NS | 720538 33 WEST MONROE ST | CHICAGO | IL | US |

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 140020302100 | 7157 | 00140 AA | PV | 3159082 07/25/2008 | 2867.1 | 240.00 ACCUTEX TESTING LABORATORY | 220982 002 PS01.00 | 579632 ATTN ACCOUNTS RECEIVABLE | 3701 PORT UNION RD | FAIRFIELD | OH | US |
| 140020302100 | 7157 | 00140 AA | PV | 3159082 07/25/2008 | 2867.1 | 240.00 ACCUTEX TESTING LABORATORY | 220982 003 PS01.00 | 579632 ATTN ACCOUNTS RECEIVABLE | 3701 PORT UNION RD | FAIRFIELD | OH | US |
| 140020302100 | 7157 | 00140 AA | PV | 3159083 07/25/2008 | 2867.2 | 84.18 ACCUTEX TESTING LABORATORY | USE TAX | 579632 ATTN ACCOUNTS RECEIVABLE | 3701 PORT UNION RD | FAIRFIELD | OH | US |
| 140020302100 | 7157 | 00140 AA | PV | 3159083 07/25/2008 | 2867.2 | 380.00 ACCUTEX TESTING LABORATORY | 221241 001 PS01.00 | 579632 ATTN ACCOUNTS RECEIVABLE | 3701 PORT UNION RD | FAIRFIELD | OH | US |
| 140020302100 | 7157 | 00140 AA | PV | 3159083 07/25/2008 | 2867.2 | 480.00 ACCUTEX TESTING LABORATORY | 221241 002 PS01.00 | 579632 ATTN ACCOUNTS RECEIVABLE | 3701 PORT UNION RD | FAIRFIELD | OH | US |
| 140020302100 | 7157 | 00140 AA | PV | 3159083 07/25/2008 | 2867.2 | 435.00 ACCUTEX TESTING LABORATORY | 221241 003 PS01.00 | 579632 ATTN ACCOUNTS RECEIVABLE | 3701 PORT UNION RD | FAIRFIELD | OH | US |
| 140020302100 | 7157 | 00140 AA | PV | 3160022 07/25/2008 | 3041 | 102.70 ACCUTEX TESTING LABORATORY | USE TAX | 579632 ATTN ACCOUNTS RECEIVABLE | 3701 PORT UNION RD | FAIRFIELD | OH | US |
| 140020302100 | 7157 | 00140 AA | PV | 3160022 07/25/2008 | 3041 | 380.00 ACCUTEX TESTING LABORATORY | 221299 001 PS01.00 | 579632 ATTN ACCOUNTS RECEIVABLE | 3701 PORT UNION RD | FAIRFIELD | OH | US |
| 140020302100 | 7157 | 00140 AA | PV | 3160022 07/25/2008 | 3041 | 1,200.00 ACCUTEX TESTING LABORATORY | 221299 002 PS01.00 | 579632 ATTN ACCOUNTS RECEIVABLE | 3701 PORT UNION RD | FAIRFIELD | OH | US |
| 140020302100 | 7157 | 00140 AA | PV | 3224287 11/28/2008 | 3254 | 71.50 ACCUTEX TESTING LABORATORY | USE TAX | 579632 ATTN ACCOUNTS RECEIVABLE | 3701 PORT UNION RD | FAIRFIELD | OH | US |
| 140020302100 | 7157 | 00140 AA | PV | 3224287 11/28/2008 | 3254 | 960.00 ACCUTEX TESTING LABORATORY | 222246 001 PS01.00 | 579632 ATTN ACCOUNTS RECEIVABLE | 3701 PORT UNION RD | FAIRFIELD | OH | US |
| 140020302100 | 7157 | 00140 AA | PV | 3224287 11/28/2008 | 3254 | 140.00 ACCUTEX TESTING LABORATORY | 222246 004 PS01.00 | 579632 ATTN ACCOUNTS RECEIVABLE | 3701 PORT UNION RD | FAIRFIELD | OH | US |
| 140020302100 | 7157 | 00140 AA | PV | 3263098 02/27/2009 | 3281 | 211.26 ACCUTEX TESTING LABORATORY | USE TAX | 579632 ATTN ACCOUNTS RECEIVABLE | 3701 PORT UNION RD | FAIRFIELD | OH | US |
| 140020302100 | 7157 | 00140 AA | PV | 3263098 02/27/2009 | 3281 | 450.00 ACCUTEX TESTING LABORATORY | 222344 001 PS01.00 | 579632 ATTN ACCOUNTS RECEIVABLE | 3701 PORT UNION RD | FAIRFIELD | OH | US |
| 140020302100 | 7157 | 00140 AA | PV | 3263098 02/27/2009 | 3281 | 375.00 ACCUTEX TESTING LABORATORY | 222344 002 PS01.00 | 579632 ATTN ACCOUNTS RECEIVABLE | 3701 PORT UNION RD | FAIRFIELD | OH | US |
| 140020302100 | 7157 | 00140 AA | PV | 3263098 02/27/2009 | 3281 | 1,800.00 ACCUTEX TESTING LABORATORY | 222344 003 PS01.00 | 579632 ATTN ACCOUNTS RECEIVABLE | 3701 PORT UNION RD | FAIRFIELD | OH | US |
| 140020302100 | 7157 | 00140 AA | PV | 3263098 02/27/2009 | 3281 | 625.00 ACCUTEX TESTING LABORATORY | 222344 004 PS01.00 | 579632 ATTN ACCOUNTS RECEIVABLE | 3701 PORT UNION RD | FAIRFIELD | OH | US |
| 125027080001 | 7210 | 00125 AA | PV | 1643796 06/21/2001 | 053001 | 200.00 ACCUTRAIN INC | CORP SPONSORSHIP-PUMPKIN FES | 472032 PO BOX 352 | | PARIS | KY | US |
| 125027080001 | 7210 | 00125 AA | PV | 3456113 01/02/2010 | 022610 | 200.00 ACCUTRAIN INDUSTRIES INC | B/C Pumpkin Festival | 472032 PO BOX 352 | | PARIS | KY | US |
| 125027080001 | 7211 | 00125 AA | PV | 3126969 05/07/2008 | 042308 | 200.00 ACCUTRAIN INDUSTRIES INC | Pumpkin Festival Spons | 472032 PO BOX 352 | | PARIS | KY | US |
| 125027080001 | 7211 | 00125 AA | PV | 3295013 04/03/2009 | 031809 | 200.00 ACCUTRAIN INDUSTRIES INC | FOR PUMPKIN FESTIVAL | 472032 PO BOX 352 | | PARIS | KY | US |
| 478134081646 | 7157 | 00475 AA | PV | 825854 09/30/2003 | 4333 | 467.80 ACE PRINTERS LTD., | 015247 001 PS00.00 | 800143 | 31 UPPER ABBEYGATE STREET | GALWAY | | IE |
| 478134081646 | 7157 | 00475 AA | PV | 951985 04/23/2010 | 6839 | 399.42 ACE PRINTERS LTD., | 022523 001 PS00.00 | 800143 | 31 UPPER ABBEYGATE STREET | GALWAY | | IE |
| 691782428200 | 7430 | 00690 AA | PV | 2197233 10/28/2003 | 13333 | 30,000.00 ACE STUDY | clinical study | 430175 1795 WILLINGDON AVENUE | PROVIDENCE HEALTH CARE ACCOUNT | BURNABY | BC | CA |
| 691782428200 | 7430 | 00690 AA | PV | 2197236 10/28/2003 | 13333-1 | 30,000.00 ACE STUDY | clinical study | 430175 1795 WILLINGDON AVENUE | PROVIDENCE HEALTH CARE ACCOUNT | BURNABY | BC | CA |
| 463000280475 | 7421 | 00460 AA | PV | 1437185 09/12/2000 | NP814034 | 350 ACES | | 302364 | | CALGARY | AB | CA |
| 186135420001 | 7430 | 00186 AA | PV | 2731158 04/28/2006 | 042106 | 700.74 ACEVEDO, MIGUEL | translation | 513531 BRIDGEWORKS TRANSLATIONS | 7750 LOUIS AVE | VAN NUYS | CA | US |
| 186135420001 | 7430 | 00186 AA | PV | 2731158 04/28/2006 | 042106 | 849.42 ACEVEDO, MIGUEL | translation | 513531 BRIDGEWORKS TRANSLATIONS | 7750 LOUIS AVE | VAN NUYS | CA | US |
| 186135420001 | 7430 | 00186 AA | PV | 2776219 07/30/2006 | T150ES-THC | 643.68 ACEVEDO, MIGUEL | | 513531 BRIDGEWORKS TRANSLATIONS | 7750 LOUIS AVE | VAN NUYS | CA | US |
| 186135420001 | 7430 | 00186 AA | PV | 2776219 07/30/2006 | T150ES-THC | 490.68 ACEVEDO, MIGUEL | | 513531 BRIDGEWORKS TRANSLATIONS | 7750 LOUIS AVE | VAN NUYS | CA | US |
| 019000221403 | 7211 | 00023 AA | PV | 1286573 01/13/2000 | 030900 | 100 ACG/ST. JOSEPH'S | REQ. PENNY CAUL 47119 | 563663 5665 PEACHTREE DUNWOODY ROAD | P.O. BOX 421369   ATTN: DEBORAH COCHRAN | ATLANTA | GA | US |
| 190143080282 | 7056 | 00186 AA | PV | 1460360 10/09/2000 | 153776 | 760.41 ACHIEVEGLOBAL | | 318020 PO BOX 75708 | | CHARLOTTE | NC | US |
| 190143080282 | 7056 | 00186 AA | PV | 1471774 10/17/2000 | 154201 | 2000 ACHIEVEGLOBAL | | 318020 PO BOX 75708 | | CHARLOTTE | NC | US |
| 157011220310 | 7056 | 00008 AA | PV | 1926680 08/09/2002 | 240787 | 8,781.47 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 1926681 08/09/2002 | 241336 | 6,147.03 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 1926682 08/09/2002 | 241174 | 8,781.47 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 1935115 08/22/2002 | 242909 | 5,000.00 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 1935117 08/22/2002 | 242132 | 1,536.75 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 1935118 08/22/2002 | 242131 | 1,536.75 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 1935120 08/22/2002 | 242370 | 9,460.00 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 1941307 08/30/2002 | 244025 | 465.34 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 1941309 08/30/2002 | 244140 | 1,353.99 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 1956418 09/24/2002 | 247497 | 2,098.69 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 1971147 10/14/2002 | 249282 | 12,601.41 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 1971148 10/14/2002 | 249481 | 7,763.37 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 1988794 11/11/2002 | 250342 | 2,530.00 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 1988795 11/11/2002 | 250997 | 2,107.14 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 1988796 11/11/2002 | 251119 | 495.06 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 1988797 11/11/2002 | 251423 | 405.04 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 1993635 11/19/2002 | 253423 | 1,356.93 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 2005824 12/10/2002 | 254194 | 1,800.20 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 020003244145 | 7056 | 00008 AA | PV | 2014726 12/19/2002 | L255595 | 5,400.61 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 020003244145 | 7056 | 00008 AA | PV | 2046140 02/13/2003 | 259957 | 11,643.05 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220300 | 7056 | 00008 AA | PV | 2087475 04/18/2003 | 266966 | 25.15 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220300 | 7056 | 00008 AA | PV | 2109104 05/28/2003 | Q70901 | 4,500.50 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 020003244145 | 7056 | 00008 AA | PV | 2120052 06/16/2003 | L271080 | 11,643.05 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 020003244145 | 7056 | 00008 AA | PV | 2124390 06/24/2003 | 272097 | 596.42 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220300 | 7056 | 00008 AA | PV | 2124498 06/24/2003 | 273759 | 720.07 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 020003244145 | 7056 | 00008 AA | PV | 2207957 11/14/2003 | 282831 | 5,000.00 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 020003244145 | 7056 | 00008 AA | PV | 2215429 12/01/2003 | 286470 | 615.25 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220300 | 7056 | 00008 AA | PV | 2271652 03/08/2004 | L297156 | 1,853.14 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 186135229171 | 7056 | 00186 AA | PV | 2310696 05/07/2004 | 302388 | 2,705.17 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220300 | 7056 | 00008 AA | PV | 2337682 06/25/2004 | 306485 | 246.98 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 2424135 11/16/2004 | 318730 | 2,634.44 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 2428493 11/23/2004 | 018730 | 1,434.44 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220940 | 7056 | 00008 AA | PV | 2428493 11/23/2004 | 018730 | 1,200.00 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 020003244145 | 7056 | 00008 AA | PV | 2435142 12/01/2004 | 019931 | 698.72 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 020003244145 | 7056 | 00008 AA | PV | 2435142 12/01/2004 | 018976 | 5,000.00 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 020003244145 | 7056 | 00008 AA | PV | 2439675 12/14/2004 | 016759 | 19,658.97 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 020003244145 | 7056 | 00008 AA | PV | 2439676 12/14/2004 | 018899 | 12,348.94 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 020003244145 | 7056 | 00008 AA | PV | 2439677 12/14/2004 | 020709 | 5,000.00 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 2479459 02/23/2005 | 025681 | 581.77 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 020003244145 | 7056 | 00008 AA | PV | 2565532 07/15/2005 | 337748 | 999.52 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 020003244145 | 7056 | 00008 AA | PV | 2565533 07/15/2005 | 338208 | 181.94 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 157011220310 | 7056 | 00008 AA | PV | 2607239 09/28/2005 | 044581 | 4,636.29 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 190143080282 | 7157 | 00186 AA | PV | 1488386 11/13/2000 | 160553 | 1,223.02 ACHIEVEGLOBAL | | 318020 PO BOX 414532 | | BOSTON | MA | US |
| 693178242820 | 7056 | 00690 AA | PV | 2729333 04/27/2006 | 36955 | 651.02 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2732725 05/03/2006 | 36538 | 7,975.00 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2776487 07/30/2006 | 37465 | 3,018.41 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2786759 08/07/2006 | 37593 | 2,961.97 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2849159 11/28/2006 | 38562 | 6,400.00 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2857075 12/12/2006 | 38478 | 2,500.00 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2865884 12/29/2006 | 39178 | 61.16 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2865887 12/29/2006 | 37978 | 3,640.11 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2887351 02/08/2007 | 38753 | 3,525.39 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2887353 02/08/2007 | 38770 | 3,621.78 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2887355 02/08/2007 | 38771 | 8,875.46 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2891742 02/16/2007 | 38805 | 534.19 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2891743 02/16/2007 | 38804 | 77.80 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2891745 02/16/2007 | 38784 | 1,250.00 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2891746 02/16/2007 | 38814 | 84.71 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2891747 02/16/2007 | 38815 | 423.55 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2896937 02/26/2007 | 38915 | 8,853.03 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2902054 03/08/2007 | 38793 | 5,052.42 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2902055 03/08/2007 | 38883 | 5,000.00 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2910167 03/23/2007 | 38855 | 10,805.37 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2910170 03/23/2007 | 38856 | 14,889.22 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2910173 03/23/2007 | 38953 | 7,578.63 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2923368 04/13/2007 | 39145 | 2,750.00 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2923369 04/13/2007 | 39075 | 2,343.63 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2923371 04/13/2007 | 39002 | 7,578.63 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2954692 06/13/2007 | 39405 | 7,578.63 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2972271 07/19/2007 | 39665 | 5,529.02 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2983218 08/09/2007 | 39787 | 5,000.00 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2983223 08/09/2007 | 38478-2 | 65.00 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 2991580 08/28/2007 | 40012 | 29.86 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 3007451 09/25/2007 | 40094 | 2,094.03 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 3011130 10/01/2007 | 40201 | 52.41 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 3060896 12/07/2007 | 40858 | 10,615.50 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 3088093 02/05/2008 | 40912 | 41.00 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 693178242820 | 7056 | 00690 AA | PV | 3117656 04/21/2008 | 41215 | 4,013.69 ACHIEVEGLOBAL CANADA | | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6937824820 | 7056 | 00690 AA PV | 3137658 04/21/2008 41176 | 7,083.33 ACHIEVEGLOBAL CANADA | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 6937824820 | 7056 | 00690 AA PV | 3139966 05/29/2008 41447 | 7,500.00 ACHIEVEGLOBAL CANADA | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 6937824820 | 7056 | 00690 AA PV | 3153672 06/25/2008 41549 | 79.73 ACHIEVEGLOBAL CANADA | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 6937824820 | 7056 | 00690 AA PV | 3219150 10/27/2008 42218 | 2,254.00 ACHIEVEGLOBAL CANADA | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 6937824820 | 7056 | 00690 AA PV | 3257828 01/20/2009 42776 | 7,243.58 ACHIEVEGLOBAL CANADA | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 6937824820 | 7056 | 00690 AA PV | 3267501 02/10/2009 42949 | 316.47 ACHIEVEGLOBAL CANADA | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 6937824820 | 7056 | 00690 AA PV | 3275069 02/24/2009 42985 | 62.02 ACHIEVEGLOBAL CANADA | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 6937824820 | 7056 | 00690 AA PV | 3275070 02/24/2009 42984 | 3,980.00 ACHIEVEGLOBAL CANADA | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 6937824820 | 7056 | 00690 AA PV | 3275071 02/24/2009 42986 | 7,304.12 ACHIEVEGLOBAL CANADA | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 6937824820 | 7056 | 00690 AA PV | 3279307 03/03/2009 43056 | 12,913.09 ACHIEVEGLOBAL CANADA | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 6937824820 | 7056 | 00690 AA PV | 3279308 03/03/2009 43028 | 8,376.05 ACHIEVEGLOBAL CANADA | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 6937824820 | 7056 | 00690 AA PV | 3279309 03/03/2009 43083 | 62.02 ACHIEVEGLOBAL CANADA | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 6937824820 | 7056 | 00690 AA PV | 3279310 03/03/2009 42188 | 5,000.00 ACHIEVEGLOBAL CANADA | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 6937824820 | 7056 | 00690 AA PV | 3279747 03/04/2009 43057 | 13,960.10 ACHIEVEGLOBAL CANADA | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 6937824820 | 7056 | 00690 AA PV | 3285863 03/17/2009 43121 | 62.02 ACHIEVEGLOBAL CANADA | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 6937824820 | 7056 | 00690 AA PV | 3285864 03/17/2009 43076 | 5,000.00 ACHIEVEGLOBAL CANADA | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 6937824820 | 7056 | 00690 AA PV | 3298134 04/07/2009 43264 | 1,440.60 ACHIEVEGLOBAL CANADA | 513447 PO BOX 8763 STATION A | | TORONTO | ON | CA |
| 6937832917 | 7056 | 00690 AA PV | 3448757 02/26/2010 44583 | 8,623.31 ACHIEVEGLOBAL CANADA | Sub-total | 513447 PO BOX 8763 STATION A | TORONTO | ON | CA |
| 6937824820 | 7056 | 00690 AA PV | 3507007 06/25/2010 45106 | 529.10 ACHIEVEGLOBAL CANADA | Sub-total | 513447 PO BOX 8763 STATION A | TORONTO | ON | CA |
| 0270033301300 | 7157 | 00008 AA PV | 2594102 09/01/2005 070505 | 1,100.00 ACHLEFU, SAMUEL | consultant | 355289 4325 SCOTT AVENUE | CB 8225 | SAINT LOUIS | MO | US |
| 1861352451311 | 7157 | 00186 AA PV | 2116822 06/10/2003 052303 | 1,000.00 ACKERMAN, MICHAEL H | MAIL SPEAKER AACN BOOTH | 420004 157 BATTLEGREEN DR | | ROCHESTER | NY | US |
| 0080114202G3 | 7157 | 00008 AA PV | 3952608 04/25/2014 IN100007629 | 276.50 ACL SERVICES LTD | March services | 703375 LOOKBOX 200286 | | PITTSBURGH | PA | US |
| 0080113000035 | 7157 | 00008 AA PV | 3397871 10/23/2009 10103 | 10,042.50 ACLAIRO PHARM DEVELOPMENT GROU | | 621777 PO BOX 11308 | | MC LEAN | VA | US |
| 15701300775 | 7430 | 00008 AA PV | 3383841 09/25/2009 10023 | 2,100.00 ACLAIRO PHARM DEVELOPMENT GROU | | 621777 PO BOX 11308 | | MC LEAN | VA | US |
| 0080033015001500 | 7430 | 00008 AA PV | 3479089 04/23/2010 10622 | 647.50 ACLAIRO PHARM DEVELOPMENT GROU | | 621777 PO BOX 11308 | | MC LEAN | VA | US |
| 0080033015001500 | 7430 | 00008 AA PV | 3494935 05/28/2010 10733 | 175.00 ACLAIRO PHARM DEVELOPMENT GROU | | 621777 PO BOX 11308 | | MC LEAN | VA | US |
| 6931782228091 | 7211 | 00690 AA PV | 3858223 04/26/2013 COV1 | 3,333.33 ACM CONSULTING INC | | 706508 307 RIDLEY BOULEVARD | | TORONTO | ON | CA |
| 6931782228091 | 7211 | 00690 AA PV | 3872776 06/28/2013 COV2 | 3,333.33 ACM CONSULTING INC | | 706508 307 RIDLEY BOULEVARD | | TORONTO | ON | CA |
| 6931782228091 | 7211 | 00690 AA PV | 3872802 06/28/2013 COV3 | 4,856.76 ACM CONSULTING INC | | 706508 307 RIDLEY BOULEVARD | | TORONTO | ON | CA |
| 6937828080 | 7429 | 00690 AA PV | 3304653 04/20/2009 18986 | 1,000.00 ACMDTT (FKA ACMDTT CONFERENCE) | SPONSORSHIP | 579703 #600 5241 CALGARY TRAIL | | EDMONTON | AB | CA |
| 5961782B0021 | 7211 | 00596 AA PV | 4021959 02/27/2015 477 | 1,500.00 ACMDTT AHS | | 684117 800 4445 CALGARY TRAIL TERRACE | ATN MELANIE THERRIEN | EDMONTON | | |
| 5961782B0021 | 7421 | 00596 AA PV | 3851197 03/29/2013 416 | 1,000.00 ACMDTT AHS | Exhibit Sponsorship | 684117 800 4445 CALGARY TRAIL TERRACE | ATN MELANIE THERRIEN | EDMONTON | | |
| 5961782B0021 | 7421 | 00596 AA PV | 3856648 03/29/2013 425 | 500.00 ACMDTT AHS | Conference sponsorship | 684117 800 4445 CALGARY TRAIL TERRACE | ATN MELANIE THERRIEN | EDMONTON | | |
| 5961782B0020 | 7421 | 00596 AA PV | 4107185 01/22/2016 ACMDTT2016-06 | 1,500.00 ACMDTT AHS | ACMDTT sponsorship | 684117 800 4445 CALGARY TRAIL TERRACE | ATN MELANIE THERRIEN | EDMONTON | | |
| 5961782B0020 | 7429 | 00591 AA PV | 4172655 12/30/2016 506 | 1,000.00 ACMDTT AHS | | 684117 800 4445 CALGARY TRAIL TERRACE | ATN MELANIE THERRIEN | EDMONTON | | |
| 6937828080 | 7429 | 00690 AA PV | 3117645 04/21/2008 17847 | 500.00 ACMDTT CONFERENCE | L TOMLET | 579703 #600 5241 CALGARY TRAIL | | EDMONTON | AB | CA |
| 6931782B6010 | 7429 | 00001 | 00690 AA PV | 3749469 06/01/2012 CKRQ21350 | 1,500.00 ACMS DIVISION OF GENERAL SURGE | | 429585 SUNNYBROOK HEALTH SCIENCE CENT | 2075 BAYVIEW AVE | TORONTO | ON | CA |
| 6931782B6000 | 7429 | 00690 AA PV | 3959508 05/30/2014 TC-00433 | 2,500.00 ACMS DIVISION OF GENERAL SURGE | | 429585 SUNNYBROOK HEALTH SCIENCE CENT | 2075 BAYVIEW AVE | TORONTO | ON | CA |
| 0110024000B1 | 7211 | 00023 AA PV | 1094301 07/26/1999 ACNPPOPCALENDAR | 5000 ACNP | POP CALENDAR 2000 | 141906 ATTN: LAKISHA | 4400 JENIFER STREET NW | WASHINGTON | DC | US |
| 0110024000B1 | 7211 | 00023 AA PV | 1094301 07/26/1999 ACNPPOPCALENDAR | -5000 ACNP | POP CALENDAR 2000 | 141906 ATTN: LAKISHA | 4400 JENIFER STREET NW | WASHINGTON | DC | US |
| 0550032200T8 | 7056 | 00023 AA PV | 1236906 01/17/2000 011200 | 2370 ACOCAGION COLUMBIANA DE HOSPI | T.RAESS 10 3C | 284485 CLINICAS (ACHC) | DRA GLORIA LUCIA ARANGO | CARRERA 4 # 73-15 | SANTAFE DE BOGOTA DC | | CO |
| 1871362421G6 | 7421 | 00186 AA PV | 1268412 02/21/2000 00-215-01 | 6000 ACOG ACM SYMPOSIA | ADM FEES | 288525 409 12TH STREET S W | | WASHINGTON | DC | |
| 1871362421G6 | 7421 | 00186 AA PV | 1283512 03/08/2000 030200 | 5000 ACOG ACM SYMPOSIA | CD ROM ADV FROM ACOG EXHIBIT | 288525 409 12TH STREET S W | | WASHINGTON | DC | |
| 1871362290D1 | 7421 | 00186 AA PV | 1700788 09/18/2001 09-01-87 | 1,000.00 ACOG DISTRICT II | EXHBT FEE ACDG DIST II MTG | 365824 ATTN BRENDA LADD | ACOG MEETING PLANNER | 12 AVIS DR | LATHAM | NY | US |
| 1871362290D1 | 7421 | 00186 AA PV | 1940769 08/29/2002 08-02-82 | 1,000.00 ACOG DISTRICT II | EXHBT FEE MTG AV 10/25-27/02 | 365824 ATTN BRENDA LADD | ACOG MEETING PLANNER | 12 AVIS DR | LATHAM | NY | US |
| 1871362290D1 | 7421 | 00186 AA PV | 1383952 06/30/2000 06/22/00 | 1000 ACOG DISTRICT III | ATTACHMENTS | 308263 ATTN VICTOR ROBINSON MGR | 409 12TH STREET SW | | WASHINGTON | DC | US |
| 1871362290D1 | 7421 | 00186 AA PV | 1692215 09/04/2001 08-01-83 | 1,000.00 ACOG DISTRICT III | EXHBT FEE ACOG DIST V MTG | 308263 ATTN VICTOR ROBINSON MGR | 409 12TH STREET SW | | WASHINGTON | DC | US |
| 1871362290D1 | 7421 | 00186 AA PV | 1692215 09/04/2001 08-01-81 | 1,000.00 ACOG DISTRICT III | EXHBT FEE ACOG DIST V MTG | 308263 ATTN VICTOR ROBINSON MGR | 409 12TH STREET SW | | WASHINGTON | DC | US |
| 1871362290D1 | 7421 | 00186 AA PV | 1692222 09/04/2001 08-01-82 | 1,000.00 ACOG DISTRICT III | EXHBT FEE ACOG DIST IV MTG | 308263 ATTN VICTOR ROBINSON MGR | 409 12TH STREET SW | | WASHINGTON | DC | US |
| 1871362290D1 | 7421 | 00186 AA PV | 1915450 07/23/2002 07-02-69 | 1,000.00 ACOG DISTRICT III | EXHBT FEE 2002 ANNUAL MTG. | 308263 ATTN VICTOR ROBINSON MGR | 409 12TH STREET SW | | WASHINGTON | DC | US |
| 1871362290D1 | 7421 | 00186 AA PV | 1411029 08/07/2000 080200113 | 1000 ACOG DISTRICT IV | ATTACHMENTS | 312042 ATTN EXHIBITS MANAGER | 409 12TH STREET SW | | WASHINGTON | DC | US |
| 1871362290D1 | 7421 | 00186 AA PV | 1426069 08/28/2000 0821001 | 1000 ACOG DISTRICT V | ATTACHMENTS | 313051 EXHIBITS MANAGER | 409 12TH STREET SW | | WASHINGTON | DC | US |
| 1871362290D1 | 7421 | 00186 AA PV | 1418449 08/16/2000 0807001 | 1000 ACOG DISTRICT VII | ATTACHMENTS | 313051 EXHIBITS MANAGER | 409 12TH STREET SW | | WASHINGTON | DC | US |
| 1871362290D1 | 7421 | 00186 AA PV | 1803444 02/15/2002 02-02-37 | 800.00 ACOG MICHIGAN SECTION | EO GRANT ANNUAL CLINCL MTG | 380787 ATTN HAROLD J SAUER MD | MSU DEPARTMENT OF OB/GYN | 1200 E MICHIGAN AVE STE 730 | LANSING | MI | US |
| 0080104202915 | 7056 | 00008 AA PV | 1460125 10/09/2000 0107042-IN | 750 ACOM SOLUTIONS INC | | 318240 2850 E 29TH STREET | | LONG BEACH | CA | US |
| 0080104202915 | 7056 | 00008 AA PV | 1518172 12/28/2000 0107817-IN | 750.00 ACOM SOLUTIONS INC | | 318240 2850 E 29TH STREET | | LONG BEACH | CA | US |
| 9790108029D2 | 7313 | 00979 AA PV | 2420582 11/08/2004 7448 | 7,749.00 ACOSTA FLORES BERTHA ALICIA | | 327700 PITHANE A 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 15701124096A4 | 7421 | 00008 AA PV | 2631668 11/10/2005 15103105 | 5,300.00 ACP (FKA ACP-ASIM) | EXHBIT SPACE 04/5-8/05 | 411886 ACP EXHBIT MANAGER | 190 N INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | US |
| 15701124096A4 | 7421 | 00008 AA PV | 2794559 08/21/2006 J5061406 | 5,600.00 ACP (FKA ACP-ASIM) | EXHBIT SPACE 04/19-21/07 | 411886 ACP EXHBIT MANAGER | 190 N INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | US |
| 15701124096A4 | 7421 | 00008 AA PV | 3004836 09/20/2007 J591707-4 | 5,400.00 ACP (FKA ACP-ASIM) | JANE STABLES 10-4-5 | 411886 ACP EXHBIT MANAGER | 190 N INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | US |
| 6981792B8800 | 7421 | 00695 AA PV | 719878 06/30/1998 039078 | 240 ACP PRODUITS CHIMIQUES | | 705617 4601 GRANDES PRAIRIES | | ST LEONARD | QU | CA |
| 6981792B8800 | 7421 | 00695 AA PV | 847912 10/31/1998 040832 | 257.04 ACP PRODUITS CHIMIQUES CDN CHE | | 705617 4601 GRANDES PRAIRIES | | ST LEONARD | QU | CA |
| 6981792B8800 | 7421 | 00695 AA PV | 877712 11/30/1998 041734 | 133.31 ACP PRODUITS CHIMIQUES CDN CHE | | 705617 4601 GRANDES PRAIRIES | | ST LEONARD | QU | CA |
| 15701124030 | 7421 | 00008 AA PV | 2052962 02/21/2003 J0222003 | 2,750.00 ACP-ASIM | EXHIBIT SPACE APRIL 2003 | 411886 ACP EXHIBIT MANAGER | 190 N INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | US |
| 15701124030 | 7421 | 00008 AA PV | 2063067 03/11/2003 J03103 | 2,550.00 ACP-ASIM | EXHIBIT SPACE APRIL 2003 | 411886 ACP EXHIBIT MANAGER | 190 N INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | US |
| 15701124030 | 7421 | 6850 | 00008 AA PV | 2171209 09/16/2003 J590903 | 17,100.00 ACP-ASIM | MAIL ANNUAL EXHIBIT APRIL2004 | 411886 ACP EXHIBIT MANAGER | 190 N INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | US |
| 17421730052 | 7321 | 6850 | 00174 AA PV | 4022201 02/27/2015 0112015220005 | 10,000.00 ACR | EdGrants | 614356 2200 LAKE BLVD NORTHEAST | ATTN MS AMY BETH MILLER | ATLANTA | GA | US |
| 17421730052 | 7321 | 6850 | 00174 AA PV | 4026841 03/27/2015 0216015230007 | 10,000.00 ACR | EdGrants | 614356 2200 LAKE BLVD NORTHEAST | ATTN MS AMY BETH MILLER | ATLANTA | GA | US |
| 17421730452 | 7421 | | 00174 AA PV | 4064070 06/25/2015 072015 | 9,200.00 ACR | | 614356 2200 LAKE BLVD NORTHEAST | ATTN MS AMY BETH MILLER | ATLANTA | GA | US |
| 18613520966 | 7157 | 00186 AA PV | 649602 06/04/1998 NP980404 | 2817.5 ACRONIM INC. | CB AP-IA | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 654741 04/14/1998 NP980411 | 2432.5 ACRONIM INC. | CB AP-IA | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 660181 04/14/1998 NP980418 | 2607.5 ACRONIM INC. | CB AP-IA | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 660182 04/14/1998 NP980422 | 2000 ACRONIM INC. | CB AP-IA | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 674023 05/05/1998 NP980503 | 2275 ACRONIM INC. | CB AP-IA | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 683767 05/12/1998 NP980510 | 2590 ACRONIM INC. | CB AP-IA | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 688286 05/19/1998 NP980516 | 1925 ACRONIM INC. | CB AP-IA | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 693783 05/26/1998 NP980523 | 2152.5 ACRONIM INC. | CB AP-IA | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 700535 06/02/1998 NP980530 | 1960 ACRONIM INC. | CB AP-IA | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 708542 06/09/1998 NP980606 | 2135 ACRONIM INC. | CB AP-IA | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 716251 06/16/1998 NP980613 | 2537.5 ACRONIM INC. | CB AP-IA | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 722972 06/23/1998 NP980620 | 1575 ACRONIM INC. | CB AP-IA | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 732069 06/30/1998 NP980627 | 2730 ACRONIM INC. | cb ap-ia | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 744302 07/14/1998 NP980711 | 3010 ACRONIM INC. | CB AP-IA Proj.#164599 | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 755083 07/21/1998 NP980718 | 1890 ACRONIM INC. | CB AP-IA Proj.#164599 | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 762638 07/29/1998 NP980725 | 1680 ACRONIM INC. | CB AP-IA | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 768083 07/31/1998 NP980801 | 2135 ACRONIM INC. | CB AP-IA #164599 | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 773641 08/13/1998 NP980808 | 1750 ACRONIM INC. | CB AP-IA Proj.#164599 | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 778132 08/14/1998 NP980815 | 1925 ACRONIM INC. | CB AP-IA Proj.#164599 | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 786841 08/27/1998 NP980822 | 3640 ACRONIM INC. | CB AP-IA Proj.#164599 | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 794199 08/31/1998 NP980829 | 3150 ACRONIM INC. | CB AP-IA Proj.#164599 | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 802481 09/09/1998 NP980905 | 3465 ACRONIM INC. | CB AP-IA Proj.#164599 | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 810945 09/22/1998 NP980912 | 3010 ACRONIM INC. | CB AP-IA Proj.#164599 | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 817149 09/25/1998 NP980919 | 2660 ACRONIM INC. | CB AP-IA proj.#164599 | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 824386 09/30/1998 NP980926 | 1960 ACRONIM INC. | CB AP-IA Proj.#164599 | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 829859 10/09/1998 NP981010 | 2695 ACRONIM INC. | proj.#164599 | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 840207 10/20/1998 NP981017 | 1890 ACRONIM INC. | CB AP-IA proj.#164599 | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 845226 10/23/1998 NP981024 | 2100 ACRONIM INC. | CB AP-IA proj.#164599 | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 852936 11/03/1998 NP981031 | 2625 ACRONIM INC. | CBAP-MLN | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 861664 11/11/1998 NP981107 | 1330 ACRONIM INC. | CBAP-MLN | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 868366 11/18/1998 NP981114 | 2135 ACRONIM INC. | CBAP-MLN | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 872624 11/25/1998 NP981121 | 2485 ACRONIM INC. | CBAP-MLN | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 881236 11/30/1998 NP981128 | 1400 ACRONIM INC. | CBAP-MLN | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 889187 12/15/1998 NP981205 | 2520 ACRONIM INC. | | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 889251 12/15/1998 NP981212 | 1960 ACRONIM INC. | CJ | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 889252 12/15/1998 NP981219 | 2520 ACRONIM INC. | CJ FREED | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 889253 12/15/1998 NP981226 | 1890 ACRONIM INC. | CJ FREED | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 900970 01/11/1999 NP990109 | 2870 ACRONIM INC. | | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 901972 01/19/1999 NP990123 | 1960 ACRONIM INC. | | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 920972 01/25/1999 NP990131 | 4812.5 ACRONIM INC. | | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |
| 18613520966 | 7157 | 00186 AA PV | 936269 02/07/1999 NP990201 | 2205 ACRONIM INC. | | 670847 1619 HILLSIDE AVE | | NORCO | CA | US |

HIGHLY CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 596178081740 7157 | 00596 AA PV | 3959480 05/30/2014 109 | 1,514.78 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3959505 05/30/2014 110 | 1,627.28 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3964976 06/27/2014 111 | 1,717.28 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3964979 06/27/2014 112 | 1,379.77 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3964998 06/27/2014 113 | 1,693.74 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3966150 06/27/2014 114 | 1,626.24 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3968996 06/27/2014 115 | 1,671.24 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3969013 06/27/2014 116 | 1,632.48 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3971684 07/25/2014 117 | 996.24 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3976326 08/29/2014 119 | 3,399.96 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3978967 08/29/2014 120 | 1,671.24 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3980442 08/29/2014 108 | 1,716.24 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3980443 08/29/2014 118 | 1,558.74 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3982568 09/26/2014 121 | 1,693.73 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3982571 09/26/2014 122 | 1,626.24 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3985792 09/26/2014 123 | 3,921.24 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3985793 09/26/2014 124 | 1,603.74 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3987497 09/26/2014 125 | 1,581.24 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3991769 10/24/2014 126 | 3,178.74 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3991788 10/24/2014 127 | 1,671.24 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3995286 11/28/2014 128 | 2,857.50 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 3996768 11/28/2014 129 | 1,620.00 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 4000498 11/28/2014 130 | 1,980.00 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 4002358 12/26/2014 131 | 3,156.24 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 4008504 01/23/2015 133 | 2,340.00 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 4009807 01/23/2015 132 | 2,902.50 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 4012753 01/23/2015 134 | 2,430.00 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 4018741 02/27/2015 135 | 3,133.74 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 4018783 02/27/2015 136 | 3,217.50 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00590 AA PV | 4027219 03/27/2015 138 | 1,732.50 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00590 AA PV | 4029339 03/27/2015 139 | 2,430.00 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00596 AA PV | 4023210 03/27/2015 137 | 2,452.50 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00590 AA PV | 4032462 04/24/2015 140 | 3,538.73 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00590 AA PV | 4036835 04/24/2015 141 | 3,127.50 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00590 AA PV | 4039691 05/29/2015 142 | 3,561.24 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00590 AA PV | 4046692 05/29/2015 143 | 3,274.98 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00590 AA PV | 4046725 05/29/2015 144 | 2,616.24 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 596178081740 7157 | 00590 AA PV | 4050127 06/26/2015 145 | 1,800.00 ADAM, JOSEE | | 685738 12406 RICHER | | PIERREFONDS | QC | CA |
| 008011420245 7157 | 00008 AA PV | 3961005 05/30/2014 3013 | 24,000.00 ADAMS GABBERT AND ASSOCIATES L | Agency placement fee: Don Morr | 698541 7300 W 110TH ST STE 700 | | OVERLAND PARK | KS | US |
| 180033300600 7056 | 00023 AA PV | 617224 02/09/1998 464217 | 2423.13 ADAMS MARK HOTEL | | 107536 PO BOX 958844 | | ST LOUIS | MO | |
| 349140080269 7056 | 00200 AA PV | 1501798 11/30/2000 1837192111500 | 2,639.00 ADAMS MARK OF INDIANAPOLIS | | 314251 2544 EXECUTIVE DR | | INDIANAPOLIS | IN | US |
| 349140120446 7056 | 00200 AA PV | 1595346 04/11/2001 1861782 | 2,246.31 ADAMS MARK OF INDIANAPOLIS | | 314251 2544 EXECUTIVE DR | | INDIANAPOLIS | IN | US |
| 349140080269 7056 | 00200 AA PV | 1602088 04/20/2001 1857705 | 1,217.40 ADAMS MARK OF INDIANAPOLIS | | 314251 2544 EXECUTIVE DR | | INDIANAPOLIS | IN | US |
| 349140081245 7157 | 00200 AA PV | 1641358 06/19/2001 1874831/060801 | 1,126.06 ADAMS MARK OF INDIANAPOLIS | | 314251 2544 EXECUTIVE DR | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA PV | 1728902 10/25/2001 1896970 | 1,060.23 ADAMS MARK OF INDIANAPOLIS | | 314251 2544 EXECUTIVE DR | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA PV | 1728903 10/25/2001 1898549 | 1,374.76 ADAMS MARK OF INDIANAPOLIS | | 314251 2544 EXECUTIVE DR | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA PV | 1732214 10/31/2001 1898110 | 1,626.76 ADAMS MARK OF INDIANAPOLIS | | 314251 2544 EXECUTIVE DR | | INDIANAPOLIS | IN | US |
| 019003229016 7056 | 00023 AA PV | 1205877 12/08/1999 1503696/1199 | 3626.12 ADAMS MARK ST LOUIS | | 107536 PO BOX 958844 | | ST LOUIS | MO | |
| 186045223156 7056 | 00186 AA PV | 3538414 09/24/2010 CKRQ082410 | 694.35 ADAMS, HEATHER (APPLICANT) | | 651477 109 TRENT WOODS WAY | | CARY | NC | US |
| 186011320010 7157 | 00186 AA PV | 1211008 12/14/1999 9996 | 12000 ADAMS, JOHN S & ASSOCIATES | | 280171 5100 BIRCH ST | | NEWPORT BEACH | CA | |
| 020003301103 7430 | 00008 AA PV | 2573392 07/28/2005 063005 | 3,964.50 ADAMS, MAX | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 020003301103 7157 | 00008 AA PV | 2605587 09/26/2005 83105 | 7,131.00 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301103 7157 | 00008 AA PV | 2629930 11/08/2005 103105 | 6,241.50 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 020003301130 7157 | 00008 AA PV | 2653666 12/15/2005 113005 | 7,048.50 ADAMS, MAX D | CONSULTANT | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 020003301130 7157 | 00008 AA PV | 2665508 01/13/2006 123105 | 9,466.50 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301103 7157 | 00008 AA PV | 2689858 02/21/2006 01/31/2006 | 3,768.00 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 020003301130 7157 | 00008 AA PV | 2706449 03/20/2006 022806 | 2,359.50 ADAMS, MAX D | CONSULTANT | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 020003301103 7157 | 00008 AA PV | 2724362 04/20/2006 033106 | 2,800.50 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301103 7157 | 00008 AA PV | 2772811 07/13/2006 063006 | 1,251.00 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 020003301103 7157 | 00008 AA PV | 2808519 09/15/2006 080506-083106 | 4,104.00 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 020003301103 7157 | 00008 AA PV | 2827388 10/18/2006 9/30/2006 | 4,975.50 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 020003301101 7157 | 00008 AA PV | 2869001 01/09/2007 10102/101 | 3,736.50 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 020003301101 7157 | 00008 AA PV | 2869002 01/09/2007 113006 | 681.00 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 020003301101 7157 | 00008 AA PV | 2869001 03/01/2007 10310/1101 | (3,736.50) ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 020003301101 7157 | 00008 AA PV | 2869002 03/01/2007 113006 | (681.00) ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301103 7157 | 00008 AA PV | 2936619 05/14/2007 022807 | 950.00 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 020003301188 7157 | 00008 AA PV | 3082788 02/15/2008 013108 | 2,520.00 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 020003301188 7157 | 00008 AA PV | 3119996 04/23/2008 032808 | 1,456.00 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 020003301188 7157 | 00008 AA PV | 3131729 05/16/2008 04/30/2008 | 1,267.00 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 020003301188 7157 | 00008 AA PV | 3131930 05/16/2008 022908 | 1,909.25 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301188 7157 | 00008 AA PV | 3164833 07/21/2008 062708 | 3,648.75 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301188 7157 | 00008 AA PV | 3179699 08/18/2008 070808-073108 | 2,868.25 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301188 7157 | 00008 AA PV | 3205964 10/02/2008 082908 | 836.50 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301188 7157 | 00008 AA PV | 3207158 10/03/2008 093008 | 262.50 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301188 7157 | 00008 AA PV | 3224771 11/07/2008 100808 | 131.25 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301188 7157 | 00008 AA PV | 3238870 12/09/2008 113008 | 185.50 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301188 7157 | 00008 AA PV | 3255124 01/16/2009 120208-121708 | 1,030.75 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301188 7157 | 00008 AA PV | 3267966 02/10/2009 011309 | 1,134.00 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301180 7157 | 00008 AA PV | 3298882 04/08/2009 031009 | 284.00 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301188 7157 | 00008 AA PV | 3298882 04/08/2009 031009 | 1,536.00 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301180 7157 | 00008 AA PV | 3312853 05/06/2009 043009 | 1,136.00 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301180 7157 | 00008 AA PV | 3339907 06/26/2009 05/06-05/28/09 | 876.00 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 008003304805 7157 | 00008 AA PV | 3433466 01/22/2010 01 | 5,246.00 ADAMS, MAX D | Consultant | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 008003304805 7157 | 00008 AA PV | 3446307 02/26/2010 01312010 | 15,502.00 ADAMS, MAX D | Consultant | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 008003304805 7157 | 00008 AA PV | 3465269 03/26/2010 02282010 | 7,052.00 ADAMS, MAX D | outside consultant | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 008003304805 7157 | 00008 AA PV | 3473870 04/23/2010 033110 | 4,210.00 ADAMS, MAX D | Outside Consultant | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 008003304805 7157 | 00008 AA PV | 3493039 05/28/2010 04302010 | 1,442.00 ADAMS, MAX D | Consultant | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 008003304805 7157 | 00008 AA PV | 3500702 06/25/2010 053110 | 4,318.00 ADAMS, MAX D | Consultant | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 008003304805 7157 | 00008 AA PV | 3523144 08/27/2010 063010 | 5,524.00 ADAMS, MAX D | Consultant | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 008003304805 7157 | 00008 AA PV | 3526199 08/27/2010 073110 | 8,676.00 ADAMS, MAX D | Consultant | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 008003304805 7157 | 00008 AA PV | 3540371 09/24/2010 083110 | 904.00 ADAMS, MAX D | Consultant | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 020003301103 7430 | 00008 AA PV | 2584206 08/18/2005 071605 | 9,409.50 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301103 7430 | 00008 AA PV | 2858512 12/14/2006 103106 | 13,216.50 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 027003301103 7430 | 00008 AA PV | 2858515 12/14/2006 112706 | 2,616.50 ADAMS, MAX D | | 100225 2308 DELAWARE DR | | SAINT CHARLES | MO | US |
| 166012080015 7157 | 00008 AA PV | 2042585 02/06/2003 2 | 1,117.00 ADAMS-ACKLEY, MARY | 3 WAY PO 67087 | 409903 235 SOUTHSIDE DR | | ONEONTA | NY | US |
| 166012320027 7210 | 00166 AA PV | 1397093 09/01/2000 062800 | 100 ADAMSON, GINNY R | NATL YOUTH LEADERSHIP | 309434 RD 1 BOX 183 | RD 1 BOX 183 | HOBART | NY | US |
| 008011420231 7310 0003 | 00008 AA PV | 740301 06/30/1998 22522 | 757 ADAMSON ADVERTISING | | 644421 PO BOX 771723 | | ST LOUIS | MO | |
| 008003304805 7157 | 00008 AA PV | 3930698 01/24/2014 10312013B | 750.00 ADAMSON GINA | | 572648 1849 POWERSVILLE HARRISON CO R | | BROOKVILLE | KY | US |
| 140020002011 7157 | 00140 AA PV | 3071829 01/25/2008 012508 | 300.00 ADAMSON, GINNY R | CONSULTANT | 572648 1849 POWERSVILLE HARRISON CO R | | BROOKVILLE | KY | US |
| 180003320910 7310 | 00023 AA PV | 602332 01/13/1998 0106/98 | 477.5 ADAMSON, STEPHEN GPA | | 595972 5645 CRESTWOOD LN | | SHAWNEE MSN | KS | |
| 008011420223 7157 | 00008 AA PV | 2604810 09/23/2005 1532 | 2,496.00 ADAPTIVE SOLUTIONS GROUP | | 490861 13421 MANCHESTER RD SUITE 108 | SUITE 108 | DES PERES | MO | US |
| 008011420223 7157 | 00008 AA PV | 2608774 09/29/2005 1549 | 3,120.00 ADAPTIVE SOLUTIONS GROUP | | 490861 13421 MANCHESTER RD SUITE 108 | SUITE 108 | DES PERES | MO | US |
| 008011420223 7157 | 00008 AA PV | 2613544 10/11/2005 1571 | 3,120.00 ADAPTIVE SOLUTIONS GROUP | | 490861 13421 MANCHESTER RD SUITE 108 | SUITE 108 | DES PERES | MO | US |
| 008011420223 7157 | 00008 AA PV | 2619802 10/20/2005 1597 | 3,120.00 ADAPTIVE SOLUTIONS GROUP | | 490861 13421 MANCHESTER RD SUITE 108 | SUITE 108 | DES PERES | MO | US |
| 008011420221 7157 | 00008 AA PV | 3346738 07/16/2009 7954 | 1,320.00 ADAPTIVE SOLUTIONS GROUP | | 490861 13421 MANCHESTER RD SUITE 108 | SUITE 108 | DES PERES | MO | US |
| 008011420221 7157 | 00008 AA PV | 3346740 07/16/2009 7957 | 2,280.00 ADAPTIVE SOLUTIONS GROUP | | 490861 13421 MANCHESTER RD SUITE 108 | SUITE 108 | DES PERES | MO | US |
| 008011420221 7157 | 00008 AA PV | 3347764 07/20/2009 7955 | 2,870.00 ADAPTIVE SOLUTIONS GROUP | | 490861 13421 MANCHESTER RD SUITE 108 | SUITE 108 | DES PERES | MO | US |
| 008011420221 7157 | 00008 AA PV | 3352529 07/24/2009 7915 | 1,425.00 ADAPTIVE SOLUTIONS GROUP | Professional fees | 490861 13421 MANCHESTER RD SUITE 108 | SUITE 108 | DES PERES | MO | US |
| 008011420221 7157 | 00008 AA PV | 3352330 07/24/2009 7916 | 693.00 ADAPTIVE SOLUTIONS GROUP | Edward Cummins - hours worked | 490861 13421 MANCHESTER RD SUITE 108 | SUITE 108 | DES PERES | MO | US |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420221 | 7157 | 00008 | AA | PV | 3354629 | 07/29/2009 | 8044 | 1,320.00 | ADAPTIVE SOLUTIONS GROUP | | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3354630 | 07/29/2009 | 8045 | 2,280.00 | ADAPTIVE SOLUTIONS GROUP | | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3354631 | 07/29/2009 | 8000 | 2,280.00 | ADAPTIVE SOLUTIONS GROUP | | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3354632 | 07/29/2009 | 7999 | 1,320.00 | ADAPTIVE SOLUTIONS GROUP | | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3354633 | 07/29/2009 | 7998 | 2,940.00 | ADAPTIVE SOLUTIONS GROUP | | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3354634 | 07/29/2009 | 8043 | 3,150.00 | ADAPTIVE SOLUTIONS GROUP | | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3355524 | 07/30/2009 | 8092 | 2,280.00 | ADAPTIVE SOLUTIONS GROUP | | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3355525 | 07/30/2009 | 8091 | 1,320.00 | ADAPTIVE SOLUTIONS GROUP | | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3357532 | 08/04/2009 | 8090 | 3,150.00 | ADAPTIVE SOLUTIONS GROUP | | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3362022 | 08/28/2009 | 8132 | 1,320.00 | ADAPTIVE SOLUTIONS GROUP | Professional services | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3362026 | 08/28/2009 | 8133 | 2,280.00 | ADAPTIVE SOLUTIONS GROUP | Professional Services | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3362027 | 08/28/2009 | 8179 | 1,320.00 | ADAPTIVE SOLUTIONS GROUP | Professional Services | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3362028 | 08/28/2009 | 8180 | 2,280.00 | ADAPTIVE SOLUTIONS GROUP | Professional Services | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3368021 | 08/28/2009 | 8228 | 825.00 | ADAPTIVE SOLUTIONS GROUP | Cummins time week ending Aug 8 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3368022 | 08/28/2009 | 8229 | 2,280.00 | ADAPTIVE SOLUTIONS GROUP | Bacon time week ending Aug 8 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3366589 | 08/28/2009 | 8227 | 3,150.00 | ADAPTIVE SOLUTIONS GROUP | Invoice Ikoma time week ending | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3369558 | 08/28/2009 | 8131 | 3,150.00 | ADAPTIVE SOLUTIONS GROUP | | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3369559 | 08/28/2009 | 8178 | 3,150.00 | ADAPTIVE SOLUTIONS GROUP | | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3373162 | 09/25/2009 | 8269 | 660.00 | ADAPTIVE SOLUTIONS GROUP | Cummins time week ending Aug 1 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3373163 | 09/25/2009 | 8270 | 2,280.00 | ADAPTIVE SOLUTIONS GROUP | Bacon time week ending Aug 15 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3379498 | 09/25/2009 | 8321 | 2,166.00 | ADAPTIVE SOLUTIONS GROUP | Bacon time week ending Aug 22 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3379500 | 09/25/2009 | 8319 | 1,204.50 | ADAPTIVE SOLUTIONS GROUP | Jackson time week ending Aug 2 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3379501 | 09/25/2009 | 8373 | 2,280.00 | ADAPTIVE SOLUTIONS GROUP | Bacon time week ending Aug 29 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3379503 | 09/25/2009 | 8371 | 1,006.50 | ADAPTIVE SOLUTIONS GROUP | Jackson time week ending Aug 2 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3371454 | 09/25/2009 | 8268 | 3,150.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time week ending Aug 15 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3379499 | 09/25/2009 | 8320 | 3,185.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time week ending Aug 22 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3379502 | 09/25/2009 | 8372 | 3,150.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time week ending Aug 29 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3387055 | 10/23/2009 | 8422 | 2,280.00 | ADAPTIVE SOLUTIONS GROUP | Bacon time week ending Sept 5 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3393602 | 10/23/2009 | 8467 | 2,280.00 | ADAPTIVE SOLUTIONS GROUP | Bacon time week ending Sept 12 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3387054 | 10/23/2009 | 8421 | 3,150.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time week ending Sept 5 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3391843 | 10/23/2009 | 8466 | 3,010.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time week ending Sept 12 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3444565 | 02/26/2010 | 9434 | 2,280.00 | ADAPTIVE SOLUTIONS GROUP | Bacon time week ending Jan 23 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3447526 | 02/26/2010 | 9492 | 2,280.00 | ADAPTIVE SOLUTIONS GROUP | Bacon time week ending Jan 30 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3451940 | 02/26/2010 | 9552 | 2,280.00 | ADAPTIVE SOLUTIONS GROUP | Bacon time week ending Feb 6 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3458929 | 03/26/2010 | 9645 | 2,280.00 | ADAPTIVE SOLUTIONS GROUP | Bacon time week ending Feb 13 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3465729 | 03/26/2010 | 9771 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time for week endi | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3466327 | 03/26/2010 | 9828 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time week ending M | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3473869 | 04/23/2010 | 9881 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time week ending M | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3475810 | 04/23/2010 | 9938 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time week ending M | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3479124 | 04/23/2010 | 9999 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e April 3 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3479128 | 04/23/2010 | 10055 | 1,088.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e April 10 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3484596 | 05/28/2010 | 10113 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e April 17 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3486529 | 05/28/2010 | 10189 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e 4/24 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3494964 | 05/28/2010 | 10239 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e May 1 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3494965 | 05/28/2010 | 10305 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e May 8 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3499517 | 06/25/2010 | 10367 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e May 15 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3499519 | 06/25/2010 | 10436 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e May 22 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3502879 | 06/25/2010 | 10496 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e May 29 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3506190 | 06/25/2010 | 10563 | 1,088.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e June 5 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3501150 | 06/25/2010 | 10368 | 3,675.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time w/e May 15 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3501151 | 06/25/2010 | 10437 | 3,570.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time w/e May 22 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3507539 | 06/25/2010 | 10497 | 3,500.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time w/e May 29 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3507545 | 06/25/2010 | 10564 | 2,940.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time w/e June 5 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3514421 | 07/23/2010 | 10628 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e June 12 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3514441 | 07/23/2010 | 10693 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e June 19 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3520313 | 07/23/2010 | 10763 | 1,088.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e June 26 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3520340 | 07/23/2010 | 10833 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e July 3 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3516277 | 07/23/2010 | 10629 | 3,570.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time w/e June 12 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3516293 | 07/23/2010 | 10694 | 3,570.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time w/e June 19 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3520312 | 07/23/2010 | 10764 | 3,920.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time w/e June 26 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3520341 | 07/23/2010 | 10834 | 3,990.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time w/e July 3 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3524243 | 08/27/2010 | 10899 | 1,071.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e July 10 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3524244 | 08/27/2010 | 10955 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e July 17 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3526594 | 08/27/2010 | 11024 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time week ending J | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3533946 | 08/27/2010 | 11087 | 816.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e July 31 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3533985 | 08/27/2010 | 11157 | 1,394.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e Aug 7 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3528006 | 08/27/2010 | 10900 | 3,220.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time w/e July 10 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3528007 | 08/27/2010 | 10956 | 3,640.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time w/e July 17 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3528017 | 08/27/2010 | 11025 | 3,570.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time week ending July 24 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3533011 | 08/27/2010 | 11088 | 3,640.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time w/e July 31 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3533052 | 08/27/2010 | 11158 | 3,640.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time w/e Aug 7 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3538971 | 09/24/2010 | 11212 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e Aug 14 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3540722 | 09/24/2010 | 11272 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e Aug 21 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3540733 | 09/24/2010 | 11324 | 1,360.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e Aug 28 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3542135 | 09/24/2010 | 11385 | 1,122.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e Sept 4 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3545422 | 09/24/2010 | 11451 | 1,088.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e Sept 11 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3547857 | 10/22/2010 | 11513 | 1,088.00 | ADAPTIVE SOLUTIONS GROUP | Furtwengler time w/e Sept 18 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3565612 | 11/26/2010 | 11926 | 3,535.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time to dept exp w/e Nov | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3571102 | 12/24/2010 | 11991 | 3,640.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time w/e Nov 13 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3571103 | 12/24/2010 | 12049 | 3,640.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma time w/e Nov. 20 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 186045320061 | 7157 | 00186 | AA | PV | 3575831 | 12/24/2010 | 12107 | 2,800.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma RMS time w/e Nov 27 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 186045320061 | 7157 | 00186 | AA | PV | 3575835 | 12/24/2010 | 12175 | 3,640.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma RMS time w/e Dec 4 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 186045320061 | 7157 | 00186 | AA | PV | 3576546 | 12/24/2010 | 12235 | 2,520.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma Resp time w/e Dec 11 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 186045320061 | 7157 | 00186 | AA | PV | 3582310 | 01/21/2011 | 21095 | 3,640.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma Resp time w/e Dec 25 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 186045320061 | 7157 | 00186 | AA | PV | 3582328 | 01/21/2011 | 21037 | 3,640.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma Resp time w/e Dec 18 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 186045320061 | 7157 | 00186 | AA | PV | 3586693 | 02/25/2011 | 21164 | 3,360.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma Resp time w/e Jan 1 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 186045320061 | 7157 | 00186 | AA | PV | 3586694 | 02/25/2011 | 21229 | 3,955.00 | ADAPTIVE SOLUTIONS GROUP | Ikoma Resp time w/e Jan 8 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3603068 | 03/25/2011 | 21751 | 1,805.00 | ADAPTIVE SOLUTIONS GROUP | Lee time wk/e March 5 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3604175 | 03/25/2011 | 21815 | 1,634.00 | ADAPTIVE SOLUTIONS GROUP | Lee time wk/e March 12 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3608425 | 04/22/2011 | 21883 | 1,520.00 | ADAPTIVE SOLUTIONS GROUP | Lee time w/e March 19 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3611542 | 04/22/2011 | 21949 | 1,301.50 | ADAPTIVE SOLUTIONS GROUP | Lee time w/e March 26 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3613599 | 04/22/2011 | 22026 | 1,520.00 | ADAPTIVE SOLUTIONS GROUP | Lee time w/e April 2 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3615310 | 04/22/2011 | 22096 | 1,520.00 | ADAPTIVE SOLUTIONS GROUP | Lee time w/e April 9 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3621586 | 05/27/2011 | 22158 | 1,520.00 | ADAPTIVE SOLUTIONS GROUP | Lee time w/e April 16 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3621587 | 05/27/2011 | 22219 | 1,349.00 | ADAPTIVE SOLUTIONS GROUP | Lee time w/e April 23 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3622482 | 05/27/2011 | 22277 | 1,216.00 | ADAPTIVE SOLUTIONS GROUP | Julio Lee time w/e April 30 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3625006 | 05/27/2011 | 22348 | 1,520.00 | ADAPTIVE SOLUTIONS GROUP | Lee time w/e May 7 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3627735 | 05/27/2011 | 22404 | 1,520.00 | ADAPTIVE SOLUTIONS GROUP | Lee time w/e May 14. Final inv | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3825571 | 12/28/2012 | 28371 | 2,320.00 | ADAPTIVE SOLUTIONS GROUP | Gates time wk/e Dec 8 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3830683 | 01/25/2013 | 28457 | 2,320.00 | ADAPTIVE SOLUTIONS GROUP | Gates time wk/e Dec 15 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3830692 | 01/25/2013 | 28589 | 928.00 | ADAPTIVE SOLUTIONS GROUP | Gates time wk/e Dec 29 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3830693 | 01/25/2013 | 28552 | 2,320.00 | ADAPTIVE SOLUTIONS GROUP | Gates time wk/e Dec 22. | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3833541 | 01/25/2013 | 28672 | 1,682.00 | ADAPTIVE SOLUTIONS GROUP | Gates time wk/e January 5 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3834642 | 01/25/2013 | 28758 | 1,827.00 | ADAPTIVE SOLUTIONS GROUP | Gates time wk/e Jan 12. | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3838328 | 03/01/2013 | 28832 | 2,479.50 | ADAPTIVE SOLUTIONS GROUP | Gates time wk/e Jan 19/ | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3839339 | 03/01/2013 | 28913 | 2,407.00 | ADAPTIVE SOLUTIONS GROUP | Gates time wk/e Jan 26. | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3843464 | 03/01/2013 | 28987 | 2,436.00 | ADAPTIVE SOLUTIONS GROUP | Gates time period end Feb 2 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3843494 | 03/01/2013 | 29085 | 2,436.00 | ADAPTIVE SOLUTIONS GROUP | Gates time wk/e Feb 9 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3847339 | 03/01/2013 | 29158 | 2,349.00 | ADAPTIVE SOLUTIONS GROUP | Gates time period end Feb 16. | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3851854 | 03/29/2013 | 29237 | 2,407.00 | ADAPTIVE SOLUTIONS GROUP | Gates time wk/e Feb 23 | 490863 | 13421 MANCHESTER RD | SUITE 108 | DES PERES | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | Description | Notes | Payee | Address | Suite | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01406040010 | 7056 | 0008 AA | PV | 2854754 | 12/07/2006 | 86075 | 5,124.12 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01409014020 | 7056 | 0008 AA | PV | 2862733 | 12/21/2006 | 86275 | 1,352.50 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01107904010 | 7157 | 0008 AA | PV | 2427605 | 11/19/2004 | 78085 | 3,235.37 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2839005 | 11/07/2006 | 85555 | 3,485.00 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2845932 | 11/20/2006 | 85635 | 4,432.55 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01407504010 | 7157 | 0008 AA | PV | 2847553 | 11/22/2006 | 85965 | 4,886.50 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2852318 | 12/04/2006 | 85855 | 4,931.86 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2852319 | 12/04/2006 | 86045 | 3,715.31 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2854756 | 12/07/2006 | 86085 | 5,633.58 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2859864 | 12/15/2006 | 86095 | 6,386.36 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2861439 | 12/19/2006 | 86325 | 3,876.60 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2862732 | 12/21/2006 | 86315 | 4,348.86 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2862792 | 12/21/2006 | 86415 | 6,426.46 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2862793 | 12/21/2006 | 86395 | 4,042.20 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2863510 | 12/22/2006 | 86305 | 4,288.13 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2863512 | 12/22/2006 | 86255 | 3,618.46 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2865445 | 12/28/2006 | 86405 | 4,925.00 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2865446 | 12/28/2006 | 86385 | 3,726.92 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2866792 | 01/04/2007 | 86135 | 4,674.80 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2867747 | 01/05/2007 | 86475 | 3,060.51 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2868153 | 01/08/2007 | 86425 | 3,361.62 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2869408 | 01/10/2007 | 85895 | 7,055.06 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2873230 | 01/16/2007 | 86465 | 4,305.35 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2878531 | 01/24/2007 | 86485 | 6,061.61 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 01400314020 | 7157 | 0008 AA | PV | 2878804 | 01/24/2007 | 86455 | 3,373.75 | ADVANCED DRIVER TRAINING SERVI | | 316152 SERVICES INC | 36 S TROOPER RD | | TROOPER | PA | US |
| 15701124017 | 7157 | 0008 AA | PV | 3543869 | 09/24/2010 | BILL0006354 | 3,500.00 | ADVANCED HEALTH MEDIA LLC | Meeting Management | 644302 300 SOMERSET CORPORATE BLVD | | BRIDGEWATER | NJ | US |
| 15701124017 | 7157 | 0008 AA | PV | 3543869 | 09/24/2010 | BILL0006354 | 375.00 | ADVANCED HEALTH MEDIA LLC | "Market Accelerator" Program | 644302 300 SOMERSET CORPORATE BLVD | | BRIDGEWATER | NJ | US |
| 15701124017 | 7157 | 0008 AA | PV | 3543869 | 09/24/2010 | BILL0006354 | (3,500.00) | ADVANCED HEALTH MEDIA LLC | Meeting Management | 644302 300 SOMERSET CORPORATE BLVD | | BRIDGEWATER | NJ | US |
| 15701124017 | 7157 | 0008 AA | PV | 3543869 | 09/24/2010 | BILL0006354 | (375.00) | ADVANCED HEALTH MEDIA LLC | "Market Accelerator" Program | 644302 300 SOMERSET CORPORATE BLVD | | BRIDGEWATER | NJ | US |
| 18613529241 | 7421 | 0016 AA | PV | 2160583 | 08/26/2003 | 081303 | 250.00 | ADVANCED HOME CARE | exhibit fee 09/03 | 425463 ATTN JOANNE BOOHER | PO BOX 18049 | | GREENSBORO | NC | US |
| 18613529241 | 7421 | 0016 AA | PV | 2358038 | 07/27/2004 | 071204-SHANNON | 500.00 | ADVANCED HOME CARE-GOLF | exhibit fee 09/14/04 | 425463 ATTN JOANNE BOOHER | PO BOX 18049 | | GREENSBORO | NC | US |
| 01900022B350 | 7421 | 0008 AA | PV | 2363085 | 08/05/2004 | 071204-SHANNON2ND | 500.00 | ADVANCED HOME CARE-GOLF | EXHIBIT FEE 09/14/04 | 425463 ATTN JOANNE BOOHER | PO BOX 18049 | | GREENSBORO | NC | US |
| 18613529241 | 7421 | 0016 AA | PV | 2581076 | 08/11/2005 | 080105-SHANNON | 1,000.00 | ADVANCED HOME CARE-GOLF | GOLF TOURNAMENT | 425463 ATTN JOANNE BOOHER | PO BOX 18049 | | GREENSBORO | NC | US |
| 19014330722 | 7157 | 0016 AA | PV | 654812 | 04/14/1998 | R11684 | 40 | ADVANCED INFORMATION SVCS | | 674282 | 1605 CANDLETREE DR | SUITE 114 | PEORIA | IL | |
| 19014330722 | 7157 | 0016 AA | PV | 654812 | 05/31/1998 | R11684 | -40 | ADVANCED INFORMATION SVCS | | 674282 | 1605 CANDLETREE DR | SUITE 114 | PEORIA | IL | |
| 69317828G010 | 7429 | 0001 | 00690 AA | PV | 3764995 | 06/29/2012 | CKRQ22191 | 2,000.00 | ADVANCED LAPAROSCOPIC & BARIAT | | 691599 302 2020 RICHMOND RD | | VICTORIA | BC | CA |
| 69317828G010 | 7429 | 0001 | 00690 AA | PV | 3764995 | 04/03/2013 | CKRQ22191 | (2,000.00) | ADVANCED LAPAROSCOPIC & BARIAT | | 691599 302 2020 RICHMOND RD | | VICTORIA | BC | CA |
| 18604530728I | 7157 | 0016 AA | PV | 3510728 | 07/23/2010 | 102352 | 761.06 | ADVANCED MACHINING INC | BVC Collar | 647470 1234 SHERMAN DR | | LONGMONT | CO | US |
| 18604530728I | 7157 | 0016 AA | PV | 3521381 | 07/23/2010 | 102517 | 975.00 | ADVANCED MACHINING INC | prototype parts | 647470 1234 SHERMAN DR | | LONGMONT | CO | US |
| 18604530400I | 7157 | 0016 AA | PV | 3554870 | 10/22/2010 | 102371 | 960.00 | ADVANCED MACHINING INC | Meeting Management | 647470 1234 SHERMAN DR | | LONGMONT | CO | US |
| 18604530400I | 7157 | 0016 AA | PV | 3554871 | 10/22/2010 | 102525 | 700.00 | ADVANCED MACHINING INC | Prototype Production | 647470 1234 SHERMAN DR | | LONGMONT | CO | US |
| 18604530400I | 7157 | 0016 AA | PV | 3554872 | 10/22/2010 | 102532 | 650.00 | ADVANCED MACHINING INC | Prototype Production | 647470 1234 SHERMAN DR | | LONGMONT | CO | US |
| 18604530400I | 7157 | 0016 AA | PV | 3556322 | 11/26/2010 | 102758 | 590.00 | ADVANCED MACHINING INC | Prototype production | 647470 1234 SHERMAN DR | | LONGMONT | CO | US |
| 18604530400I | 7157 | 0016 AA | PV | 3558526 | 11/26/2010 | 102849 | 1,620.00 | ADVANCED MACHINING INC | Test fixtures for Perc Trach p | 647470 1234 SHERMAN DR | | LONGMONT | CO | US |
| 18604530400I | 7157 | 0016 AA | PV | 3581118 | 01/21/2011 | 102769 | 1,355.00 | ADVANCED MACHINING INC | prototype fabrication | 647470 1234 SHERMAN DR | | LONGMONT | CO | US |
| 17421720450 | 7421 | 6760 | 00174 AA | PV | 4071912 | 09/25/2015 | ER-000415 | 4,500.00 | ADVANCED MEDICAL EDUCATIONAL C | | 735914 PO BOX 16315 | | SAN JUAN | PR | US |
| 01900025707 | 7421 | 0008 AA | PV | 3221564 | 11/05/2008 | 090908-MURRAY | 500.00 | ADVANCED MEDICAL IMAGING (AMI) | exhibit fee 111308 | 596181 ATTN SUSAN PHILLIPS | 2601 CHERRY AVE  STE 105 | | BREMERTON | WA | US |
| 18613529532 | 7056 | 0016 AA | PV | 2935283 | 05/10/2007 | 43007 | 63.00 | ADVANCED MEDICAL OPTICS INC | | 550231 ATTN DIANE BIAGIANTI | 1700 E ST ANDREW PL | | SANTA ANA | CA | US |
| 18613529170 | 7056 | 0016 AA | PV | 794653 | 06/01/1998 | CKQ09019B | 1099 | ADVANCED MEDICAL PRODUCTS | Independent rep discussion | 712729 7128 HAWARDEN DR | | RIVERSIDE | CA | US |
| 19014324516 | 7056 | 0016 AA | PV | 1144024 | 09/27/1999 | CKQ09229B | 1738 | ADVANCED MEDICAL PRODUCTS | tax/airfare reimbursement | 712729 7128 HAWARDEN DR | | RIVERSIDE | CA | US |
| 19014324351 | 7430 | 0016 AA | PV | 1137435 | 09/20/1999 | CKQ09169B | 274 | ADVANCED MEDICAL PRODUCTS | reimburse airfare | 712729 7128 HAWARDEN DR | | RIVERSIDE | CA | US |
| 19014324351 | 7430 | 0016 AA | PV | 1137435 | 09/20/1999 | CKQ09169B | 1666 | ADVANCED MEDICAL PRODUCTS | reimburse airfare | 712729 7128 HAWARDEN DR | | RIVERSIDE | CA | US |
| 19014324351 | 7430 | 0016 AA | PV | 1137435 | 09/20/1999 | CKQ09169B | 1666 | ADVANCED MEDICAL PRODUCTS | reimburse 3 airfares | 712729 7128 HAWARDEN DR | | RIVERSIDE | CA | US |
| 19014324351 | 7430 | 0016 AA | PV | 1144024 | 09/27/1999 | CKQ09229B | 60 | ADVANCED MEDICAL PRODUCTS | tax/airfare reimbursement | 712729 7128 HAWARDEN DR | | RIVERSIDE | CA | US |
| 19014324351 | 7430 | 0016 AA | PV | 1155915 | 10/11/1999 | CKQ09169MA | 274 | ADVANCED MEDICAL PRODUCTS | reimburse 3 airfares | 712729 7128 HAWARDEN DR | | RIVERSIDE | CA | US |
| 19014324351 | 7430 | 0016 AA | PV | 1155915 | 10/11/1999 | CKQ09169MA | 1666 | ADVANCED MEDICAL PRODUCTS | reimburse 3 airfares | 712729 7128 HAWARDEN DR | | RIVERSIDE | CA | US |
| 19014324351 | 7430 | 0016 AA | PV | 1155915 | 10/11/1999 | CKQ09169MA | 1666 | ADVANCED MEDICAL PRODUCTS | reimburse 3 airfares | 712729 7128 HAWARDEN DR | | RIVERSIDE | CA | US |
| 19014324351 | 7430 | 0016 AA | PV | 1137435 | 10/28/1999 | CKQ09169B | -274 | ADVANCED MEDICAL PRODUCTS | reimburse airfare | 712729 7128 HAWARDEN DR | | RIVERSIDE | CA | US |
| 19014324351 | 7430 | 0016 AA | PV | 1137435 | 10/28/1999 | CKQ09169B | -1666 | ADVANCED MEDICAL PRODUCTS | reimburse airfare | 712729 7128 HAWARDEN DR | | RIVERSIDE | CA | US |
| 19014324351 | 7430 | 0016 AA | PV | 1137435 | 10/28/1999 | CKQ09169B | -1666 | ADVANCED MEDICAL PRODUCTS | reimburse 3 airfares | 712729 7128 HAWARDEN DR | | RIVERSIDE | CA | US |
| 18613529170 | 7056 | 0016 AA | PV | 1288703 | 03/15/2000 | CKQ021600 | 411.36 | ADVANCED MEDICAL PRODUCTS INC | | 712729 7128 HAWARDEN DR | | RIVERSIDE | CA | US |
| 35013522699 | 7157 | 00207 AA | PV | 2102069 | 05/14/2003 | 171 | 9,072.00 | ADVANCED MEDICAL PRODUCTS TEC | | 712729 7128 HAWARDEN DR | | RIVERSIDE | CA | US |
| 18613520502 | 7056 | 00186 AA | PV | 2653668 | 12/21/2005 | 121405 | 1,650.00 | ADVANCED MEDICAL TECHNOLOGY AS | REG GAIL CHRISTIE R TRIMBLE | 365572 PO BOX 221 | | WALDORF | MD | US |
| 15701122097L | 7421 | 0008 AA | PV | 1936229 | 08/23/2002 | JS082002 | 1,000.00 | ADVANCED PSYCHIATRIC SERVICES | GRANT-SEMINAR/EXHIBIT 10/2/02 | 398971 ATTN DENISE DAVIS | PO BOX 217 | | HERCULANEUM | MO | US |
| 14002000005 | 7056 | 00140 AA | PV | 1855049 | 04/26/2002 | 030420 | 2,370.00 | ADVANCED SOLUTIONS INC | PO 152238 | 377818 29 TRIANGLE PARK DR STE 2904 | | CINCINNATI | OH | US |
| 18713630963 | 7157 | 00186 AA | PV | 651314 | 04/08/1998 | 5077 | 3040 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 651315 | 04/08/1998 | 5128 | 3120 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 651317 | 04/08/1998 | 5227 | 14661.25 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 651318 | 04/08/1998 | 5062 | 6560 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 651320 | 04/08/1998 | 5061 | 2185 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 654697 | 04/14/1998 | 5095 | 13400 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 654698 | 04/14/1998 | 5091 | 12800 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 655078 | 04/14/1998 | 5238 | 3160 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 655079 | 04/14/1998 | 5239 | 10200 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 685120 | 05/15/1998 | 5256 | 3080 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 685122 | 05/15/1998 | 5257 | 9320 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 685126 | 05/15/1998 | 5267 | 15337.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 685128 | 05/15/1998 | 5266 | 3160 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 685133 | 05/15/1998 | 5285 | 2960 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 685135 | 05/15/1998 | 5286 | 14383.75 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 685137 | 05/15/1998 | 5296 | 3160 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 685138 | 05/15/1998 | 5297 | 15333.75 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 698034 | 05/29/1998 | 5296 | 12307.5 | ADVANCED SYSTEM DESIGNS | Y2K Project | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 698036 | 05/29/1998 | 5315 | 13817.5 | ADVANCED SYSTEM DESIGNS | Y2K Project | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 698037 | 05/29/1998 | 5316 | 14997.5 | ADVANCED SYSTEM DESIGNS | Y2K Project | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 699995 | 06/01/1998 | 5324 | 2520 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 699997 | 06/01/1998 | 5318 | 9990 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 776850 | 08/11/1998 | 5420 | 11152.5 | ADVANCED SYSTEM DESIGNS | Y2K project | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 776852 | 08/11/1998 | 5420 | 10412.5 | ADVANCED SYSTEM DESIGNS | Y2K project | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 776853 | 08/11/1998 | 5445 | 15063.75 | ADVANCED SYSTEM DESIGNS | Y2K project | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 776854 | 08/11/1998 | 5479 | 8960 | ADVANCED SYSTEM DESIGNS | Y2K project | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713629213 | 7157 | 00186 AA | PV | 833135 | 10/11/1998 | 5630 | 3400 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713629213 | 7157 | 00186 AA | PV | 833137 | 10/11/1998 | 5630 | 3400 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713629213 | 7157 | 00186 AA | PV | 833135 | 10/11/1998 | 5630 | 4560 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630715 | 7157 | 00186 AA | PV | 843347 | 10/22/1998 | 5651 | 3320 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713629213 | 7157 | 00186 AA | PV | 843348 | 10/22/1998 | 5648 | 2680 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713629213 | 7157 | 00186 AA | PV | 843349 | 10/22/1998 | 5651 | 1280 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713629213 | 7157 | 00186 AA | PV | 843348 | 10/22/1998 | 5648 | 2960 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 19014308250 | 7157 | 00186 AA | PV | 843347 | 10/22/1998 | 5651 | 4795 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630723 | 7157 | 00186 AA | PV | 843348 | 10/22/1998 | 5648 | 6032.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713629213 | 7157 | 00186 AA | PV | 850651 | 10/28/1998 | 5658 | 7080 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 890435 | 12/16/1998 | 5765 | 3195 | ADVANCED SYSTEM DESIGNS | JOHN BRANDENBURG | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713629213 | 7157 | 00186 AA | PV | 890432 | 12/16/1998 | 5774 | 3160 | ADVANCED SYSTEM DESIGNS | JOHN BRANDENBURG | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713630963 | 7157 | 00186 AA | PV | 913709 | 01/18/1999 | 5734 | 3197.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713629213 | 7157 | 00186 AA | PV | 913712 | 01/18/1999 | 5805 | 8140 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713629213 | 7157 | 00186 AA | PV | 913713 | 01/18/1999 | 5812 | 8225 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713629213 | 7157 | 00186 AA | PV | 913711 | 01/18/1999 | 5812 | 5220 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713629213 | 7157 | 00186 AA | PV | 913716 | 01/18/1999 | 5819 | 3280 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713629213 | 7157 | 00186 AA | PV | 913715 | 01/18/1999 | 5829 | 6280 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713608231 | 7157 | 00186 AA | PV | 929170 | 01/31/1999 | 0001086-IN | 2840 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |
| 18713608231 | 7157 | 00186 AA | PV | 929172 | 01/31/1999 | 0001091-IN | 2600 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | | MORTON | IL | |

MNK-T1_0008005740

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 190143080250 7157 | 00186 AA PV | 929171 01/31/1999 0001087-IN | 4845 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 190143080250 7157 | 00186 AA PV | 929173 01/31/1999 0001092-IN | 6037.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802301 7157 | 00186 AA PV | 941001 02/10/1999 0001137-IN | 2480 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802301 7157 | 00186 AA PV | 978846 03/22/1999 0001323-IN | 3160 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802301 7157 | 00186 AA PV | 978848 03/22/1999 0001343-IN | 2800 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 190143080250 7157 | 00186 AA PV | 978837 03/22/1999 0001324-IN | 5082.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 190143080250 7157 | 00186 AA PV | 978841 03/22/1999 0001344-IN | 5082.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802301 7157 | 00186 AA PV | 986610 03/29/1999 0001388-IN | 3400 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802301 7157 | 00186 AA PV | 986609 03/29/1999 0001389-IN | 5605 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802301 7157 | 00186 AA PV | 1008037 04/21/1999 0001432-IN | 3320 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802301 7157 | 00186 AA PV | 1008039 04/21/1999 0001433-IN | 3640 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802301 7157 | 00186 AA PV | 1008044 04/21/1999 1492-1505 | 3320 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 190143080250 7157 | 00186 AA PV | 1008046 04/21/1999 0001434-IN | 5225 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 190143080250 7157 | 00186 AA PV | 1008047 04/21/1999 1493-1506 | 4607.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1010156 04/23/1999 0001554-IN | 2440 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 190143080250 7157 | 00186 AA PV | 1010155 04/23/1999 0001555-IN | 4512.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1021606 05/06/1999 0001591-IN | 3200 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1021608 05/06/1999 0001622-IN | 3400 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 190143080250 7157 | 00186 AA PV | 1021607 05/06/1999 0001621-IN | 4797.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 190143080250 7157 | 00186 AA PV | 1021609 05/06/1999 0001592-IN | 3895 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1029371 05/14/1999 0001680-IN | 3260 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 190143080250 7157 | 00186 AA PV | 1029370 05/14/1999 0001681-IN | 4750 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1038785 05/25/1999 0001716-IN | 3360 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 190143080250 7157 | 00186 AA PV | 1038784 05/25/1999 0001717-IN | 4393.75 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1043902 06/01/1999 0001747-IN | 3280 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 190143080250 7157 | 00186 AA PV | 1043905 06/01/1999 0001748-IN | 4441.25 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1054521 06/12/1999 0001781-IN | 3200 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1054523 06/12/1999 0001817-IN | 3480 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1054519 06/12/1999 1586/2 | 2680 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 190143080250 7157 | 00186 AA PV | 1054520 06/12/1999 0001816-IN | 760 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 190143080250 7157 | 00186 AA PV | 1054522 06/12/1999 0001782-IN | 4322.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1054524 06/12/1999 0001818-IN | 5225 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1063399 06/23/1999 0001857-IN | 2720 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 190143080250 7157 | 00186 AA PV | 1063397 06/23/1999 0001858-IN | 3087.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1065725 06/27/1999 0001890-IN | 3320 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 190143080250 7157 | 00186 AA PV | 1065723 06/27/1999 0001891-IN | 4275 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1097205 07/28/1999 0002000-IN | 2000 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1097206 07/28/1999 0002013-IN | 1360 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1097207 07/28/1999 0002014-IN | 1900 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1097209 07/28/1999 0002028-IN | 2805 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1097210 07/28/1999 0002029-IN | 3657.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1112139 08/16/1999 0002098-IN | 4417.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1112140 08/16/1999 0002097-IN | 3400 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1117706 08/24/1999 0002136-IN | 2422.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1117707 08/24/1999 0002137-IN | 4417.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1124130 08/31/1999 0002207-IN | 3272.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1124131 08/31/1999 0002208-IN | 6892.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1124132 08/31/1999 0002206-IN | 5890 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1124133 08/31/1999 0002205-IN | 3740 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1131558 09/13/1999 0002244-IN | 4180 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1131559 09/13/1999 0002243-IN | 3910 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1131560 09/13/1999 0002288-IN | 5185 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1140400 09/22/1999 0002289-IN | 4370 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1143910 09/27/1999 0002350-IN | 2975 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1143912 09/27/1999 0002351-IN | 3800 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1161602 10/18/1999 0002381-IN | 3800 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1161604 10/18/1999 0002380-IN | 3400 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1161607 10/18/1999 0002433-IN | 2762.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1161608 10/18/1999 0002434-IN | 3800 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1174282 10/30/1999 0002492-IN | 3800 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1174284 10/30/1999 0002493-IN | 3895 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1174285 10/30/1999 0002494-IN | 3527.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1174286 10/30/1999 0002478-IN | 3400 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1193921 11/22/1999 0002522-IN | 3990 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1193923 11/22/1999 0002521-IN | 3400 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1193925 11/22/1999 0002553-IN | 3400 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1193926 11/22/1999 0002062-IN | 4750 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1193927 11/22/1999 0002061-IN | 2847.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1202995 11/30/1999 0002609-IN | 3400 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1202997 11/30/1999 0002554-IN | 3895 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1203000 11/30/1999 0002603-IN | 3400 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1203001 11/30/1999 0002604-IN | 3800 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1203003 11/30/1999 0002605-IN | 3230 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1216859 12/27/1999 0002640-IN | 3697.5 | ADVANCED SYSTEM DESIGNS | Batch Voucher Entry | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1216860 12/27/1999 0002641-IN | 3800 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1216861 12/27/1999 0002664-IN | 2380 | ADVANCED SYSTEM DESIGNS | Batch Voucher Entry | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1216862 12/27/1999 0002665-IN | 2850 | ADVANCED SYSTEM DESIGNS | Batch Voucher Entry | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1247555 01/26/2000 0002858-IN | 1190 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1247556 01/26/2000 0002859-IN | 3800 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1236236 01/27/2000 0002745-IN | 3400 | ADVANCED SYSTEM DESIGNS | Batch Voucher Entry | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1236237 01/27/2000 0002746-IN | 3895 | ADVANCED SYSTEM DESIGNS | Batch Voucher Entry | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1236238 01/27/2000 0002759-IN | 3400 | ADVANCED SYSTEM DESIGNS | Batch Voucher Entry | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1236239 01/27/2000 0002760-IN | 4275 | ADVANCED SYSTEM DESIGNS | Batch Voucher Entry | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1236240 01/27/2000 0002803-IN | 3400 | ADVANCED SYSTEM DESIGNS | Batch Voucher Entry | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1236241 01/27/2000 0002810-IN | 3800 | ADVANCED SYSTEM DESIGNS | Batch Voucher Entry | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1250188 01/31/2000 0002904-IN | 3315 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1250228 01/31/2000 0002905-IN | 3800 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1271934 02/27/2000 0002930-IN | 3060 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1271934 02/27/2000 0002930-IN | 237.15 | ADVANCED SYSTEM DESIGNS | USE TAX | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1271935 02/27/2000 0002931-IN | 3610 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1271935 02/27/2000 0002931-IN | 279.78 | ADVANCED SYSTEM DESIGNS | USE TAX | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1271936 02/27/2000 0002962-IN | 3570 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1271936 02/27/2000 0002962-IN | 276.68 | ADVANCED SYSTEM DESIGNS | USE TAX | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1271937 02/27/2000 0002963-IN | 5700 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1271937 02/27/2000 0002963-IN | 441.75 | ADVANCED SYSTEM DESIGNS | USE TAX | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1271938 02/27/2000 0002984-IN | 3570 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1271938 02/27/2000 0002984-IN | 276.68 | ADVANCED SYSTEM DESIGNS | USE TAX | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1271939 02/27/2000 0002993-IN | 4968.71 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1271939 02/27/2000 0002993-IN | 385.08 | ADVANCED SYSTEM DESIGNS | USE TAX | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1278256 02/27/2000 0003008-IN | 3400 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1278256 02/27/2000 0003008-IN | 263.5 | ADVANCED SYSTEM DESIGNS | USE TAX | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1279853 03/27/2000 0003035-IN | 3400 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1279853 03/27/2000 0003035-IN | 263.5 | ADVANCED SYSTEM DESIGNS | USE TAX | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1279854 03/27/2000 0003036-IN | 3800 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1279854 03/27/2000 0003036-IN | 294.5 | ADVANCED SYSTEM DESIGNS | USE TAX | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1287730 03/27/2000 0003084-IN | 2805 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1287730 03/27/2000 0003084-IN | 3420 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1292386 03/27/2000 0003102-IN | 1572.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1292388 03/27/2000 0003103-IN | 1710 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |
| 1871360802311 7157 | 00186 AA PV | 1292389 03/27/2000 0003105-IN | 1827.5 | ADVANCED SYSTEM DESIGNS | | 671282 100 YORDY ROAD | MORTON | IL |

A dense multi-column data table listing transactions for ADVANTAGE PERFORMANCE GROUP INC, each row referencing 295419 100 SMITH RANCH ROAD SUITE 306, SUITE 306, SAN RAFAEL, CA, US.

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420248 | 7157 | 0008 AA | PV | 2070816 03/24/2003 96670 | 8,675.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2086601 04/17/2003 96769 | 2,196.26 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2086603 04/17/2003 96851 | 1,749.17 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2097761 05/07/2003 96824 | 8,745.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2097762 05/07/2003 96826 | 8,675.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2097763 05/07/2003 96827 | 8,675.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2097764 05/07/2003 96944 | 3,244.83 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2097765 05/07/2003 96954 | 7,385.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2097766 05/07/2003 96975 | 8,710.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2109500 05/28/2003 96922 | 8,645.70 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2109501 05/28/2003 97083 | 5,000.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2127922 06/30/2003 97269 | 3,162.50 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2153463 08/13/2003 97626 | 901.15 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2153464 08/13/2003 97428 | 1,588.84 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2153466 08/13/2003 97510 | 5,000.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2153467 08/13/2003 97649 | 7,200.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2153468 08/13/2003 97647 | 7,200.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2153470 08/13/2003 97511 | 5,100.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2153471 08/13/2003 97671 | 10,141.88 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2161821 08/27/2003 97263 | 9,240.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2162932 08/28/2003 97690 | 3,000.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2179093 09/26/2003 97767 | 2,648.24 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2179094 09/26/2003 97768 | 1,069.10 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2179095 09/26/2003 97833 | 5,132.50 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2200103 11/03/2003 97965 | 1,693.93 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2223696 12/15/2003 98136 | 282.01 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2223697 12/15/2003 98137 | 786.86 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2223698 12/15/2003 98216 | 8,180.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2223699 12/15/2003 98368 | 2,188.30 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2262274 02/20/2004 98618 | 1,067.43 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2262275 02/20/2004 98655 | 46.18 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2262277 02/20/2004 98586 | 1,963.90 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2292978 04/09/2004 99068 | 2,795.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2292981 04/09/2004 98999 | 5,650.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2307166 05/03/2004 99341 | 8,937.50 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2307705 05/04/2004 98996 | 14,978.20 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2307706 05/04/2004 99116 | 272.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2307708 05/04/2004 99168 | 1,280.13 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2307709 05/04/2004 99184 | 924.29 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2307710 05/04/2004 99229 | 3,000.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2307711 05/04/2004 99263 | 812.07 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2307712 05/04/2004 99264 | 7,673.76 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2307713 05/04/2004 99276 | 5,673.76 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2307714 05/04/2004 99290 | 5,688.04 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2307716 05/04/2004 99309 | 11.36 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2310202 05/07/2004 99357 | 5,385.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2319651 05/24/2004 99438 | 825.36 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2321365 05/26/2004 99493 | 3,252.65 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2321366 05/26/2004 99560 | 420.85 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2341608 06/29/2004 99740 | 3,000.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2358619 07/28/2004 99867 | 11,250.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2361456 08/03/2004 99953 | 998.32 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2367131 08/12/2004 99962 | 5,545.90 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2373565 08/24/2004 100064 | 5,517.50 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2373570 08/24/2004 100007 | 3,000.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2385874 09/15/2004 100171 | 3,000.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2386924 09/16/2004 100179 | 5,942.50 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2394469 09/28/2004 100253 | 773.02 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2394482 09/28/2004 100262 | 9,536.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2394483 09/28/2004 100276 | 475.28 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2417933 11/05/2004 100526 | 861.85 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2423277 11/15/2004 100582 | 3,000.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2423278 11/15/2004 100581 | 5,289.60 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 020002304145 | 7157 | 0008 AA | PV | 2423279 11/15/2004 100583 | 3,000.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2458674 01/18/2005 100785 | 894.20 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2468656 02/03/2005 101026 | 5,841.54 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2480116 02/24/2005 101138 | 4,989.04 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2491926 03/15/2005 101086 | 5,819.01 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2498246 03/24/2005 101157 | 859.85 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2508790 04/12/2005 101353 | 1,135.08 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2508791 04/12/2005 101412 | 611.47 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2513112 04/19/2005 101402 | 5,862.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2514091 04/21/2005 101521 | 8,985.80 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2516133 04/25/2005 101544 | 789.57 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2536906 05/31/2005 101702 | 5,000.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2551377 06/22/2005 102000 | 3,000.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2555518 06/29/2005 102003 | 5,934.64 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2564830 07/14/2005 102174 | 5,177.08 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2568681 07/21/2005 102273 | 870.20 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2588918 08/25/2005 102421 | 1,084.08 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2589834 08/29/2005 102463 | 1,000.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2613549 10/11/2005 102890 | 2,000.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2613550 10/11/2005 102875 | 5,850.20 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2627828 11/03/2005 102973 | 1,581.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2634075 11/15/2005 103132 | 5,873.42 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2634077 11/15/2005 103131 | 5,013.93 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2652037 12/19/2005 103484 | 956.84 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2694148 02/28/2006 104000 | 3,000.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2707663 03/22/2006 104202 | 5,404.38 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2707664 03/22/2006 104201 | 5,862.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2722292 04/17/2006 104371 | 997.58 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2722293 04/17/2006 104359 | 1,896.09 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2728234 04/26/2006 104469 | 5,700.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2738977 05/15/2006 104554 | 5,511.50 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2738978 05/15/2006 104553 | 5,862.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2738979 05/15/2006 104631 | 1,156.08 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2738980 05/15/2006 104620 | 311.17 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2751772 06/05/2006 104753 | 10.96 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 2751774 06/05/2006 104754 | 12.12 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7157 | 0008 AA | PV | 3012908 10/03/2007 108535 | 955.73 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7213 | 0008 AA | PV | 3098912 01/18/2008 109544 | 3,000.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7213 | 0008 AA | PV | 2223700 12/15/2003 98444 | 9,700.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7213 | 0008 AA | PV | 2223701 12/15/2003 98445 | 2,558.30 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7213 | 0008 AA | PV | 2223702 12/15/2003 98454 | 8,750.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7321 | 0008 AA | PV | 1919027 07/29/2002 95322 | 7,015.44 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7321 | 0008 AA | PV | 2127922 06/30/2003 97269 | 2,500.00 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7321 | 0008 AA | PV | 2432240 11/15/2004 100602 | 1,443.83 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7321 | 0008 AA | PV | 2767735 07/05/2006 104907 | 8,471.85 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7321 | 0008 AA | PV | 2767736 07/05/2006 105025 | 932.13 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |
| 008011420248 | 7321 | 0008 AA | PV | 2767737 07/05/2006 105028 | 749.29 ADVANTAGE PERFORMANCE GROUP LL | 295419 100 SMITH RANCH ROAD SUITE 306 | SUITE 306 | SAN RAFAEL | CA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

MNK-T1_0008005740

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121001202264 | 7157 | 0010B AA | PV | 796181 | 08/31/1998 | L8015239 | 2592 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 121001202264 | 7157 | 0010B AA | PV | 851555 | 10/30/1998 | L8021984 | 2439 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 121001202264 | 7157 | 0010B AA | PV | 883532 | 12/08/1998 | L8025145 | 3285 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 982570 | 03/24/1999 | CE293820 | 1696 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 982579 | 03/24/1999 | CE296076 | 2120 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 982570 | 03/24/1999 | CE293820 | 3910 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 982579 | 03/24/1999 | CE296076 | 4400 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 984852 | 03/26/1999 | CE284700 | 1369 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 984855 | 03/26/1999 | CE281652 | 1480 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 984860 | 03/26/1999 | CE290832 | 1480 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 984862 | 03/26/1999 | CE296653 | 851 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 157001300508 | 7157 | 0010B AA | PV | 987738 | 03/30/1999 | L8035356 | 850.94 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 157001300508 | 7157 | 0010B AA | PV | 987739 | 03/30/1999 | L8035357 | 826.63 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 989373 | 03/31/1999 | CE299617 | 2120 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 989373 | 03/31/1999 | CE299617 | 3511 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 998163 | 04/12/1999 | CE307368 | 1898 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 998167 | 04/12/1999 | CE307167 | 4334 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 998169 | 04/12/1999 | CE302667 | 6520 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 157001300508 | 7157 | 0010B AA | PV | 1004309 | 04/16/1999 | L8037428 | 680 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 157001300508 | 7157 | 0010B AA | PV | 1004310 | 04/16/1999 | L8037431 | 700 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1013960 | 04/28/1999 | CE313123 | 1924 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1013961 | 04/28/1999 | CE313122 | 1856 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1019620 | 04/30/1999 | CE309984 | 2438 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1019621 | 04/30/1999 | CE313124 | 2014 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1019622 | 04/30/1999 | CE315939 | 2120 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1017689 | 04/30/1999 | CE309985 | 1677 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1017690 | 04/30/1999 | CE309985 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1017692 | 04/30/1999 | CE315938 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1017693 | 04/30/1999 | CE315937 | 1636 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1023673 | 05/10/1999 | CE318830 | 1856 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1024058 | 05/10/1999 | CE317119 | 1600 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1033423 | 05/19/1999 | CE314158 | 960 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1036796 | 05/24/1999 | CE32037 | 2517.5 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1036797 | 05/24/1999 | CE318831 | 2517.5 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1036786 | 05/24/1999 | CE318829 | 2080 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1036787 | 05/24/1999 | CE323140 | 1600 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1036790 | 05/24/1999 | CE325227 | 2080 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1036791 | 05/24/1999 | CE325228 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1036798 | 05/24/1999 | CE320056 | 1600 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1036799 | 05/24/1999 | CE322038 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1036800 | 05/24/1999 | CE322036 | 2080 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 1039868 | 05/26/1999 | CE293791 | 1147 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 1039912 | 05/26/1999 | CE309977 | 1276 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 1045240 | 05/31/1999 | CE287865-2 | 1480 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 1045244 | 05/31/1999 | CE318823 | 3016 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 1045248 | 05/31/1999 | CE315931 | 2842 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 1045250 | 05/31/1999 | CE322030 | 3016 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1043688 | 05/31/1999 | CE328204 | 2080 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1043690 | 05/31/1999 | CE328206 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1043692 | 05/31/1999 | CE326321 | 1280 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 157001300508 | 7157 | 0010B AA | PV | 1047487 | 06/04/1999 | L8041897 | 680 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1048275 | 06/06/1999 | CE331128 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1048276 | 06/06/1999 | CE331766 | 1859 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 1048905 | 06/07/1999 | CE331121 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 1048909 | 06/07/1999 | CE328198 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1048277 | 06/07/1999 | CE329330 | 1840 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1054754 | 06/14/1999 | CE334252 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1054756 | 06/14/1999 | CE332315 | 1600 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1056827 | 06/16/1999 | CE334254 | 2080 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 199140080233 | 7157 | 00200 AA | PV | 1056829 | 06/16/1999 | CE331120 | 1600 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 1060702 | 06/21/1999 | CE334247 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 1060703 | 06/21/1999 | CE336902 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 1060708 | 06/21/1999 | CE313116 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1060517 | 06/21/1999 | CE336909 | 2407 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1060520 | 06/21/1999 | CE336908 | 2119 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1060521 | 06/21/1999 | CE335208 | 1600 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 1063336 | 06/23/1999 | CE325220 | 2842 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1062990 | 06/23/1999 | CE336910 | 1961 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1062991 | 06/23/1999 | CE335209 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1062992 | 06/23/1999 | CE334253 | 2120 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1062994 | 06/23/1999 | CE332314 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1065979 | 06/28/1999 | CE329332 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1065983 | 06/28/1999 | CE331127 | 1908 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1065985 | 06/28/1999 | CE326322 | 3190 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1065987 | 06/28/1999 | CE328205 | 2093.5 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1065990 | 06/28/1999 | CE325708 | 2798.5 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1065992 | 06/28/1999 | CE325229 | 2438 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1065959 | 06/28/1999 | CE340067 | 1664 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1065995 | 06/28/1999 | CE338040 | 1280 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1065996 | 06/28/1999 | CE340068 | 1856 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 157001300508 | 7157 | 0010B AA | PV | 1074896 | 06/30/1999 | L8044457 | 680 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 157001300508 | 7157 | 0010B AA | PV | 1080153 | 06/30/1999 | L8045186 | 910 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 157001300508 | 7157 | 0010B AA | PV | 1080157 | 06/30/1999 | L8045184 | 973.25 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 1071844 | 06/30/1999 | CE339048 | 1856 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 1075726 | 06/30/1999 | CE341803 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 1078041 | 06/30/1999 | CE345728 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1071569 | 06/30/1999 | CE338042 | 1856 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1071572 | 06/30/1999 | CE340066 | 1696 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1074185 | 06/30/1999 | CE341006 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1074187 | 06/30/1999 | CE342626 | 2120 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1074190 | 06/30/1999 | CE341007 | 1600 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1074191 | 06/30/1999 | CE342625 | 2080 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1074192 | 06/30/1999 | CE342627 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1081388 | 07/13/1999 | CE343617 | 1600 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1081391 | 07/13/1999 | CE345736 | 2080 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1081393 | 07/13/1999 | CE345734 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1086807 | 07/16/1999 | CE348618 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1086859 | 07/16/1999 | CE345735 | 2120 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1086870 | 07/16/1999 | CE348708 | 1600 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1086877 | 07/16/1999 | CE348701 | 1924 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1086879 | 07/16/1999 | CE348702 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 1092464 | 07/22/1999 | CE351954 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 180003300797 | 7157 | 00023 AA | PV | 1092465 | 07/22/1999 | CE348696 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1096925 | 07/28/1999 | CE349636 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1096927 | 07/28/1999 | CE351959 | 2014 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302201 | 7157 | 00200 AA | PV | 1096930 | 07/28/1999 | CE348703 | 2120 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1096932 | 07/28/1999 | CE346636 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1096932 | 07/28/1999 | CE353958 | 2320 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1097553 | 07/29/1999 | CE353789 | 1664 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 198139302206 | 7157 | 00200 AA | PV | 1097555 | 07/29/1999 | CE353790 | 1566 | AEROTIX INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0270030006 | 7157 | 00023 AA PV | 1231948 | 01/11/2000 | L8062487 | 1815 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1231950 | 01/11/2000 | L8061824 | 1815 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1800033006D | 7157 | 00023 AA PV | 1241251 | 01/19/2000 | CI425264 | 1856 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1981393D260 | 7157 | 00200 AA PV | 1240886 | 01/19/2000 | CI409168 | 2120 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1981393D206 | 7157 | 00200 AA PV | 1242050 | 01/20/2000 | CI410767 | 2080 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1800033006D | 7157 | 00023 AA PV | 1243757 | 01/21/2000 | CI428363 | 1856 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1800033006D | 7157 | 00023 AA PV | 1247514 | 01/26/2000 | CI430738 | 2320 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1249403 | 01/28/2000 | L8065786 | 2607 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1249404 | 01/28/2000 | L8065232 | 627 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1257010 | 02/07/2000 | L8066111 | 19615 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1800033006D | 7157 | 00023 AA PV | 1259575 | 02/09/2000 | CI434610 | 2320 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1800033006D | 7157 | 00023 AA PV | 1259577 | 02/09/2000 | CI438750 | 2320 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1261977 | 02/11/2000 | L8063965 | 1320 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1261978 | 02/11/2000 | L8067167 | 1815 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1265337 | 02/16/2000 | L8065788 | 450 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1265340 | 02/16/2000 | L8067169 | 780 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1265343 | 02/16/2000 | L8066113 | 450 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1267103 | 02/18/2000 | L8067728 | 2508 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1800033006D | 7157 | 00023 AA PV | 1267655 | 02/18/2000 | CI441337 | 3103 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1269842 | 02/22/2000 | L8067725 | 6970.45 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1272029 | 02/24/2000 | L8067164 | 6188.38 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1272031 | 02/24/2000 | L8063595 | 1751.09 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1272033 | 02/24/2000 | L8067162 | 51.67 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1272068 | 02/24/2000 | L8067163 | 1722.84 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1272070 | 02/24/2000 | L8063962 | 3557.13 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1272072 | 02/24/2000 | L8067452 | 16573.2 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1800033006D | 7157 | 00023 AA PV | 1273213 | 02/25/2000 | CI444137 | 2320 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1800033006D | 7157 | 00023 AA PV | 1273219 | 02/25/2000 | CI403555 | 2320 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1275947 | 02/29/2000 | L8068413 | 2260.5 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1278774 | 02/29/2000 | L8065785 | 231 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1278777 | 02/29/2000 | L8069191 | 3844.5 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1277324 | 02/29/2000 | L8068410 | 6254.97 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1279357 | 02/29/2000 | L8068415 | 450 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1800033006D | 7157 | 00023 AA PV | 1280219 | 02/29/2000 | CI446667 | 2320 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1800033006D | 7157 | 00023 AA PV | 1280220 | 02/29/2000 | CI434912 | 2480 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1283866 | 03/08/2000 | L8069188 | 6352.83 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1286934 | 03/13/2000 | L8070065 | 2854.5 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1286581 | 03/13/2000 | L8069193 | 450 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1800033006D | 7157 | 00023 AA PV | 1287753 | 03/14/2000 | CI448302 | 2320 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1289785 | 03/15/2000 | L8070700 | 3052.5 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1800033006D | 7157 | 00023 AA PV | 1289406 | 03/15/2000 | CI451101 | 2320 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1291289 | 03/17/2000 | L8070062 | 6174.32 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1291291 | 03/17/2000 | L8070697 | 7197.35 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1291293 | 03/17/2000 | L8070067 | 450 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1293179 | 03/20/2000 | L8070702 | 450 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1800033006D | 7157 | 00023 AA PV | 1295347 | 03/22/2000 | CI426927 | 1984 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1800033006D | 7157 | 00023 AA PV | 1295349 | 03/22/2000 | CI455786 | 2320 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1296334 | 03/23/2000 | L8071573 | 2161.5 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1297525 | 03/24/2000 | L8071575 | 450 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1300532 | 03/29/2000 | L8072271 | 1287 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1300530 | 03/29/2000 | L8071570 | 6799.28 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1301204 | 03/29/2000 | L8072268 | 7635.38 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1301205 | 03/29/2000 | L8072263 | 20772.96 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1301206 | 03/29/2000 | L8072264 | 1992.31 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1301208 | 03/29/2000 | L8072265 | 688.84 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1301209 | 03/29/2000 | L8072267 | 1964.99 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1301210 | 03/29/2000 | L8072266 | 2783.91 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1301215 | 03/29/2000 | L8072273 | 450 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1308196 | 03/31/2000 | L8073086 | 1320 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1308902 | 03/31/2000 | L8073088 | 450 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1314842 | 04/12/2000 | L8073877 | 1716 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1314869 | 04/12/2000 | L8073873 | 1899.38 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1314870 | 04/12/2000 | L8073082 | 2061.32 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1314871 | 04/12/2000 | L8073083 | 7229.61 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1314872 | 04/12/2000 | L8073081 | 1905.44 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1314873 | 04/12/2000 | L8073103 | 1772.36 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1314874 | 04/12/2000 | L8073874 | 6709.49 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1314875 | 04/12/2000 | L8073878 | 390 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1321333 | 04/20/2000 | L8074547 | 1135.2 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1321333 | 04/20/2000 | L8074547 | 283.8 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1325358 | 04/26/2000 | L8074544 | 7610.82 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1325435 | 04/26/2000 | L8074543 | 71.07 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1325437 | 04/26/2000 | L8075284 | 6969.73 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1327455 | 04/27/2000 | L8075287 | 1914 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1327448 | 04/27/2000 | L8074548 | 900 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1327452 | 04/27/2000 | L8075288 | 540 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1332068 | 04/28/2000 | L8076621 | 2062.5 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1333028 | 04/28/2000 | L8076622 | 1920 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1333700 | 05/04/2000 | L8076618 | 8008.89 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1333701 | 05/04/2000 | L8070060 | 2328.48 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1333702 | 05/04/2000 | L8070061 | 1844.2 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1861353006D2 | 7157 | 00186 AA PV | 1337467 | 05/10/2000 | L875805 | 3193.75 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 1861353006D2 | 7157 | 00186 AA PV | 1337468 | 05/10/2000 | L8075946 | 2920 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1338506 | 05/11/2000 | L8077061 | 1320 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1342218 | 05/16/2000 | L8077058 | 5993.38 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1342219 | 05/16/2000 | L8076617 | 2869.56 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1344299 | 05/18/2000 | L8078231 | 1914 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1345485 | 05/19/2000 | L8077062 | 1980 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1345778 | 05/19/2000 | L8078232 | 1530 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1346744 | 05/22/2000 | L8078264 | 4342.25 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1349558 | 05/24/2000 | L8078779 | 1815 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1350841 | 05/25/2000 | L8078780 | 1440 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1354069 | 05/31/2000 | L8079564 | 2062.5 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1354910 | 05/31/2000 | L8079565 | 1440 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1355478 | 05/31/2000 | L8079038 | 7886.83 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1355481 | 05/31/2000 | L8078263 | 2233.73 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1355483 | 05/31/2000 | L8078262 | 1583.98 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1355486 | 05/31/2000 | L8079018 | 1429.7 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1355487 | 05/31/2000 | L8079016 | 20577.02 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1355490 | 05/31/2000 | L8079017 | 2003.62 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1360669 | 06/08/2000 | L8079561 | 7440.74 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1366577 | 06/15/2000 | L8081677 | 1914 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1364951 | 06/14/2000 | L8080906 | 7238.39 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1368900 | 06/20/2000 | L8081078 | 450 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1368903 | 06/20/2000 | L8080909 | 840 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033006 | 7157 | 00023 AA PV | 1371282 | 06/21/2000 | L8082510 | 2046 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1372530 | 06/22/2000 | L8081674 | 8180.05 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1372531 | 06/22/2000 | L8082511 | 1140 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1378683 | 06/28/2000 | L8082507 | 4812.63 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 0270033D101 | 7157 | 00023 AA PV | 1379778 | 06/28/2000 | L8082702 | 5857.63 | AEROTEK INC | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 027003300006 | 7157 | 00023 | AA | PV | 1383814 | 06/30/2000 | L8082705/X | 2161.5 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1386033 | 06/30/2000 | L8084151 | 4245 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1386035 | 06/30/2000 | L8081671 | 1139.74 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1386036 | 06/30/2000 | L8081673 | 1096.59 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1386038 | 06/30/2000 | L8081672 | 704.18 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1386039 | 06/30/2000 | L8080905 | 444.48 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1386041 | 06/30/2000 | L8079560 | 1319 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1386042 | 06/30/2000 | L8079559 | 52.32 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1387635 | 06/30/2000 | L8084147 | 4790.61 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1388983 | 06/30/2000 | L8082706 | 3255 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1383144 | 07/05/2000 | L8082705 | 2161.5 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1383144 | 07/05/2000 | L8082705 | -2161.5 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1392688 | 07/13/2000 | L8084971 | 4130.38 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1393910 | 07/17/2000 | L8084150 | 2359.5 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1393914 | 07/17/2000 | L8084973 | 1914 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1401286 | 07/25/2000 | L8085507 | 1765.5 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1403358 | 07/27/2000 | L8084146 | 618.36 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1403361 | 07/27/2000 | L8084145 | 679 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1403362 | 07/27/2000 | L8085505 | 5327 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1403389 | 07/27/2000 | L8082701 | 1841.18 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1405220 | 07/31/2000 | L8086480 | 1353 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1406927 | 07/31/2000 | L8086783 | 1716 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1406928 | 07/31/2000 | L8086478 | 3529.5 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1406929 | 07/31/2000 | L8085504 | 831.49 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 186135301723 | 7157 | 00186 | AN | PV | 1408003 | 07/31/2000 | CI508598 | 1230.4 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 186135301723 | 7157 | 00186 | AN | PV | 1408005 | 07/31/2000 | CI505585 | 1538 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1413178 | 08/09/2000 | L8088035 | 1254 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1414736 | 08/10/2000 | L8087156 | 1030.4 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1414737 | 08/10/2000 | L8086473 | 560 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1420704 | 08/21/2000 | L8088036 | 450 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1426058 | 08/28/2000 | L8086781 | 5219 | AEROTEK INC | W/E0715 RUSSELL & WILL | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1429109 | 08/31/2000 | L8088737 | 1716 | AEROTEK INC | W/E0729 LYNCH | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1429116 | 08/31/2000 | L8089593 | 929.6 | AEROTEK INC | W/E0805 JACOINS | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1429117 | 08/31/2000 | L8088729 | 963.2 | AEROTEK INC | W/E0729 JACOINS | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1429128 | 08/31/2000 | L8089580 | 1716 | AEROTEK INC | W/E0805 LYNCH | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1429908 | 08/31/2000 | L8088029 | 980 | AEROTEK INC | W/E0722 JACOINS | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1431470 | 08/31/2000 | L8090180 | 716.8 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1431471 | 08/31/2000 | L8090169 | 1468.5 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1429108 | 08/31/2000 | L8088034 | 4671.88 | AEROTEK INC | W/E0722 RUSSELL & WILL | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1429325 | 08/31/2000 | L8088735 | 1459.46 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1429326 | 08/31/2000 | L8090168 | 4158 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1429327 | 08/31/2000 | L8088736 | 6831.54 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1429329 | 08/31/2000 | L8089579 | 7415.34 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1429665 | 08/31/2000 | L8089581 | 900 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1429674 | 08/31/2000 | L8088738 | 450 | AEROTEK INC | period ending 07/29/00 | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1429911 | 08/31/2000 | L8086477 | 11.21 | AEROTEK INC | W/E0701 RUSSELL EXP RP | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1433681 | 09/07/2000 | L8090170 | 840 | AEROTEK INC | period ending 08/12/00 | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1434842 | 09/08/2000 | L8091036 | 1097.6 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1437077 | 09/12/2000 | L8091395 | 3312.5 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1439461 | 09/14/2000 | L8091384 | 1567.5 | AEROTEK INC | W/E0819 LYNCH | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1441627 | 09/18/2000 | L8091732 | 1567.5 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1441628 | 09/18/2000 | L8091386 | 900 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1442925 | 09/19/2000 | L8091731 | 2461.88 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1444337 | 09/20/2000 | L8091724 | 1047.2 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1468115 | 10/17/2000 | L8096044 | 1765.5 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1468144 | 10/17/2000 | L8095813 | 1114.4 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1468985 | 10/17/2000 | L8094960 | 1198.4 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1468990 | 10/17/2000 | L8095631 | 672 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1468996 | 10/17/2000 | L8094175 | 1198.4 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 186135300620 | 7430 | 00186 | AN | PV | 1352260 | 05/30/2000 | L876884 | 2920 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 186135300620 | 7430 | 00186 | AN | PV | 1352261 | 05/30/2000 | L8077637 | 2336 | AEROTEK INC | | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1447509 | 09/25/2000 | L8092944 | 1617 | AEROTEK INC (THIS ONE ONLY NOT | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1447510 | 09/25/2000 | L8092679 | 1097.6 | AEROTEK INC (THIS ONE ONLY NOT | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1447505 | 09/25/2000 | L8092986 | 2734.13 | AEROTEK INC (THIS ONE ONLY NOT | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1447506 | 09/25/2000 | L8090167 | 1171.79 | AEROTEK INC (THIS ONE ONLY NOT | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1447507 | 09/25/2000 | L8091430 | 2375.09 | AEROTEK INC (THIS ONE ONLY NOT | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1451008 | 09/30/2000 | L8093998 | 378.75 | AEROTEK INC (THIS ONE ONLY NOT | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1459940 | 10/09/2000 | L8093875 | 1303.5 | AEROTEK INC (THIS ONE ONLY NOT | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00023 | AA | PV | 1460001 | 10/09/2000 | L8094449 | 1864.5 | AEROTEK INC (THIS ONE ONLY NOT | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1459931 | 10/09/2000 | L8094458 | 5630 | AEROTEK INC (THIS ONE ONLY NOT | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1459932 | 10/09/2000 | L8091429 | 77.4 | AEROTEK INC (THIS ONE ONLY NOT | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00023 | AA | PV | 1460014 | 10/09/2000 | L8093919 | 4504 | AEROTEK INC (THIS ONE ONLY NOT | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1476039 | 10/25/2000 | L8096856 | 1064.00 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00008 | AA | PV | 1475958 | 10/26/2000 | L8095250 | 4,655.00 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1480608 | 11/01/2000 | L809681 | 2,409.00 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1480610 | 11/01/2000 | L8097448 | 448.00 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1480610 | 11/01/2000 | L8097448 | 952.00 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00008 | AA | PV | 1480614 | 11/01/2000 | L8097107 | 3,030.00 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00008 | AA | PV | 1480616 | 11/01/2000 | L8097106 | 1,071.13 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00008 | AA | PV | 1480620 | 11/01/2000 | L8097105 | 1,083.76 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1487513 | 11/10/2000 | L8098629 | 1,864.50 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1487517 | 11/10/2000 | L8098395 | 582.40 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300101 | 7157 | 00008 | AA | PV | 1487512 | 11/10/2000 | L8098395 | 582.40 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300242 | 7157 | 00008 | AA | PV | 1490944 | 11/15/2000 | L8098675 | 3,030.00 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1490945 | 11/15/2000 | L8098674 | 105.41 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1490935 | 11/15/2000 | L8097100 | 1,518.00 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1490936 | 11/15/2000 | L8099227 | 2,112.00 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1490937 | 11/15/2000 | L8098998 | 851.20 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1490937 | 11/15/2000 | L8098998 | 851.20 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1496189 | 11/27/2000 | L8100009 | 2,458.50 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1498520 | 11/29/2000 | L8099796 | 792.60 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1498520 | 11/29/2000 | L8099796 | 792.60 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1501759 | 11/30/2000 | L8101123 | 2,405.60 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1501765 | 11/30/2000 | L8100876 | 674.80 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1501765 | 11/30/2000 | L8100876 | 674.80 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1506317 | 12/07/2000 | L8102068 | 2,013.00 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1506319 | 12/07/2000 | L8101608 | 725.20 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1506319 | 12/07/2000 | L8101608 | 725.20 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1511978 | 12/18/2000 | L8102451 | 336.00 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1511970 | 12/18/2000 | L8102451 | 336.00 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1511977 | 12/18/2000 | L8103117 | 1,815.00 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1511978 | 12/18/2000 | L8102096 | 582.40 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1511978 | 12/18/2000 | L8102096 | 582.40 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1511979 | 12/18/2000 | L8102657 | 825.00 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1518206 | 12/28/2000 | L8103720 | 425.60 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1518206 | 12/28/2000 | L8103720 | 425.60 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1518209 | 12/28/2000 | L8104231 | 858.00 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1518209 | 12/28/2000 | L8104231 | 858.00 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1524193 | 01/05/2001 | L8104787 | 347.20 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 | AA | PV | 1524193 | 01/05/2001 | L8104787 | 347.20 | AEROTEK INC(10/24/00 DON'T CHG | 437931 3689 COLLECTION CTR DR | CHICAGO | IL | US |

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 027003300006 | 7157 | 00008 AA | PV | 1524195 | 01/05/2001 | L8105000 | 1,254.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1524944 | 01/08/2001 | L8102872 | 3,520.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003300006 | 7157 | 00008 AA | PV | 1528891 | 01/11/2001 | L8105569 | 996.80 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003300006 | 7157 | 00008 AA | PV | 1528893 | 01/11/2001 | L8105749 | 1,617.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1534024 | 01/18/2001 | L8104548 | 3,520.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003300006 | 7157 | 00008 AA | PV | 1538466 | 01/25/2001 | L800107114 | 1,452.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003300006 | 7157 | 00008 AA | PV | 1538447 | 01/25/2001 | L800106940 | 985.60 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003300006 | 7157 | 00008 AA | PV | 1540805 | 01/29/2001 | L800108161 | 2,211.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003300006 | 7157 | 00008 AA | PV | 1540819 | 01/29/2001 | L800108016 | 1,181.60 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003300006 | 7157 | 00008 AA | PV | 1551107 | 02/09/2001 | L800108950 | 1,815.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003300006 | 7157 | 00008 AA | PV | 1551108 | 02/09/2001 | L800108793 | 1,047.20 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1551317 | 02/09/2001 | L800106685 | 2,160.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1552391 | 02/12/2001 | L800109722 | 2,310.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1552390 | 02/12/2001 | L800108591 | 2,880.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1555182 | 02/15/2001 | L800109561 | 1,097.60 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1558985 | 02/21/2001 | L800107802 | 3,520.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1560341 | 02/23/2001 | L800110589 | 1,765.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1560345 | 02/23/2001 | L800110458 | 851.20 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1563513 | 02/28/2001 | L800109409 | 3,520.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1565772 | 03/02/2001 | L800111289 | 1,716.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1565773 | 03/02/2001 | L800111155 | 1,047.20 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1566657 | 03/05/2001 | L800110065 | 2,880.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1569922 | 03/07/2001 | L800110982 | 3,520.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1573599 | 03/14/2001 | L800112504 | 2,062.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1573607 | 03/14/2001 | L800112229 | 1,666.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1573765 | 03/14/2001 | L800112104 | 896.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1577983 | 03/20/2001 | L800112879 | 1,416.80 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1584154 | 03/28/2001 | L800113821 | 2,112.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1584155 | 03/28/2001 | L800113576 | 1,349.60 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1591733 | 04/05/2001 | L800114639 | 1,080.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1591744 | 04/05/2001 | L800115132 | 960.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003300003 | 7157 | 00008 AA | PV | 1592714 | 04/06/2001 | L800114635 | 1,880.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1597016 | 04/12/2001 | L800112571 | 2,800.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1597018 | 04/12/2001 | L800114585 | 3,520.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1597021 | 04/12/2001 | L800113894 | 2,880.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1597022 | 04/12/2001 | L800113406 | 2,880.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1597426 | 04/13/2001 | L800114839 | 2,880.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157011300004 | 7157 | 00008 AA | PV | 1599946 | 04/18/2001 | L800115780 | 1,363.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157011300004 | 7157 | 00008 AA | PV | 1601695 | 04/20/2001 | L800116434 | 2,727.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1607997 | 04/30/2001 | L800115872 | 1,112.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1607998 | 04/30/2001 | L800116562 | 1,131.25 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1607999 | 04/30/2001 | L800117359 | 1,332.43 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1608000 | 04/30/2001 | L800117357 | 1,421.63 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1608001 | 04/30/2001 | L800117358 | 1,380.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1607994 | 04/30/2001 | L800115490 | 3,280.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157011300004 | 7157 | 00008 AA | PV | 1612245 | 05/07/2001 | L800115248 | 2,424.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157011300004 | 7157 | 00008 AA | PV | 1613849 | 05/08/2001 | L800117223 | 340.88 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157011300004 | 7157 | 00008 AA | PV | 1614424 | 05/09/2001 | L800118086 | 1,363.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1615221 | 05/10/2001 | L800118431 | 3,520.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1615594 | 05/10/2001 | L800116801 | 3,520.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1626401 | 05/25/2001 | L800119112 | 2,880.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157011300004 | 7157 | 00008 AA | PV | 1632525 | 06/05/2001 | L800118750 | 3,768.60 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157011300004 | 7157 | 00008 AA | PV | 1632530 | 06/05/2001 | L800120097 | 1,552.88 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157011300004 | 7157 | 00008 AA | PV | 1632539 | 06/05/2001 | L800119317 | 378.75 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135300620 | 7157 | 00186 AA | PV | 1633884 | 06/06/2001 | L800117843 | 2,880.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157011300004 | 7157 | 00008 AA | PV | 1635765 | 06/08/2001 | L800121608 | 2,196.75 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 186135301721 | 7157 | 00186 AA | PV | 1635911 | 06/08/2001 | L800121697 | 4,240.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 020003301102 | 7157 | 00008 AA | PV | 1642691 | 06/20/2001 | L800122415 | 492.38 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157011300004 | 7157 | 00008 AA | PV | 1642691 | 06/20/2001 | L800122415 | 984.75 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157011300004 | 7157 | 00008 AA | PV | 1642746 | 06/20/2001 | L800123154 | 1,893.75 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157011300004 | 7157 | 00008 AA | PV | 1657552 | 07/11/2001 | L800124570 | 757.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 020003301102 | 7157 | 00008 AA | PV | 1669517 | 07/30/2001 | L800126630 | 151.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157011300004 | 7157 | 00008 AA | PV | 1669517 | 07/30/2001 | L800126630 | 833.25 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157011300004 | 7157 | 00008 AA | PV | 1692207 | 09/04/2001 | L800129771 | 681.75 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 020003301102 | 7157 | 00008 AA | PV | 1701721 | 09/19/2001 | L800131756 | 151.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157011300004 | 7157 | 00008 AA | PV | 1701721 | 09/19/2001 | L800131756 | 1,098.38 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1721646 | 10/16/2001 | L800132406 | 894.25 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1721647 | 10/16/2001 | L800132405 | 1,231.25 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1730919 | 10/29/2001 | L800134098 | 4,922.38 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1730920 | 10/29/2001 | L800134102 | 1,375.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1730921 | 10/29/2001 | L800134097 | 1,402.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1730922 | 10/29/2001 | L800134989 | 1,320.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1730923 | 10/29/2001 | L800134987 | 3,735.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1730924 | 10/29/2001 | L800134986 | 879.75 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1730925 | 10/29/2001 | L800135351 | 1,636.25 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157011300004 | 7157 | 00008 AA | PV | 1740234 | 11/12/2001 | L800136344 | 643.88 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1767472 | 12/21/2001 | L800140364 | 5,856.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1778999 | 01/10/2002 | L800141884 | 692.13 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1798985 | 02/08/2002 | L800144993 | 3,336.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1798986 | 02/08/2002 | L800144991 | 1,402.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1798987 | 02/08/2002 | L800144992 | 1,182.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1798989 | 02/08/2002 | L800144353 | 1,512.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1798990 | 02/08/2002 | L800144351 | 1,402.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1798992 | 02/08/2002 | L800144352 | 1,182.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1798993 | 02/08/2002 | L800143577 | 885.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1798994 | 02/08/2002 | L800143578 | 825.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1798996 | 02/08/2002 | L800143576 | 510.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1813059 | 02/27/2002 | L800146930 | 1,182.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1813060 | 02/27/2002 | L800146461 | 3,807.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1813061 | 02/27/2002 | L800146929 | 1,224.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1821014 | 03/11/2002 | L800148246 | 465.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1821016 | 03/11/2002 | L800147780 | 994.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1821017 | 03/11/2002 | L800148247 | 3,170.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1824878 | 03/15/2002 | L800148249 | 808.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1824879 | 03/15/2002 | L800147573 | 998.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1831504 | 03/26/2002 | L800149560 | 442.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1837677 | 04/02/2002 | L800149083 | 1,182.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1837678 | 04/02/2002 | L800150247 | 1,785.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1837679 | 04/02/2002 | L800149548 | 1,912.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1837680 | 04/02/2002 | L800150215 | 4,075.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1837681 | 04/02/2002 | L800150214 | 1,053.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1837682 | 04/02/2002 | L800149549 | 3,395.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1847569 | 04/17/2002 | L800151521 | 663.75 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1847570 | 04/17/2002 | L800150225 | 678.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1847571 | 04/17/2002 | L800150858 | 678.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1852764 | 04/24/2002 | L800152032 | 649.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1856114 | 04/29/2002 | L800152855 | 3,800.00 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1856115 | 04/29/2002 | L800152053 | 1,708.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 157001300508 | 7157 | 00008 AA | PV | 1856116 | 04/29/2002 | L800152054 | 1,150.25 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |
| 027003301235 | 7157 | 00008 AA | PV | 1856586 | 04/30/2002 | L800152908 | 687.50 | AEROTEK INC10/24/00 DON'T CHG | 43793 3689 COLLECTION CTR DR | CHICAGO IL US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 478134081545 7056 | 00475 AA | PV | 931752 01/21/2009 09 030 | 139.91 AIRFREIGHT SECURITY ASSOCIATES | J.Byrne - training 17Jan 2009 | 471029 LAKESIDE | MILLVIEW ROAD | MALAHIDE | CO DUBLIN | | IE |
| 198199241361 7321 | 00200 AA | PV | 761895 07/28/1998 74051 | 63.44 AIRGAS INTERMOUNTAIN INC | | 726477 PO BOX 5239 | | | CHEYENNE | WY | |
| 186045300620 7430 | 00186 AA | PV | 3575448 12/24/2010 124148889 | 12.80 AIRGAS SPECIALTY GASES | | 511037 PO BOX 951873 | | | DALLAS | TX | US |
| 125024280001 7421 0002 | 00125 AA | PV | 1270180 02/22/2000 1607471 | 157.2 AIRGROUP EXPRESS | | 286607 PO BOX 3627 | | | BELLEVUE | WA | |
| 693178262942 7056 | 00690 AA | PV | 3331927 06/09/2009 0304 | 2,300.00 AIRKAR TRAINING INC | | 613314 24 SUMMERFIELD CLOSE | | | AIRDRIE | AB | CA |
| 476134021278 7056 | 00475 AA | PV | 912715 11/30/2007 35242 | 1,523.76 AIROX | | 556624 P.A. PAU-PYRENEES L'ECHANGEUR | BP 833 | | PAU | | FR |
| 199140320570 7056 | 00200 AA | PV | 826949 10/07/1998 100198 | 60.5 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | |
| 199140320570 7056 | 00200 AA | PV | 851773 10/30/1998 100698 | 94.8 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | |
| 199140320570 7056 | 00200 AA | PV | 851793 10/30/1998 100598 | 83.7 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | |
| 199140320570 7056 | 00200 AA | PV | 851912 10/30/1998 100798 | 101.3 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | |
| 199140320570 7056 | 00200 AA | PV | 851940 10/30/1998 100998 | 35.65 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | |
| 199140320570 7056 | 00200 AA | PV | 852825 10/31/1998 101498 | 49.6 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | |
| 198199241361 7056 | 00200 AA | PV | 1157588 10/13/1999 092399 | 965.95 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | |
| 349140080233 7157 | 00200 AA | PV | 1686180 08/27/2001 041901 | 28.30 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1692253 09/04/2001 08290830 | 180.00 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1692254 09/04/2001 82401A | 537.95 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1694002 09/06/2001 083101 | 90.10 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1701729 09/19/2001 091401 | 553.50 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1701731 09/19/2001 091701 | 800.57 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1701732 09/19/2001 091001 | 681.05 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1708908 09/27/2001 092101 | 381.60 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1708911 09/27/2001 092401 | 81.62 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1713575 10/03/2001 092701 | 166.84 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1716165 10/06/2001 100401 | 681.05 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1716539 10/09/2001 100401 | 164.30 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1716540 10/09/2001 100501 | 397.50 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1716541 10/09/2001 100601 | 231.88 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1741233 11/13/2001 110201 | 156.35 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1748121 11/26/2001 080701 | 204.21 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1748124 11/26/2001 080601 | 307.10 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1785560 01/21/2002 010902 | 400.89 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140081222 7157 | 00200 AA | PV | 1794905 02/04/2002 072501 | 43.20 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140081222 7157 | 00200 AA | PV | 1794906 02/04/2002 072001 | 56.34 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140081222 7157 | 00200 AA | PV | 1794907 02/04/2002 112701 | 1,054.70 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1799656 02/11/2002 020702B | 96.46 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1805893 02/20/2002 021302 | 45.32 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1805895 02/20/2002 021202 | 38.27 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1827316 03/20/2002 031102B | 52.19 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1830030 03/25/2002 031102 | 95.40 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1899669 06/27/2002 061002 | 68.90 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1925414 08/07/2002 040202 | 48.97 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140081245 7157 | 00200 AA | PV | 1934402 08/21/2002 081702 | 153.43 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140081245 7157 | 00200 AA | PV | 1954153 09/20/2002 090902 | 125.35 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1965607 10/04/2002 100202 | 94.60 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1979184 10/25/2002 061202 | 104.40 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 349140080269 7157 | 00200 AA | PV | 1988035 11/08/2002 103102 | 928.56 AIRPORT DELI | | 746691 6446 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | US |
| 157011320001 7157 | 00108 AA | PV | 1228591 01/07/2000 E1292337AA | 4.99 AIRTOUCH PAGING | | 442708 P O BOX 672038 | | | DALLAS | TX | |
| 463000320474 7056 | 00460 AA | PV | 1056030 06/30/1999 100050 | 511.98 AIRTRADES FREIGHT FORWARDERS | | 114045 616 ALBERT DE NIVERVILLE | | | DORVAL | QU | CA |
| 693178284805 7421 | 00690 AA | PV | 1018011 04/30/1999 98853 | 766.06 AIRTRADES INC | | 689776 616 ALBERT DE NIVERVILLE | SUITE 200 | | DORVAL | QU | CA |
| 463000280475 7421 | 00460 AA | PV | 1278308 02/29/2000 109151 | 171.95 AIRTRADES INC | | 689776 616 ALBERT DE NIVERVILLE | SUITE 200 | | DORVAL | QU | CA |
| 693178282810 7421 | 00690 AA | PV | 1482197 11/02/2000 117148 | 805.70 AIRTRADES INC | | 689776 616 ALBERT DE NIVERVILLE | SUITE 200 | | DORVAL | QU | CA |
| 693178282810 7421 | 00690 AA | PV | 1632822 06/06/2001 123561 | 513.00 AIRTRADES INC | | 689776 616 ALBERT DE NIVERVILLE | SUITE 200 | | DORVAL | QU | CA |
| 186045244401 7056 | 00186 AA | PV | 3765991 06/29/2012 4108 | 21,000.00 AIRWAY CAM TECHNOLOGIES INC | | 603561 PO BOX 337 | | | WAYNE | PA | US |
| 186045244401 7429 | 00186 AA | PV | 3753615 06/01/2012 4112 | 5,000.00 AIRWAY CAM TECHNOLOGIES INC | | 603561 PO BOX 337 | | | WAYNE | PA | US |
| 180003240810 7210 | 00023 AA | PV | 1337914 05/10/2000 47854D | 5000 AIRWAY MANAGEMENT EDUCATION CE | REQ. ELLEN PERSYN 48558 | 741976 RDN M WALLS MD CHAIRMAN | DEPT OF EMERGENCY MED | BRIGHAM & WOMENS HOSP | 75 FRANCIS ST P881 | BOSTON | MA |
| 186135243111 7421 | 00186 AA | PV | 194086 09/04/2002 TYC01 | 7,500.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7421 | 00186 AA | PV | 197918D 10/25/2002 TYC02 | 7,500.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7421 | 00186 AA | PV | 197918J 10/25/2002 TYC03 | 5,000.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2052736 01/21/2003 TYC01'D3 | 7,500.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2085810 04/16/2003 TYCO203 | 7,500.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2238747 01/14/2004 TYC04 | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2268537 03/01/2004 TYC0RES03 | 5,000.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2268538 03/01/2004 TYC04A | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2309454 05/06/2004 TYC0FY04R | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2309455 05/06/2004 TYCOQ104A | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2309457 05/06/2004 TYCOQ204E | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2309458 05/06/2004 TYCOQ204D | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2316673 05/19/2004 TYCOQ304A | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2377936 08/11/2004 TYCOQ404A | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2378765 09/01/2004 TYCOQ404E | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2468522 02/03/2005 TYCOQ104E | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2491085 03/14/2005 TYCOQ205A | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2491086 03/14/2005 TYCOQ205E | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2491087 03/14/2005 TYCOA105E | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2491088 03/14/2005 TYCOQ105A | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2491089 03/14/2005 TYCOQ105R | 5,000.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2503936 06/04/2005 TYCOQ305E | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2503937 06/04/2005 TYCOQ305A | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2617839 11/21/2005 TYCOQ106A | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2666538 01/16/2006 TYCOQ206E | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2666539 01/16/2006 TYCOQ206E | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2704752 03/16/2006 TYCOQ306A | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243111 7429 | 00186 AA | PV | 2704753 03/16/2006 TYCOQ306A | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243112 7429 | 00186 AA | PV | 2774787 07/18/2006 TYCOQ106E | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243112 7429 | 00186 AA | PV | 2774797 07/18/2006 TYCOQ406A | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243112 7429 | 00186 AA | PV | 2831623 10/25/2006 TYCOQ107A | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243112 7429 | 00186 AA | PV | 2831624 10/25/2006 TYCOQ107E | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243112 7429 | 00186 AA | PV | 2846161 11/20/2006 TYCO111606 | 27,118.88 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243112 7429 | 00186 AA | PV | 2859678 12/15/2006 TYCOQ207E | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243112 7429 | 00186 AA | PV | 2859679 12/15/2006 TYCOQ207A | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243112 7429 | 00186 AA | PV | 2905227 03/14/2007 TYCOQ307A | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243112 7429 | 00186 AA | PV | 2905228 03/14/2007 TYCOQ307E | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243112 7429 | 00186 AA | PV | 2950897 06/11/2007 TYCOQ407A | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135243112 7429 | 00186 AA | PV | 2950898 06/11/2007 TYCOQ407E | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186044244401 7429 | 00186 AA | PV | 3012505 03/14/2008 COVQ108 | 7,500.00 AIRWAY MANAGEMENT EDUCATION CE | | 575412 333 SOUTH STATE ST, STE 324 | 222 MAIN ST STE 323 | | FARMINGTON | CT | US |
| 186044244401 7429 | 00186 AA | PV | 3091575 02/29/2008 COVQ208R | 7,500.00 AIRWAY MANAGEMENT EDUCATION CE | | 575412 EDUCATION CENTER LLC | 222 MAIN ST STE 323 | | FARMINGTON | CT | US |
| 186044244401 7429 | 00186 AA | PV | 3091576 02/29/2008 COVQ108R | 7,500.00 AIRWAY MANAGEMENT EDUCATION CE | | 575412 EDUCATION CENTER LLC | 222 MAIN ST STE 323 | | FARMINGTON | CT | US |
| 186044244401 7429 | 00186 AA | PV | 3113470 05/28/2008 COVQ308 | 7,500.00 AIRWAY MANAGEMENT EDUCATION CE | | 575412 EDUCATION CENTER LLC | 222 MAIN ST STE 323 | | FARMINGTON | CT | US |
| 186044244401 7429 | 00186 AA | PV | 3162657 07/01/2008 COVQ408 | 7,500.00 AIRWAY MANAGEMENT EDUCATION CE | | 575412 EDUCATION CENTER LLC | 222 MAIN ST STE 323 | | FARMINGTON | CT | US |
| 186044244401 7429 | 00186 AA | PV | 3194657 09/15/2008 COVQ109R | 5,000.00 AIRWAY MANAGEMENT EDUCATION CE | | 575412 EDUCATION CENTER LLC | 222 MAIN ST STE 323 | | FARMINGTON | CT | US |
| 186044244401 7429 | 00186 AA | PV | 3194658 09/15/2008 COVQ109 | 5,000.00 AIRWAY MANAGEMENT EDUCATION CE | | 575412 EDUCATION CENTER LLC | 222 MAIN ST STE 323 | | FARMINGTON | CT | US |
| 186044244401 7429 | 00186 AA | PV | 3306309 04/22/2009 COVQ309 | 7,500.00 AIRWAY MANAGEMENT EDUCATION CE | | 575412 EDUCATION CENTER LLC | 222 MAIN ST STE 323 | | FARMINGTON | CT | US |
| 186044244401 7429 | 00186 AA | PV | 2958905 06/27/2007 COVQ307 | 7,500.00 AIRWAY MANAGEMENT EDUCATION CE | | 575412 EDUCATION CENTER LLC | 222 MAIN ST STE 323 | | FARMINGTON | CT | US |
| 186135243111 7429 | 00186 AA | PV | 2958906 06/27/2007 Q107COV | 3,750.00 AIRWAY MANAGEMENT EDUCATION CE | | 741976 333 SOUTH STATE ST, STE 324 | | | LAKE OSWEGO | OR | US |
| 186135229250 7421 | 00186 AA | PV | 191604S 04/22/2007 COVTYC07 | 250.00 AIRWAY ONTEN | EXHIBIT FEE 032807 | 546398 ATTN BEN CHARLES FARKAS | 595 NORTH AVE | | BATTLE CREEK | MI | US |
| 186135220513 7421 | 00186 AA | PV | 730213 06/23/1998 1273369 | 741.4 AIRWAYS FREIGHT | | 727322 PO BOX 1888 | | | FAYETTEVILLE | AR | US |
| 186135229138 7421 | 00186 AA | PV | 787552 08/25/1998 1722959 | 141.32 AIRWAYS FREIGHT | | 727322 PO BOX 1888 | | | FAYETTEVILLE | AR | US |
| 186135229138 7421 | 00186 AA | PV | 787552 08/25/1998 1722959 | 141.9 AIRWAYS FREIGHT | | 727322 PO BOX 1888 | | | FAYETTEVILLE | AR | US |

MNK-T1_0008005740

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18604522426 | 7421 | 00186 | AA | PV | 3081356 | 02/14/2008 | 012808-HALL/HEATH | 250.00 | ALABAMA SOCIETY FOR RESPIRATOR | EXHIBIT FEE 03/16-18/08 | 573144 ATTN FRED CRAWFORD | 550 COUNTY ROAD 474 | | CLANTON | AL | US |
| 18604523156 | 7421 | 00186 | AA | PV | 3266076 | 02/05/2009 | 020409/HALL/MACNICOL | 162.50 | ALABAMA SOCIETY FOR RESPIRATOR | EXHIBIT FEE 03/22-24/09 | 573144 ATTN FRED CRAWFORD | 550 COUNTY ROAD 474 | | CLANTON | AL | US |
| 18604524426 | 7421 | 00186 | AA | PV | 3266076 | 02/05/2009 | 020409/HALL/MACNICOL | 162.50 | ALABAMA SOCIETY FOR RESPIRATOR | EXHIBIT FEE 03/22-24/09 | 573144 ATTN FRED CRAWFORD | 550 COUNTY ROAD 474 | | CLANTON | AL | US |
| 18604523164 | 7421 | 00186 | AA | PV | 3475157 | 04/23/2010 | CKRQ033010 | 312.50 | ALABAMA SOCIETY FOR RESPIRATOR | | 573144 ATTN FRED CRAWFORD | 550 COUNTY ROAD 474 | | CLANTON | AL | US |
| 18604524426 | 7421 | 00186 | AA | PV | 3475157 | 04/23/2010 | CKRQ033010 | 312.50 | ALABAMA SOCIETY FOR RESPIRATOR | | 573144 ATTN FRED CRAWFORD | 550 COUNTY ROAD 474 | | CLANTON | AL | US |
| 18604523164 | 7421 | 00186 | AA | PV | 3600542 | 03/25/2011 | CHRQ022110B | 200.00 | ALABAMA SOCIETY FOR RESPIRATOR | | 573144 ATTN FRED CRAWFORD | 550 COUNTY ROAD 474 | | CLANTON | AL | US |
| 18604523211 | 7421 | 00186 | AA | PV | 3600542 | 03/25/2011 | CHRQ022110B | 200.00 | ALABAMA SOCIETY FOR RESPIRATOR | | 573144 ATTN FRED CRAWFORD | 550 COUNTY ROAD 474 | | CLANTON | AL | US |
| 18604523211 | 7421 | 00186 | AA | PV | 372346\| | 03/02/2012 | CHRQ021512 | 700.00 | ALABAMA SOCIETY FOR RESPIRATOR | | 573144 ATTN FRED CRAWFORD | 550 COUNTY ROAD 474 | | CLANTON | AL | US |
| 18604523211 | 7421 | 00186 | AA | PV | 3845860 | 03/01/2013 | 022013A | 600.00 | ALABAMA SOCIETY FOR RESPIRATOR | | 573144 ATTN FRED CRAWFORD | 550 COUNTY ROAD 474 | | CLANTON | AL | US |
| 01900024521 | 7211 | 00023 | AA | PV | 1165063 | 10/20/1999 | 101599 | 200 | ALABAMA SOCIETY OF NUCLEAR MED | REQ. PENNY CAUL 47119 | 274457 ATTN MR JIMMIE A LEE 1655-258 | 2743 SMITH-SIMS ROAD | | TRUSSVILLE | AL | US |
| 01900022401 | 7421 | 00008 | AA | PV | 2099931 | 05/09/2003 | 040803 | 750.00 | ALABAMA SOCIETY OF RADIOLOGIC | EXHIBIT FEE 04/23/03 | 417545 OF RADIOLOGIC TECHNOLOGISTS | C/O GREG LOFT | PO BOX 729 | DOTHAN | AL | US |
| 14002020700 | 7421 | 00140 | AA | PV | 2551031 | 06/22/2005 | 052605 | 2,000.00 | ALABAMA UROLOGY SOCIETY | MAIL MARSHA DANIEL EXHIBITTE | 365638 300 MEDICAL CENTER DR STE 200 | | | GADSDEN | AL | US |
| 14002020700 | 7421 | 00140 | AA | PV | 2967403 | 07/11/2007 | 070907 | 2,000.00 | ALABAMA UROLOGY SOCIETY | EXHIBIT FEE | 365638 300 MEDICAL CENTER DR STE 200 | | | GADSDEN | AL | US |
| 14002020700 | 7421 | 00140 | AA | PV | 3331416 | 06/08/2009 | 051109 | 2,000.00 | ALABAMA UROLOGY SOCIETY | MARSH DANIEL CINCINNATI OH | 365638 300 MEDICAL CENTER DR STE 200 | | | GADSDEN | AL | US |
| 69317828810 | 7313 | 00690 | AA | PV | 1467987 | 10/17/2000 | M 4757 | 300 | ALAIN GAIGNON | | 318966 DEPT. HEMODYNAMIE | | 3001, 12E RUE NORD | FLEURIMONT | QU | CA |
| 68717828610 | 7429 | 0005 | 00687 | AA | PV | 3955294 | 04/25/2014 | TC-004Z4 | 979.75 | ALAN WELL | 152596 | 717176 531 LANSDOWNE | | | WESTMOUNT | QC | CA |
| 01900023226 | 7211 | 00023 | AA | PV | 1121462 | 08/30/1999 | 820990 | 190 | ALAMANCE REGIONAL MEDICAL CENT | REQ. PENNY CAUL 47119 | 272433 WENDELL OSBORNE DIR MATERIALS | PO BOX 202 | 1240 HUFFMAN MILL ROAD | BURLINGTON | NC | US |
| 12502908470 | 7210 | | 00125 | AA | PV | 974593 | 03/17/1999 | 031699 | 120 | ALAMEDA COUNTY DEPUTY SHERIFF' | FAMILY BENEFIT SHOW | 127767 P.O. BOX 10516 | | | PLEASANTON | CA | US |
| 94514288284 | 7210 | | 00945 | AA | PV | 2670469 | 01/19/2006 | 21394 | 46,574.46 | ALAMEDA INDUSTRIES DE MEXICO, | ALAMEDA PROVISION DE | 900125 BLVD. 3RA. OESTE 17607-A | FRACC. GARITA DE OTAY | | TIJUANA, B.C. | | MX |
| 15701221040 | 7042 | | 00008 | AA | PV | 2999544 | 09/11/2007 | FY07-1566MC | 1,500.00 | ALAMO PSYCHIATRIC CARE PA | CONSULTANT 080907 | 524934 ATTN DAMAGO A OLIVA JR MD | 343 W HOUSTON ST STE 301 | | SAN ANTONIO | TX | US |
| 15701221040 | 7042 | | 00008 | AA | PV | 3038100 | 11/20/2007 | FY08-21IG | 1,500.00 | ALAMO PSYCHIATRIC CARE PA | DINNER PROG 92007 | 524934 ATTN DAMAGO A OLIVA JR MD | 343 W HOUSTON ST STE 301 | | SAN ANTONIO | TX | US |
| 15701221080 | 7042 | | 00008 | AA | PV | 3111185 | 04/09/2008 | FY08-223CP | 1,500.00 | ALAMO PSYCHIATRIC CARE PA | ROUNDTABLE MP 10-4-C | 524934 ATTN DAMAGO A OLIVA JR MD | 343 W HOUSTON ST STE 301 | | SAN ANTONIO | TX | US |
| 15701221080 | 7042 | | 00008 | AA | PV | 3146072 | 06/12/2008 | FY08-353CP | 1,500.00 | ALAMO PSYCHIATRIC CARE PA | PEER TO PEER 032708 | 524934 ATTN DAMAGO A OLIVA JR MD | 343 W HOUSTON ST STE 301 | | SAN ANTONIO | TX | US |
| 15701221080 | 7042 | | 00008 | AA | PV | 3191912 | 09/09/2008 | SPKRTRNG050308(CP) | 250.00 | ALAMO PSYCHIATRIC CARE PA | JAN RDEVEKAMP 10-4-C | 524934 ATTN DAMAGO A OLIVA JR MD | 343 W HOUSTON ST STE 301 | | SAN ANTONIO | TX | US |
| 15701221080 | 7042 | | 00008 | AA | PV | 3208465 | 10/07/2008 | EVENT8/19/08(CP) | 1,500.00 | ALAMO PSYCHIATRIC CARE PA | ROUNDTABLE 081908 | 524934 ATTN DAMAGO A OLIVA JR MD | 343 W HOUSTON ST STE 301 | | SAN ANTONIO | TX | US |
| 15701221080 | 7042 | | 00008 | AA | PV | 3267261 | 02/09/2009 | EVENT12/16/08(CP) | 1,500.00 | ALAMO PSYCHIATRIC CARE PA | JAN RDEVEKAMP 10-4-C | 524934 ATTN DAMAGO A OLIVA JR MD | 343 W HOUSTON ST STE 301 | | SAN ANTONIO | TX | US |
| 15701221040 | 7056 | | 00008 | AA | PV | 2793750 | 08/24/2006 | 2006-058 | 1,000.00 | ALAMO PSYCHIATRIC CARE PA | INSOMNIA ROUNDTABLE 071206 | 524934 ATTN DAMAGO A OLIVA JR MD | 343 W HOUSTON ST STE 301 | | SAN ANTONIO | TX | US |
| 15701221040 | 7056 | | 00008 | AA | PV | 2802834 | 09/05/2006 | 2006-060 | 1,000.00 | ALAMO PSYCHIATRIC CARE PA | DINNER PROG 072706 | 524934 ATTN DAMAGO A OLIVA JR MD | 343 W HOUSTON ST STE 301 | | SAN ANTONIO | TX | US |
| 15701221040 | 7056 | | 00008 | AA | PV | 2802835 | 09/05/2006 | 2006-065 | 1,000.00 | ALAMO PSYCHIATRIC CARE PA | DINNER PROGRAM 081606 | 524934 ATTN DAMAGO A OLIVA JR MD | 343 W HOUSTON ST STE 301 | | SAN ANTONIO | TX | US |
| 17421722044\| | 7157 | | 00174 | AA | PV | 4014193 | 02/27/2015 | AB270 | 270.00 | ALAN BROWN MD | Consultants: S & M Analytics | 729402 100 ASHLEY AVENUE | | | CHARLESTON | SC | US |
| 70900020130 | 7214 | | 00709 | AA | PV | 4106891 | 02/05/2016 | 380C72934254BDDAK70 | 505.88 | ALAN CATTERSON - NEUHAUSEN | Fees for ICAEW membership | 735392 SOLEINERGSTRASSE 5 | | | SCHAFFHAUSEN | | CH |
| 57019932076D | 7157 | 0000 | 00575 | AA | PV | 127394 | 11/28/2009 | 7380 | 845.00 | Alan Jones & Associates | 7380 | 890567 Apex House | Wonaston Road | | Monmouth | | UK |
| 47813408152S | 7056 | | 00675 | AA | PV | 1006025 | 12/05/2012 | X9174 | 161.91 | ALAN McDONAGH | MEETING ROOM GALWAY 19/11/12 | 667914 C/O COVIDIEN | | | GALWAY | | IE |
| 47813408152S | 7056 | | 00675 | AA | PV | 1006025 | 12/05/2012 | X9174 | 65.93 | ALAN McDONAGH | LUNCH | 667914 C/O COVIDIEN | | | GALWAY | | IE |
| 47813408152S | 7056 | | 00675 | AA | PV | 1006025 | 12/05/2012 | X9174 | 23.32 | ALAN McDONAGH | MEETING ROOM COFFEE | 667914 C/O COVIDIEN | | | GALWAY | | IE |
| 18604532104 | 7157 | | 00186 | AA | PD | 3777585 | 07/24/2012 | B120329_CONV | (17.28) | ALAN MEERMIN BA LLB | AP=1229.32/nett=1,212.04 | 690775 BEN TABAI STREET 7 | | | JERUSALEM | | IL |
| 18604532104 | 7157 | | 00186 | AA | PV | 3773948 | 07/27/2012 | B120323 | 1,229.32 | ALAN MEERMIN BA LLB | Oscar Document Translation | 690775 BEN TABAI STREET 7 | | | JERUSALEM | | IL |
| 17401142067G | 7210 | | 00174 | AA | PV | 4116843 | 03/25/2016 | CC 2934 | 1,000.00 | ALASKA KIDNEY PATIENTS ASSOC | CC 2934 | 730205 205 EAST DIMOND BLVD | SUITE 820 | | ANCHORAGE | AK | US |
| 17401142067G | 7210 | | 00174 | AA | PV | 4147617 | 08/26/2016 | CC 1890 | 1,000.00 | ALASKA KIDNEY PATIENTS ASSOC | CC 1890 paid in 2016 | 730205 205 EAST DIMOND BLVD | SUITE 820 | | ANCHORAGE | AK | US |
| 17421722045D | 7421 | 6760 | 00174 | AA | PV | 4028395 | 03/27/2015 | ER-000030 | 500.00 | ALASKA MULTIPLE SCLEROSIS CENT | | 730824 3340 PROVIDENCE DRIVE | SUITE 552 TOWER A | | ANCHORAGE | AK | US |
| 17421722045D | 7421 | 6760 | 00174 | AA | PV | 4028397 | 03/27/2015 | ER-000218 | 500.00 | ALASKA MULTIPLE SCLEROSIS CENT | | 730824 3340 PROVIDENCE DRIVE | SUITE 552 TOWER A | | ANCHORAGE | AK | US |
| 18613529149 | 7421 | | 00186 | AA | PV | 1595147 | 04/10/2001 | 040401 | 100.00 | ALASKA NATIVE MEDICAL CENTER-P | PICU CONFERENCE | 342284 ATTN LINDA HOPPER RN | 4315 DIPLOMACY DR | | ANCHORAGE | AK | US |
| 18613529162 | 7421 | | 00186 | AA | PV | 1595147 | 04/10/2001 | 040401 | 100.00 | ALASKA NATIVE MEDICAL CENTER-P | PICU CONFERENCE | 342284 ATTN LINDA HOPPER RN | 4315 DIPLOMACY DR | | ANCHORAGE | AK | US |
| 18613529032 | 7421 | | 00186 | AA | PV | 2273097 | 03/09/2004 | 022304-CELLA | 300.00 | ALASKA SOCIETY FOR RESPIRATORY | exhibit fee 03/22-23/04 | 439313 C/O PAUL DRAKE RRT TREASURER A | 35555 SPUR HWY PMB 251 | | SOLDOTNA | AK | US |
| 18613529032 | 7421 | | 00186 | AA | PV | 2914683 | 03/29/2007 | 031907-LETTEMER | 450.00 | ALASKA SOCIETY FOR RESPIRATORY | exhibit fee 05/23-25/07 | 439313 C/O PAUL DRAKE RRT TREASURER A | 35555 SPUR HWY PMB 251 | | SOLDOTNA | AK | US |
| 18613529149 | 7421 | | 00186 | AA | PV | 2926118 | 04/20/2007 | 050107-SMITH | 450.00 | ALASKA SOCIETY FOR RESPIRATORY | EXHIBIT FEE 05/23-25/07 | 439313 C/O PAUL DRAKE RRT TREASURER A | 35555 SPUR HWY PMB 251 | | SOLDOTNA | AK | US |
| 18613529175 | 7421 | | 00186 | AA | PV | 2715163 | 04/04/2006 | 032706-DUYCK | 150.00 | ALBANY GENERAL HOSPITAL PHARMA | LEA DYE-BLONDELL EXHIBIT FEE | 442828 ATTN PHARMACY MANAGER | 1046 6TH AVE SW | | ALBANY | OR | US |
| 17421722045\| | 7421 | | 00174 | AA | PV | 4180050 | 03/03/2017 | ER 1086 04/07/2017 | 4,000.00 | ALBANY MEDICAL COLLEGE | | 432103 47 NEW SCOTLAND AVE | J 408 MC 1 | ATTN JENNIFER PRICE OFFICE OF | | ALBANY | NY | US |
| 17417303252 | 7430 | 6800 | 00174 | AA | PV | 4023080 | 03/17/2015 | 1 | 30,000.00 | ALBANY MEDICAL COLLEGE | | 432103 47 NEW SCOTLAND AVE | J 408 MC 1 | ATTN JENNIFER PRICE OFFICE OF | | ALBANY | NY | US |
| 01109604010 | 7157 | | 00008 | AA | PV | 2234933 | 01/07/2004 | 9849031534 | 159.41 | ALBAWELL ELECTRIC INC | | 416067 901 W LEHIGH ST | | | BETHLEHEM | PA | US |
| 15701124301 | 7157 | | 00008 | AA | PV | 2787524 | 08/08/2006 | 2006-116GA | 250.00 | ALBERINO, LINDA | | 523974 6900 RIDGE RD | | | PARMA | OH | US |
| 15701124960 | 7157 | | 00008 | AA | PV | 2787524 | 08/08/2006 | 2006-116GA | 250.00 | ALBERINO, LINDA | CONSULTING | | 523974 6900 RIDGE RD | | | PARMA | OH | US |
| 15701124980 | 7157 | | 00008 | AA | PV | 2814340 | 09/25/2006 | 2006-077 | 1,000.00 | ALBERINO, LINDA | DINNER MTG 090606 | 523974 6900 RIDGE RD | | | PARMA | OH | US |
| 02000330194 | 7430 | | 00008 | AA | PV | 3256947 | 01/19/2009 | 0114090 | 10,688.00 | ALBERT EINSTEIN HEALTHCARE NET | VARRY HENDERSON 30-1 | 601755 5501 OLD YORK RD KORMAN SUITE | ATTN POST AWARD COORDINATOR | OFFICE FOR RESEARCH AND TECHNO | | PHILADELPHIA | PA | US |
| 02000330194 | 7430 | | 00008 | AA | PV | 3358282 | 08/05/2009 | MALLINCK.TRANS03 | 1,000.00 | ALBERT EINSTEIN HEALTHCARE NET | | 601755 5501 OLD YORK RD KORMAN SUITE | ATTN POST AWARD COORDINATOR | OFFICE FOR RESEARCH AND TECHNO | | PHILADELPHIA | PA | US |
| 02000330194 | 7430 | | 00008 | AA | PV | 3358283 | 08/05/2009 | MALLINCK.TRANS02 | 120.00 | ALBERT EINSTEIN HEALTHCARE NET | | 601755 5501 OLD YORK RD KORMAN SUITE | ATTN POST AWARD COORDINATOR | OFFICE FOR RESEARCH AND TECHNO | | PHILADELPHIA | PA | US |
| 02000330194 | 7430 | | 00008 | AA | PV | 3358285 | 08/05/2009 | MALLINCK.TRANS01 | 200.00 | ALBERT EINSTEIN HEALTHCARE NET | | 601755 5501 OLD YORK RD KORMAN SUITE | ATTN POST AWARD COORDINATOR | OFFICE FOR RESEARCH AND TECHNO | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4038594 | 05/29/2015 | 4582-3 | 500.00 | ALBERT EINSTEIN HEALTHCARE NET | | 601755 5501 OLD YORK RD KORMAN SUITE | ATTN POST AWARD COORDINATOR | OFFICE FOR RESEARCH AND TECHNO | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4038595 | 05/29/2015 | 4582-4 | 500.00 | ALBERT EINSTEIN HEALTHCARE NET | | 601755 5501 OLD YORK RD KORMAN SUITE | ATTN POST AWARD COORDINATOR | OFFICE FOR RESEARCH AND TECHNO | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4045586 | 05/29/2015 | 4881-4887-SV1 | 300.00 | ALBERT EINSTEIN HEALTHCARE NET | IT Hydromorphone | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4085986 | 11/06/2015 | 4881-4887-SV1 | 526.01 | ALBERT EINSTEIN HEALTHCARE NET | CNS-HY2010 Inv. Pymts | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4085988 | 11/06/2015 | 4887-8514-EPP1 | 233.05 | ALBERT EINSTEIN HEALTHCARE NET | CNS-HY2010 Inv. Pymts | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4085989 | 11/06/2015 | 4887-8514_MK1 | 300.00 | ALBERT EINSTEIN HEALTHCARE NET | CNS-HY2010 Inv. Pymts | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4085989 | 11/06/2015 | 4887-8514_MK1 | 345.10 | ALBERT EINSTEIN HEALTHCARE NET | CNS-HY2010 Inv. Pymts | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4086636 | 11/06/2015 | 4887-8514-EPP1 | 524.07 | ALBERT EINSTEIN HEALTHCARE NET | CNS-HY2010 Inv. Pymts | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4119601 | 03/29/2016 | 4582-6 | 31.13 | ALBERT EINSTEIN HEALTHCARE NET | CNS-HY2010 Inv. Pymts | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4119601 | 03/29/2016 | 4458-1 | 31.13 | ALBERT EINSTEIN HEALTHCARE NET | CNS-HY2010 Inv. Pymts | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4138615 | 06/20/2016 | 4458-6 | 31.13 | ALBERT EINSTEIN HEALTHCARE NET | CNS-HY2010 Inv. Pymts | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4169876 | 11/21/2016 | 4582-7 | 31.13 | ALBERT EINSTEIN HEALTHCARE NET | CNS-HY2010 Inv. Pymts | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4175640 | 01/11/2017 | 4582-8 | 31.13 | ALBERT EINSTEIN HEALTHCARE NET | CNS-HY2010 Inv. Pymts | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4179250 | 02/02/2017 | 4487-8 | 31.13 | ALBERT EINSTEIN HEALTHCARE NET | CNS-HY2010 Inv. Pymts | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4187719 | 03/15/2017 | 4881-8814 | 157.96 | ALBERT EINSTEIN HEALTHCARE NET | CNS-HY2010 Inv. Pymts | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4194209 | 04/19/2017 | 4887-8514_PSS | 474.66 | ALBERT EINSTEIN HEALTHCARE NET | CNS-HY2010 Inv. Pymts | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4194209 | 04/19/2017 | 4887-8514_PSS | 512.01 | ALBERT EINSTEIN HEALTHCARE NET | CNS-HY2010 Inv. Pymts | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4206573 | 08/14/2017 | 4887-02 | 5,100.00 | ALBERT EINSTEIN HEALTHCARE NET | CNS-HY2010 INVEST/GRANT | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 00800330182D | 7430 | | 00008 | AA | PV | 4206574 | 08/14/2017 | 4887-4 | 2,047.75 | ALBERT EINSTEIN HEALTHCARE NET | CNS-HY2010 INVEST/GRANT | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 01900024131 | 7211 | | 00008 | AA | PV | 1811000 | 02/26/2002 | 1 | 1,500.00 | ALBERT EINSTEIN HEALTHCARE NET | REQUEST BILL 11/02/01 SUPPORT | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 01900024131 | 7211 | | 00008 | AA | PV | 1865531 | 04/25/2002 | 1 | 1,000.00 | ALBERT EINSTEIN HEALTHCARE NET | CONTRIBUTION | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 02000330194 | 7211 | | 00008 | AA | PV | 1952013 | 09/18/2002 | 090402 | 2,000.00 | ALBERT EINSTEIN HEALTHCARE NET | HARVEST BALL 11/16/02 SUPPORT | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 02000330194 | 7211 | | 00008 | AA | PV | 2001473 | 12/13/2002 | 120302 | 1,500.00 | ALBERT EINSTEIN HEALTHCARE NET | | 341180 5501 OLD YORK RD | | | PHILADELPHIA | PA | US |
| 02000334118 | 7421 | 0023 | AA | PV | 1306076 | 03/29/2000 | 032299 | 93 | ALBERT EINSTEIN/MUNROE DR | REQ. PENNY CAUL 47119 | 273165 P.O. BOX 610455 | | | BRONX | NY | US |
| 02000334118 | 7421 | 0023 | AA | PV | 1306077 | 03/29/2000 | 061500 | 5 | ALBERT EINSTEIN/MUNROE DR | REQ. PENNY CAUL 47119 | 273165 P.O. BOX 610455 | | | BRONX | NY | US |
| 69317863710 | 7421 | | 00690 | AA | PV | 2510029 | 05/11/2005 | 045000 | 350.00 | ALBERT IGNOCHIO | | 350190 C/O BOEHRINGER INGELHEIM | | | BURLINGTON | ON | CA |
| 69317863710 | 7421 | | 00690 | AA | PV | 3965283 | 05/28/2014 | A-AMMMB | 1,600.00 | ALBERT LINEHAN | | 717253 C/O BOEHRINGER INGELHEIM | | | BURLINGTON | ON | CA |
| 69317863710 | 7421 | | 00690 | AA | PV | 4017388 | 02/27/2015 | A-AMMMB | 1,600.00 | ALBERT LINEHAN | | 717253 C/O BOEHRINGER INGELHEIM | | | BURLINGTON | ON | CA |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| Num | Code | | Date | Amount | Description | Memo | | Name | Addr1 | Addr2 | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174217220100 | 7210 | 00174 AA | PV | 4032866 04/24/2015 CC 1665 | 25,000.00 | ALLIANCE FOR LUPUS RESEARCH | | | 733158 28 WEST 44TH ST | SUITE 501 | NEW YORK | NY | US |
| 174217220100 | 7210 | 00174 AA | PV | 4032868 04/24/2015 CC 1664 | 25,000.00 | ALLIANCE FOR LUPUS RESEARCH | | | 733158 28 WEST 44TH ST | SUITE 501 | NEW YORK | NY | US |
| 174011420676 | 7210 | 00174 AA | PV | 4106444 02/26/2016 MEMBERSHIP DUES | 25,000.00 | ALLIANCE FOR LUPUS RESEARCH | Membership Dues for Cathy Jack | | 733158 28 WEST 44TH ST | SUITE 501 | NEW YORK | NY | US |
| 174011420676 | 7210 | 00174 AA | PV | 4112786 03/25/2016 CC 2763 | 25,000.00 | ALLIANCE FOR LUPUS RESEARCH | CC 2763. Alliance for Lupus Re | | 733158 28 WEST 44TH ST | SUITE 501 | NEW YORK | NY | US |
| 174011420676 | 7210 | 00174 AA | PV | 4112787 03/25/2016 CC 2863 | 55,000.00 | ALLIANCE FOR LUPUS RESEARCH | CC 2863 | | 733158 28 WEST 44TH ST | SUITE 501 | NEW YORK | NY | US |
| 174011420676 | 7210 | 00174 AA | PV | 4103696 02/26/2016 CKR0272016 | 25,000.00 | ALLIANCE FOR LUPUS RESEARCH | Membership | | 733158 28 WEST 44TH ST | SUITE 501 | NEW YORK | NY | US |
| 008011420229 | 7210 | 00008 AA | PV | 4109271 02/26/2016 1539 | 200,000.00 | ALLIANCE FOR PATIENT ACCESS | Alliance for Patient Access Gr | | 718058 PO BOX 670 | ATTN BRIAN KENNEDY | BETTENDORF | IA | US |
| 008011420229 | 7213 | 00008 AA | PV | 4068465 08/28/2015 5_052015_1 | 25,000.00 | ALLIANCE FOR PATIENT ACCESS | Alliance for Patient Access Co | | 718058 PO BOX 670 | ATTN BRIAN KENNEDY | BETTENDORF | IA | US |
| 008011420229 | 7214 | 00008 AA | PV | 3964053 06/27/2014 5_042314_1 | 25,000.00 | ALLIANCE FOR PATIENT ACCESS | AFPA - 2014 Assoc. Membership | | 718058 PO BOX 670 | ATTN BRIAN KENNEDY | BETTENDORF | IA | US |
| 008011000100 | 1410 | 00008 AA | PV | 4129500   05/27/16 5_050416_1 | 25,000.00 | ALLIANCE FOR PATIENT ACCESS | | | 718058 PO Box 670 | Attn Brian Kennedy | Bettendorf | IA | US |
| 125023300618 | 7157 | 00125 AA | PV | 3396730 10/21/2009 2720 | 60,000.00 | ALLIANCE FOR SUSTAINABLE ENERG | | | 622476 ATTN FINANCE - MAIL STOP 1723 | 1617 COLE BLVD | GOLDEN | CO | US |
| 157011300006 | 7157 | 00008 AA | PV | 2664778 01/12/2006 2NDPMTMFGAGREEMENT | 353,949.00 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300006 | 7157 | 00008 AA | PV | 2707665 03/22/2006 52/2938 | 142,864.00 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300006 | 7157 | 00008 AA | PV | 2707666 03/22/2006 52/2939 | 226,320.00 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300006 | 7157 | 00008 AA | PV | 2751108 06/07/2006 3175 | 73,791.00 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 2909808 03/22/2007 0008073-IN | 84,871.12 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 2923176 04/13/2007 0008257-IN | 62,495.20 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 2928170 04/25/2007 0008438-IN | 130,134.46 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 2941926 05/23/2007 0008561-IN | 67,896.24 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 2972398 07/19/2007 0008907-IN | 51,246.25 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 2972399 07/19/2007 0008908-IN | 103,930.76 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 2972400 07/19/2007 0008859-IN | 87,556.37 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 3002677 09/17/2007 0009306-IN | 2,835.00 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 3010295 09/27/2007 0009550-IN | 150,111.45 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 3020785 10/19/2007 0009652-IN | 56,580.00 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 3020786 10/19/2007 009173-IN | 114,187.01 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 3020787 10/19/2007 0009650-IN | 36,094.08 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 3035498 11/15/2007 0009827-IN | 2,593.25 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 3035499 11/15/2007 0009826-IN | 1,653.75 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 3070791 01/24/2008 0010191-IN | 1,485.85 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 3070793 01/24/2008 0010006-IN | 157.50 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 3098917 03/18/2008 0010406-IN | 320.25 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 3125825 05/05/2008 0010616-IN | 120.75 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 3126288 05/06/2008 0010749-IN | 194,044.00 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 3141091 06/02/2008 0010859-IN | 71,510.51 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 3174173 08/06/2008 0011274-IN | 10,990.50 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 3204936 09/30/2008 0011544-IN | 4,331.28 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300012 | 7157 | 00008 AA | PV | 3210825 10/13/2008 0011543-IN | 34,175.13 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300006 | 7430 | 00008 AA | PV | 2941927 05/23/2007 0008560-IN | 116,077.00 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 157011300620 | 7430 | 00008 AA | PV | 3259549 10/28/2008 0011547-IN | 6,415.42 | ALLIANCE MEDICAL PRODUCTS INC | | | 502521 9342 JERONIMO ROAD | | IRVINE | CA | US |
| 020003284115 | 7421 | 00008 AA | PV | 1803320 02/15/2002 2020 | 2,500.00 | ALLIANCE OF CARDIOVASCULAR PRO | | | 380591 CARDIOVASCULAR PROFESSIONALS | 4356 BONNEY RD STE 103 | VIRGINIA BEACH | VA | US |
| 020003284115 | 7421 | 00008 AA | PV | 2325978 06/04/2004 2197 | 1,500.00 | ALLIANCE OF CARDIOVASCULAR PRO | | | 380591 CARDIOVASCULAR PROFESSIONALS | 4356 BONNEY RD STE 103 | VIRGINIA BEACH | VA | US |
| 186135240316 | 7211 | 00186 AA | PV | 1655482 07/09/2001 2001282 | 50,000.00 | ALLIANCE OF CHILDREN'S | | | 668774 HOSPITAL, INC. | 6803 WEST 64TH ST #208 | SHAWNEE MISSION | KS | US |
| 186135240316 | 7211 | 00186 AA | PV | 1953872 09/20/2002 2002508 | 50,000.00 | ALLIANCE OF CHILDREN'S | | | 668774 HOSPITAL, INC. | 6803 WEST 64TH ST #208 | SHAWNEE MISSION | KS | US |
| 186135240316 | 7211 | 00186 AA | PV | 2038472 01/31/2003 2002537 | 38,512.23 | ALLIANCE OF CHILDREN'S | | | 668774 HOSPITAL, INC. | 6803 WEST 64TH ST #208 | SHAWNEE MISSION | KS | US |
| 020003225900 | 7421 | 00008 AA | PV | 2553680 06/28/2005 062205-DBLEN | 200.00 | ALLIANCE OF HEALTHCARE ORGANIZ | mtg reg 06/28/05 | | 478643 3 RIVERCHASE OFFICE PLAZA | SUITE 112 | BIRMINGHAM | AL | US |
| 020003244100 | 7157 | 00023 AA | PV | 1377215 06/27/2000 006483-00 | | | ALLIANCE SYSTEMS & PROGRAMMING | | 565 ALLIANCE SYSTEMS & PROGRAMMING | 341403 1755 LARKIN WILLIAMS | | ST LOUIS | MO | US |
| 020003244100 | 7157 | 00023 AA | PV | 1377216 06/27/2000 006448-00 | | | ALLIANCE SYSTEMS & PROGRAMMING | | 341403 1755 LARKIN WILLIAMS | | ST LOUIS | MO | US |
| 020003244100 | 7157 | 00023 AA | PV | 1377218 06/27/2000 006412-00 | | | ALLIANCE SYSTEMS & PROGRAMMING | | 1700 ALLIANCE SYSTEMS & PROGRAMMING 341403 1755 LARKIN WILLIAMS | | ST LOUIS | MO | US |
| 020003244100 | 7157 | 00023 AA | PV | 1377221 06/27/2000 006374-00 | | | ALLIANCE SYSTEMS & PROGRAMMING | | 6837.5 ALLIANCE SYSTEMS & PROGRAMMING 341403 1755 LARKIN WILLIAMS | | ST LOUIS | MO | US |
| 008011420221 | 7157 | 00008 AA | PV | 3499518 06/25/2010 0010647-00 | 4,075.00 | ALLIANCE SYSTEMS & PROGRAMMING | Gagliolo time May 11-20 | | 341403 900 SOUTH HIGHWAY DR STE 201 | | SAINT LOUIS | MO | US |
| 008011420221 | 7157 | 00008 AA | PV | 3514455 07/23/2010 0010660-00 | 8,800.00 | ALLIANCE SYSTEMS & PROGRAMMING | McClure time June 2-11 | | 341403 900 SOUTH HIGHWAY DR STE 201 | | SAINT LOUIS | MO | US |
| 008011420221 | 7157 | 00008 AA | PV | 3514462 07/23/2010 0010666-00 | 6,700.00 | ALLIANCE SYSTEMS & PROGRAMMING | McClure time June 14-25 | | 341403 900 SOUTH HIGHWAY DR STE 201 | | SAINT LOUIS | MO | US |
| 008011420221 | 7157 | 00008 AA | PV | 3520345 07/23/2010 0010681-00 | 5,200.00 | ALLIANCE SYSTEMS & PROGRAMMING | McClure time June 28 - July 9 | | 341403 900 SOUTH HIGHWAY DR STE 201 | | SAINT LOUIS | MO | US |
| 008011420221 | 7157 | 00008 AA | PV | 3527559 08/27/2010 0010688-00 | 1,600.00 | ALLIANCE SYSTEMS & PROGRAMMING | McClure time July 15-21 | | 341403 900 SOUTH HIGHWAY DR STE 201 | | SAINT LOUIS | MO | US |
| 008011420221 | 7157 | 00008 AA | PV | 3533987 08/27/2010 0010694-00 | 100.00 | ALLIANCE SYSTEMS & PROGRAMMING | McClure time July 28 | | 341403 900 SOUTH HIGHWAY DR STE 201 | | SAINT LOUIS | MO | US |
| 174003301422 | 7430 | 00174 AA | PV | 4153983 09/30/2016 021916 | 6,485.00 | ALLIANZ ARGENTINA COMPANIA DE | Acthar FSGS | | 746444 AV CORRIENTES 299 | CIUDAD AUTONOMA DE BUENOS AIRE | BUENOS AIRES | | AR |
| 174003301406 | 7430 | 00174 AA | PV | 4158311 10/28/2016 1BMAY2016 | 6,485.00 | ALLIANZ ARGENTINA COMPANIA DE | | | 746444 AV CORRIENTES 299 | CIUDAD AUTONOMA DE BUENOS AIRE | BUENOS AIRES | | AR |
| 008011420223 | 7157 | 00008 AA | PV | 3533048 08/27/2010 3956 | 5,840.00 | ALLIED AFFILIATED FUNDING LP | Serjib B Aug 2-15 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420221 | 7157 | 00008 AA | PV | 3538049 09/24/2010 3981 | 1,600.00 | ALLIED AFFILIATED FUNDING LP | Barnett time Aug 16-29 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420221 | 7157 | 00008 AA | PV | 3542128 09/24/2010 4001 | 2,900.00 | ALLIED AFFILIATED FUNDING LP | Barnett time Aug 30 - Sept 12 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3536268 09/24/2010 3950 | 6,000.00 | ALLIED AFFILIATED FUNDING LP | Goggins time Aug 2-15 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3538050 09/24/2010 3977 | 9,547.50 | ALLIED AFFILIATED FUNDING LP | Smith time Aug 2-29 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3540283 09/24/2010 3979 | 5,548.00 | ALLIED AFFILIATED FUNDING LP | Serjib time Aug 16-29 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3541107 09/24/2010 3980 | 7,163.13 | ALLIED AFFILIATED FUNDING LP | Goggins time/exps Aug 16-29 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3542262 09/24/2010 4016 | 8,360.00 | ALLIED AFFILIATED FUNDING LP | Smith time Aug 30 - Sept 12 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3547338 09/24/2010 3999 | 5,256.00 | ALLIED AFFILIATED FUNDING LP | Serjib time Aug 30 to Sept 12 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3547911 10/22/2010 4026 | 1,900.00 | ALLIED AFFILIATED FUNDING LP | Barnett time Sept 13-26 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3546037 10/22/2010 4000 | 2,400.00 | ALLIED AFFILIATED FUNDING LP | Goggins time Aug 30 to Sept 12 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3547912 10/22/2010 4037 | 8,407.50 | ALLIED AFFILIATED FUNDING LP | Smith time Sept 13-26 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3549148 10/22/2010 4040 | 7,905.00 | ALLIED AFFILIATED FUNDING LP | Goggins time Sept 13-26 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3550417 10/22/2010 4025 | 2,325.00 | ALLIED AFFILIATED FUNDING LP | Goggins support time Sept 13-2 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3552238 11/19/2010 4064 | 7,837.50 | ALLIED AFFILIATED FUNDING LP | Smith time Sept 27 - Oct 10 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3554312 10/22/2010 4052 | 5,840.00 | ALLIED AFFILIATED FUNDING LP | Serjib B time Sept 27 - Oct 10 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3559869 11/26/2010 4095 | 6,412.50 | ALLIED AFFILIATED FUNDING LP | Smith time Oct 11-24 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3562327 11/26/2010 4122 | 7,742.50 | ALLIED AFFILIATED FUNDING LP | Smith time Oct 25 to Nov 7 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3566739 11/26/2010 4137 | 5,985.00 | ALLIED AFFILIATED FUNDING LP | Smith time Nov 8-21 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3567987 12/24/2010 4157 | 5,840.00 | ALLIED AFFILIATED FUNDING LP | Serjib Nov period dept exp Inn | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3568425 12/24/2010 4150 | 3,740.00 | ALLIED AFFILIATED FUNDING LP | Serjib dept time Nov 8-21 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3572584 12/24/2010 4201 | 4,992.00 | ALLIED AFFILIATED FUNDING LP | Serjib time Nov 22 - Dec 5 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3573185 12/24/2010 4188 | 5,840.00 | ALLIED AFFILIATED FUNDING LP | Serjib dept time Nov 8-21 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3573227 12/24/2010 4162 | 5,840.00 | ALLIED AFFILIATED FUNDING LP | Serjib B time Nov 7-21 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3573951 12/24/2010 4201 | 5,177.50 | ALLIED AFFILIATED FUNDING LP | Smith time Dec 6 - 19 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3574202 12/24/2010 4200 | 3,840.00 | ALLIED AFFILIATED FUNDING LP | Serjib time Dec 6 - 19 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3579205 01/21/2011 4219 | 3,000.00 | ALLIED AFFILIATED FUNDING LP | Goggins dept exp time Dec 6-19 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3579705 01/21/2011 4249 | 1,995.00 | ALLIED AFFILIATED FUNDING LP | Smith time Dec 20 - Jan 2 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3584028 01/21/2011 4248 | 2,064.00 | ALLIED AFFILIATED FUNDING LP | Goggins dept exp time Dec 20 1 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3584509 01/21/2011 4249 | 2,100.00 | ALLIED AFFILIATED FUNDING LP | Goggins dept exp time Dec 20 1 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3584565 02/25/2011 4287 | 6,460.00 | ALLIED AFFILIATED FUNDING LP | Smith time Jan 3-16 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3587501 02/25/2011 4279 | 3,000.00 | ALLIED AFFILIATED FUNDING LP | Goggins dept exp time Jan 3-16 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3589209 02/25/2011 4316 | 7,220.00 | ALLIED AFFILIATED FUNDING LP | Smith time Jan 17-30 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3592478 02/25/2011 4360 | 5,840.00 | ALLIED AFFILIATED FUNDING LP | Serjib time Jan 17-30 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3593439 02/25/2011 4345 | 3,200.00 | ALLIED AFFILIATED FUNDING LP | Goggins dept exp time Jan 17-3 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3597468 03/25/2011 4380 | 7,125.00 | ALLIED AFFILIATED FUNDING LP | Smith time March 14-27 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3601436 03/25/2011 4447 | 7,125.00 | ALLIED AFFILIATED FUNDING LP | Smith time March 14 - 27 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3614026 04/22/2011 4480 | 6,540.00 | ALLIED AFFILIATED FUNDING LP | Smith time G dept exp time Mar | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3622633 05/27/2011 4541 | 5,840.00 | ALLIED AFFILIATED FUNDING LP | Serjib time apr 11-24 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3625593 05/27/2011 4554 | 7,552.50 | ALLIED AFFILIATED FUNDING LP | Smith time apr 11-24 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3629618 05/27/2011 4557 | 3,600.00 | ALLIED AFFILIATED FUNDING LP | Goggins dept time apr 11-24 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3632669 05/27/2011 4569 | 6,400.00 | ALLIED AFFILIATED FUNDING LP | Goggins dept time apr 25-may 8 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3634318 06/24/2011 4594 | 2,000.00 | ALLIED AFFILIATED FUNDING LP | Goggins G dept time apr 25-may | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3642888 06/24/2011 4664 | 6,400.00 | ALLIED AFFILIATED FUNDING LP | Goggins dept time June 20 - Ju | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3647295 07/22/2011 4690 | 7,742.50 | ALLIED AFFILIATED FUNDING LP | Smith time G dept exp July 18 | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 AA | PV | 3651999 08/26/2011 4771 | 6,400.00 | ALLIED AFFILIATED FUNDING LP | Goggins time g dept exp Aug 1- | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 020003284115 | 7421 | 00008 AA | PV | 1428788 08/28/2000 2180-1984 | 2390 | ALLIED AUTOMATION INC | | | 239373 1017 INVESTMENT BLVD | SUITE K | APEX | NC | US |
| 186135240316 | 7211 | 00186 AA | PV | 1460024 10/09/2000 61-544931 | 271.22 | ALLIED DIGITAL INC | | | 612322 DEPT 1246 | PO BOX 650000 | FORT WORTH | TX | US |
| 186135240316 | 7211 | 00186 AA | PV | 1357327 05/31/2000 61-498915 | 150.81 | ALLIED DIGITAL INC | | | 612322 DEPT 1246 | PO BOX 650000 | FORT WORTH | TX | US |
| 121001120345 | 7157 | 00158 AA | PV | 1023524 04/28/1999 4055 | 60.00 | ALLIED INTELLIGENCE INC | | | 646891 3500 BLUESTONE DR | | ST CHARLES | MO | US |
| 121001120345 | 7157 | 00158 AA | PV | 1023526 04/28/1999 4058 | 66.00 | ALLIED INTELLIGENCE INC | | | 646891 3500 BLUESTONE DR | | ST CHARLES | MO | US |
| 121001120345 | 7157 | 00158 AA | PV | 1022562 05/11/1999 4057 | 66.00 | ALLIED INTELLIGENCE INC | | | 646891 3500 BLUESTONE DR | | ST CHARLES | MO | US |
| 121001120345 | 7157 | 00158 AA | PV | 1020563 05/11/1999 4056 | 66.00 | ALLIED INTELLIGENCE INC | | | 646891 3500 BLUESTONE DR | | ST CHARLES | MO | US |
| 109010380411 | 7157 | 00108 AA | PV | 1100763 05/25/1999 4116 | 200.00 | ALLIED INTELLIGENCE INC | | | 646891 3500 BLUESTONE DR | | ST CHARLES | MO | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 109001060414 | 7157 | 0010E AA | PV | 1038763 | 05/25/1999 | 4116 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1038763 | 05/25/1999 | 4116 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080072 | 7157 | 0010E AA | PV | 1038479 | 05/25/1999 | 4123 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120264 | 7157 | 0010E AA | PV | 1038763 | 05/25/1999 | 4116 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120516 | 7157 | 0010E AA | PV | 1038763 | 05/25/1999 | 4116 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300508 | 7157 | 0010E AA | PV | 1038763 | 05/25/1999 | 4116 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 165001080161 | 7157 | 0010E AA | PV | 1038763 | 05/25/1999 | 4116 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1041975 | 05/27/1999 | 4122 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1046290 | 05/31/1999 | 4167 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1046291 | 05/31/1999 | 4164 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1046291 | 05/31/1999 | 4164 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080010 | 7157 | 0010E AA | PV | 1046290 | 05/31/1999 | 4167 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080013 | 7157 | 0010E AA | PV | 1046291 | 05/31/1999 | 4164 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120270 | 7157 | 0010E AA | PV | 1046292 | 05/31/1999 | 4169 | 80 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300506 | 7157 | 0010E AA | PV | 1046291 | 05/31/1999 | 4164 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 165001080161 | 7157 | 0010E AA | PV | 1046291 | 05/31/1999 | 4164 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 165001080161 | 7157 | 0010E AA | PV | 1046291 | 05/31/1999 | 4164 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 165001080161 | 7157 | 0010E AA | PV | 1046292 | 05/31/1999 | 4169 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080060 | 7157 | 0010E AA | PV | 1052492 | 06/10/1999 | 4189 | 80 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080411 | 7157 | 0010E AA | PV | 1052494 | 06/10/1999 | 4218 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1052492 | 06/10/1999 | 4189 | 80 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1052494 | 06/10/1999 | 4218 | 120 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1052494 | 06/10/1999 | 4218 | 240 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120245 | 7157 | 0010E AA | PV | 1052492 | 06/10/1999 | 4189 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120264 | 7157 | 0010E AA | PV | 1052492 | 06/10/1999 | 4189 | 120 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120270 | 7157 | 0010E AA | PV | 1052494 | 06/10/1999 | 4218 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300503 | 7157 | 0010E AA | PV | 1052492 | 06/10/1999 | 4189 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300503 | 7157 | 0010E AA | PV | 1052494 | 06/10/1999 | 4218 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300508 | 7157 | 0010E AA | PV | 1052492 | 06/10/1999 | 4189 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 165001080160 | 7157 | 0010E AA | PV | 1052492 | 06/10/1999 | 4189 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 165001080161 | 7157 | 0010E AA | PV | 1052492 | 06/10/1999 | 4189 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080060 | 7157 | 0010E AA | PV | 1075756 | 06/30/1999 | 4316 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1075753 | 06/30/1999 | 4281 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080552 | 7157 | 0010E AA | PV | 1075756 | 06/30/1999 | 4316 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001300021 | 7157 | 0010E AA | PV | 1075756 | 06/30/1999 | 4316 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080044 | 7157 | 0010E AA | PV | 1075753 | 06/30/1999 | 4281 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080065 | 7157 | 0010E AA | PV | 1075753 | 06/30/1999 | 4281 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080065 | 7157 | 0010E AA | PV | 1075753 | 06/30/1999 | 4281 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001080417 | 7157 | 0010E AA | PV | 1075753 | 06/30/1999 | 4281 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300501 | 7157 | 0010E AA | PV | 1075756 | 06/30/1999 | 4316 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300508 | 7157 | 0010E AA | PV | 1075753 | 06/30/1999 | 4281 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080025 | 7157 | 0010E AA | PV | 1082185 | 07/12/1999 | 4331 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080089 | 7157 | 0010E AA | PV | 1082178 | 07/12/1999 | 4320 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300501 | 7157 | 0010E AA | PV | 1082181 | 07/12/1999 | 4325 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 165001080160 | 7157 | 0010E AA | PV | 1082185 | 07/12/1999 | 4331 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 088001080057 | 7157 | 0008 AA | PV | 1106656 | 08/10/1999 | 4433 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1106656 | 08/10/1999 | 4433 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080023 | 7157 | 0010E AA | PV | 1106656 | 08/10/1999 | 4433 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080069 | 7157 | 0010E AA | PV | 1106656 | 08/10/1999 | 4433 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080456 | 7157 | 0010E AA | PV | 1106656 | 08/10/1999 | 4433 | 660 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080456 | 7157 | 0010E AA | PV | 1106656 | 08/10/1999 | 4433 | 120 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1110620 | 08/13/1999 | 4420 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1110649 | 08/13/1999 | 4442 | 360 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080026 | 7157 | 0010E AA | PV | 1110620 | 08/13/1999 | 4420 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080080 | 7157 | 0010E AA | PV | 1110649 | 08/13/1999 | 4442 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080083 | 7157 | 0010E AA | PV | 1110620 | 08/13/1999 | 4420 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080456 | 7157 | 0010E AA | PV | 1110649 | 08/13/1999 | 4442 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080456 | 7157 | 0010E AA | PV | 1110649 | 08/13/1999 | 4442 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120257 | 7157 | 0010E AA | PV | 1110649 | 08/13/1999 | 4442 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300503 | 7157 | 0010E AA | PV | 1110649 | 08/13/1999 | 4442 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1127881 | 09/08/1999 | 4488 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1127881 | 09/08/1999 | 4488 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1127881 | 09/08/1999 | 4488 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080010 | 7157 | 0010E AA | PV | 1127881 | 09/08/1999 | 4488 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080069 | 7157 | 0010E AA | PV | 1127881 | 09/08/1999 | 4488 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120257 | 7157 | 0010E AA | PV | 1127881 | 09/08/1999 | 4488 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120270 | 7157 | 0010E AA | PV | 1127881 | 09/08/1999 | 4488 | 85 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120516 | 7157 | 0010E AA | PV | 1127881 | 09/08/1999 | 4488 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 020002249005 | 7157 | 00023 AA | PV | 1135026 | 09/16/1999 | 4463 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1135026 | 09/16/1999 | 4463 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 008011420213 | 7157 | 0008 AA | PV | 1140533 | 09/21/1999 | 4522 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 008011420252 | 7157 | 0008 AA | PV | 1140533 | 09/21/1999 | 4522 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080148 | 7157 | 0010E AA | PV | 1140532 | 09/21/1999 | 4504 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080151 | 7157 | 0010E AA | PV | 1140533 | 09/21/1999 | 4522 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080083 | 7157 | 0010E AA | PV | 1140533 | 09/21/1999 | 4522 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120516 | 7157 | 0010E AA | PV | 1140531 | 09/21/1999 | 4517 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300503 | 7157 | 0010E AA | PV | 1140533 | 09/21/1999 | 4522 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300504 | 7157 | 0010E AA | PV | 1140532 | 09/21/1999 | 4504 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300508 | 7157 | 0010E AA | PV | 1140533 | 09/21/1999 | 4522 | 1320 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157011220961 | 7157 | 0010E AA | PV | 1140533 | 09/21/1999 | 4522 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 165001080161 | 7157 | 0010E AA | PV | 1140533 | 09/21/1999 | 4522 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 088001080057 | 7157 | 0008 AA | PV | 1160607 | 10/15/1999 | 4030 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 088011420252 | 7157 | 0008 AA | PV | 1160551 | 10/15/1999 | 4547 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080060 | 7157 | 0010E AA | PV | 1160609 | 10/15/1999 | 4051 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080147 | 7157 | 0010E AA | PV | 1160611 | 10/15/1999 | 4551 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080150 | 7157 | 0010E AA | PV | 1160611 | 10/15/1999 | 4551 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1160602 | 10/15/1999 | 4016 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1160611 | 10/15/1999 | 4551 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1160611 | 10/15/1999 | 4551 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1160611 | 10/15/1999 | 4551 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1160611 | 10/15/1999 | 4551 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1160611 | 10/15/1999 | 4551 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1160617 | 10/15/1999 | 4574 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080010 | 7157 | 0010E AA | PV | 1160607 | 10/15/1999 | 4030 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080010 | 7157 | 0010E AA | PV | 1160607 | 10/15/1999 | 4030 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080013 | 7157 | 0010E AA | PV | 1160617 | 10/15/1999 | 4574 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080024 | 7157 | 0010E AA | PV | 1160611 | 10/15/1999 | 4551 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080083 | 7157 | 0010E AA | PV | 1160610 | 10/15/1999 | 4549 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300508 | 7157 | 0010E AA | PV | 1160607 | 10/15/1999 | 4030 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300508 | 7157 | 0010E AA | PV | 1160610 | 10/15/1999 | 4549 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300508 | 7157 | 0010E AA | PV | 1160610 | 10/15/1999 | 4549 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157011220961 | 7157 | 0010E AA | PV | 1160617 | 10/15/1999 | 4574 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1164746 | 10/20/1999 | 4606 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1164746 | 10/20/1999 | 4606 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1164746 | 10/20/1999 | 4606 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1164746 | 10/20/1999 | 4606 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 0010E AA | PV | 1164746 | 10/20/1999 | 4606 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080014 | 7157 | 0010E AA | PV | 1164746 | 10/20/1999 | 4606 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 008011420224 | 7157 | 00008 AA | PV | 1168955 10/25/1999 4026 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080060 | 7157 | 00108 AA | PV | 1168955 10/25/1999 4026 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080149 | 7157 | 00108 AA | PV | 1168955 10/25/1999 4026 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080149 | 7157 | 00108 AA | PV | 1168955 10/25/1999 4026 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1168955 10/25/1999 4026 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1168955 10/25/1999 4026 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1168955 10/25/1999 4026 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1168955 10/25/1999 4026 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1168955 10/25/1999 4026 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1168955 10/25/1999 4026 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1168955 10/25/1999 4026 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1168955 10/25/1999 4026 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1168955 10/25/1999 4026 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1168955 10/25/1999 4026 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1168955 10/25/1999 4026 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1171741 10/28/1999 4617 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300501 | 7157 | 00108 AA | PV | 1171741 10/28/1999 4617 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300508 | 7157 | 00108 AA | PV | 1171741 10/28/1999 4617 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 008001080059 | 7157 | 00008 AA | PV | 1179005 11/04/1999 4628 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1179005 11/04/1999 4628 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300508 | 7157 | 00108 AA | PV | 1179005 11/04/1999 4628 | 300 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1187545 11/15/1999 4654 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080010 | 7157 | 00108 AA | PV | 1187545 11/15/1999 4654 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080010 | 7157 | 00108 AA | PV | 1187545 11/15/1999 4654 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080456 | 7157 | 00108 AA | PV | 1187545 11/15/1999 4654 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 008001080059 | 7157 | 00008 AA | PV | 1201668 11/30/1999 4680 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1201668 11/30/1999 4680 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1203810 12/06/1999 4702 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1203813 12/06/1999 4685 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 008011420224 | 7157 | 00008 AA | PV | 1211870 12/14/1999 4728 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080148 | 7157 | 00108 AA | PV | 1211870 12/14/1999 4728 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1211865 12/14/1999 4714 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1211865 12/14/1999 4714 | 120 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080084 | 7157 | 00108 AA | PV | 1211870 12/14/1999 4728 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1211870 12/14/1999 4728 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1211865 12/14/1999 4714 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300508 | 7157 | 00108 AA | PV | 1211873 12/14/1999 4698 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300514 | 7157 | 00108 AA | PV | 1211870 12/14/1999 4728 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080148 | 7157 | 00108 AA | PV | 1225955 12/31/1999 4752 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080148 | 7157 | 00108 AA | PV | 1225966 12/31/1999 4746 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080148 | 7157 | 00108 AA | PV | 1225966 12/31/1999 4746 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080148 | 7157 | 00108 AA | PV | 1225966 12/31/1999 4746 | 80 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1225955 12/31/1999 4752 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1225966 12/31/1999 4746 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1225966 12/31/1999 4746 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120245 | 7157 | 00108 AA | PV | 1225966 12/31/1999 4746 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120245 | 7157 | 00108 AA | PV | 1225966 12/31/1999 4746 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1225955 12/31/1999 4752 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 163001080160 | 7157 | 00108 AA | PV | 1225955 12/31/1999 4752 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 008001080057 | 7157 | 00008 AA | PV | 1238272 01/18/2000 4776 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080148 | 7157 | 00108 AA | PV | 1238272 01/18/2000 4776 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080012 | 7157 | 00108 AA | PV | 1238272 01/18/2000 4776 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080065 | 7157 | 00108 AA | PV | 1238272 01/18/2000 4776 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080065 | 7157 | 00108 AA | PV | 1238272 01/18/2000 4776 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300506 | 7157 | 00108 AA | PV | 1238272 01/18/2000 4776 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300514 | 7157 | 00108 AA | PV | 1238272 01/18/2000 4776 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300514 | 7157 | 00108 AA | PV | 1238272 01/18/2000 4776 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300514 | 7157 | 00108 AA | PV | 1238272 01/18/2000 4776 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080060 | 7157 | 00108 AA | PV | 1250066 01/31/2000 4797 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080148 | 7157 | 00108 AA | PV | 1264302 02/15/2000 4811 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080148 | 7157 | 00108 AA | PV | 1264302 02/15/2000 4811 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080065 | 7157 | 00108 AA | PV | 1264302 02/15/2000 4811 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080065 | 7157 | 00108 AA | PV | 1264302 02/15/2000 4811 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080080 | 7157 | 00108 AA | PV | 1264302 02/15/2000 4811 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120258 | 7157 | 00108 AA | PV | 1264302 02/15/2000 4811 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1264302 02/15/2000 4811 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1264302 02/15/2000 4811 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080026 | 7157 | 00108 AA | PV | 1266538 02/17/2000 4828 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 020003249005 | 7157 | 00023 AA | PV | 1269845 02/22/2000 4812 | 50 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080148 | 7157 | 00108 AA | PV | 1269845 02/22/2000 4812 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 165001080170 | 7157 | 00108 AA | PV | 1269845 02/22/2000 4812 | 50 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001300021 | 7157 | 00108 AA | PV | 1271286 02/23/2000 4829 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 008011420252 | 7157 | 00008 AA | PV | 1279358 02/29/2000 4843 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080148 | 7157 | 00108 AA | PV | 1278569 02/29/2000 4852 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080411 | 7157 | 00108 AA | PV | 1278572 02/29/2000 4850 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080065 | 7157 | 00108 AA | PV | 1278572 02/29/2000 4850 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1278569 02/29/2000 4852 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1278569 02/29/2000 4852 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1278569 02/29/2000 4852 | 7.41 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300501 | 7157 | 00108 AA | PV | 1278572 02/29/2000 4850 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157011260016 | 7157 | 00108 AA | PV | 1279358 02/29/2000 4843 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080060 | 7157 | 00108 AA | PV | 1284701 03/09/2000 4862 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001300021 | 7157 | 00108 AA | PV | 1284701 03/09/2000 4862 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120258 | 7157 | 00108 AA | PV | 1284701 03/09/2000 4862 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120258 | 7157 | 00108 AA | PV | 1284701 03/09/2000 4862 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120258 | 7157 | 00108 AA | PV | 1284766 03/09/2000 4866 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120258 | 7157 | 00108 AA | PV | 1284766 03/09/2000 4866 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120258 | 7157 | 00108 AA | PV | 1284766 03/09/2000 4866 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300508 | 7157 | 00108 AA | PV | 1284701 03/09/2000 4862 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300508 | 7157 | 00108 AA | PV | 1284701 03/09/2000 4862 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300508 | 7157 | 00108 AA | PV | 1284701 03/09/2000 4862 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1289021 03/15/2000 4869 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080065 | 7157 | 00108 AA | PV | 1295057 03/22/2000 4874 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120258 | 7157 | 00108 AA | PV | 1295057 03/22/2000 4874 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120264 | 7157 | 00108 AA | PV | 1296064 03/23/2000 4883 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 124011120002 | 7157 | 00108 AA | PV | 1296064 03/23/2000 4883 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 124011120002 | 7157 | 00108 AA | PV | 1296064 03/23/2000 4883 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300501 | 7157 | 00108 AA | PV | 1296064 03/23/2000 4883 | 85 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300506 | 7157 | 00108 AA | PV | 1296064 03/23/2000 4883 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157011220062 | 7157 | 00108 AA | PV | 1296064 03/23/2000 4883 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 008001080057 | 7157 | 00008 AA | PV | 1298763 03/28/2000 4907 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001300021 | 7157 | 00108 AA | PV | 1298763 03/28/2000 4907 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001080065 | 7157 | 00108 AA | PV | 1298763 03/28/2000 4907 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 121001120258 | 7157 | 00108 AA | PV | 1298762 03/28/2000 4904 | 180 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 157001300508 | 7157 | 00108 AA | PV | 1298764 03/28/2000 4910 | 120 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080060 | 7157 | 00108 AA | PV | 1300162 03/29/2000 4914 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 109001080060 | 7157 | 00108 AA | PV | 1316651 04/14/2000 4922 | 60 | ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12100180065 | 7157 | 0010B | AA | PV | 1316651 | 04/14/2000 | 4922 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100120257 | 7157 | 0010B | AA | PV | 1316651 | 04/14/2000 | 4922 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100120258 | 7157 | 0010B | AA | PV | 1316651 | 04/14/2000 | 4922 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180148 | 7157 | 0010B | AA | PV | 1317411 | 04/17/2000 | 4947 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1317410 | 04/17/2000 | 4929 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1317411 | 04/17/2000 | 4929 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100180010 | 7157 | 0010B | AA | PV | 1317410 | 04/17/2000 | 4929 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100180053 | 7157 | 0010B | AA | PV | 1317410 | 04/17/2000 | 4929 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100180083 | 7157 | 0010B | AA | PV | 1317410 | 04/17/2000 | 4929 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100120270 | 7157 | 0010B | AA | PV | 1317410 | 04/17/2000 | 4929 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 15700130508 | 7157 | 0010B | AA | PV | 1317411 | 04/17/2000 | 4947 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 15700130508 | 7157 | 0010B | AA | PV | 1317411 | 04/17/2000 | 4947 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 15700130508 | 7157 | 0010B | AA | PV | 1317411 | 04/17/2000 | 4947 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 15701120961 | 7157 | 0010B | AA | PV | 1317410 | 04/17/2000 | 4929 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 00801142024 | 7157 | 0000B | AA | PV | 1318575 | 04/18/2000 | 4952 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100120516 | 7157 | 0010B | AA | PV | 1318575 | 04/18/2000 | 4952 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12400180250 | 7157 | 0010B | AA | PV | 1318575 | 04/18/2000 | 4952 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12400180250 | 7157 | 0010B | AA | PV | 1318575 | 04/18/2000 | 4952 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12400180250 | 7157 | 0010B | AA | PV | 1318575 | 04/18/2000 | 4952 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12400180250 | 7157 | 0010B | AA | PV | 1318575 | 04/18/2000 | 4952 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12400180250 | 7157 | 0010B | AA | PV | 1318575 | 04/18/2000 | 4952 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 15701122061 | 7157 | 0010B | AA | PV | 1318575 | 04/18/2000 | 4952 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 15701122061 | 7157 | 0010B | AA | PV | 1318575 | 04/18/2000 | 4952 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180060 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180060 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180060 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180060 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180148 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100120516 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12400180250 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12400180250 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12400180250 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12400180250 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12400180250 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12400180250 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12400180250 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 50 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12400180250 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12400180250 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12400180250 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 15700130503 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 15700130508 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 15700130508 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 16500180170 | 7157 | 0010B | AA | PV | 1326783 | 04/27/2000 | 4960 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 00801142035 | 7157 | 0000B | AA | PV | 1341575 | 05/16/2000 | 4991 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 00801142024 | 7157 | 0000B | AA | PV | 1341584 | 05/16/2000 | 4976 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 02000249005 | 7157 | 00023 | AA | PV | 1341584 | 05/16/2000 | 4976 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180148 | 7157 | 0010B | AA | PV | 1341576 | 05/16/2000 | 4985 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180148 | 7157 | 0010B | AA | PV | 1341576 | 05/16/2000 | 4985 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1341584 | 05/16/2000 | 4976 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1341584 | 05/16/2000 | 4976 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1341584 | 05/16/2000 | 4976 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100180013 | 7157 | 0010B | AA | PV | 1341584 | 05/16/2000 | 4976 | 50 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100180044 | 7157 | 0010B | AA | PV | 1341575 | 05/16/2000 | 4991 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100180065 | 7157 | 0010B | AA | PV | 1341576 | 05/16/2000 | 4985 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100120264 | 7157 | 0010B | AA | PV | 1341584 | 05/16/2000 | 4976 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100120516 | 7157 | 0010B | AA | PV | 1341584 | 05/16/2000 | 4976 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 15700130506 | 7157 | 0010B | AA | PV | 1341576 | 05/16/2000 | 4985 | 85 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 15700130508 | 7157 | 0010B | AA | PV | 1341584 | 05/16/2000 | 4976 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 15700130514 | 7157 | 0010B | AA | PV | 1341575 | 05/16/2000 | 4991 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 00801142052 | 7157 | 0000B | AA | PV | 1351296 | 05/26/2000 | 5002 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1351157 | 05/26/2000 | 5017 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1351157 | 05/26/2000 | 5017 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900130021 | 7157 | 0010B | AA | PV | 1351156 | 05/26/2000 | 5021 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 00801142052 | 7157 | 0000B | AA | PV | 1363838 | 06/13/2000 | 5039 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180148 | 7157 | 0010B | AA | PV | 1363837 | 06/13/2000 | 5038 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180148 | 7157 | 0010B | AA | PV | 1363838 | 06/13/2000 | 5039 | 25 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180148 | 7157 | 0010B | AA | PV | 1363838 | 06/13/2000 | 5039 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1363837 | 06/13/2000 | 5038 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1363837 | 06/13/2000 | 5038 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1363838 | 06/13/2000 | 5039 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900130021 | 7157 | 0010B | AA | PV | 1363838 | 06/13/2000 | 5039 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100180044 | 7157 | 0010B | AA | PV | 1363836 | 06/13/2000 | 5023 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100120240 | 7157 | 0010B | AA | PV | 1363838 | 06/13/2000 | 5039 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 16500180159 | 7157 | 0010B | AA | PV | 1363837 | 06/13/2000 | 5038 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 00801142052 | 7157 | 0000B | AA | PV | 1387520 | 06/30/2000 | 5064 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1387519 | 06/30/2000 | 5059 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1387519 | 06/30/2000 | 5059 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1387519 | 06/30/2000 | 5059 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1387519 | 06/30/2000 | 5059 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100180044 | 7157 | 0010B | AA | PV | 1387520 | 06/30/2000 | 5064 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12400180250 | 7157 | 0010B | AA | PV | 1387520 | 06/30/2000 | 5064 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 15700130514 | 7157 | 0010B | AA | PV | 1387526 | 06/30/2000 | 5077 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100180025 | 7157 | 0010B | AA | PV | 1392638 | 07/13/2000 | 5092 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1395982 | 07/18/2000 | 5108 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 15700180417 | 7157 | 0010B | AA | PV | 1395982 | 07/18/2000 | 5108 | 45 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100180065 | 7157 | 0010B | AA | PV | 1423402 | 08/23/2000 | 5166 | 50 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 12100112516 | 7157 | 0010B | AA | PV | 1433625 | 09/07/2000 | 5133 | 50 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1441697 | 09/18/2000 | 5151 | 400 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 02000249005 | 7157 | 00023 | AA | PV | 1450007 | 09/27/2000 | 5156 | 50 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1450007 | 09/27/2000 | 5156 | 100 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1460045 | 10/09/2000 | 5232 | 10 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1460047 | 10/09/2000 | 5281 | 240 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1460438 | 10/09/2000 | 5245 | 10 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1460487 | 10/09/2000 | 5241 | 10 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1460514 | 10/09/2000 | 5242 | 10 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1460515 | 10/09/2000 | 5262 | 60 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1460516 | 10/09/2000 | 5246 | 10 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1460519 | 10/09/2000 | 5220 | 300 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1460521 | 10/09/2000 | 5258 | 10 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1460524 | 10/09/2000 | 5250 | 10 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1460527 | 10/09/2000 | 5230 | 10 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1460529 | 10/09/2000 | 5248 | 10 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1460531 | 10/09/2000 | 5243 | 10 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |
| 10900180414 | 7157 | 0010B | AA | PV | 1460533 | 10/09/2000 | 5237 | 10 ALLIED INTELLIGENCE INC | 646899 2010 BLUESTONE DR | ST CHARLES | MO |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10900108041 4 | 7157 | 0010E AA | PV | 1460537 10/09/2000 5236 | 10 | ALLIED INTELLIGENCE INC | 646899 | 2010 BLUESTONE DR | ST CHARLES | MO | |
| 10900108041 4 | 7157 | 0010E AA | PV | 1460539 10/09/2000 5235 | 10 | ALLIED INTELLIGENCE INC | 646899 | 2010 BLUESTONE DR | ST CHARLES | MO | |
| 10900108041 4 | 7157 | 0010E AA | PV | 1460541 10/09/2000 5234 | 10 | ALLIED INTELLIGENCE INC | 646899 | 2010 BLUESTONE DR | ST CHARLES | MO | |
| 10900108041 4 | 7157 | 0010E AA | PV | 1460543 10/09/2000 5233 | 10 | ALLIED INTELLIGENCE INC | 646899 | 2010 BLUESTONE DR | ST CHARLES | MO | |
| 10900108041 4 | 7157 | 0010E AA | PV | 1460544 10/09/2000 5244 | 10 | ALLIED INTELLIGENCE INC | 646899 | 2010 BLUESTONE DR | ST CHARLES | MO | |
| 12100108006 5 | 7157 | 0008 AA | PV | 1483030 11/03/2000 5320 | 50.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100108006 5 | 7157 | 0008 AA | PV | 1483033 11/03/2000 5330 | 110.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100108006 5 | 7157 | 0008 AA | PV | 1483034 11/03/2000 5314 | 180.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100108006 5 | 7157 | 0008 AA | PV | 1483035 11/03/2000 5327 | 50.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100108006 5 | 7157 | 0008 AA | PV | 1483036 11/03/2000 5349 | 120.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100108006 5 | 7157 | 0008 AA | PV | 1483038 11/03/2000 5343 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 1 | 7157 | 0008 AA | PV | 1521980 01/03/2001 5433 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108006 0 | 7157 | 0008 AA | PV | 1522648 01/04/2001 5194 | 300.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108006 0 | 7157 | 0008 AA | PV | 1522650 01/04/2001 5231 | 10.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1528431 01/11/2001 5435 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 00801142025 2 | 7157 | 0008 AA | PV | 1542745 01/31/2001 5450 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1544261 01/31/2001 5456 | 720.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1555194 02/02/2001 5488 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1568549 02/07/2001 5473 | 240.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1549256 02/07/2001 5468 | 120.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1554109 02/14/2001 5476 | 85.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12400108025 0 | 7157 | 0008 AA | PV | 1560738 02/23/2001 5483 | 120.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1568869 03/07/2001 5513 | 120.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1570028 03/08/2001 5500 | 300.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1576790 03/19/2001 5525 | 180.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1576791 03/19/2001 5532 | 180.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1576792 03/19/2001 5528 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1576794 03/19/2001 5519 | 120.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1588531 04/02/2001 5546 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1588533 04/02/2001 5536 | 120.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1588558 04/02/2001 5547 | 120.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1590963 04/04/2001 5561 | 120.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1602535 04/23/2001 5581 | 205.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1611444 05/04/2001 5601 | 180.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 8 | 7157 | 0008 AA | PV | 1624294 05/23/2001 5620 | 660.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 8 | 7157 | 0008 AA | PV | 1624296 05/23/2001 5608 | 180.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1633887 06/06/2001 5636 | 420.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1633888 06/06/2001 5642 | 240.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108041 4 | 7157 | 0008 AA | PV | 1633889 06/06/2001 5633 | 1,380.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 00801142021 3 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108006 0 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108006 1 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 7 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 8 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 8 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 8 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 9 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 4 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 4 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 4 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 4 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100108001 3 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12400108025 0 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700108016 7 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700108017 7 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130508 7 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15701132000 1 | 7157 | 0008 AA | PV | 1635781 06/08/2001 5645 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108006 0 | 7157 | 0008 AA | PV | 1639491 06/14/2001 5662 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108006 1 | 7157 | 0008 AA | PV | 1639491 06/14/2001 5662 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 7 | 7157 | 0008 AA | PV | 1639491 06/14/2001 5662 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 8 | 7157 | 0008 AA | PV | 1639491 06/14/2001 5662 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 8 | 7157 | 0008 AA | PV | 1639491 06/14/2001 5662 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 3 | 7157 | 0008 AA | PV | 1639491 06/14/2001 5662 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100112015 6 | 7157 | 0008 AA | PV | 1639491 06/14/2001 5662 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700108041 6 | 7157 | 0008 AA | PV | 1639491 06/14/2001 5662 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130508 7 | 7157 | 0008 AA | PV | 1639491 06/14/2001 5662 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 16500108015 9 | 7157 | 0008 AA | PV | 1639491 06/14/2001 5662 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 8 | 7157 | 0008 AA | PV | 1645032 06/25/2001 5653 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 4 | 7157 | 0008 AA | PV | 1645032 06/25/2001 5653 | 35.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 00801142025 2 | 7157 | 0008 AA | PV | 1647163 06/26/2001 5679 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108006 0 | 7157 | 0008 AA | PV | 1647163 06/26/2001 5679 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108006 0 | 7157 | 0008 AA | PV | 1647163 06/26/2001 5679 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 7 | 7157 | 0008 AA | PV | 1647163 06/26/2001 5679 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900130021 5 | 7157 | 0008 AA | PV | 1647163 06/26/2001 5679 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100108010 0 | 7157 | 0008 AA | PV | 1647163 06/26/2001 5679 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100108010 0 | 7157 | 0008 AA | PV | 1647163 06/26/2001 5679 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100108044 1 | 7157 | 0008 AA | PV | 1647163 06/26/2001 5679 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100108080 7 | 7157 | 0008 AA | PV | 1647163 06/26/2001 5679 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100112025 7 | 7157 | 0008 AA | PV | 1647163 06/26/2001 5679 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12400108025 0 | 7157 | 0008 AA | PV | 1647163 06/26/2001 5679 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12400108025 0 | 7157 | 0008 AA | PV | 1647163 06/26/2001 5679 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130503 2 | 7157 | 0008 AA | PV | 1647163 06/26/2001 5679 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130503 2 | 7157 | 0008 AA | PV | 1647163 06/26/2001 5679 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15701124067 7 | 7157 | 0008 AA | PV | 1647163 06/26/2001 5679 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 16500108082 7 | 7157 | 0008 AA | PV | 1647163 06/26/2001 5679 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108006 0 | 7157 | 0008 AA | PV | 1657548 07/11/2001 5696 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 7 | 7157 | 0008 AA | PV | 1657548 07/11/2001 5696 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 8 | 7157 | 0008 AA | PV | 1657548 07/11/2001 5696 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 8 | 7157 | 0008 AA | PV | 1657548 07/11/2001 5696 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 8 | 7157 | 0008 AA | PV | 1657567 07/11/2001 5686 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 9 | 7157 | 0008 AA | PV | 1657567 07/11/2001 5686 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100108044 1 | 7157 | 0008 AA | PV | 1657567 07/11/2001 5686 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100108044 1 | 7157 | 0008 AA | PV | 1657567 07/11/2001 5686 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100108080 7 | 7157 | 0008 AA | PV | 1657548 07/11/2001 5696 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100108080 3 | 7157 | 0008 AA | PV | 1657548 07/11/2001 5696 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100108083 3 | 7157 | 0008 AA | PV | 1657548 07/11/2001 5696 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100112025 7 | 7157 | 0008 AA | PV | 1657548 07/11/2001 5696 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 7 | 7157 | 0008 AA | PV | 1662118 07/18/2001 5709 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 7 | 7157 | 0008 AA | PV | 1662118 07/18/2001 5709 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130508 7 | 7157 | 0008 AA | PV | 1662118 07/18/2001 5709 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15701122096 1 | 7157 | 0008 AA | PV | 1663628 07/19/2001 5715 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108006 0 | 7157 | 0008 AA | PV | 1667712 07/26/2001 5718 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108006 0 | 7157 | 0008 AA | PV | 1667712 07/26/2001 5718 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900108014 8 | 7157 | 0008 AA | PV | 1667712 07/26/2001 5718 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900130021 5 | 7157 | 0008 AA | PV | 1667712 07/26/2001 5718 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| Account | | | | Invoice | Date | Ref | Amount | Vendor | | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1210010B0010 | 7157 | 0000B AA | PV | 1667712 | 07/26/2001 | 5718 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0083 | 7157 | 0000B AA | PV | 1667712 | 07/26/2001 | 5718 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0088 | 7157 | 0000B AA | PV | 1667712 | 07/26/2001 | 5718 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0088 | 7157 | 0000B AA | PV | 1667712 | 07/26/2001 | 5718 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210011202H0 | 7157 | 0000B AA | PV | 1667712 | 07/26/2001 | 5718 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D6 | 7157 | 0000B AA | PV | 1667712 | 07/26/2001 | 5718 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210011202H0 | 7157 | 0000B AA | PV | 1671727 | 08/01/2001 | 5724 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D8 | 7157 | 0000B AA | PV | 1671727 | 08/01/2001 | 5724 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D8 | 7157 | 0000B AA | PV | 1671727 | 08/01/2001 | 5724 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005H4 | 7157 | 0000B AA | PV | 1671727 | 08/01/2001 | 5724 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570012403D0 | 7157 | 0000B AA | PV | 1671727 | 08/01/2001 | 5724 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210011202H4 | 7157 | 0000B AA | PV | 1676916 | 08/04/2001 | 5739 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0000B AA | PV | 1678510 | 08/13/2001 | 5741 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0080 | 7157 | 0000B AA | PV | 1678510 | 08/13/2001 | 5741 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0083 | 7157 | 0000B AA | PV | 1678130 | 08/13/2001 | 5733 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100112024S | 7157 | 0000B AA | PV | 1678510 | 08/13/2001 | 5741 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100112025T | 7157 | 0000B AA | PV | 1678510 | 08/13/2001 | 5741 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100112026t | 7157 | 0000B AA | PV | 1678510 | 08/13/2001 | 5741 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D8 | 7157 | 0000B AA | PV | 1678130 | 08/13/2001 | 5733 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D8 | 7157 | 0000B AA | PV | 1678510 | 08/13/2001 | 5741 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D8 | 7157 | 0000B AA | PV | 1678510 | 08/13/2001 | 5741 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D8 | 7157 | 0000B AA | PV | 1678510 | 08/13/2001 | 5741 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570112209G1 | 7157 | 0000B AA | PV | 1678130 | 08/13/2001 | 5733 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570112403D4 | 7157 | 0000B AA | PV | 1678130 | 08/13/2001 | 5733 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0000B AA | PV | 1686189 | 08/27/2001 | 5750 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0411 | 7157 | 0000B AA | PV | 1686189 | 08/27/2001 | 5750 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0411 | 7157 | 0000B AA | PV | 1686190 | 08/27/2001 | 5755 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0414 | 7157 | 0000B AA | PV | 1686189 | 08/27/2001 | 5750 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0414 | 7157 | 0000B AA | PV | 1686190 | 08/27/2001 | 5755 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090013000211 | 7157 | 0000B AA | PV | 1686189 | 08/27/2001 | 5750 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0044 | 7157 | 0000B AA | PV | 1686189 | 08/27/2001 | 5750 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0080 | 7157 | 0000B AA | PV | 1686189 | 08/27/2001 | 5750 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0080 | 7157 | 0000B AA | PV | 1686189 | 08/27/2001 | 5750 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0080 | 7157 | 0000B AA | PV | 1686189 | 08/27/2001 | 5750 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0080 | 7157 | 0000B AA | PV | 1686189 | 08/27/2001 | 5750 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0080 | 7157 | 0000B AA | PV | 1686189 | 08/27/2001 | 5750 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0083 | 7157 | 0000B AA | PV | 1686189 | 08/27/2001 | 5750 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570010B0415 | 7157 | 0000B AA | PV | 1686190 | 08/27/2001 | 5755 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D5 | 7157 | 0000B AA | PV | 1686189 | 08/27/2001 | 5750 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0414 | 7157 | 0000B AA | PV | 1689978 | 08/30/2001 | 5761 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0414 | 7157 | 0000B AA | PV | 1689978 | 08/30/2001 | 5761 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0085 | 7157 | 0000B AA | PV | 1689978 | 08/30/2001 | 5761 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100112026I | 7157 | 0000B AA | PV | 1689978 | 08/30/2001 | 5761 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120270 | 7157 | 0000B AA | PV | 1689978 | 08/30/2001 | 5761 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570010B0415 | 7157 | 0000B AA | PV | 1689978 | 08/30/2001 | 5761 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D3 | 7157 | 0000B AA | PV | 1689978 | 08/30/2001 | 5761 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D3 | 7157 | 0000B AA | PV | 1689978 | 08/30/2001 | 5761 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D3 | 7157 | 0000B AA | PV | 1689978 | 08/30/2001 | 5761 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D6 | 7157 | 0000B AA | PV | 1689978 | 08/30/2001 | 5761 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D6 | 7157 | 0000B AA | PV | 1689978 | 08/30/2001 | 5761 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 16500180082 | 7157 | 0000B AA | PV | 1689978 | 08/30/2001 | 5761 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 00801420401 | 7157 | 0000B AA | PV | 1695711 | 09/10/2001 | 5767 | 85.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0060 | 7157 | 0000B AA | PV | 1695711 | 09/10/2001 | 5767 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0148 | 7157 | 0000B AA | PV | 1695711 | 09/10/2001 | 5767 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0414 | 7157 | 0000B AA | PV | 1695711 | 09/10/2001 | 5767 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090013000215 | 7157 | 0000B AA | PV | 1695711 | 09/10/2001 | 5767 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0025 | 7157 | 0000B AA | PV | 1695711 | 09/10/2001 | 5767 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100112024S | 7157 | 0000B AA | PV | 1695711 | 09/10/2001 | 5767 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100112026t | 7157 | 0000B AA | PV | 1695711 | 09/10/2001 | 5767 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100112016 | 7157 | 0000B AA | PV | 1695711 | 09/10/2001 | 5767 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570010B0415 | 7157 | 0000B AA | PV | 1695711 | 09/10/2001 | 5767 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570010B0415 | 7157 | 0000B AA | PV | 1695711 | 09/10/2001 | 5767 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D3 | 7157 | 0000B AA | PV | 1695711 | 09/10/2001 | 5767 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D6 | 7157 | 0000B AA | PV | 1695711 | 09/10/2001 | 5767 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D6 | 7157 | 0000B AA | PV | 1695711 | 09/10/2001 | 5767 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 16500180082 | 7157 | 0000B AA | PV | 1695711 | 09/10/2001 | 5767 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0060 | 7157 | 0000B AA | PV | 1701193 | 09/18/2001 | 5683 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0147 | 7157 | 0000B AA | PV | 1701193 | 09/18/2001 | 5683 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0414 | 7157 | 0000B AA | PV | 1701193 | 09/18/2001 | 5683 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0083 | 7157 | 0000B AA | PV | 1701193 | 09/18/2001 | 5683 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0084 | 7157 | 0000B AA | PV | 1701193 | 09/18/2001 | 5683 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210011202H0 | 7157 | 0000B AA | PV | 1701193 | 09/18/2001 | 5683 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D6 | 7157 | 0000B AA | PV | 1701193 | 09/18/2001 | 5683 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 16500180160 | 7157 | 0000B AA | PV | 1701193 | 09/18/2001 | 5683 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0060 | 7157 | 0000B AA | PV | 1701735 | 09/19/2001 | 5779 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100112016 | 7157 | 0000B AA | PV | 1701735 | 09/19/2001 | 5779 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D8 | 7157 | 0000B AA | PV | 1701735 | 09/19/2001 | 5779 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15701260015 | 7157 | 0000B AA | PV | 1703612 | 09/21/2001 | 5785 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0080 | 7157 | 0000B AA | PV | 1706816 | 09/26/2001 | 5788 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570010B0415 | 7157 | 0000B AA | PV | 1706816 | 09/26/2001 | 5788 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570013005D6 | 7157 | 0000B AA | PV | 1706816 | 09/26/2001 | 5788 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15701260015 | 7157 | 0000B AA | PV | 1706816 | 09/26/2001 | 5788 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 16500180082 | 7157 | 0000B AA | PV | 1706816 | 09/26/2001 | 5788 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 16500180082 | 7157 | 0000B AA | PV | 1706816 | 09/26/2001 | 5788 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12400108025J | 7157 | 0000B AA | PV | 1708879 | 09/27/2001 | 5791 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15701220961 | 7157 | 0000B AA | PV | 1708879 | 09/27/2001 | 5791 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100112057 | 7157 | 0000B AA | PV | 1712774 | 10/02/2001 | 5794 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0065 | 7157 | 0000B AA | PV | 1717933 | 10/10/2001 | 5808 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15701080002 | 7157 | 0000B AA | PV | 1717934 | 10/10/2001 | 5804 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1650010B0163 | 7157 | 0000B AA | PV | 1717933 | 10/10/2001 | 5808 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0147 | 7157 | 0000B AA | PV | 1719882 | 10/12/2001 | 5817 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0148 | 7157 | 0000B AA | PV | 1719882 | 10/12/2001 | 5817 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0148 | 7157 | 0000B AA | PV | 1719882 | 10/12/2001 | 5817 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1570010B0418 | 7157 | 0000B AA | PV | 1719882 | 10/12/2001 | 5817 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15701240967 | 7157 | 0000B AA | PV | 1719882 | 10/12/2001 | 5817 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15701240967 | 7157 | 0000B AA | PV | 1719882 | 10/12/2001 | 5817 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1650010B0159 | 7157 | 0000B AA | PV | 1719882 | 10/12/2001 | 5817 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0012 | 7157 | 0000B AA | PV | 1722274 | 10/17/2001 | 5824 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15701260015 | 7157 | 0000B AA | PV | 1722274 | 10/17/2001 | 5824 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1650010B0159 | 7157 | 0000B AA | PV | 1722274 | 10/17/2001 | 5824 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100112057 | 7157 | 0000B AA | PV | 1727817 | 10/24/2001 | 5829 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0148 | 7157 | 0000B AA | PV | 1728898 | 10/25/2001 | 5836 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0148 | 7157 | 0000B AA | PV | 1728898 | 10/25/2001 | 5836 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1090010B0414 | 7157 | 0000B AA | PV | 1728894 | 10/25/2001 | 5837 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0010 | 7157 | 0000B AA | PV | 1728894 | 10/25/2001 | 5837 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0014 | 7157 | 0000B AA | PV | 1728894 | 10/25/2001 | 5837 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 1210010B0084 | 7157 | 0000B AA | PV | 1728894 | 10/25/2001 | 5837 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100112024S | 7157 | 0000B AA | PV | 1728894 | 10/25/2001 | 5837 | 60.00 | ALLIED INTELLIGENCE INC | 646899 | 1256 JUNGERMANN RD | SAINT PETERS | MO | US |

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 121001120257 | 7157 | 0008 AA PV | 1728894 | 10/25/2001 | 5837 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001120516 | 7157 | 0008 AA PV | 1728894 | 10/25/2001 | 5837 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 565001080159 | 7157 | 0008 AA PV | 1728898 | 10/25/2001 | 5836 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080014 | 7157 | 0008 AA PV | 1734677 | 11/02/2001 | 5842 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080051 | 7157 | 0008 AA PV | 1734677 | 11/02/2001 | 5842 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080080 | 7157 | 0008 AA PV | 1734677 | 11/02/2001 | 5842 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080080 | 7157 | 0008 AA PV | 1734677 | 11/02/2001 | 5842 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080147 | 7157 | 0008 AA PV | 1735528 | 11/05/2001 | 5846 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080414 | 7157 | 0008 AA PV | 1735528 | 11/05/2001 | 5846 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080065 | 7157 | 0008 AA PV | 1735528 | 11/05/2001 | 5846 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 157011240962 | 7157 | 0008 AA PV | 1735528 | 11/05/2001 | 5846 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001120264 | 7157 | 0008 AA PV | 1737141 | 11/07/2001 | 5854 | 85.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001120264 | 7157 | 0008 AA PV | 1740048 | 11/12/2001 | 5856 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080027 | 7157 | 0008 AA PV | 1741919 | 11/14/2001 | 5865 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080065 | 7157 | 0008 AA PV | 1741919 | 11/14/2001 | 5865 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001120257 | 7157 | 0008 AA PV | 1741919 | 11/14/2001 | 5865 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001120264 | 7157 | 0008 AA PV | 1741919 | 11/14/2001 | 5865 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080148 | 7157 | 0008 AA PV | 1744784 | 11/20/2001 | 5867 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080411 | 7157 | 0008 AA PV | 1744784 | 11/20/2001 | 5867 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080414 | 7157 | 0008 AA PV | 1744783 | 11/20/2001 | 5868 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080065 | 7157 | 0008 AA PV | 1744783 | 11/20/2001 | 5867 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080080 | 7157 | 0008 AA PV | 1744783 | 11/20/2001 | 5868 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080080 | 7157 | 0008 AA PV | 1744784 | 11/20/2001 | 5867 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080083 | 7157 | 0008 AA PV | 1744783 | 11/20/2001 | 5868 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001120257 | 7157 | 0008 AA PV | 1744784 | 11/20/2001 | 5867 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 157001300503 | 7157 | 0008 AA PV | 1744783 | 11/20/2001 | 5868 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 008011420252 | 7157 | 0008 AA PV | 1752585 | 11/30/2001 | 5872 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080060 | 7157 | 0008 AA PV | 1752541 | 11/30/2001 | 5869 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080147 | 7157 | 0008 AA PV | 1752541 | 11/30/2001 | 5869 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080150 | 7157 | 0008 AA PV | 1752541 | 11/30/2001 | 5869 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080411 | 7157 | 0008 AA PV | 1752542 | 11/30/2001 | 5874 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001300021 | 7157 | 0008 AA PV | 1752542 | 11/30/2001 | 5874 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001300021 | 7157 | 0008 AA PV | 1752542 | 11/30/2001 | 5874 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001300021 | 7157 | 0008 AA PV | 1752585 | 11/30/2001 | 5872 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080083 | 7157 | 0008 AA PV | 1752542 | 11/30/2001 | 5874 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080084 | 7157 | 0008 AA PV | 1752542 | 11/30/2001 | 5874 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001120257 | 7157 | 0008 AA PV | 1752542 | 11/30/2001 | 5874 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 124001080340 | 7157 | 0008 AA PV | 1752541 | 11/30/2001 | 5869 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 157001300503 | 7157 | 0008 AA PV | 1752542 | 11/30/2001 | 5874 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 157001300506 | 7157 | 0008 AA PV | 1752541 | 11/30/2001 | 5869 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 157001300506 | 7157 | 0008 AA PV | 1752585 | 11/30/2001 | 5872 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 165001080082 | 7157 | 0008 AA PV | 1752541 | 11/30/2001 | 5869 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 165001080082 | 7157 | 0008 AA PV | 1752542 | 11/30/2001 | 5874 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 165001080163 | 7157 | 0008 AA PV | 1752542 | 11/30/2001 | 5874 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080060 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080060 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080148 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080411 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001300021 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001300021 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001300021 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080002 | 7157 | 0008 AA PV | 1753447 | 12/03/2001 | 5878 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080060 | 7157 | 0008 AA PV | 1753447 | 12/03/2001 | 5878 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080010 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080010 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080010 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080083 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080088 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001120257 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001120257 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001120516 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 157001300503 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 157001300505 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 157001300506 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 157011240960 | 7157 | 0008 AA PV | 1753447 | 12/03/2001 | 5878 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 165001080082 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 165001080082 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 165001080163 | 7157 | 0008 AA PV | 1753660 | 12/03/2001 | 5883 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080060 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080147 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080148 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080148 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080148 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080414 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080414 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080414 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080414 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080010 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080044 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080080 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080080 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080080 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080080 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080084 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001120257 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001120516 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 157001300503 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 157001300503 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 157001300506 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 157011320001 | 7157 | 0008 AA PV | 1757706 | 12/10/2001 | 5894 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080060 | 7157 | 0008 AA PV | 1759291 | 12/11/2001 | 5904 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080148 | 7157 | 0008 AA PV | 1759291 | 12/11/2001 | 5904 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080148 | 7157 | 0008 AA PV | 1759291 | 12/11/2001 | 5904 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080414 | 7157 | 0008 AA PV | 1759291 | 12/11/2001 | 5904 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 115001080065 | 7157 | 0008 AA PV | 1759291 | 12/11/2001 | 5904 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080080 | 7157 | 0008 AA PV | 1759291 | 12/11/2001 | 5904 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080080 | 7157 | 0008 AA PV | 1759291 | 12/11/2001 | 5904 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080084 | 7157 | 0008 AA PV | 1759291 | 12/11/2001 | 5904 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080088 | 7157 | 0008 AA PV | 1759291 | 12/11/2001 | 5904 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001120257 | 7157 | 0008 AA PV | 1759291 | 12/11/2001 | 5904 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001120257 | 7157 | 0008 AA PV | 1759291 | 12/11/2001 | 5904 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 124001080250 | 7157 | 0008 AA PV | 1759291 | 12/11/2001 | 5904 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 165001080082 | 7157 | 0008 AA PV | 1759291 | 12/11/2001 | 5904 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 121001080081 | 7157 | 0008 AA PV | 1762869 | 12/17/2001 | 5906 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 157011240967 | 7157 | 0008 AA PV | 1762869 | 12/17/2001 | 5906 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 008011420252 | 7157 | 0008 AA PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 027003300006 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080060 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080411 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080014 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080044 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080065 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080065 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080080 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080083 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080088 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080088 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080090 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080090 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120257 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120264 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300503 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300503 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300503 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300503 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300505 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080082 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080082 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080082 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080163 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080166 | 7157 | 0000B AA | PV | 1770841 | 12/28/2001 | 5918 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0000B AA | PV | 1772461 | 01/03/2002 | 5929 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157011220962 | 7157 | 0000B AA | PV | 1772461 | 01/03/2002 | 5929 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0000B AA | PV | 1778445 | 01/10/2002 | 5943 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0000B AA | PV | 1778445 | 01/10/2002 | 5943 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080083 | 7157 | 0000B AA | PV | 1778445 | 01/10/2002 | 5943 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 008011420252 | 7157 | 0000B AA | PV | 1788571 | 01/24/2002 | 5953 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 008011420252 | 7157 | 0000B AA | PV | 1788571 | 01/24/2002 | 5953 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080014 | 7157 | 0000B AA | PV | 1788571 | 01/24/2002 | 5953 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300503 | 7157 | 0000B AA | PV | 1788571 | 01/24/2002 | 5953 | 85.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157011220962 | 7157 | 0000B AA | PV | 1788573 | 01/24/2002 | 5951 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157011241300 | 7157 | 0000B AA | PV | 1788571 | 01/24/2002 | 5953 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157011320001 | 7157 | 0000B AA | PV | 1788571 | 01/24/2002 | 5953 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 027003300006 | 7157 | 0000B AA | PV | 1790299 | 01/28/2002 | 5975 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 027003300006 | 7157 | 0000B AA | PV | 1790299 | 01/28/2002 | 5975 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080014 | 7157 | 0000B AA | PV | 1790299 | 01/28/2002 | 5975 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080040 | 7157 | 0000B AA | PV | 1790299 | 01/28/2002 | 5975 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080080 | 7157 | 0000B AA | PV | 1790299 | 01/28/2002 | 5975 | 85.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080080 | 7157 | 0000B AA | PV | 1790299 | 01/28/2002 | 5975 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080088 | 7157 | 0000B AA | PV | 1790299 | 01/28/2002 | 5975 | 85.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300508 | 7157 | 0000B AA | PV | 1790299 | 01/28/2002 | 5975 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 008011420252 | 7157 | 0000B AA | PV | 1791861 | 01/30/2002 | 5965 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0000B AA | PV | 1791861 | 01/30/2002 | 5965 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0000B AA | PV | 1791861 | 01/30/2002 | 5965 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080080 | 7157 | 0000B AA | PV | 1791861 | 01/30/2002 | 5965 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080080 | 7157 | 0000B AA | PV | 1791861 | 01/30/2002 | 5965 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080088 | 7157 | 0000B AA | PV | 1791861 | 01/30/2002 | 5965 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 124001080250 | 7157 | 0000B AA | PV | 1791861 | 01/30/2002 | 5965 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300508 | 7157 | 0000B AA | PV | 1791861 | 01/30/2002 | 5965 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300508 | 7157 | 0000B AA | PV | 1791861 | 01/30/2002 | 5965 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0000B AA | PV | 1793446 | 01/31/2002 | 5983 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080065 | 7157 | 0000B AA | PV | 1793446 | 01/31/2002 | 5983 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 027003300006 | 7157 | 0000B AA | PV | 1796304 | 02/06/2002 | 5991 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080060 | 7157 | 0000B AA | PV | 1796304 | 02/06/2002 | 5991 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080147 | 7157 | 0000B AA | PV | 1796297 | 02/06/2002 | 5994 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080147 | 7157 | 0000B AA | PV | 1796304 | 02/06/2002 | 5991 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0000B AA | PV | 1796304 | 02/06/2002 | 5991 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0000B AA | PV | 1796304 | 02/06/2002 | 5991 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0000B AA | PV | 1796304 | 02/06/2002 | 5991 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0000B AA | PV | 1796304 | 02/06/2002 | 5991 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109011240911 | 7157 | 0000B AA | PV | 1796304 | 02/06/2002 | 5991 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080040 | 7157 | 0000B AA | PV | 1796297 | 02/06/2002 | 5994 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080040 | 7157 | 0000B AA | PV | 1796297 | 02/06/2002 | 5994 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080040 | 7157 | 0000B AA | PV | 1796297 | 02/06/2002 | 5994 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080044 | 7157 | 0000B AA | PV | 1796297 | 02/06/2002 | 5994 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080044 | 7157 | 0000B AA | PV | 1796297 | 02/06/2002 | 5994 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080044 | 7157 | 0000B AA | PV | 1796304 | 02/06/2002 | 5991 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080080 | 7157 | 0000B AA | PV | 1796297 | 02/06/2002 | 5994 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080080 | 7157 | 0000B AA | PV | 1796304 | 02/06/2002 | 5991 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080088 | 7157 | 0000B AA | PV | 1796304 | 02/06/2002 | 5991 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120264 | 7157 | 0000B AA | PV | 1796297 | 02/06/2002 | 5994 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120116 | 7157 | 0000B AA | PV | 1796297 | 02/06/2002 | 5994 | 85.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001080416 | 7157 | 0000B AA | PV | 1796304 | 02/06/2002 | 5991 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300505 | 7157 | 0000B AA | PV | 1796304 | 02/06/2002 | 5991 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080162 | 7157 | 0000B AA | PV | 1796304 | 02/06/2002 | 5991 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080163 | 7157 | 0000B AA | PV | 1796297 | 02/06/2002 | 5994 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080163 | 7157 | 0000B AA | PV | 1796297 | 02/06/2002 | 5994 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080163 | 7157 | 0000B AA | PV | 1796304 | 02/06/2002 | 5991 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 020003249005 | 7157 | 0000B AA | PV | 1810469 | 02/25/2002 | 6021 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0000B AA | PV | 1810469 | 02/25/2002 | 6021 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0000B AA | PV | 1810469 | 02/25/2002 | 6021 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080002 | 7157 | 0000B AA | PV | 1810469 | 02/25/2002 | 6021 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080044 | 7157 | 0000B AA | PV | 1810469 | 02/25/2002 | 6021 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080080 | 7157 | 0000B AA | PV | 1810469 | 02/25/2002 | 6021 | 25.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080163 | 7157 | 0000B AA | PV | 1810469 | 02/25/2002 | 6021 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 027003300006 | 7157 | 0000B AA | PV | 1811858 | 02/26/2002 | 6036 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0000B AA | PV | 1811852 | 02/26/2002 | 6003 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0000B AA | PV | 1811852 | 02/26/2002 | 6003 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0000B AA | PV | 1811852 | 02/26/2002 | 6003 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0000B AA | PV | 1811852 | 02/26/2002 | 6003 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0000B AA | PV | 1811858 | 02/26/2002 | 6036 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0000B AA | PV | 1811858 | 02/26/2002 | 6036 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080044 | 7157 | 0000B AA | PV | 1811858 | 02/26/2002 | 6036 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080080 | 7157 | 0000B AA | PV | 1811858 | 02/26/2002 | 6036 | 85.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080088 | 7157 | 0000B AA | PV | 1811852 | 02/26/2002 | 6003 | 85.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080088 | 7157 | 0000B AA | PV | 1811858 | 02/26/2002 | 6036 | 85.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080090 | 7157 | 0000B AA | PV | 1811858 | 02/26/2002 | 6036 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157011320908 | 7157 | 0000B AA | PV | 1811858 | 02/26/2002 | 6036 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080082 | 7157 | 0000B AA | PV | 1811852 | 02/26/2002 | 6003 | 85.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080163 | 7157 | 0000B AA | PV | 1811858 | 02/26/2002 | 6036 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 165001080163 | 7157 | 0008 AA | PV | 1811858 | 02/26/2002 | 6036 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120258 | 7157 | 0008 AA | PV | 1814415 | 02/28/2002 | 6038 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080082 | 7157 | 0008 AA | PV | 1814415 | 02/28/2002 | 6038 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080040 | 7157 | 0008 AA | PV | 1817272 | 03/05/2002 | 6049 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080040 | 7157 | 0008 AA | PV | 1817272 | 03/05/2002 | 6049 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0008 AA | PV | 1820807 | 03/08/2002 | 6058 | 110.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0008 AA | PV | 1820807 | 03/08/2002 | 6058 | 110.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0008 AA | PV | 1820807 | 03/08/2002 | 6058 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080040 | 7157 | 0008 AA | PV | 1820807 | 03/08/2002 | 6058 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080065 | 7157 | 0008 AA | PV | 1820809 | 03/08/2002 | 6059 | 120.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080072 | 7157 | 0008 AA | PV | 1820807 | 03/08/2002 | 6058 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157011241300 | 7157 | 0008 AA | PV | 1820807 | 03/08/2002 | 6058 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 011010080033 | 7157 | 0008 AA | PV | 1821987 | 03/12/2002 | 6062 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 027001030006 | 7157 | 0008 AA | PV | 1821987 | 03/12/2002 | 6062 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 1821987 | 03/12/2002 | 6062 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 1821987 | 03/12/2002 | 6062 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001300021 | 7157 | 0008 AA | PV | 1821987 | 03/12/2002 | 6062 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001300021 | 7157 | 0008 AA | PV | 1821987 | 03/12/2002 | 6062 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080013 | 7157 | 0008 AA | PV | 1821987 | 03/12/2002 | 6062 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080026 | 7157 | 0008 AA | PV | 1821987 | 03/12/2002 | 6062 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080026 | 7157 | 0008 AA | PV | 1821987 | 03/12/2002 | 6062 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080456 | 7157 | 0008 AA | PV | 1821987 | 03/12/2002 | 6062 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120258 | 7157 | 0008 AA | PV | 1821987 | 03/12/2002 | 6062 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 134001080340 | 7157 | 0008 AA | PV | 1821987 | 03/12/2002 | 6062 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 008011420253 | 7157 | 0008 AA | PV | 1822556 | 03/13/2002 | 6063 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080026 | 7157 | 0008 AA | PV | 1822556 | 03/13/2002 | 6063 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080065 | 7157 | 0008 AA | PV | 1822554 | 03/13/2002 | 6070 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120240 | 7157 | 0008 AA | PV | 1822554 | 03/13/2002 | 6070 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300501 | 7157 | 0008 AA | PV | 1822556 | 03/13/2002 | 6063 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300501 | 7157 | 0008 AA | PV | 1822556 | 03/13/2002 | 6063 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080163 | 7157 | 0008 AA | PV | 1822556 | 03/13/2002 | 6063 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001300021 | 7157 | 0008 AA | PV | 1825531 | 03/18/2002 | 6071 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080163 | 7157 | 0008 AA | PV | 1825530 | 03/18/2002 | 6073 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0008 AA | PV | 1829396 | 03/22/2002 | 6078 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080151 | 7157 | 0008 AA | PV | 1833600 | 03/28/2002 | 6082 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080080 | 7157 | 0008 AA | PV | 1833600 | 03/28/2002 | 6082 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080080 | 7157 | 0008 AA | PV | 1833605 | 03/28/2002 | 6086 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0008 AA | PV | 1842175 | 04/10/2002 | 6097 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 1842175 | 04/10/2002 | 6097 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080002 | 7157 | 0008 AA | PV | 1842175 | 04/10/2002 | 6097 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080026 | 7157 | 0008 AA | PV | 1842175 | 04/10/2002 | 6097 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080520 | 7157 | 0008 AA | PV | 1842173 | 04/10/2002 | 6101 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300503 | 7157 | 0008 AA | PV | 1842175 | 04/10/2002 | 6097 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080014 | 7157 | 0008 AA | PV | 1844867 | 04/12/2002 | 6107 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 008001420059 | 7157 | 0008 AA | PV | 1848340 | 04/18/2002 | 6123 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080002 | 7157 | 0008 AA | PV | 1848340 | 04/18/2002 | 6123 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080040 | 7157 | 0008 AA | PV | 1848342 | 04/18/2002 | 6117 | 120.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080082 | 7157 | 0008 AA | PV | 1848340 | 04/18/2002 | 6123 | 120.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080151 | 7157 | 0008 AA | PV | 1855499 | 04/29/2002 | 6133 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 1855499 | 04/29/2002 | 6133 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 1855499 | 04/29/2002 | 6133 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 1855499 | 04/29/2002 | 6133 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080080 | 7157 | 0008 AA | PV | 1855499 | 04/29/2002 | 6133 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080014 | 7157 | 0008 AA | PV | 1856484 | 04/30/2002 | 6142 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080040 | 7157 | 0008 AA | PV | 1856484 | 04/30/2002 | 6142 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120245 | 7157 | 0008 AA | PV | 1867243 | 05/15/2002 | 6157 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001300021 | 7157 | 0008 AA | PV | 1871252 | 05/21/2002 | 6162 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080040 | 7157 | 0008 AA | PV | 1871252 | 05/21/2002 | 6162 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080044 | 7157 | 0008 AA | PV | 1871252 | 05/21/2002 | 6162 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080060 | 7157 | 0008 AA | PV | 1881377 | 06/03/2002 | 6173 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0008 AA | PV | 1881377 | 06/03/2002 | 6173 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001300021 | 7157 | 0008 AA | PV | 1881374 | 06/03/2002 | 6170 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080040 | 7157 | 0008 AA | PV | 1881374 | 06/03/2002 | 6170 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080065 | 7157 | 0008 AA | PV | 1881374 | 06/03/2002 | 6170 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120240 | 7157 | 0008 AA | PV | 1881374 | 06/03/2002 | 6170 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120245 | 7157 | 0008 AA | PV | 1881374 | 06/03/2002 | 6170 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120257 | 7157 | 0008 AA | PV | 1881377 | 06/03/2002 | 6173 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157011220908 | 7157 | 0008 AA | PV | 1881377 | 06/03/2002 | 6173 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 008011420325 | 7157 | 0008 AA | PV | 1884601 | 06/06/2002 | 6187 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0008 AA | PV | 1887366 | 06/12/2002 | 6213 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 1887366 | 06/12/2002 | 6213 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080027 | 7157 | 0008 AA | PV | 1887366 | 06/12/2002 | 6213 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080027 | 7157 | 0008 AA | PV | 1887366 | 06/12/2002 | 6213 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300501 | 7157 | 0008 AA | PV | 1887366 | 06/12/2002 | 6213 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080082 | 7157 | 0008 AA | PV | 1887366 | 06/12/2002 | 6213 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 1893379 | 06/20/2002 | 6219 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080027 | 7157 | 0008 AA | PV | 1893379 | 06/20/2002 | 6219 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080147 | 7157 | 0008 AA | PV | 1895772 | 06/25/2002 | 6227 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080088 | 7157 | 0008 AA | PV | 1895772 | 06/25/2002 | 6227 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080090 | 7157 | 0008 AA | PV | 1895772 | 06/25/2002 | 6227 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080090 | 7157 | 0008 AA | PV | 1895772 | 06/25/2002 | 6227 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120257 | 7157 | 0008 AA | PV | 1895772 | 06/25/2002 | 6227 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 008001420059 | 7157 | 0008 AA | PV | 1899672 | 06/27/2002 | 6239 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080084 | 7157 | 0008 AA | PV | 1899672 | 06/27/2002 | 6239 | 50.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080084 | 7157 | 0008 AA | PV | 1899673 | 06/27/2002 | 6242 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080084 | 7157 | 0008 AA | PV | 1899673 | 06/27/2002 | 6242 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080084 | 7157 | 0008 AA | PV | 1899677 | 06/27/2002 | 6244 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120240 | 7157 | 0008 AA | PV | 1899672 | 06/27/2002 | 6239 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 008001420059 | 7157 | 0008 AA | PV | 1907274 | 07/11/2002 | 6250 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080060 | 7157 | 0008 AA | PV | 1907274 | 07/11/2002 | 6250 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080147 | 7157 | 0008 AA | PV | 1907275 | 07/11/2002 | 6260 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0008 AA | PV | 1907275 | 07/11/2002 | 6260 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0008 AA | PV | 1907275 | 07/11/2002 | 6260 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0008 AA | PV | 1907275 | 07/11/2002 | 6260 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 1907275 | 07/11/2002 | 6260 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 1907275 | 07/11/2002 | 6260 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080002 | 7157 | 0008 AA | PV | 1907275 | 07/11/2002 | 6260 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080013 | 7157 | 0008 AA | PV | 1907275 | 07/11/2002 | 6253 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080080 | 7157 | 0008 AA | PV | 1907275 | 07/11/2002 | 6253 | 85.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080083 | 7157 | 0008 AA | PV | 1907275 | 07/11/2002 | 6260 | 10.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080084 | 7157 | 0008 AA | PV | 1907275 | 07/11/2002 | 6253 | 10.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001080416 | 7157 | 0008 AA | PV | 1907274 | 07/11/2002 | 6250 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300501 | 7157 | 0008 AA | PV | 1907274 | 07/11/2002 | 6253 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300501 | 7157 | 0008 AA | PV | 1907274 | 07/11/2002 | 6250 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300506 | 7157 | 0008 AA | PV | 1907275 | 07/11/2002 | 6260 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300508 | 7157 | 0008 AA | PV | 1907275 | 07/11/2002 | 6260 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 1909983 | 07/16/2002 | 6269 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080012 | 7157 | 0008 AA | PV | 1909983 | 07/16/2002 | 6269 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12100180080 | 7157 | 0008 AA | PV | 1909983 | 07/16/2002 6269 | 25.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180080 | 7157 | 0008 AA | PV | 1909983 | 07/16/2002 6269 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180080 | 7157 | 0008 AA | PV | 1909983 | 07/16/2002 6269 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180083 | 7157 | 0008 AA | PV | 1909983 | 07/16/2002 6269 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180083 | 7157 | 0008 AA | PV | 1909983 | 07/16/2002 6269 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180088 | 7157 | 0008 AA | PV | 1909983 | 07/16/2002 6269 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180088 | 7157 | 0008 AA | PV | 1909983 | 07/16/2002 6269 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130514 | 7157 | 0008 AA | PV | 1909983 | 07/16/2002 6269 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130514 | 7157 | 0008 AA | PV | 1909983 | 07/16/2002 6269 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |

<!-- (Additional rows of data continue in the same column structure: ID | 7157 | 0008 AA | PV | document no. | date | amount | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US) -->

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109001080148 | 7157 | 0008 AA | PV | 2081065 | 04/08/2003 | 6636 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0008 AA | PV | 2081065 | 04/08/2003 | 6636 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080080 | 7157 | 0008 AA | PV | 2081066 | 04/08/2003 | 6642 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120257 | 7157 | 0008 AA | PV | 2081065 | 04/08/2003 | 6636 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300508 | 7157 | 0008 AA | PV | 2081065 | 04/08/2003 | 6636 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2084075 | 04/14/2003 | 6677 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2084075 | 04/14/2003 | 6677 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2084075 | 04/14/2003 | 6677 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2084075 | 04/14/2003 | 6677 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2084075 | 04/14/2003 | 6677 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080013 | 7157 | 0008 AA | PV | 2084075 | 04/14/2003 | 6677 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080028 | 7157 | 0008 AA | PV | 2084075 | 04/14/2003 | 6677 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080028 | 7157 | 0008 AA | PV | 2084075 | 04/14/2003 | 6677 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120257 | 7157 | 0008 AA | PV | 2084075 | 04/14/2003 | 6677 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2091715 | 04/25/2003 | 6685 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2091841 | 04/25/2003 | 6690 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080058 | 7157 | 0008 AA | PV | 2091841 | 04/25/2003 | 6690 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120258 | 7157 | 0008 AA | PV | 2091716 | 04/25/2003 | 6687 | 220.50 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080150 | 7157 | 0008 AA | PV | 2097769 | 05/07/2003 | 6700 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2097768 | 05/07/2003 | 6693 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300501 | 7157 | 0008 AA | PV | 2097768 | 05/07/2003 | 6693 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080395 | 7157 | 0008 AA | PV | 2102070 | 05/14/2003 | 6704 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080065 | 7157 | 0008 AA | PV | 2102070 | 05/14/2003 | 6704 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080065 | 7157 | 0008 AA | PV | 2102070 | 05/14/2003 | 6704 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2104214 | 05/16/2003 | 6709 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080065 | 7157 | 0008 AA | PV | 2104215 | 05/16/2003 | 6714 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120257 | 7157 | 0008 AA | PV | 2104214 | 05/16/2003 | 6709 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300501 | 7157 | 0008 AA | PV | 2104214 | 05/16/2003 | 6709 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080159 | 7157 | 0008 AA | PV | 2104214 | 05/16/2003 | 6709 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080059 | 7157 | 0008 AA | PV | 2104633 | 05/19/2003 | 6717 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080065 | 7157 | 0008 AA | PV | 2104633 | 05/19/2003 | 6717 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120258 | 7157 | 0008 AA | PV | 2104634 | 05/19/2003 | 6719 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120258 | 7157 | 0008 AA | PV | 2104634 | 05/19/2003 | 6719 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080163 | 7157 | 0008 AA | PV | 2104633 | 05/19/2003 | 6717 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001300021 | 7157 | 0008 AA | PV | 2105482 | 05/20/2003 | 6720 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080040 | 7157 | 0008 AA | PV | 2105482 | 05/20/2003 | 6720 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080065 | 7157 | 0008 AA | PV | 2105482 | 05/20/2003 | 6720 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120258 | 7157 | 0008 AA | PV | 2105482 | 05/20/2003 | 6720 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300503 | 7157 | 0008 AA | PV | 2105482 | 05/20/2003 | 6720 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120262 | 7157 | 0008 AA | PV | 2108407 | 05/27/2003 | 6722 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120270 | 7157 | 0008 AA | PV | 2108407 | 05/27/2003 | 6722 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157011300002 | 7157 | 0008 AA | PV | 2108407 | 05/27/2003 | 6722 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080163 | 7157 | 0008 AA | PV | 2108407 | 05/27/2003 | 6722 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080163 | 7157 | 0008 AA | PV | 2108407 | 05/27/2003 | 6722 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2112997 | 06/03/2003 | 6724 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2112997 | 06/03/2003 | 6724 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080040 | 7157 | 0008 AA | PV | 2112997 | 06/03/2003 | 6724 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080059 | 7157 | 0008 AA | PV | 2112998 | 06/03/2003 | 6734 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080059 | 7157 | 0008 AA | PV | 2112998 | 06/03/2003 | 6734 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120258 | 7157 | 0008 AA | PV | 2112997 | 06/03/2003 | 6724 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300503 | 7157 | 0008 AA | PV | 2112997 | 06/03/2003 | 6724 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080163 | 7157 | 0008 AA | PV | 2112997 | 06/03/2003 | 6724 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080163 | 7157 | 0008 AA | PV | 2112997 | 06/03/2003 | 6724 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080163 | 7157 | 0008 AA | PV | 2112997 | 06/03/2003 | 6724 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 165001080163 | 7157 | 0008 AA | PV | 2112997 | 06/03/2003 | 6724 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2123847 | 06/23/2003 | 6747 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2123847 | 06/23/2003 | 6747 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2123847 | 06/23/2003 | 6747 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2123847 | 06/23/2003 | 6747 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001300021 | 7157 | 0008 AA | PV | 2123847 | 06/23/2003 | 6747 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080060 | 7157 | 0008 AA | PV | 2124501 | 06/24/2003 | 6743 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080150 | 7157 | 0008 AA | PV | 2124501 | 06/24/2003 | 6743 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001300021 | 7157 | 0008 AA | PV | 2124329 | 06/24/2003 | 6749 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157011300001 | 7157 | 0008 AA | PV | 2124500 | 06/24/2003 | 6742 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2127927 | 06/30/2003 | 6752 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2127927 | 06/30/2003 | 6752 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2127927 | 06/30/2003 | 6752 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080012 | 7157 | 0008 AA | PV | 2128841 | 07/02/2003 | 6755 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080395 | 7157 | 0008 AA | PV | 2133440 | 07/09/2003 | 6758 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2133440 | 07/09/2003 | 6758 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2133440 | 07/09/2003 | 6758 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2133440 | 07/09/2003 | 6758 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2133440 | 07/09/2003 | 6758 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2133440 | 07/09/2003 | 6758 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2137360 | 07/16/2003 | 6759 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2137360 | 07/16/2003 | 6759 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2137360 | 07/16/2003 | 6759 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2137506 | 07/16/2003 | 6761 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2137506 | 07/16/2003 | 6761 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001300021 | 7157 | 0008 AA | PV | 2137506 | 07/16/2003 | 6761 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2144660 | 07/25/2003 | 6765 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2144660 | 07/25/2003 | 6765 | 40.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001300021 | 7157 | 0008 AA | PV | 2144660 | 07/25/2003 | 6765 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001300021 | 7157 | 0008 AA | PV | 2144660 | 07/25/2003 | 6765 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080059 | 7157 | 0008 AA | PV | 2144660 | 07/25/2003 | 6765 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080059 | 7157 | 0008 AA | PV | 2144661 | 07/25/2003 | 6768 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300501 | 7157 | 0008 AA | PV | 2144661 | 07/25/2003 | 6768 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2152464 | 08/12/2003 | 6779 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080059 | 7157 | 0008 AA | PV | 2157960 | 08/20/2003 | 6782 | 90.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2160108 | 08/25/2003 | 6787 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080020 | 7157 | 0008 AA | PV | 2160109 | 08/25/2003 | 6788 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080065 | 7157 | 0008 AA | PV | 2160108 | 08/25/2003 | 6787 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080065 | 7157 | 0008 AA | PV | 2160108 | 08/25/2003 | 6787 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080065 | 7157 | 0008 AA | PV | 2160110 | 08/25/2003 | 6789 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120240 | 7157 | 0008 AA | PV | 2160109 | 08/25/2003 | 6788 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120257 | 7157 | 0008 AA | PV | 2160109 | 08/25/2003 | 6788 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120257 | 7157 | 0008 AA | PV | 2160110 | 08/25/2003 | 6789 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120257 | 7157 | 0008 AA | PV | 2160110 | 08/25/2003 | 6789 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157011300002 | 7157 | 0008 AA | PV | 2160110 | 08/25/2003 | 6789 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080411 | 7157 | 0008 AA | PV | 2161294 | 08/26/2003 | 6790 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080060 | 7157 | 0008 AA | PV | 2161294 | 08/26/2003 | 6790 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080010 | 7157 | 0008 AA | PV | 2163493 | 08/28/2003 | 6795 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080020 | 7157 | 0008 AA | PV | 2163493 | 08/28/2003 | 6795 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001120245 | 7157 | 0008 AA | PV | 2163493 | 08/28/2003 | 6795 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 157001300506 | 7157 | 0008 AA | PV | 2163493 | 08/28/2003 | 6795 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080148 | 7157 | 0008 AA | PV | 2165400 | 09/03/2003 | 6796 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080414 | 7157 | 0008 AA | PV | 2165400 | 09/03/2003 | 6796 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 121001080010 | 7157 | 0008 AA | PV | 2165400 | 09/03/2003 | 6796 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 109001080060 | 7157 | 0008 AA | PV | 2166345 | 09/05/2003 | 6800 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER 61

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 109001060148 | 7157 | 0008 AA | PV | 2166345 | 09/05/2003 | 6800 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001060411 | 7157 | 0008 AA | PV | 2169184 | 09/11/2003 | 6807 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |
| 109001080148 | 7157 | 0008 AA | PV | 2169674 | 09/12/2003 | 6804 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO US |

*(table continues — full columnar data dump of ALLIED INTELLIGENCE INC, 646899 1256 JUNGERMANN RD, SAINT PETERS MO US repeated across all rows)*

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15700130508 | 7157 | 0000B AA | PV | 2277695 | 03/17/2004 | 6960 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900180150 | 7157 | 0000B AA | PV | 2283381 | 03/25/2004 | 6969 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900180414 | 7157 | 0000B AA | PV | 2283382 | 03/25/2004 | 6966 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900180414 | 7157 | 0000B AA | PV | 2283382 | 03/25/2004 | 6966 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900130025 | 7157 | 0000B AA | PV | 2283382 | 03/25/2004 | 6966 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180456 | 7157 | 0000B AA | PV | 2283382 | 03/25/2004 | 6966 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120258 | 7157 | 0000B AA | PV | 2283381 | 03/25/2004 | 6969 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120258 | 7157 | 0000B AA | PV | 2283382 | 03/25/2004 | 6966 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120258 | 7157 | 0000B AA | PV | 2283382 | 03/25/2004 | 6966 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120258 | 7157 | 0000B AA | PV | 2283382 | 03/25/2004 | 6966 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130504 | 7157 | 0000B AA | PV | 2283382 | 03/25/2004 | 6966 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 16500180159 | 7157 | 0000B AA | PV | 2283382 | 03/25/2004 | 6966 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120258 | 7157 | 0000B AA | PV | 2286937 | 03/30/2004 | 6971 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120262 | 7157 | 0000B AA | PV | 2286937 | 03/30/2004 | 6971 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130505 | 7157 | 0000B AA | PV | 2286937 | 03/30/2004 | 6971 | 120.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130508 | 7157 | 0000B AA | PV | 2286937 | 03/30/2004 | 6971 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 16500180163 | 7157 | 0000B AA | PV | 2286937 | 03/30/2004 | 6971 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180059 | 7157 | 0000B AA | PV | 2288595 | 04/01/2004 | 6976 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180070 | 7157 | 0000B AA | PV | 2288595 | 04/01/2004 | 6976 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120258 | 7157 | 0000B AA | PV | 2288595 | 04/01/2004 | 6976 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130503 | 7157 | 0000B AA | PV | 2288595 | 04/01/2004 | 6976 | 55.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180070 | 7157 | 0000B AA | PV | 2294678 | 04/13/2004 | 6981 | 40.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900180147 | 7157 | 0000B AA | PV | 2297226 | 04/16/2004 | 6986 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180044 | 7157 | 0000B AA | PV | 2297224 | 04/16/2004 | 6990 | 40.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180070 | 7157 | 0000B AA | PV | 2297224 | 04/16/2004 | 6990 | 40.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180080 | 7157 | 0000B AA | PV | 2297224 | 04/16/2004 | 6990 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180080 | 7157 | 0000B AA | PV | 2297224 | 04/16/2004 | 6990 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120257 | 7157 | 0000B AA | PV | 2297226 | 04/16/2004 | 6986 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120258 | 7157 | 0000B AA | PV | 2297226 | 04/16/2004 | 6986 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120262 | 7157 | 0000B AA | PV | 2297226 | 04/16/2004 | 6986 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120262 | 7157 | 0000B AA | PV | 2297226 | 04/16/2004 | 6986 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15701300001 | 7157 | 0000B AA | PV | 2297226 | 04/16/2004 | 6986 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900180147 | 7157 | 0000B AA | PV | 2297226 | 04/16/2004 | 6986 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180065 | 7157 | 0000B AA | PV | 2300665 | 04/22/2004 | 6994 | 40.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180083 | 7157 | 0000B AA | PV | 2300665 | 04/22/2004 | 6995 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120258 | 7157 | 0000B AA | PV | 2300665 | 04/22/2004 | 6994 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120258 | 7157 | 0000B AA | PV | 2300665 | 04/22/2004 | 6994 | 90.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120258 | 7157 | 0000B AA | PV | 2300668 | 04/22/2004 | 7001 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130508 | 7157 | 0000B AA | PV | 2300656 | 04/22/2004 | 6998 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130508 | 7157 | 0000B AA | PV | 2300656 | 04/22/2004 | 6998 | 225.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130508 | 7157 | 0000B AA | PV | 2300668 | 04/22/2004 | 7001 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15701300001 | 7157 | 0000B AA | PV | 2300665 | 04/22/2004 | 6994 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180090 | 7157 | 0000B AA | PV | 2304340 | 04/28/2004 | 7007 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130504 | 7157 | 0000B AA | PV | 2304339 | 04/28/2004 | 7004 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130505 | 7157 | 0000B AA | PV | 2304339 | 04/28/2004 | 7004 | 80.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15701300002 | 7157 | 0000B AA | PV | 2304339 | 04/28/2004 | 7004 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180065 | 7157 | 0000B AA | PV | 2308124 | 05/05/2004 | 7012 | 40.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130508 | 7157 | 0000B AA | PV | 2308124 | 05/05/2004 | 7012 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120270 | 7157 | 0000B AA | PV | 2313407 | 05/13/2004 | 7023 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120270 | 7157 | 0000B AA | PV | 2313408 | 05/13/2004 | 7021 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120257 | 7157 | 0000B AA | PV | 2315239 | 05/17/2004 | 7018 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130508 | 7157 | 0000B AA | PV | 2315239 | 05/17/2004 | 7018 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120258 | 7157 | 0000B AA | PV | 2317979 | 05/20/2004 | 7029 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900180148 | 7157 | 0000B AA | PV | 2323169 | 05/27/2004 | 7046 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180070 | 7157 | 0000B AA | PV | 2323169 | 05/27/2004 | 7046 | 40.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900180061 | 7157 | 0000B AA | PV | 2337088 | 06/23/2004 | 7076 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900180147 | 7157 | 0000B AA | PV | 2337087 | 06/23/2004 | 7064 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900180148 | 7157 | 0000B AA | PV | 2337087 | 06/23/2004 | 7064 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900180151 | 7157 | 0000B AA | PV | 2337086 | 06/23/2004 | 7058 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900180151 | 7157 | 0000B AA | PV | 2337087 | 06/23/2004 | 7064 | 40.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180010 | 7157 | 0000B AA | PV | 2337086 | 06/23/2004 | 7058 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180014 | 7157 | 0000B AA | PV | 2337086 | 06/23/2004 | 7058 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180014 | 7157 | 0000B AA | PV | 2337086 | 06/23/2004 | 7058 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180040 | 7157 | 0000B AA | PV | 2337087 | 06/23/2004 | 7064 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180059 | 7157 | 0000B AA | PV | 2337086 | 06/23/2004 | 7058 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180070 | 7157 | 0000B AA | PV | 2337087 | 06/23/2004 | 7064 | 40.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180070 | 7157 | 0000B AA | PV | 2337087 | 06/23/2004 | 7064 | 40.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120230 | 7157 | 0000B AA | PV | 2337086 | 06/23/2004 | 7058 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100120230 | 7157 | 0000B AA | PV | 2337086 | 06/23/2004 | 7058 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 16500180163 | 7157 | 0000B AA | PV | 2337086 | 06/23/2004 | 7058 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900180147 | 7157 | 0000B AA | PV | 2340765 | 06/28/2004 | 7085 | 40.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180070 | 7157 | 0000B AA | PV | 2342279 | 06/30/2004 | 7086 | 40.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900180411 | 7157 | 0000B AA | PV | 2385875 | 09/15/2004 | 7145 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900180414 | 7157 | 0000B AA | PV | 2385875 | 09/15/2004 | 7145 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180012 | 7157 | 0000B AA | PV | 2385875 | 09/15/2004 | 7145 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180012 | 7157 | 0000B AA | PV | 2385875 | 09/15/2004 | 7145 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180025 | 7157 | 0000B AA | PV | 2385875 | 09/15/2004 | 7145 | 60.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130506 | 7157 | 0000B AA | PV | 2385875 | 09/15/2004 | 7145 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 16500180162 | 7157 | 0000B AA | PV | 2385875 | 09/15/2004 | 7145 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180025 | 7157 | 0000B AA | PV | 2416296 | 11/03/2004 | 7203 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180025 | 7157 | 0000B AA | PV | 2416296 | 11/03/2004 | 7203 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15701300001 | 7157 | 0000B AA | PV | 2416296 | 11/03/2004 | 7203 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900130002 | 7157 | 0000B AA | PV | 2420764 | 11/10/2004 | 7211 | 325.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15700130508 | 7157 | 0000B AA | PV | 2420764 | 11/10/2004 | 7211 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180080 | 7157 | 0000B AA | PV | 2432949 | 12/01/2004 | 7226 | 45.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2535711 | 05/26/2005 | 7399 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10900180414 | 7157 | 0000B AA | PV | 2564833 | 07/14/2005 | 7443 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2564833 | 07/14/2005 | 7443 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2574698 | 08/01/2005 | 7457 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2574698 | 08/01/2005 | 7457 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2574698 | 08/01/2005 | 7457 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2607310 | 09/28/2005 | 7526 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2607310 | 09/28/2005 | 7526 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2612276 | 10/07/2005 | 7542 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2612276 | 10/07/2005 | 7542 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2612276 | 10/07/2005 | 7542 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2634115 | 11/15/2005 | 7620 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2702048 | 03/10/2006 | 7774 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2702051 | 03/10/2006 | 7780 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2780372 | 07/26/2006 | 7900 | 264.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2797723 | 08/25/2006 | 7933 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2797723 | 08/25/2006 | 7933 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2797723 | 08/25/2006 | 7933 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180080 | 7157 | 0000B AA | PV | 2833842 | 10/27/2006 | 7999 | 48.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 10700180411 | 7157 | 0000B AA | PV | 2906052 | 03/15/2007 | 8146 | 53.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 15701220062 | 7157 | 0000B AA | PV | 2906052 | 03/15/2007 | 8146 | 53.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2983379 | 08/22/2007 | 8335 | 53.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |
| 12100180820 | 7157 | 0000B AA | PV | 2983379 | 08/22/2007 | 8335 | 159.00 | ALLIED INTELLIGENCE INC | 646899 1256 JUNGERMANN RD | SAINT PETERS | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 121001060820 7157 | 00008 AA PV | 2995326 08/31/2007 8341 | 53.00 ALLIED INTELLIGENCE INC | | 646899 1256 JUNGERMANN RD | | | SAINT PETERS | MO | US |
| 121001060820 7157 | 00008 AA PV | 2995326 08/31/2007 8341 | 53.00 ALLIED INTELLIGENCE INC | | 646899 1256 JUNGERMANN RD | | | SAINT PETERS | MO | US |
| 121001060820 7157 | 00008 AA PV | 2995326 08/31/2007 8341 | 53.00 ALLIED INTELLIGENCE INC | | 646899 1256 JUNGERMANN RD | | | SAINT PETERS | MO | US |
| 121001060820 7157 | 00008 AA PV | 2995326 08/31/2007 8341 | 53.00 ALLIED INTELLIGENCE INC | | 646899 1256 JUNGERMANN RD | | | SAINT PETERS | MO | US |
| 121001060820 7157 | 00008 AA PV | 2995326 08/31/2007 8341 | 53.00 ALLIED INTELLIGENCE INC | | 646899 1256 JUNGERMANN RD | | | SAINT PETERS | MO | US |
| 121001060820 7157 | 00008 AA PV | 301781S 10/15/2007 8375 | 53.00 ALLIED INTELLIGENCE INC | | 646899 1256 JUNGERMANN RD | | | SAINT PETERS | MO | US |
| 121001060820 7157 | 00008 AA PV | 301781S 10/15/2007 8375 | 53.00 ALLIED INTELLIGENCE INC | | 646899 1256 JUNGERMANN RD | | | SAINT PETERS | MO | US |
| 121001060820 7157 | 00008 AA PV | 301781S 10/15/2007 8375 | 53.00 ALLIED INTELLIGENCE INC | | 646899 1256 JUNGERMANN RD | | | SAINT PETERS | MO | US |
| 121001060820 7157 | 00008 AA PV | 301781S 10/15/2007 8375 | 53.00 ALLIED INTELLIGENCE INC | | 646899 1256 JUNGERMANN RD | | | SAINT PETERS | MO | US |
| 121001060820 7157 | 00008 AA PV | 3026410 10/26/2007 8382 | 53.00 ALLIED INTELLIGENCE INC | | 646899 1256 JUNGERMANN RD | | | SAINT PETERS | MO | US |
| 121001060820 7157 | 00008 AA PV | 3031294 11/07/2007 8403 | 53.00 ALLIED INTELLIGENCE INC | | 646899 1256 JUNGERMANN RD | | | SAINT PETERS | MO | US |
| 180003240806 7321 | 00023 AA PV | 864550 11/13/1998 985816 | 18.5 ALLIED PHOTO COLOR | | 316540 4221 FOREST PARK | | | ST LOUIS | MO | US |
| 174217220550 7056 6400 | 00174 AA PV | 4003870 12/26/2014 20391 | 11,390.00 ALLIED PRA NORTHERN CALIFORNIA | POA Meetings;Comml Operations | 725152 ATTN: ACCOUNTING | 290 KING STREET | SUITE 11 | SAN FRANCISCO | CA | US |
| 187136301748 7157 | 00186 AA PV | 868612 11/18/1998 1636 | 400 ALLIED SYSTEMS DESIGN | | 113395 1091 SURIAN CT. | | | SAN JOSE | CA | US |
| 157011320065 7214 | 00008 AA PV | 1705570 09/25/2001 000004305 | 15,000.00 ALLIED TRADES ASSOCIATION INC | | 118925 ATTN DOROTHY | 510 ROUTE 130 STE B1 | | EAST WINDSOR | NJ | US |
| 415195080390 7056 | 00415 AA PV | 2893445 02/21/2007 021607 | 1,059.80 ALLISON NATHAN C | EDUCATIONAL ASSISTANCE PROG | 487987 400-303 TERRY FOX DRIVE | | | KANATA | ON | CA |
| 109007080014 7056 | 00109 AA PV | 4037271 04/24/2015 CKRQ041615 | 173.95 ALLS, BRIAN W | | 511920 400 LONGBOURN DR | | | WAKE FOREST | NC | US |
| 157011220962 7421 | 00008 AA PV | 2004387 12/06/2002 JS120302 | 2,500.00 ALLSCRIPTS HEALTHCARE SOLUTION | EDUCATION FORUM MAY 2003 | 366117 ATTN CHRIS ZIRZOW | 2401 COMMERCE DR | | LIBERTYVILLE | IL | US |
| 157011220962 7421 | 00008 AA PV | 1847493 04/17/2002 040402 | 3,000.00 ALLSCRIPTS INC | | 118922 ATTN MS RENA KLEMZ | 2401 COMMERCE DR | | LIBERTYVILLE | IL | US |
| 109008080401 7313 | 00108 AA PV | 1402476 07/26/2000 071000 | 60 ALLTECH PRINTING | | 310376 102 WEST SOUTH AVE | | | GREENVILLE | IL | US |
| 109008080401 7313 | 00008 AA PV | 1692646 09/05/2001 81501 | 60.00 ALLTECH PRINTING | | 310376 216-B NORTH THIRD | | | GREENVILLE | IL | US |
| 109008080401 7313 | 00008 AA PV | 1944031 09/05/2002 ALLTECH08-23-02 | 60.00 ALLTECH PRINTING | | 310376 216-B NORTH THIRD | | | GREENVILLE | IL | US |
| 109008080401 7313 | 00008 AA PV | 2153584 08/13/2003 073003 | 60.00 ALLTECH PRINTING | | 310376 216-B NORTH THIRD | | | GREENVILLE | IL | US |
| 027001300006 7056 | 00023 AA PV | 1302274 03/30/2000 970660 | 325 Alltype Fire Protection Co. | | 551241 P.O. Box 32432 | | | St. Louis | MO | |
| 979102080292 7313 | 00079 AA PV | 1762988 12/17/2001 1003 | 156,165.00 ALMA LIDIA LINCE MORAN | | 327700 PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979102080292 7313 | 00079 AA PV | 1803400 02/15/2002 0006 | 6,174.05 ALMA LIDIA LINCE MORAN | | 327700 PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 174003301407 7157 | 00174 AA PV | 4174277 01/27/2017 60027056 | 187.50 ALMAC CLINICAL SERVICES LLC | Project Management Fee | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174003301407 7157 | 00174 AA PV | 4175956 01/27/2017 60027654 | 74.00 ALMAC CLINICAL SERVICES LLC | 24627 | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174003301407 7157 | 00174 AA PV | 4175957 01/27/2017 60027990 | 1,350.76 ALMAC CLINICAL SERVICES LLC | 24948 | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174003301407 7157 | 00174 AA PV | 4176859 01/27/2017 60027748 | 2,526.50 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174003301407 7157 | 00174 AA PV | 4188445 03/31/2017 60028950 | 2,703.75 ALMAC CLINICAL SERVICES LLC | 22128 | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 088003301010 7430 2202 | 00008 AA PD | 4004752 12/26/2014 10022295 | (420.00) ALMAC CLINICAL SERVICES LLC | Fluorite Clinical Supplies | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00061 AA PV | 4003289 12/26/2014 60015262 | 3,581.80 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00174 AA PV | 4003861 12/26/2014 60015346 | 2,575.57 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00174 AA PV | 4003862 12/26/2014 60015299 | 18,778.96 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00174 AA PV | 4003863 12/26/2014 60015347 | 37,691.50 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00174 AA PV | 4003864 12/26/2014 60015444 | 712.25 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00174 AA PV | 4003865 12/26/2014 60015390 | 7,205.66 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00174 AA PV | 4003866 12/26/2014 60015569 | 275.00 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00174 AA PD | 4005144 12/26/2014 60014678 | (1,200.00) ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00174 AA PD | 4005149 12/26/2014 60015756 | (150.00) ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00174 AA PD | 4005150 12/26/2014 60015755 | (225.00) ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0069 | 00174 AA PV | 4006618 12/26/2014 60015588 | 68.75 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00174 AA PV | 4007017 12/26/2014 60016233 | 1,587.50 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0060 | 00174 AA PV | 4010004 01/23/2015 60016266 | (1,500.00) ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0061 | 00174 AA PV | 4010006 01/23/2015 60015828 | 11,499.83 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0060 | 00174 AA PV | 4010007 01/23/2015 60015860 | 3,460.49 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0060 | 00174 AA PV | 4010008 01/23/2015 60015861 | 1,250.00 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00174 AA PV | 4010009 01/23/2015 60015939 | 162.50 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0069 | 00174 AA PV | 4010010 01/23/2015 60015959 | 106.25 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0065 | 00174 AA PV | 4010011 01/23/2015 60015985 | 2,489.25 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0062 | 00174 AA PV | 4010013 01/23/2015 60016191 | 11,238.86 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0061 | 00174 AA PV | 4012630 01/23/2015 60016280 | (148.50) ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 7071 | 00174 AA PV | 4012711 01/23/2015 60016608 | 987.50 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0060 | 00174 AA PV | 4013286 01/23/2015 60016380 | 3,385.67 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0062 | 00174 AA PV | 4013287 01/23/2015 60016441 | 1,250.00 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00174 AA PV | 4013288 01/23/2015 60016481 | 50.00 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0069 | 00174 AA PV | 4013289 01/23/2015 60016488 | 68.75 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0061 | 00174 AA PV | 4013290 01/23/2015 60016575 | 6,463.70 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0062 | 00174 AA PV | 4013291 01/23/2015 60016661 | 9,547.31 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174217300252 7430 6800 | 00174 AA PV | 4009931 01/23/2015 60015487 | 5,792.29 ALMAC CLINICAL SERVICES LLC | IIS | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174217300252 7430 6800 | 00174 AA PV | 4009932 01/23/2015 60015616 | 325.00 ALMAC CLINICAL SERVICES LLC | IIS | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174217300252 7430 6800 | 00174 AA PV | 4009952 01/23/2015 60009237 | 7,293.75 ALMAC CLINICAL SERVICES LLC | IIS | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174217300252 7430 6800 | 00174 AA PV | 4010012 01/23/2015 60016018 | 1,408.44 ALMAC CLINICAL SERVICES LLC | IIS | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174217300252 7430 6800 | 00174 AA PV | 4012709 01/23/2015 60016311 | 223.00 ALMAC CLINICAL SERVICES LLC | IIS | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174217300252 7430 6800 | 00174 AA PV | 4012710 01/23/2015 60016420 | 722.00 ALMAC CLINICAL SERVICES LLC | IIS | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0065 | 00174 AA PV | 4014983 02/27/2015 60016351 | 1,805.50 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0065 | 00174 AA PV | 4015807 02/27/2015 60016747 | (700.00) ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 7071 | 00174 AA PV | 4018675 02/27/2015 60016751 | (112.50) ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0069 | 00174 AA PV | 4020641 02/27/2015 60016992 | 4,644.31 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0062 | 00174 AA PV | 4021016 02/27/2015 60016778 | 14,511.52 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0061 | 00174 AA PV | 4021017 02/27/2015 60016868 | 4,250.00 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0061 | 00174 AA PV | 4021018 02/27/2015 60016933 | 2,993.49 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0060 | 00174 AA PV | 4021019 02/27/2015 60017074 | 3,232.76 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00174 AA PV | 4021020 02/27/2015 60017143 | 50.00 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00174 AA PV | 4021021 02/27/2015 60017154 | 510.71 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00174 AA PV | 4021023 02/27/2015 10026732 | 516.40 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174217300252 7430 6800 | 00174 AA PV | 4022126 02/27/2015 60017131 | 518.75 ALMAC CLINICAL SERVICES LLC | IIS | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174217300252 7430 6800 | 00174 AA PV | 4022979 02/27/2015 60017221 | 48.00 ALMAC CLINICAL SERVICES LLC | IIS | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 088003301404 7430 | 00008 AA PV | 4028962 03/27/2015 60017513 | 591.25 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 088003301405 7430 | 00008 AA PV | 4028965 03/27/2015 60017323 | 3,708.32 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 088003301406 7430 | 00008 AA PV | 4028961 03/27/2015 60017490 | 50.00 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 088003301406 7430 | 00008 AA PV | 4028963 03/27/2015 60017272 | 3,224.26 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 088003301406 7430 | 00008 AA PV | 4030494 03/27/2015 60017279 | 1,250.00 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 088003301407 7430 | 00008 AA PV | 4028964 03/27/2015 60017343 | 25.00 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 088003301410 7430 | 00008 AA PV | 4028960 03/27/2015 60017455 | 8,994.40 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 7071 | 00174 AA PD | 4027661 03/27/2015 60009963 | (225.00) ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00174 AA PV | 4028966 03/27/2015 60017289 | 3,150.18 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 0065 | 00174 AA PV | 4037288 04/24/2015 60017588 | 1,250.25 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174216300300 7430 | 00174 AA PV | 4037288 04/24/2015 60017586 | (1,250.25) ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174217080525 7430 0003 | 00174 AA PV | 4032156 04/24/2015 10023456 | 1,617.45 ALMAC CLINICAL SERVICES LLC | Storage/Distribution fees- Oct | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174217080525 7430 0003 | 00174 AA PV | 4032160 04/24/2015 10028135 | 250.00 ALMAC CLINICAL SERVICES LLC | Almac Storage Fees | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174217300252 7430 6800 | 00174 AA PV | 4033428 04/24/2015 60013461 | 153.13 ALMAC CLINICAL SERVICES LLC | IIS | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174217300252 7430 6800 | 00174 AA PV | 4033429 04/24/2015 60014015 | 2,818.75 ALMAC CLINICAL SERVICES LLC | IIS | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174217300252 7430 6800 | 00174 AA PV | 4033430 04/24/2015 60016104 | 2,218.75 ALMAC CLINICAL SERVICES LLC | IIS | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174217300252 7430 6800 | 00174 AA PV | 4034141 04/24/2015 60017598 | 451.90 ALMAC CLINICAL SERVICES LLC | IIS | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174217300252 7430 6800 | 00174 AA PV | 4034146 04/24/2015 60017339 | 543.75 ALMAC CLINICAL SERVICES LLC | IIS | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174217300252 7430 6800 | 00174 AA PV | 4034147 04/24/2015 60017666 | 48.00 ALMAC CLINICAL SERVICES LLC | IIS | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174003301404 7430 | 00174 AA PV | 4039640 05/29/2015 60017850 | 25.00 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174003301405 7430 | 00174 AA PV | 4039645 05/29/2015 60017812 | 12,766.46 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174003301405 7430 | 00174 AA PV | 4044653 05/29/2015 60018293 | 1,665.27 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174003301405 7430 | 00174 AA PV | 4046620 05/29/2015 60018662 | (1,837.50) ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174003301406 7430 | 00174 AA PV | 4039642 05/29/2015 60018023 | 22,474.77 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174003301406 7430 | 00174 AA PV | 4039643 05/29/2015 60018062 | 6,176.26 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174003301406 7430 | 00174 AA PV | 4044533 05/29/2015 60018340 | 9,682.99 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174003301406 7430 | 00174 AA PV | 4044835 05/29/2015 60018602 | 10,922.31 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174003301406 7430 | 00174 AA PV | 4045625 05/29/2015 60018660 | (7,779.60) ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174003301407 7430 | 00174 AA PV | 4039641 05/29/2015 60017979 | 50.00 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174003301407 7430 | 00174 AA PV | 4044532 05/29/2015 60018210 | 112.50 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174003301410 7430 | 00174 AA PV | 4042257 05/29/2015 60018087 | 6,400.88 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |
| 174003301410 7430 | 00174 AA PV | 4044832 05/29/2015 60018260 | 5,146.32 ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | | | SOUDERTON | PA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17421630000 | 7430 | 7071 | 00174 AA | PV | 4039644 05/29/2015 | 60018068 | 3,432.48 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4044534 05/29/2015 | 60018359 | 50.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | 7071 | 00174 AA | PV | 4044834 05/29/2015 | 60018349 | 2,097.68 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421708525 | 7430 | 0003 | 00174 AA | PV | 4039017 05/29/2015 | 10029699 | 250.00 | ALMAC CLINICAL SERVICES LLC | Monthly storage fee - Mar 2015 | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421730252 | 7430 | 6800 | 00174 AA | PV | 4039039 05/29/2015 | 60018029 | 6,993.31 | ALMAC CLINICAL SERVICES LLC | IIS | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421730252 | 7430 | 6800 | 00174 AA | PV | 4039040 05/29/2015 | 60018115 | 175.00 | ALMAC CLINICAL SERVICES LLC | IIS | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330405 | 7430 | | 00174 AA | PV | 4052382 06/26/2015 | 60018948 | 1,425.82 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4052380 06/26/2015 | 60018780 | 2,142.41 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4052381 06/26/2015 | 60018995 | 6,312.04 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330410 | 7430 | | 00174 AA | PV | 4052381 06/26/2015 | 60018879 | 4,874.10 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4052384 06/26/2015 | 60019035 | 50.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421708525 | 7430 | 0003 | 00174 AA | PV | 4047507 06/26/2015 | 10029978 | 250.00 | ALMAC CLINICAL SERVICES LLC | Storage Fees | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421708525 | 7430 | 0003 | 00174 AA | PV | 4052365 06/26/2015 | 10031058 | 250.00 | ALMAC CLINICAL SERVICES LLC | May Storage Fees | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421730252 | 7430 | 6800 | 00174 AA | PD | 4052367 06/26/2015 | 60019105 | 148.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421730252 | 7430 | 6800 | 00174 AA | PV | 4053075 06/26/2015 | 60018786 | 556.25 | ALMAC CLINICAL SERVICES LLC | IIS | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 00800330310 | 7430 | | 00008 AA | PD | 4059904 07/24/2015 | 10026471 | (560.00) | ALMAC CLINICAL SERVICES LLC | Amended and Restated SOW01 | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 00800330450 | 7430 | | 00008 AA | PD | 4054447 07/24/2015 | 60013084 | (324.02) | ALMAC CLINICAL SERVICES LLC | clinical services | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421730252 | 7430 | 6800 | 00174 AA | PV | 4055039 07/24/2015 | 60018590 | 48.00 | ALMAC CLINICAL SERVICES LLC | IIS | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421730252 | 7430 | 6800 | 00174 AA | PV | 4055040 07/24/2015 | 60018409 | 1,728.63 | ALMAC CLINICAL SERVICES LLC | IIS | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330404 | 7430 | | 00174 AA | PV | 4060937 08/28/2015 | 60019342 | 406.25 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330405 | 7430 | | 00174 AA | PV | 4061555 08/28/2015 | 60019311 | 1,737.32 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4060933 08/28/2015 | 60019179 | 312.50 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4060935 08/28/2015 | 60019298 | 300.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4060936 08/28/2015 | 60019343 | 10,581.87 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4061556 08/28/2015 | 60019318 | 2,330.09 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PD | 4062871 08/28/2015 | 60019608 | (87.50) | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PD | 4067636 08/28/2015 | 60020061 | (3,815.50) | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330410 | 7430 | | 00174 AA | PV | 4060934 08/28/2015 | 60019283 | 4,247.94 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330410 | 7430 | | 00174 AA | PV | 4061557 08/28/2015 | 60019352 | 1,000.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330410 | 7430 | | 00174 AA | PV | 4067637 08/28/2015 | 60020060 | (1,000.00) | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17401130093 | 7430 | 0300 | 00174 AA | PV | 4068451 08/28/2015 | 60019218 | 468.75 | ALMAC CLINICAL SERVICES LLC | study drug  storage and kit sh | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17401130093 | 7430 | 0300 | 00174 AA | PV | 4068458 08/28/2015 | 60019720 | 162.50 | ALMAC CLINICAL SERVICES LLC | study drug storage and kit shi | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | 7071 | 00174 AA | PD | 4062870 08/28/2015 | 60019607 | (1,500.00) | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | 7071 | 00174 AA | PD | 4066032 08/28/2015 | 60019611 | (262.50) | ALMAC CLINICAL SERVICES LLC | Almac Credit | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330405 | 7430 | | 00174 AA | PV | 4070077 09/25/2015 | 60019880 | 790.98 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4069595 09/25/2015 | 60019893 | 2,562.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4069596 09/25/2015 | 60019956 | 11,454.47 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330410 | 7430 | | 00174 AA | PV | 4070078 09/25/2015 | 60020039 | 3,232.88 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | 7071 | 00174 AA | PV | 4069247 09/25/2015 | 60019313 | 3,945.48 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | 7071 | 00174 AA | PV | 4069259 09/25/2015 | 60019629 | 944.01 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | 7071 | 00174 AA | PV | 4069260 09/25/2015 | 60019683 | 900.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | 7071 | 00174 AA | PV | 4069261 09/25/2015 | 60019702 | 50.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17401130093 | 7430 | 0300 | 00174 AA | PV | 4076342 10/30/2015 | 60020148 | 162.50 | ALMAC CLINICAL SERVICES LLC | Carpenter IIR - Almac Storage | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4076381 10/30/2015 | 60020339 | 1,879.38 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4076382 10/30/2015 | 60020480 | 988.17 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4076383 10/30/2015 | 60020383 | 4,235.50 | ALMAC CLINICAL SERVICES LLC | Almac - IMN | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4076384 10/30/2015 | 60020457 | 12,611.21 | ALMAC CLINICAL SERVICES LLC | 60 - Almac IMN | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4076385 10/30/2015 | 60020201 | 70.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4077755 10/30/2015 | 60020542 | (150.00) | ALMAC CLINICAL SERVICES LLC | Credit for SLE | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4090563 11/27/2015 | 60020722 | 9,522.84 | ALMAC CLINICAL SERVICES LLC | Acthar MN | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4090564 11/27/2015 | 60020790 | 11,387.00 | ALMAC CLINICAL SERVICES LLC | Acthar MN | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17401130093 | 7430 | 0300 | 00174 AA | PV | 4086650 11/27/2015 | 60020871 | 6,020.37 | ALMAC CLINICAL SERVICES LLC | Carpenter IIR - Almac Drug Sto | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17401130093 | 7430 | 0300 | 00174 AA | PV | 4090342 11/27/2015 | 60021313 | 689.92 | ALMAC CLINICAL SERVICES LLC | Carpenter IIR - Almac Study Dr | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4090317 11/27/2015 | 60020591 | 220.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4090318 11/27/2015 | 60020948 | 941.47 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4090340 11/27/2015 | 60021105 | 70.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | 7071 | 00174 AA | PV | 4090341 11/27/2015 | 60021296 | 921.62 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | 7071 | 00174 AA | PV | 4090355 11/27/2015 | 10037698 | 1,875.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4100703 01/22/2016 | 60021835 | 8,435.95 | ALMAC CLINICAL SERVICES LLC | Acthar MN | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17401130093 | 7430 | 0300 | 00174 AA | PV | 4099872 01/22/2016 | 60021864 | 162.50 | ALMAC CLINICAL SERVICES LLC | study drug storage and shipmen | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4100704 01/22/2016 | 60021764 | 5,027.15 | ALMAC CLINICAL SERVICES LLC | Almac preclinical shipments to | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330405 | 7430 | | 00174 AA | PV | 4110416 02/26/2016 | 60021553 | 170.00 | ALMAC CLINICAL SERVICES LLC | Acthar DN | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4103947 02/26/2016 | 60021747 | 6,018.42 | ALMAC CLINICAL SERVICES LLC | Acthar MN | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4110419 02/26/2016 | 60021974 | 300.00 | ALMAC CLINICAL SERVICES LLC | Acthar MN | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4110420 02/26/2016 | 60022147 | 16,704.78 | ALMAC CLINICAL SERVICES LLC | Acthar MN | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330410 | 7430 | | 00174 AA | PV | 4103946 02/26/2016 | 60021839 | 516.00 | ALMAC CLINICAL SERVICES LLC | Acthar SLE | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330410 | 7430 | | 00174 AA | PV | 4110421 02/26/2016 | 60022251 | 563.00 | ALMAC CLINICAL SERVICES LLC | Acthar SLE | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17401130093 | 7430 | 0300 | 00174 AA | PV | 4105435 02/26/2016 | 60022013 | 87.50 | ALMAC CLINICAL SERVICES LLC | CARPENTER IIR study drug stora | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17401130093 | 7430 | 0300 | 00174 AA | PV | 4105436 02/26/2016 | 60021931 | 125.00 | ALMAC CLINICAL SERVICES LLC | Carpenter IIR study drug stora | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17401130093 | 7430 | 0300 | 00174 AA | PV | 4108542 02/26/2016 | 60021737 | 3,834.20 | ALMAC CLINICAL SERVICES LLC | Cohan Almac study drug | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4104997 02/26/2016 | 60022189 | 558.78 | ALMAC CLINICAL SERVICES LLC | preclinical shipments to veles | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4105437 02/26/2016 | 60022009 | 70.00 | ALMAC CLINICAL SERVICES LLC | placebo mock kits - not study | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330405 | 7430 | | 00174 AA | PV | 4112991 03/25/2016 | 60022576 | 170.00 | ALMAC CLINICAL SERVICES LLC | Acthar ON | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330405 | 7430 | | 00174 AA | PV | 4113235 03/25/2016 | 60021994 | 170.00 | ALMAC CLINICAL SERVICES LLC | Acthar DN | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330405 | 7430 | | 00174 AA | PV | 4116776 03/25/2016 | 60020920 | 345.00 | ALMAC CLINICAL SERVICES LLC | Acthar ON | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330405 | 7430 | | 00174 AA | PV | 4116780 03/25/2016 | 60021281 | 604.25 | ALMAC CLINICAL SERVICES LLC | Acthar ON | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4112988 03/25/2016 | 60022539 | 21,418.25 | ALMAC CLINICAL SERVICES LLC | Acthar MN | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4112990 03/25/2016 | 60022579 | 4,217.55 | ALMAC CLINICAL SERVICES LLC | Acthar MN | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4116781 03/25/2016 | 60021384 | 20,800.83 | ALMAC CLINICAL SERVICES LLC | Acthar MN | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330410 | 7430 | | 00174 AA | PV | 4112989 03/25/2016 | 60022570 | 598.00 | ALMAC CLINICAL SERVICES LLC | Acthar SLE | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330410 | 7430 | | 00174 AA | PV | 4116778 03/25/2016 | 60020647 | 655.00 | ALMAC CLINICAL SERVICES LLC | Acthar SLE | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330142 | 7430 | | 00174 AA | PV | 4114629 03/25/2016 | 10040673 | 1,875.00 | ALMAC CLINICAL SERVICES LLC | Acthar FSGS | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17401130093 | 7430 | 0300 | 00174 AA | PV | 4117560 03/25/2016 | 60022714 | 730.87 | ALMAC CLINICAL SERVICES LLC | Study drug managment fees | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4113233 03/25/2016 | 60021495 | 70.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4115560 03/25/2016 | 60022501 | 70.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | 7071 | 00174 AA | PV | 4116492 03/25/2016 | 10042620 | 7,126.50 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | 7071 | 00174 AA | PV | 4116493 03/25/2016 | 10042581 | 1,037.50 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | 7071 | 00174 AA | PV | 4116501 03/25/2016 | 60022884 | 262.75 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330405 | 7430 | | 00174 AA | PV | 4124444 04/22/2016 | 60023696 | 120.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4124633 04/22/2016 | 60021391 | 5,994.96 | ALMAC CLINICAL SERVICES LLC | Acthar MN | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4119634 04/22/2016 | 60022296 | 3,595.82 | ALMAC CLINICAL SERVICES LLC | Acthar MN | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4124442 04/22/2016 | 60023439 | 19,878.71 | ALMAC CLINICAL SERVICES LLC | Acthar MN | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4124443 04/22/2016 | 60023521 | 4,095.29 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330410 | 7430 | | 00174 AA | PV | 4119632 04/22/2016 | 60022263 | 818.75 | ALMAC CLINICAL SERVICES LLC | Acthar SLE | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330410 | 7430 | | 00174 AA | PV | 4124445 04/22/2016 | 60023499 | 611.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4124441 04/22/2016 | 60023347 | 70.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330405 | 7430 | | 00174 AA | PV | 4132559 05/27/2016 | 60023789 | (170.00) | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4132533 05/27/2016 | 60023999 | 17,314.25 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330406 | 7430 | | 00174 AA | PV | 4132534 05/27/2016 | 60023265 | 8,209.60 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330410 | 7430 | | 00174 AA | PV | 4132532 05/27/2016 | 60023095 | 757.50 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330411 | 7430 | | 00174 AA | PV | 4134927 06/24/2016 | 10044404 | 1,550.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | 7071 | 00174 AA | PV | 4134916 06/24/2016 | 60023819 | 13,326.33 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | 7071 | 00174 AA | PV | 4134917 06/24/2016 | 60022760 | 237.50 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | 7071 | 00174 AA | PV | 4134918 06/24/2016 | 60024036 | 10,010.07 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | 7071 | 00174 AA | PV | 4134919 06/24/2016 | 60023888 | 364.31 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | 7071 | 00174 AA | PV | 4134920 06/24/2016 | 60024101 | 70.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4134923 06/24/2016 | 60023917 | 721.25 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4138858 06/24/2016 | 60023992 | 70.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17400330405 | 7430 | | 00174 AA | PV | 4140447 07/22/2016 | 60024595 | 475.00 | ALMAC CLINICAL SERVICES LLC | Accountability & PM | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |
| 17421630300 | 7430 | | 00174 AA | PV | 4139986 07/22/2016 | 60024345 | 70.00 | ALMAC CLINICAL SERVICES LLC | | 708567 | 25 FRITZ ROAD | SOUDERTON | PA | US |

| Account | Code | Type | Voucher / Date / No. | Amount | Vendor | Description | | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 17421630000 7430 | 00174 AA | PV | 4144253 07/22/2016 60025127 | 70.00 | ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17300301450 7430 | 00173 AA | PD | 4146661 08/26/2016 60024175 | (615.00) | ALMAC CLINICAL SERVICES LLC | Batch Voucher Entry | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17300301450 7430 | 00173 AA | PD | 4146662 08/26/2016 60024174 | (615.00) | ALMAC CLINICAL SERVICES LLC | Batch Voucher Entry | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17300301450 7430 | 00173 AA | PD | 4146663 08/26/2016 60024173 | (615.00) | ALMAC CLINICAL SERVICES LLC | Batch Voucher Entry | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17400301405 7430 | 00174 AA | PV | 4145592 08/26/2016 60024965 | 180.00 | ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17400301410 7430 | 00174 AA | PV | 4145593 08/26/2016 60025009 | 354.50 | ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17400301408 7430 0069 | 00174 AA | PV | 4156521 09/30/2016 60025286 | 770.66 | ALMAC CLINICAL SERVICES LLC | pre clinical program vendor co | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17421630300 7430 | 00174 AA | PV | 4157051 09/30/2016 60025751 | 70.00 | ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 00800301010 7430 | 00008 AA | PD | 4159633 10/28/2016 60026087 | (100.00) | ALMAC CLINICAL SERVICES LLC | Batch Voucher Entry | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 00800301010 7430 | 00008 AA | PD | 4160658 10/28/2016 10052179 | (50.00) | ALMAC CLINICAL SERVICES LLC | Batch Voucher Entry | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17400301405 7430 | 00174 AA | PV | 4157634 10/28/2016 60025390 | 1,797.00 | ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17400301405 7430 | 00174 AA | PV | 4162288 10/28/2016 60026535 | 207.50 | ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17400301431 7430 | 00174 AA | PV | 4161292 10/28/2016 60026269 | 300.00 | ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17421630300 7430 | 00174 AA | PV | 4157633 10/28/2016 60025178 | 70.00 | ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17421630300 7430 | 00174 AA | PV | 4159361 10/28/2016 60025734 | 175.00 | ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17421630300 7430 | 00174 AA | PV | 4160568 10/28/2016 60026454 | 70.00 | ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17421630300 7430 | 00174 AA | PV | 4166596 12/02/2016 60026625 | 70.00 | ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 00800301010 7430 | 00008 AA | PD | 4171268 12/30/2016 60026568 | (100.00) | ALMAC CLINICAL SERVICES LLC | Batch Voucher Entry | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17401300093 7430 0300 | 00174 AA | PV | 4174211 01/06/2017 60026749 | 93.86 | ALMAC CLINICAL SERVICES LLC | ARD IIR - STUDY DRUG MGMT | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 00800301010 7430 | 00008 AA | PD | 4173331 01/27/2017 10052202 | (50.00) | ALMAC CLINICAL SERVICES LLC | Batch Voucher Entry | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17400301431 7430 | 00174 AA | PV | 4173475 01/27/2017 60026946 | 544.90 | ALMAC CLINICAL SERVICES LLC | | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17421630300 7430 | 00174 AA | PV | 4175033 01/27/2017 60027372 | 70.00 | ALMAC CLINICAL SERVICES LLC | PBO Kit and Labeling Run | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17401300093 7430 0300 | 00174 AA | PV | 4178830 01/31/2017 60027136 | 8.17 | ALMAC CLINICAL SERVICES LLC | ARD IIR - STUDY DRUG MGMT | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17401300093 7430 0300 | 00174 AA | PV | 4181774 02/15/2017 60027689 | 390.31 | ALMAC CLINICAL SERVICES LLC | ARD IIR - STUDY DRUG MGMT | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17401300093 7430 0300 | 00174 AA | PV | 4188822 03/22/2017 60028090 | 104.07 | ALMAC CLINICAL SERVICES LLC | ARD IIR - STUDY DRUG MGMT | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17401300093 7430 0300 | 00174 AA | PV | 4190633 03/29/2017 60028684 | 10.89 | ALMAC CLINICAL SERVICES LLC | ARD IIR - STUDY DRUG MGMT | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 00800301010 7430 | 00008 AA | PD | 4190688 03/31/2017 60027046 | (100.00) | ALMAC CLINICAL SERVICES LLC | Almac CS Credit Memo for inv. | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17400301407 7430 | 00174 AA | PV | 4190262 03/31/2017 60028527 | 677.10 | ALMAC CLINICAL SERVICES LLC | 24627 | 708567 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17421630300 7430 0065 | 00174 AA | PV | 4021022 02/27/2015 60017186 | 1,250.25 | ALMAC CLINICAL TECHNOLOGIES LL | | 720580 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17401300093 7430 0300 | 00174 AA | PV | 4114934 03/10/2016 60022689 | 125.04 | ALMAC CLINICAL TECHNOLOGIES LL | ARD IIR - STUDY DRUG MGMT | 720580 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17401300093 7430 0300 | 00174 AA | PV | 4121441 04/07/2016 60023151 | 287.21 | ALMAC CLINICAL TECHNOLOGIES LL | ARD IIR - STUDY DRUG MGMT | 720580 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17401300093 7430 0300 | 00174 AA | PV | 4137621 06/15/2016 60021246 | 312.53 | ALMAC CLINICAL TECHNOLOGIES LL | ARD IIR - STUDY DRUG MGMT | 720580 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17401300093 7430 0300 | 00174 AA | PV | 4137622 06/15/2016 60021318 | 74.70 | ALMAC CLINICAL TECHNOLOGIES LL | ARD IIR - STUDY DRUG MGMT | 720580 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17401300093 7430 0300 | 00174 AA | PV | 4137630 06/15/2016 60023561 | 17.12 | ALMAC CLINICAL TECHNOLOGIES LL | ARD IIR - STUDY DRUG MGMT | 720580 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17401300093 7430 0300 | 00174 AA | PV | 4137638 06/15/2016 60024118 | 62.32 | ALMAC CLINICAL TECHNOLOGIES LL | ARD IIR - STUDY DRUG MGMT | 720580 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17401300093 7430 0300 | 00174 AA | PV | 4139154 06/23/2016 60023538 | 67.93 | ALMAC CLINICAL TECHNOLOGIES LL | ARD IIR - STUDY DRUG MGMT | 720580 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17401300093 7430 0300 | 00174 AA | PV | 4149650 08/23/2016 60024702 | 96.48 | ALMAC CLINICAL TECHNOLOGIES LL | ARD IIR - STUDY DRUG MGMT | 720580 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17401300093 7430 0300 | 00174 AA | PV | 4152415 09/07/2016 60024573 | 337.08 | ALMAC CLINICAL TECHNOLOGIES LL | ARD IIR - STUDY DRUG MGMT | 720580 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17401300093 7430 0300 | 00174 AA | PV | 4157553 10/02/2016 60025493 | 10.89 | ALMAC CLINICAL TECHNOLOGIES LL | ARD IIR - STUDY DRUG MGMT | 720580 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17401300093 7430 0300 | 00174 AA | PV | 4158264 10/05/2016 60025860 | 105.26 | ALMAC CLINICAL TECHNOLOGIES LL | ARD IIR - STUDY DRUG MGMT | 720580 25 FRETZ ROAD | SOUDERTON | PA | US |
| 17401300093 7430 0300 | 00174 AA | PV | 4163934 10/26/2016 60026390 | 8.17 | ALMAC CLINICAL TECHNOLOGIES LL | ARD IIR - STUDY DRUG MGMT | 720580 25 FRETZ ROAD | SOUDERTON | PA | US |
| 97910280292 7056 | 00979 AA | PV | 1586094 03/27/2001 1625 | 7,000.00 | ALMACEN Y ASESORIA COMPUTACION | | 326503 PASEO TRIUNFO DE LA REPUBLICA | JUAREZ | CH | MX |
| 97910280292 7056 | 00979 AA | PV | 1670745 07/31/2001 1705 | 9,000.00 | ALMACEN Y ASESORIA COMPUTACION | | 326503 PASEO TRIUNFO DE LA REPUBLICA | JUAREZ | CH | MX |
| 97910280292 7056 | 00979 AA | PV | 1670746 07/31/2001 1697 | 5,000.00 | ALMACEN Y ASESORIA COMPUTACION | | 326503 PASEO TRIUNFO DE LA REPUBLICA | JUAREZ | CH | MX |
| 97910241061 7056 | 00979 AA | PV | 1967221 10/01/2002 3848 | 18,000.00 | ALMACEN Y ASESORIA COMPUTACION | | 326503 PASEO TRIUNFO DE LA REPUBLICA | JUAREZ | CH | MX |
| 97910280258 7056 | 00979 AA | PV | 2163258 08/26/2003 4477 | 8,100.00 | ALMACEN Y ASESORIA COMPUTACION | | 326503 PASEO TRIUNFO DE LA REPUBLICA | JUAREZ | CH | MX |
| 97910280292 7056 | 00979 AA | PV | 2251735 01/28/2004 4732 | 6,000.00 | ALMACEN Y ASESORIA COMPUTACION | | 326503 PASEO TRIUNFO DE LA REPUBLICA | JUAREZ | CH | MX |
| 97910280258 7056 | 00979 AA | PV | 2323666 05/19/2004 4912 A | 47,600.00 | ALMACEN Y ASESORIA COMPUTACION | | 326503 PASEO TRIUNFO DE LA REPUBLICA | JUAREZ | CH | MX |
| 97910280294 7056 | 00979 AA | PV | 2336192 06/16/2004 4958 | 23,800.00 | ALMACEN Y ASESORIA COMPUTACION | | 326503 PASEO TRIUNFO DE LA REPUBLICA | JUAREZ | CH | MX |
| 97910280248 7056 | 00979 AA | PV | 2412696 10/27/2004 16455 | 47,600.00 | ALMACEN Y ASESORIA COMPUTACION | | 451839 CALLE RIO NILO 4049 B | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280206 7313 | 00979 AA | PV | 1915441 07/23/2002 3700 | 3,121.30 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 2089830 04/15/2003 4208 | 31,200.00 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 2177937 09/23/2003 4598 | 16,500.00 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 2344868 07/06/2004 5279 | 6,270.00 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 2378816 08/28/2004 5432 | 4,330.00 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 2412677 10/27/2004 5547 | 2,310.00 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280244 7313 | 00979 AA | PV | 2416553 11/01/2004 5553 | 12,843.00 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 2424520 11/15/2004 5601 | 5,000.00 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 2429634 11/24/2004 5626 | 23,100.00 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 3012795 10/03/2007 9120 | 18,432.38 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 3068457 01/22/2008 9410 | 14,700.00 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 3077397 02/07/2008 9447 | 13,221.63 | ALMADA MIRELES JOSE ALBERTO | presentes de cumplemento | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 3137083 05/27/2008 9567 | 14,700.00 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 3167893 07/22/2008 9650 | 2,475.00 | ALMADA MIRELES JOSE ALBERTO | camisetas | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 3200412 09/23/2008 9746 | 14,700.00 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 3222321 11/03/2008 9814 | 4,900.00 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 3226033 11/12/2008 9836 | 127,171.69 | ALMADA MIRELES JOSE ALBERTO | Chamarras invierno empleados | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 3244298 12/18/2008 9895 | 129,525.67 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 3257831 01/20/2009 10073 | 4,800.00 | ALMADA MIRELES JOSE ALBERTO | Plumon Camisetas | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 3272720 02/18/2009 10085 | 3,500.00 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 3277164 02/26/2009 10095 | 1,300.00 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 3277267 02/26/2009 10094 | 539.00 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 97910280292 7313 | 00979 AA | PV | 3277271 02/26/2009 10096 | 3,500.00 | ALMADA MIRELES JOSE ALBERTO | | 334506 AV LOPEZ MATEOS 1330 - 33 AL 3 | FRACC CORDOVA AMERICAS | JUAREZ | CH | MX |
| 14002008190S 7157 | 00140 AA | PV | 3524837 08/27/2010 4 | 1,500.00 | ALMANZO, MARSHA D | | 648181 20 CAROLYN CT | MCDONOUGH | GA | US |
| 02000324102 7113 | 00023 AA | PV | 1093276 07/23/1999 VPD01 | 6000 ALMOND | | 141374 MR DAVID BOLIGNY | 301 PROSPECT AVE | SAINT LOUIS | MO | US |
| 00801142052 7207 0005 | 00006 AA | PV | 1278279 02/29/2000 007030 | 500 ALMOST HOME | | 289777 3200 ST VINCENT AVE | | SAINT LOUIS | MO | US |
| 00801142052 7207 0003 | 00008 AA | PV | 3274582 02/13/2009 008122-001 | 1,104.00 | ALMOST HOME | attachment | 289777 3200 ST VINCENT AVE | | SAINT LOUIS | MO | US |
| 00801142052 7207 | 00008 AA | PV | 3379257 09/17/2009 230-0909-01 | 170.00 | ALMOST HOME | JOANN DIGMAN 10-2-N | 664251 ATTN SHEROD MCANTEE | 3200 ST VINCENT AVE | SAINT LOUIS | MO | US |
| 15701221080 7042 | 00008 AA | PV | 3046107 12/06/2007 FY08-32CF | 1,750.00 | ALNAJAR, MOHAMMAD | DINNER PROG 102307 MOHAMMAD | 568784 344 DELCON DR | EL PASO | TX | US |
| 15701221080 7042 | 00008 AA | PV | 3101341 03/12/2008 FY08-2030F | 1,500.00 | ALNAJAR, MOHAMMAD | ROUNDTABLE 030508 | 568784 344 DELCON DR | EL PASO | TX | US |
| 15701221080 7042 | 00008 AA | PV | 3158628 07/07/2008 EVENT6/4408 | 1,500.00 | ALNAJAR, MOHAMMAD | DINNER 060408 | 568784 344 DELCON DR | EL PASO | TX | US |
| 15701221080 7042 | 00008 AA | PV | 3165692 07/22/2008 SPKRTRNG7-03-08(CF) | 250.00 | ALNAJAR, MOHAMMAD | JAN ADEVIKAMP 10-4-C | 568784 344 DELCON DR | EL PASO | TX | US |
| 15701221080 7042 | 00008 AA | PV | 3208467 10/07/2008 EVENT9/13/08(CF) | 1,500.00 | ALNAJAR, MOHAMMAD | JAN REVIKAMP 10-4-C | 568784 344 DELCON DR | EL PASO | TX | US |
| 15701221080 7042 | 00008 AA | PV | 3238484 12/09/2008 EVENT11/12/08(CF) | 1,500.00 | ALNAJAR, MOHAMMAD | JAN REVIKAMP 10-4-C | 568784 344 DELCON DR | EL PASO | TX | US |
| 15701221080 7042 | 00008 AA | PV | 3278584 03/02/2009 EVENT2/26/09(CF) | 1,500.00 | ALNAJAR, MOHAMMAD | JAN REVIKAMP 10-4-C | 568784 344 DELCON DR | EL PASO | TX | US |
| 15701221080 7042 | 00008 AA | PV | 3299349 04/09/2009 WEBINAR3/12/09(RR) | 250.00 | ALNAJAR, MOHAMMAD | JAN REVIKAMP 10-4-C | 568784 344 DELCON DR | EL PASO | TX | US |
| 02000244118 7321 | 00023 AA | PV | 1298993 03/23/2000 030900 | 110 ALPENA GENERAL HOSPITAL | | 597484 ATTN MARIA FEDERIGHI | 1501 W CHISHOLM | ALPENA | MI | US |
| 02000244118 7321 | 00023 AA | PV | 1387797 06/30/2000 061100 | 130 ALPENA GENERAL HOSPITAL | REBECCA RHODES | 597484 ATTN MARIA FEDERIGHI | 1501 W CHISHOLM | ALPENA | MI | US |
| 18615420190 7157 | 00186 AA | PV | 857304 11/03/1998 PT27674 | 789.76 ALPERT MO,BRUCE S | MCCORMICK E RIORDAN | 609826 777 WASHINGTON AVE STE 215 | MEMPHIS | TN | US |
| 18613520110 7157 | 00186 AA | PV | 917338 01/27/1999 101098 | 318.5 ALPERT MO,BRUCE S | | 609826 777 WASHINGTON AVE STE 215 | | MEMPHIS | TN | US |
| 18613520110 7157 | 00186 AA | PV | 917339 01/27/1999 101898 | 471.32 ALPERT MO,BRUCE S | | 609826 777 WASHINGTON AVE STE 215 | | MEMPHIS | TN | US |
| 18613530620 7157 | 00186 AA | PV | 700019 05/31/1998 052698 | 500 ALPERT MO,BRUCE S | LA SILVERA | 609826 777 WASHINGTON AVE STE 215 | | MEMPHIS | TN | US |
| 18613530620 7157 | 00186 AA | PV | 3478560 04/27/2010 CHECK8413100 | 1,000.00 | ALPERT MEDICAL SCHOOL | | 707112 97 WATERMAN ST BOX G A210 | PROVIDENCE | RI | US |
| 18613531460 7157 | 00186 AA | PV | 1403609 07/26/2000 060800 | 2500 ALPERT MD, BRUCE DR | fedx use 1861353062 | 113795 777 WASHINGTON AVE STE 215 | MEMPHIS | TN | US |
| 18613530620 7157 | 00186 AA | PV | 1440106 08/31/2000 080800 | 2500 ALPERT, BRUCE DR | FEDX USE 1861353062 1 | 113795 777 WASHINGTON AVE STE 215 | MEMPHIS | TN | US |
| 12503000045 7157 | 00125 AA | PV | 3868373 01/06/2011 10-15 | 25,000.00 | ALPHA FOUNDATION | | 713620 PO BOX 1248 | LAS CRUCES | NM | US |
| 12503000045 7157 | 00125 AA | PV | 1208061 10/29/1999 10-3 | 25,000.00 | ALPHA FOUNDATION | Unity Sponsorship | 713620 PO BOX 1248 | LAS CRUCES | NM | US |
| 16401243110 7430 | 00186 AA | PV | 3454963 04/06/2010 CD260 | 300.00 | ALPHA BETA LAMBDA CHAPTER EDUC | RESEARCH REGISTRY | 172210 JOHN HARMON | 2637 SW 27TH | MIAMI | FL | US |
| 16401243110 7430 | 00186 AA | PV | 3224052 11/07/2008 CDK262799 | 5000 ALPHA BETA LAMBDA CHAPTER EDU | | 172210 JOHN HARMON | 2637 SW 27TH | MIAMI | FL | US |
| 16401243110 7430 | 00186 AA | PV | 3218842 10/29/2008 OCT2338 | 7500 ALPHA BETA LAMBDA CHAPTER EDU | | 172210 JOHN HARMON | 2637 SW 27TH | MIAMI | FL | US |
| 00801142076 7157 | 00008 AA | PV | 1224427 12/13/1999 120299 | 40000 ALPHA ONE FOUNDATION | CDC DONATION | 655105 PO BOX 310450 | 15550 COLLEGE DR | LENEXA | KS | US |
| 00801142076 7157 | 00008 AA | PV | 4137219 06/24/2016 16-340 | 12,000.00 | ALPINE GROUP | Jan16 INV | 744870 500 NORTH CAPITOL ST NW SUITE 2 | WASHINGTON | DC | US |
| 00801142076 7157 | 00008 AA | PV | 4137220 06/24/2016 16-273 | 12,000.00 | ALPINE GROUP | April16 INV | 744870 500 NORTH CAPITOL ST NW SUITE 2 | WASHINGTON | DC | US |
| 00801142076 7157 | 00008 AA | PV | 4137223 06/24/2016 16-415 | 12,000.00 | ALPINE GROUP | June16 INV | 744870 500 NORTH CAPITOL ST NW SUITE 2 | WASHINGTON | DC | US |
| 00801142076 7157 | 00008 AA | PV | 4142143 07/22/2016 16-502 | 12,000.00 | ALPINE GROUP | July16 INV | 744870 500 NORTH CAPITOL ST NW SUITE 2 | WASHINGTON | DC | US |
| 00801142076 7157 | 00008 AA | PV | 4147995 08/26/2016 16-568 | 12,000.00 | ALPINE GROUP | August16 INV | 744870 500 NORTH CAPITOL ST NW SUITE 2 | WASHINGTON | DC | US |
| 00801142076 7157 | 00008 AA | PV | 4153366 09/30/2016 16-634 | 12,000.00 | ALPINE GROUP | Sep16 retainer | 744870 500 NORTH CAPITOL ST NW SUITE 2 | WASHINGTON | DC | US |
| 00801142076 7157 | 00008 AA | PV | 4159412 10/28/2016 16-703 | 12,000.00 | ALPINE GROUP | Oct16 Federal Retainer | 744870 500 NORTH CAPITOL ST NW SUITE 2 | WASHINGTON | DC | US |
| 00801142076 7157 | 00008 AA | PV | 4166905 12/02/2016 16-771 | 12,000.00 | ALPINE GROUP | Dec16 Federal Retainer | 744870 500 NORTH CAPITOL ST NW SUITE 2 | WASHINGTON | DC | US |
| 00801142076 7157 | 00008 AA | PV | 4166919 12/02/2016 17-041 | 12,000.00 | ALPINE GROUP | January 17 retainer | 744870 500 NORTH CAPITOL ST NW SUITE 2 | WASHINGTON | DC | US |
| 00801142076 7157 | 00003 AA | PV | 4173881 01/27/2017 17-108 | 12,000.00 | ALPINE GROUP | February 17 Retainer | 744870 500 NORTH CAPITOL ST NW SUITE 2 | WASHINGTON | DC | US |
| 00801142076 7157 | 00003 AA | PV | 4178047 02/28/2017 17-175 | 12,000.00 | ALPINE GROUP | March 17 Retainer | 744870 500 NORTH CAPITOL ST NW SUITE 2 | WASHINGTON | DC | US |

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7520000730Z 7157 | 00752 AA | PV | 4182197 02/17/2017 MPH0117 | 2,375.74 AL-RAZI CONSULTING FZE | PHARMACOVIGILENCE JANUARY 17 | 748335 CREATIVE CITY, HAMAD BIN MOHAM | CREATIVE TOWER | POST BOX 4422 | FUJAIRAH | | AE |
| 7520000730Z 7157 | 00752 AA | PV | 4185761 03/08/2017 MPH0217 | 1,736.02 AL-RAZI CONSULTING FZE | CONSULTANCY SRVCS FEB 17 | 748335 CREATIVE CITY, HAMAD BIN MOHAM | CREATIVE TOWER | POST BOX 4422 | FUJAIRAH | | AE |
| 00801142021Z 7207 0004 | 00008 AA | PV | 3593564 02/25/2011 CHRQ020411A | 15,000.00 ALS ASSOCIATION ARIZONA CHAPTE | Grant for Clinic for Continuum | 494261 ATTN ELAYNE ACHILLES | 5040 E SHEA BLVD STE 151 | | SCOTTSDALE | AZ | US |
| 00801142021Z 7207 0004 | 00008 AA | PV | 3593564 04/20/2011 CHRQ020411A | (15,000.00) ALS ASSOCIATION ARIZONA CHAPTE | Grant for Clinic for Continuum | 494261 ATTN ELAYNE ACHILLES | 5040 E SHEA BLVD STE 151 | | SCOTTSDALE | AZ | US |
| 1861352291B5 7211 | 00186 AA | PV | 2618331 10/19/2005 100505-NELSON | 2,500.00 ALS ASSOCIATION ARIZONA CHAPTE | CONTRIBUTION | 494261 ATTN ELAYNE ACHILLES | 5040 E SHEA BLVD STE 151 | | SCOTTSDALE | AZ | US |
| 00801142021Z 7207 0004 | 00008 AA | PV | 3616658 05/27/2011 CHRQ020411A | 15,000.00 ALS ASSOCIATION ST LOUIS CHAPT | | 665855 2258 WELLDON PKWY | | SAINT LOUIS | MO | US |
| 00801142021Z 7207 | 00008 AA | PV | 3763809 06/29/2012 CHRQ060712-A | 15,760.00 ALS ASSOCIATION ST LOUIS CHAPT | Grant Compliance - May 2012 - | 665855 2258 WELLDON PKWY | | SAINT LOUIS | MO | US |
| 00801142001 7207 | 00008 AA | PV | 3967391 06/27/2014 CHRQ0614-A | 16,000.00 ALS ASSOCIATION ST LOUIS CHAPT | ALS Assoc - Grant | 665855 2258 WELLDON PKWY | | SAINT LOUIS | MO | US |
| 18613522934 7421 | 00186 AA | PV | 2092131 04/28/2003 040803 | 600.00 ALS ASSOCIATION, THE | exhibit fee 05/2-3/03 | 416501 ATTN JENNIFER BRAND | 27001 AGOURA RD STE 150 | | CALABASAS HILLS | CA | US |
| 18613522917Z 7421 | 00186 AA | PV | 2273096 03/09/2004 030304-DIAZ | 850.00 ALS ASSOCIATION, THE | exhibit fee 03/12/04 | 416501 ATTN JENNIFER BRAND | 27001 AGOURA RD STE 150 | | CALABASAS HILLS | CA | US |
| 693178286000 7421 | 00690 AA | PV | 3184595 08/26/2008 18271 | 500.00 AL-SABAN, SALMAN | cags sponsorship | 590725 SUITE 1609 201 CH DU CLUB MAR | | ILE DES SOEURS | QC | CA |
| 693178286000 7429 | 00690 AA | PV | 3422427 12/15/2009 19390 | 969.29 AL-SABAN, SALMAN | sls london | 590725 SUITE 1609 201 CH DU CLUB MAR | | ILE DES SOEURS | QC | CA |
| 693178222801 7211 | 00690 AA | PV | 2821807 10/06/2006 16742 | 750.00 ALSCHER, DR KURT | PROF EDUCATION COURSE | 528950 1200 DUFFERIN CRES | | NANAIMO | BC | CA |
| 1730612240J0 7421 | 00173 AA | PV | 4065672 08/28/2015 171 | 500.00 ALSHP | | 735209 800 SOUTHWEST JACKSON ST | NBR 1500 | | TOPEKA | KS | US |
| 1400203020Z2 7157 | 00140 AA | PV | 3070696 01/24/2008 012308 | 300.00 ALSIP, CHRISTOPHER N | DOUG ORTENZ CINCINNATI | 572548 3614 LANDSDOWNE AVE | | CINCINNATI | OH | US |
| 00800330404B 7157 | 00008 AA | PV | 3703741 12/30/2011 ALSIP1214 | 437.50 ALSIP, CHRISTOPHER N | | 572548 3614 LANDSDOWNE AVE | | CINCINNATI | OH | US |
| 00800330405 7157 | 00008 AA | PV | 3907413 10/25/2013 90945236 | 375.00 ALSIP, CHRISTOPHER N | | 572548 3614 LANDSDOWNE AVE | | CINCINNATI | OH | US |
| 00800330409 7157 | 00008 AA | PV | 3953686 04/25/2014 041320146 | 281.25 ALSIP, CHRISTOPHER N | | 572548 3614 LANDSDOWNE AVE | | CINCINNATI | OH | US |
| 02000324411B 7321 | 00023 AA | PV | 1298940 03/28/2000 030900 | 65 ALTA BATES HOSP | REBECCA DURR H3E | 293158 ATTN ELAINE SHEA | 2450 ASHBY AVE | | BERKELEY | CA | US |
| 02000324411B 7321 | 00023 AA | PV | 1387250 06/30/2000 061500 | 105 ALTA BATES HOSP | REBECCA DURR H3E | 293158 ATTN ELAINE SHEA | 2450 ASHBY AVE | | BERKELEY | CA | US |
| 3501353011D9 7157 | 00200 AA | PV | 2560555 07/08/2005 391 | 2,160.00 ALTA VIA TECHNOLOGIES INC | | 420712 5521 SCOTTS VALLEY DR STE 100 | | SCOTTS VALLEY | CA | US |
| 3501353011D9 7157 | 00200 AA | PV | 2566964 07/19/2005 401 | 495.00 ALTA VIA TECHNOLOGIES INC | | 420712 5521 SCOTTS VALLEY DR STE 100 | | SCOTTS VALLEY | CA | US |
| 693178286010 7429 0001 | 00690 AA | PV | 3823985 12/28/2012 CKRQ23005 | 953.53 AL-TALAL ZAINAB | | 700149 11 RUE HAMEL | | QUEBEC CITY | QC | CA |
| 02000330042 7157 | 00008 AA | PV | 1714326 10/04/2001 MKG-37 | 1,360.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330042 7157 | 00008 AA | PV | 2201701 11/05/2003 MKG-52 | 2,978.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330042 7157 | 00008 AA | PV | 2201702 11/05/2003 MKG-53 | 88.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330042 7157 | 00008 AA | PV | 2234469 01/07/2004 MKG-55 | 720.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330042 7157 | 00008 AA | PV | 2234470 01/07/2004 MKG-56 | 108.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330042 7157 | 00008 AA | PV | 2268134 03/01/2004 MKG-59 | 2,450.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330042 7157 | 00008 AA | PV | 2373884 08/24/2004 MKG-67 | 1,180.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000249005 7157 | 00008 AA | PV | 2404432 10/14/2004 MKG-68 | 463.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330107 7157 | 00008 AA | PV | 2413230 10/28/2004 MKG-69 | 825.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2430536 11/29/2004 MKG-70 | 1,741.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2466766 02/01/2005 MKG-71 | 670.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000249005 7157 | 00008 AA | PV | 2479428 02/23/2005 MKG-75 | 557.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2495131 03/18/2005 MKG-76 | 50.00 ALTER | mail consultant | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2507806 04/11/2005 MKG-77 | 357.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000249005 7157 | 00008 AA | PV | 2514141 04/22/2005 MKG-81 | 197.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000249905 7157 | 00008 AA | PV | 2518947 04/28/2005 MKG-82 | 233.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2519066 04/28/2005 MKG-78 | 556.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2519067 04/28/2005 MKG-79 | 8,963.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2528736 05/13/2005 MKG-74 | 6,959.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2533231 05/23/2005 MKG-83 | 71.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000249005 7157 | 00008 AA | PV | 2538524 06/01/2005 MKG-84 | 395.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000249005 7157 | 00008 AA | PV | 2566889 07/19/2005 MKG-87 | 275.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2567814 07/20/2005 MKG-85 | 56.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2569969 07/25/2005 MKG-86 | 159.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000249005 7157 | 00008 AA | PV | 2590069 08/29/2005 MKG-89 | 374.00 ALTER | article translation | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000249005 7157 | 00008 AA | PV | 2608464 09/29/2005 MKG-90 | 220.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000249005 7157 | 00008 AA | PV | 2626862 11/02/2005 MKG-91 | 595.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000249005 7157 | 00008 AA | PV | 2670167 01/20/2006 MKG-92 | 193.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2681668 02/07/2006 MKG-94 | 185.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2709269 03/24/2006 MKG-96 | 894.00 ALTER | CONSULTANT | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2745718 05/25/2006 MKG-99 | 307.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 00801130362 7157 | 00008 AA | PV | 2771600 07/12/2006 MKG-101 | 393.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2789168 08/10/2006 MKG-100 | 744.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2789169 08/10/2006 MKG-103 | 1,989.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2796054 08/21/2006 MKG-104 | 80.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2797734 08/25/2006 MKG-106 | 85.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2799140 08/29/2006 MKG-107 | 90.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2801330 08/31/2006 MKG-108 | 90.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 2802765 09/05/2006 MKG-105 | 791.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 00801130362 7157 | 00008 AA | PV | 2836356 11/02/2006 MKG-109 | 502.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 00801130362 7157 | 00008 AA | PV | 2847546 11/22/2006 MKG-110 | 551.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 00801130362 7157 | 00008 AA | PV | 3019783 10/18/2007 COV-117 | 4,312.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 02000330243 7157 | 00008 AA | PV | 3118907 04/22/2008 COV-125 | 165.00 ALTER | | 408903 ALTER TRANSLATION SERVICES | 8345 NW 66TH ST #4677 | | MIAMI | FL | US |
| 7060004201J0 7157 | 00706 AA | PV | 4081609 10/19/2015 1001059062 | 2,617.52 ALTER DOMUS | Prof Fee 01.05-31.08-15 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7060004201J0 7157 | 00706 AA | PV | 4081610 10/19/2015 1001058958 | 1,353.71 ALTER DOMUS | Prov.Man.mandate 1.07-31.12.15 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7040004201J0 7157 | 00704 AA | PV | 4081914 10/20/2015 1001058959 | 3,353.71 ALTER DOMUS | Prov.Man.mandate 1.07-31/12/15 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7040004201J0 7157 | 00704 AA | PV | 4081915 10/20/2015 1001059064 | 5,139.03 ALTER DOMUS | Prof fee 01.05-31.08.15 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7210004201J0 7157 | 00721 AA | PV | 4082005 10/20/2015 1001059070 | 3,963.53 ALTER DOMUS | Prof fee 01.05-31.08.15 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7210004201J0 7157 | 00721 AA | PV | 4082006 10/20/2015 1001058962 | 1,271.91 ALTER DOMUS | Prov.Man.mandate 1.07-31/12/15 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7260004201J0 7157 | 00726 AA | PV | 4081955 10/20/2015 1001059063 | 1,237.30 ALTER DOMUS | Prof fee 01.05-31.08.15 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7260004201J0 7157 | 00726 AA | PV | 4081956 10/20/2015 1001058960 | 2,796.50 ALTER DOMUS | Prov.Man.mandate 1.07-31/12/15 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7270004201J0 7157 | 00727 AA | PV | 4082007 10/20/2015 1001059066 | 1,271.91 ALTER DOMUS | Prof fee 01.05-31.08.15 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7270004201J0 7157 | 00727 AA | PV | 4082009 10/20/2015 1001058961 | 3,271.91 ALTER DOMUS | Prov.Man.mandate 1.07-31/12/15 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7370004201J0 7157 | 00737 AA | PV | 4082011 10/20/2015 1001059068 | 3,617.52 ALTER DOMUS | Prof fee 01.05-31.08.15 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7370004201J0 7157 | 00737 AA | PV | 4082012 10/20/2015 1001058963 | 3,271.91 ALTER DOMUS | Prov.Man.mandate 1.07-31/12/15 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7040004201J0 7157 | 00704 AA | PV | 4108259 12/21/2015 100104329 | 12,737.28 ALTER DOMUS | Prof.serv. from 01.09-31.12.15 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7040004201J0 7157 | 00704 AA | PV | 4103300 01/21/2016 100104323 | 2,738.84 ALTER DOMUS | Prof.fees 01.09-31.12.2015 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7210004201J0 7157 | 00721 AA | PV | 4103302 01/21/2016 100104325 | 2,914.90 ALTER DOMUS | Prof.fees 01.09-31.12.2015 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7260004201J0 7157 | 00726 AA | PV | 4103303 01/21/2016 100104324 | 2,340.88 ALTER DOMUS | Prof.fees 01.09-31.12.2015 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7270004201J0 7157 | 00727 AA | PV | 4103305 01/21/2016 100104326 | 2,738.84 ALTER DOMUS | Prof.fees 01.09-31.12.2015 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7370004201J0 7157 | 00737 AA | PV | 4103306 01/21/2016 100104327 | 3,708.99 ALTER DOMUS | Prof.fees 01.09-31.12.2015 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7060004201J0 7157 | 00706 AA | PV | 4103307 01/21/2016 100104328 | 1,738.99 ALTER DOMUS | Prof.fees 01.09-31.12.2015 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7060004201J0 7157 | 00706 AA | PV | 4103308 01/21/2016 100102465 | 8,545.68 ALTER DOMUS | Manage.mandate FY 16 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7600004201J0 7157 | 00766 AA | PV | 4109679 02/18/2016 200100897 | 8,494.20 ALTER DOMUS | Ltr Manag.mandate FY 16 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7040004201J0 7157 | 00704 AA | PV | 4109680 02/18/2016 200100373 | 3,185.08 ALTER DOMUS | Prof.serv from 01.09-31.12.2015 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7210004201J0 7157 | 00721 AA | PV | 4150300 04/20/2016 200101065 | 4,446.22 ALTER DOMUS | Man.mandate 1.1-30.06.16 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7040004201J0 7157 | 00704 AA | PV | 4150304 04/20/2016 200101065 | 3,255.20 ALTER DOMUS | Man.mandate 1.1-30.06.16 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7040004201J0 7157 | 00704 AA | PV | 4150306 04/20/2016 200101065 | 3,255.20 ALTER DOMUS | Man.mandate 1.1-30.06.16 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7260004201J0 7157 | 00726 AA | PV | 4150307 04/20/2016 200101063 | 4,446.22 ALTER DOMUS | Man.mandate 1.1-30.06.16 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7270004201J0 7157 | 00727 AA | PV | 4150324 04/20/2016 200101067 | 2,753.59 ALTER DOMUS | Man.mandate 1.1-30.06.16 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7270004201J0 7157 | 00727 AA | PV | 4150326 04/20/2016 200101067 | 2,255.20 ALTER DOMUS | Man.mandate 1/1-30/06/2016 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7370004201J0 7157 | 00737 AA | PV | 4150329 04/20/2016 200101377 | 3,221.21 ALTER DOMUS | Man.mandate 1.1-30.06.16 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7600004201J0 7157 | 00766 AA | PV | 4150331 04/25/2016 200101068 | 1,610.16 ALTER DOMUS | Man.mandate 1/1-30/06/2016 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7060004201J0 7157 | 00706 AA | PV | 4150335 04/25/2016 200101372 | 3,221.21 ALTER DOMUS | Man.mandate 1.4-30.09.16 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7370004201J0 7157 | 00737 AA | PV | 4172966 08/25/2016 200201205 | 1,272.72 ALTER DOMUS | CN regard mandate 200101377 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7040004201J0 7157 | 00704 AA | PV | 4172970 09/25/2016 200201207 | 3,174.42 ALTER DOMUS | Prof.serv.mandate 1.7-31.12.16 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7040004201J0 7157 | 00704 AA | PV | 4172971 09/25/2016 200201565 | 10,467.83 ALTER DOMUS | Prof fees 01.01.31.12.16 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7060004201J0 7157 | 00706 AA | PV | 4172976 12/20/2016 200201960 | 3,174.42 ALTER DOMUS | Prof fee 01.07-31.12.16 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7060004201J0 7157 | 00706 AA | PV | 4172980 12/29/2016 200101372 | 6,389.35 ALTER DOMUS | Prof fee 01.04-30.09.2016 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7210004201J0 7157 | 00721 AA | PV | 4173136 12/29/2016 200201565 | 3,174.42 ALTER DOMUS | Prov.Man.mandate 1.7-31.12.16 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7230004201J0 7157 | 00723 AA | PV | 4173137 12/30/2016 200201967 | 3,096.99 ALTER DOMUS | Prov.Man.mandate 1.7-31.12.16 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7260004201J0 7157 | 00726 AA | PV | 4173138 12/30/2016 200201966 | 3,174.42 ALTER DOMUS | Prof fee 01.07-31.12.2016 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7260004201J0 7157 | 00726 AA | PV | 4173140 12/30/2016 200101565 | 4,446.96 ALTER DOMUS | Prof fees 01.01-31.12.2016 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7270004201J0 7157 | 00727 AA | PV | 4173142 12/30/2016 200201968 | 3,096.99 ALTER DOMUS | Prov.Man.mandate 1.7-31.12.16 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7270004201J0 7157 | 00727 AA | PV | 4173144 12/30/2016 200201565 | 2,601.47 ALTER DOMUS | Prof fees 01.01-31.12.2016 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7370004201J0 7157 | 00737 AA | PV | 4173145 12/30/2016 200201969 | 3,096.99 ALTER DOMUS | Prov.Man.mandate 1.7-31.12.16 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7370004201J0 7157 | 00737 AA | PV | 4173147 12/30/2016 200201565 | 2,601.47 ALTER DOMUS | Prof fees 01.01-31.12.2016 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |
| 7600004201J0 7157 | 00766 AA | PV | 4173149 12/30/2016 200201970 | 3,096.99 ALTER DOMUS | Prov.Man.mandate 1.7-31.12.16 | 735370 5 RUE GUILLAUME KROLL | | LUXEMBOURG | | LU |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1210010000047 | 7157 | 0008 AA PV | 3999758 11/28/2014 097396 | 10,000.00 | AMERITECH ENGINEERING CORPORATI | 640285 002 PS09.00 | 694251 527 LOGWOOD | ATTN TREASURY MANAGEMENT | SAN ANTONIO | TX | US |
| 1210010000047 | 7157 | 0008 AA PV | 3999768 11/28/2014 099857 | 805.57 | AMERITECH ENGINEERING CORPORATI | 640495 004 PS09.00 | 694251 527 LOGWOOD | ATTN TREASURY MANAGEMENT | SAN ANTONIO | TX | US |
| 1210010000047 | 7157 | 0008 AA PV | 3999769 11/28/2014 099108 | 22,347.59 | AMERITECH ENGINEERING CORPORATI | 640495 003 PS09.00 | 694251 527 LOGWOOD | ATTN TREASURY MANAGEMENT | SAN ANTONIO | TX | US |

*(table continues — approximately 150 rows of invoice/payment line items for AMERITECH ENGINEERING CORPORATI, LOGWOOD, ATTN TREASURY MANAGEMENT, SAN ANTONIO TX US; individual numeric values not legibly reproducible at available resolution)*

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693178322911 | 7056 | 00690 | AA | PV | 3645504 | 07/22/2011 | FA47084 | 97.00 | AMBULANCE ST-JEAN | | | 391037 529 JARRY EST 4E ETAGE | | MONTREAL | QC | CA |
| 596178260205 | 7056 | 00596 | AA | PV | 3983068 | 09/26/2014 | FA53805 | 103.00 | AMBULANCE ST-JEAN | | | 391037 529 JARRY EST 4E ETAGE | | MONTREAL | QC | CA |
| 596178260205 | 7056 | 00596 | AA | PV | 3983069 | 09/26/2014 | FA53800 | 103.00 | AMBULANCE ST-JEAN | | | 391037 529 JARRY EST 4E ETAGE | | MONTREAL | QC | CA |
| 693178081733 | 7056 | 00690 | AA | PV | 2896938 | 02/27/2007 | TYC21507 | 845.00 | AMB | | | 543445 3115 G N WILKIE ROAD | | ARLINGTON HEIGHTS | IL | US |
| 008011420213 | 7056 | 00008 | AA | PV | 2280809 | 03/22/2004 | INV0003641 | 450.00 | AMIGA GROUP | | | 355255 1100 MAIN ST | | BUFFALO | NY | US |
| 008011420213 | 7214 | 00008 | AA | PV | 1662400 | 07/18/2001 | INV0001067 | 3,425.00 | AMIGA GROUP | | | 355255 1100 MAIN ST | | BUFFALO | NY | US |
| 008011420213 | 7214 | 00008 | AA | PV | 1929316 | 08/14/2002 | INV0002166 | 1,512.50 | AMIGA GROUP | | | 355255 1100 MAIN ST | | BUFFALO | NY | US |
| 008011420213 | 7214 | 00008 | AA | PV | 1946685 | 09/10/2002 | INV0002241 | 1,912.50 | AMIGA GROUP | | | 355255 1100 MAIN ST | | BUFFALO | NY | US |
| 008011420213 | 7214 | 00008 | AA | PV | 2132657 | 07/08/2003 | INV0002924 | 2,250.00 | AMIGA GROUP | | | 355255 1100 MAIN ST | | BUFFALO | NY | US |
| 008011420213 | 7214 | 00008 | AA | PV | 2136725 | 07/15/2003 | INV0002994 | 1,175.00 | AMIGA GROUP | | | 355255 1100 MAIN ST | | BUFFALO | NY | US |
| 008011420213 | 7214 | 00008 | AA | PV | 2338291 | 06/25/2004 | INV0003838 | 2,250.00 | AMIGA GROUP | | | 355255 1100 MAIN ST | | BUFFALO | NY | US |
| 157011220956 | 7056 | 00008 | AA | PV | 1881216 | 06/03/2002 | BA131US51602 | 21,801.77 | AMILIA ISLAND PLANTATION | | | 391192 ATTN ELAINE ROBERTS | ACCOUNTS RECEIVABLE | PO BOX 3000 | AMELIA VILLAGE | FL | US |
| 693178282810 | 7421 | 00690 | AA | PV | 692727 | 05/31/1998 | 021718 | 1549 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 693178282800 | 7421 | 00690 | AA | PV | 708076 | 06/30/1998 | 021717 | 204.04 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 693178282810 | 7421 | 00690 | AA | PV | 723641 | 06/30/1998 | 021769 | 891 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 693178281810 | 7421 | 00690 | AA | PV | 759512 | 07/31/1998 | 021803 | 629.44 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 693178281810 | 7421 | 00690 | AA | PV | 874310 | 11/30/1998 | 021991 | 4176 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 693178282810 | 7421 | 00690 | AA | PV | 946418 | 02/28/1999 | 022118 | 293.33 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 693178282810 | 7421 | 00690 | AA | PV | 979172 | 03/31/1999 | 022196 | 201.05 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 693178282810 | 7421 | 00690 | AA | PV | 1043100 | 05/31/1999 | 022332 | 1607.6 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 693178282805 | 7421 | 00690 | AA | PV | 1068343 | 06/25/1999 | 022374 | 300.31 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1097824 | 07/29/1999 | 22446 | 9677.57 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1097850 | 07/29/1999 | 22448 | 2850 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1097851 | 07/29/1999 | 22449 | 228.28 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1097852 | 07/29/1999 | 22450 | 108.09 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1097873 | 07/29/1999 | 22451 | 152.72 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1097874 | 07/29/1999 | 22466 | 76.35 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 693178282810 | 7421 | 00690 | AA | PV | 1100613 | 07/31/1999 | 022448 | 1425 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 693178281810 | 7421 | 00690 | AA | PV | 1100613 | 07/31/1999 | 022448 | 1425 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1103764 | 08/05/1999 | 22447 | 71 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1175843 | 11/02/1999 | 22604 | 42.66 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1175845 | 11/02/1999 | 22603 | 1825 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1175846 | 11/02/1999 | 22602 | 82.35 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1175847 | 11/02/1999 | 22584 | 143.72 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1175848 | 11/02/1999 | 22585 | 83.02 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1192523 | 11/03/1999 | 22626 | 132.21 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1192526 | 11/19/1999 | 22639 | 1925 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1196768 | 11/24/1999 | 22656 | 107.01 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1196773 | 11/24/1999 | 22659 | 106 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1196784 | 11/24/1999 | 22668 | 3695 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 693178282810 | 7421 | 00690 | AA | PV | 1176441 | 11/30/1999 | 022586 | 79.02 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1213648 | 12/16/1999 | 022690 | 55 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1216550 | 12/20/1999 | 22722 | 85.02 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1216551 | 12/20/1999 | 22721 | 76.35 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 693178282810 | 7421 | 00690 | AA | PV | 1204024 | 12/31/1999 | 022655 | 106.97 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 693178281810 | 7421 | 00690 | AA | PV | 1204022 | 12/31/1999 | 022657 | 3993.51 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 693178281810 | 7421 | 00690 | AA | PV | 1204023 | 12/31/1999 | 022658 | 104 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1246081 | 01/25/2000 | 022765 | 71.56 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1261878 | 02/11/2000 | 22795 | 880 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1281764 | 03/07/2000 | 022848 | 79.35 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1297308 | 03/24/2000 | 022901 | 685 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1297313 | 03/24/2000 | 022882 | 290 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1297319 | 03/24/2000 | 022881 | 6833.33 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 693178282810 | 7421 | 00690 | AA | PV | 1297319 | 03/24/2000 | 022881 | 3416.67 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1312765 | 04/11/2000 | 022923 | 473.76 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1320494 | 04/19/2000 | 022941 | 910 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1377349 | 06/27/2000 | 23045 | 1461 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1377699 | 06/27/2000 | 023043 | 107.15 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1377739 | 06/27/2000 | 023044 | 114.32 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1377742 | 06/27/2000 | 023046 | 2977.52 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 693178282810 | 7421 | 00690 | AA | PV | 1397590 | 07/19/2000 | 023092 | 3334.8 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1403562 | 07/27/2000 | 023075 | 3581.15 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1403565 | 07/27/2000 | 023074 | 6811.76 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1465377 | 10/13/2000 | 23225 | 302.67 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1465378 | 10/13/2000 | 23224 | 104 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1489267 | 11/14/2000 | 023304 | 2,951.00 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1489269 | 11/14/2000 | 023302 | 118.67 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1489270 | 11/14/2000 | 023303 | 520.00 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1503783 | 12/05/2000 | 23344 | 1,113.05 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1503787 | 12/05/2000 | 23333 | 755.00 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1508064 | 12/11/2000 | 23364 | 214.24 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1556170 | 02/16/2001 | 023475 | 52.00 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1558075 | 02/20/2001 | 023496 | 220.00 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 693178242810 | 7429 | 00690 | AA | PV | 1377374 | 06/27/2000 | 023047 | 2322 | AMUNAGEMENT EXPOSITION | | | 694647 TCD INC. | 605 RUE DESLAURIERS | | ST-LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 877644 | 11/30/1998 | 21941 | 2804.9 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 881071 | 12/04/1998 | 21993 | 98 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 881074 | 12/04/1998 | 22088 | 1893.4 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 881077 | 12/04/1998 | 21992 | 122.5 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 894802 | 12/31/1998 | 22034 | 2585.03 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 894803 | 12/31/1998 | 22033 | 90 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 909362 | 01/31/1999 | 22065 | 130 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 909366 | 01/31/1999 | 22062 | 170.4 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 980898 | 03/31/1999 | 22195 | 66.96 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 999403 | 04/30/1999 | 22245 | 339.2 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1031441 | 05/31/1999 | 22287 | 181 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1031442 | 05/31/1999 | 22288 | 85 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1031445 | 05/31/1999 | 22302 | 104 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1039632 | 05/31/1999 | 22331 | 78.4 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1059634 | 05/31/1999 | 22330 | 66.06 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1066715 | 06/30/1999 | 22375 | 5485.62 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1066718 | 06/30/1999 | 22376 | 200.01 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1066719 | 06/30/1999 | 22379 | 70 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1066721 | 06/30/1999 | 22406 | 124.61 | AMUNAGEMENT EXPOSITION TCD INC | | | 117284 605 RUE DESLAURIERS | | SAINT LAURENT | QU | CA |
| 173011300080 | 7157 | 0120 | 00173 | AA | PV | 4164182 | 12/02/2016 | GRANT # 3538 | 6,645.00 | AMER ACAD PEDIATRICS NY CHAPTE | | Grant # 3538 | 748363 PO BOX 1411 | | ATTN DOREEN WINTER | SMITHTOWN | NY | US |
| 173042220256 | 7421 | | 00173 | AA | PV | 4170895 | 12/30/2016 | WH91107/16 | 1,000.00 | AMER ACAD PEDIATRICS NY CHAPTE | | | 748816 4 W FIRST ST | | AMER WINTER | MINEOLA | NY | US |
| 008011420217 | 7056 | | 00008 | AA | PV | 2723541 | 04/19/2006 | 008CDM | 1,000.00 | AMEREN ENERGY COMMUNICATIONS I | | ATTACHMENT | 121156 PO BOX 66149 MAIL CODE 921 | | | SANT LOUIS | MO | US |
| 008011420217 | 7214 | | 00008 | AA | PV | 1089121 | 06/10/1999 | 1001/5 | | AMEREN ENERGY COMMUNICATIONS I | | | 121156 MAIL CODE 1037 | | PO BOX 66921 | | ST LOUIS | MO | US |
| 121001000041 | 7157 | | 00008 | AA | PV | 1692677 | 09/02/2001 | 1001KV26 | 10.00 | AMEREN ENERGY COMMUNICATIONS I | | | 121156 PO BOX 66149 MAIL CODE 921 | | | SANT LOUIS | MO | US |
| 121001000041 | 7157 | | 00008 | AA | PV | 1810215 | 09/11/2002 | 1001KV02 | 100.00 | AMEREN ENERGY COMMUNICATIONS I | | | 121156 PO BOX 66149 MAIL CODE 921 | | | SANT LOUIS | MO | US |
| 157210241269 | 7207 | | 00008 | AA | PV | 4059147 | 07/24/2015 | CKRQ07092015 | 15,000.00 | AMERICAN ACADEMY FOR CEREBRAL | | Unrestricted educational grant | 721393 555 EAST WELLS STREET | | SUITE 1100 | ATTN TRACY BURR | MILWAUKEE | WI | US |
| 157210241269 | 7210 | | 00008 | AA | PV | 3985238 | 09/26/2014 | CKRQ0614 | 10,000.00 | AMERICAN ACADEMY FOR CEREBRAL | | | 721393 555 EAST WELLS STREET | | SUITE 1100 | ATTN TRACY BURR | MILWAUKEE | WI | US |
| 186045224323 | 7421 | | 00186 | AA | PV | 3769348 | 06/19/2013 | CKRQ053012 | 1,500.00 | AMERICAN ACADEMY OF ANESTHESIO | | | 693838 ASSISTANTS | | | ATTN MATT VAN WIE | SAN DIEGO | CA | US |
| 157011240256 | 7421 | | 00108 | AA | PV | 1405573 | 07/31/2000 | JS72500 | 1,200 | AMERICAN ACADEMY OF CHILD | | JANE STABLES H11E | | 350583 | 2,000 | EXT QUALITY DRIVE | | WASHINGTON | DC | US |
| 174011300095 | 7157 | 0120 | 00174 | AA | PV | 4179681 | 03/03/2017 | GRANT 4102 | 10,000.00 | AMERICAN ACADEMY OF CME INC | | Grant 4102 | 750281 2275 WEST COUNTY LINE RD | | SUITE 6 629 | ATTN JOHN SUIUSE | JACKSON | NJ | US |
| 192043244030 | 7421 | | 00132 | AA | PV | 3591672 | 01/20/2011 | 1115 | 9,990.00 | AMERICAN ACADEMY OF CME INC P | | | 661030 5154 E MAIN ST | | | | ANNVILLE | PA | US |
| 186045243101 | 7421 | | 00132 | AA | PV | 3725713 | 03/04/2012 | 1154 | 9,000.00 | AMERICAN ACADEMY OF CME INC P | | | 661030 5154 E MAIN ST | | | | ANNVILLE | PA | US |
| 192043244030 | 7421 | | 00132 | AA | PV | 3833842 | 01/07/2014 | 1265 | 1,000.00 | AMERICAN ACADEMY OF CME P | | | 661030 5154 E MAIN ST | | | | ANNVILLE | PA | US |
| 186011280036 | 7421 | | 00186 | AA | PV | 1364945 | 06/14/2000 | AGY2000-538 | 5,000.00 | AMERICAN ACADEMY OF FAMILY PHY | | | 305454 ATTN CRAIG M DONALD | | 11400 TOMAHAWK CREEK PARKWAY | | | LEAWOOD | KS | US |
| 157011240958 | 7211 | | 00008 | AA | PV | 2572808 | 08/04/2005 | CHRQ053105 | 1,000.00 | AMERICAN ACADEMY OF FAMILY PHY | | CONTRIBUTION | 305454 ATTN CRAIG M DOANE | | 11400 TOMAHAWK CREEK PARKWAY S | | | LEAWOOD | KS | US |
| 157011240300 | 7211 | | 00008 | AA | PV | 3564330 | 11/24/2010 | CHRQ110310 | 5,000.00 | AMERICAN ACADEMY OF FAMILY PHY | | | 305454 ATTN CRAIG M DONE | | 11400 TOMAHAWK CREEK PARKWAY S | | | LEAWOOD | KS | US |

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0200028900Z | 7421 | 00023 AA | PV | 854094 | 10/31/1998 | 00869/2 | | 22500 | AMERICAN COLLEGE OF CARDIOLOGY | | 30269\ ATTN: EXHIBITS | PO BOX 79231 | | | BALTIMORE | MD |
| 0200028900Z | 7421 | 00023 AA | PV | 1184865 | 11/11/1999 | 766124 | | 27300 | AMERICAN COLLEGE OF CARDIOLOGY | | 30269\ ATTN: EXHIBITS | PO BOX 79231 | | | BALTIMORE | MD |
| 0200028900Z | 7421 | 00023 AA | PV | 1280545 | 03/06/2000 | 3190 | | 881.99 | AMERICAN COLLEGE OF CARDIOLOGY | | 28137\ OH BEHALF OF CASEY LOGNION | RESOURCE CTR | PO BOX 79231 | | BALTIMORE | MD |
| 0190032290Z1 | 7421 | 00023 AA | PV | 1444095 | 09/20/2000 | 0920001 | | 750 | AMERICAN COLLEGE OF CARDIOLOGY | REQ. NANCY STAUDER 48548 | 31659Z MISSOURI CHAPTER | ATTN STEPHANIE LUCAS | 222 SOUTH MERAMEC STE 303 | | CLAYTON | MO | US |

*(The full page is a dense financial ledger containing hundreds of rows of payment records for organizations such as AMERICAN COLLEGE OF CARDIOLOGY, AMERICAN COLLEGE OF CHEST PHYSICIANS, AMERICAN COLLEGE OF EMERGENCY PHYSICIANS, AMERICAN COLLEGE OF NUCLEAR PHYSICIANS/NUCLEAR MEDICINE, AMERICAN COLLEGE OF OBSTETRICS, AMERICAN COLLEGE OF OSTEOPATHIC PHYSICIANS, AMERICAN COLLEGE OF PHYSICIANS, AMERICAN COLLEGE OF RHEUMATOLOGY, AMERICAN COLLEGE OF SURGEONS, and related chapters, with columns for account/ID, code, check number, date, reference, amount, payee, memo, address, city, state, and country. Individual fine-print values are not legibly transcribable at this resolution.)*

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

77

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701240957 7056 | 0008 AA | PV | 2211399 11/20/2003 3782925782910061103 | (614.89) | AMERICAN EXPRESS | Carl White | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2302592 04/26/2004 3782925782910040404 | 483.49 | AMERICAN EXPRESS | BARNARD,SCOTT | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2302592 04/26/2004 3782925782910040404 | 210.89 | AMERICAN EXPRESS | BLENDERMAN,CRAIG | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2302592 04/26/2004 3782925782910040404 | 575.28 | AMERICAN EXPRESS | BROWN,CLAY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2302592 04/26/2004 3782925782910040404 | 394.39 | AMERICAN EXPRESS | COLEMAN,TERY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2302592 04/26/2004 3782925782910040404 | 264.59 | AMERICAN EXPRESS | FITZPATRICK,MICHELE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2302592 04/26/2004 3782925782910040404 | 265.79 | AMERICAN EXPRESS | FITZPATRICK,MICHELE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2302592 04/26/2004 3782925782910040404 | 418.09 | AMERICAN EXPRESS | GASKIN,CEDRIC | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2302592 04/26/2004 3782925782910040404 | 210.89 | AMERICAN EXPRESS | GELFANO,ALAN | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2302592 04/26/2004 3782925782910040404 | 1,085.36 | AMERICAN EXPRESS | HAMBY,ALISA | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2302592 04/26/2004 3782925782910040404 | 252.89 | AMERICAN EXPRESS | MCCLURE,LARRY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2302592 04/26/2004 3782925782910040404 | 784.73 | AMERICAN EXPRESS | MOLNAR,MICHAEL | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2302592 04/26/2004 3782925782910040404 | 409.49 | AMERICAN EXPRESS | NICHOLS,WILLIAM | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2302592 04/26/2004 3782925782910040404 | 123.39 | AMERICAN EXPRESS | PYLE,JOE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2302592 04/26/2004 3782925782910040404 | 406.49 | AMERICAN EXPRESS | RAD,ANU | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2302592 04/26/2004 3782925782910040404 | 300.99 | AMERICAN EXPRESS | SHRINER,JAMES | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2302592 04/26/2004 3782925782910040404 | 364.59 | AMERICAN EXPRESS | WENTWORTH,CINDYMURPHY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2302592 04/26/2004 3782925782910040404 | 608.78 | AMERICAN EXPRESS | Y,P | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 294.89 | AMERICAN EXPRESS | ARBUCKLE,GEOFF | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 321.89 | AMERICAN EXPRESS | ARCHBECK,DAVID | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 148.83 | AMERICAN EXPRESS | BAUER,JOYCE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 358.59 | AMERICAN EXPRESS | BECKER,KEVIN | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 228.19 | AMERICAN EXPRESS | BENNETT,DEB | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 582.89 | AMERICAN EXPRESS | BLENDERMAN,CRAIG | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 379.93 | AMERICAN EXPRESS | BROWN,CLAY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 330.81 | AMERICAN EXPRESS | BUCHANAN,ELAINE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 348.77 | AMERICAN EXPRESS | CAPPELLI,LOU | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 546.65 | AMERICAN EXPRESS | CAPWELL,CRAIG | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 323.17 | AMERICAN EXPRESS | CHINNERY,MARTIN | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 36.69 | AMERICAN EXPRESS | CLARK,KAREN | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 370.39 | AMERICAN EXPRESS | COLEMAN,TERRY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 365.39 | AMERICAN EXPRESS | CUNNINGHAM,LUKE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 423.89 | AMERICAN EXPRESS | DAHL,KIM | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 215.18 | AMERICAN EXPRESS | DAVIES,VAL | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 439.89 | AMERICAN EXPRESS | DELAPLANTE,MICHELLE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 551.58 | AMERICAN EXPRESS | DONALTY,BRIAN | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 261.89 | AMERICAN EXPRESS | DOUGLAS,KAYCE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 115.89 | AMERICAN EXPRESS | DREWELOW,ELISA | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 441.68 | AMERICAN EXPRESS | DURAKIS,JULIE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 282.64 | AMERICAN EXPRESS | EBANKS,RICKEY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 294.89 | AMERICAN EXPRESS | FARDAL,CAROLINE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 328.39 | AMERICAN EXPRESS | FINKELSTEIN,VIOLET | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 506.21 | AMERICAN EXPRESS | FINN,KEVIN | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 215.18 | AMERICAN EXPRESS | FITZPATRICK,MICHELLE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 308.68 | AMERICAN EXPRESS | FONTANE,LUIS | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 244.04 | AMERICAN EXPRESS | GALANTE,TRISTA | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 475.18 | AMERICAN EXPRESS | GASS,ANGELA | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 302.01 | AMERICAN EXPRESS | GELFANO,ALAN | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 251.47 | AMERICAN EXPRESS | GORDON,ROLAND | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 228.19 | AMERICAN EXPRESS | GRANGER,MATT | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 374.89 | AMERICAN EXPRESS | GUID,M | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 302.89 | AMERICAN EXPRESS | GUNNING,JEFF | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 318.89 | AMERICAN EXPRESS | HALL,CURTIS | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 331.58 | AMERICAN EXPRESS | HALL,KELLY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 780.39 | AMERICAN EXPRESS | HAMBY,ALISA | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 530.39 | AMERICAN EXPRESS | HEJDUK,CLARK KAREN | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 286.39 | AMERICAN EXPRESS | HENDRICKS,BETH | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 803.53 | AMERICAN EXPRESS | HOROBETZ,GEORGE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 403.24 | AMERICAN EXPRESS | HUMENIUK,GENE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 351.09 | AMERICAN EXPRESS | JANES,JOHN | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 319.89 | AMERICAN EXPRESS | JONES,JASON | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 405.95 | AMERICAN EXPRESS | KAISER,SHANNON | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 330.81 | AMERICAN EXPRESS | KLOPFENSTEIN,K | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 955.35 | AMERICAN EXPRESS | KOCZWARA,KRISTEN | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 619.39 | AMERICAN EXPRESS | KONKOL,CHAD | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 262.14 | AMERICAN EXPRESS | LAMANNA,LARRY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 361.39 | AMERICAN EXPRESS | LAND,ANGIE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 302.94 | AMERICAN EXPRESS | LAWRENCE,LAILA | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 399.39 | AMERICAN EXPRESS | LIZARDO,JOEY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 415.78 | AMERICAN EXPRESS | LUARTES,HOWARD | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 388.39 | AMERICAN EXPRESS | MCCANN,M | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 707.85 | AMERICAN EXPRESS | MCCLURE,LARRY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 319.89 | AMERICAN EXPRESS | MCGOWAN,GAVIN | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 294.89 | AMERICAN EXPRESS | MILICH,STEPHANIE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 607.09 | AMERICAN EXPRESS | MOLINARO,STEVE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 570.34 | AMERICAN EXPRESS | MOLNAR,MIKE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 148.89 | AMERICAN EXPRESS | MOORE,SHELLEY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 354.89 | AMERICAN EXPRESS | MURRAY,GREG | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 294.89 | AMERICAN EXPRESS | MYERS,PENNY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 270.49 | AMERICAN EXPRESS | NAPOLI,AMY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 338.45 | AMERICAN EXPRESS | NICHOLS,BILL | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 324.59 | AMERICAN EXPRESS | OSBORN,ANGELA | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 907.22 | AMERICAN EXPRESS | OSIKOFF,ANNA | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 655.23 | AMERICAN EXPRESS | OSKIN,COPE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 308.39 | AMERICAN EXPRESS | PALMER,CAROL | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 324.85 | AMERICAN EXPRESS | PATTERSON,STEVE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 399.39 | AMERICAN EXPRESS | PEREZ,JENNY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 294.89 | AMERICAN EXPRESS | POLIZZI,MARCO | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 554.96 | AMERICAN EXPRESS | PROYLAND,NANCY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 331.39 | AMERICAN EXPRESS | PYLE,JOE | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 600.46 | AMERICAN EXPRESS | RAD,ANU | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 294.89 | AMERICAN EXPRESS | RAUSCH,RYAN | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 332.89 | AMERICAN EXPRESS | REYNOLDS,KRISTI | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 251.47 | AMERICAN EXPRESS | REGIS,TERI,T | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 294.89 | AMERICAN EXPRESS | RICHARDSON,JASON | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 251.47 | AMERICAN EXPRESS | ROBERTS,KAREN | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 395.89 | AMERICAN EXPRESS | ROBINSON,DON | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 158.39 | AMERICAN EXPRESS | SCHAFER,SANDY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 554.96 | AMERICAN EXPRESS | SCHAUFENBUEL,KELLY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 377.89 | AMERICAN EXPRESS | SCOTT,JENNIFER | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 350.89 | AMERICAN EXPRESS | SEREMAK,ROB | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 475.64 | AMERICAN EXPRESS | SHEEHAN,KIMBERLY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 286.39 | AMERICAN EXPRESS | SHRINER,JIM | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 647.76 | AMERICAN EXPRESS | SIMIONI,JOHN,DEBBY | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 338.45 | AMERICAN EXPRESS | SMITH,ANN | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 294.89 | AMERICAN EXPRESS | SNYDER,CHRIS | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 378.39 | AMERICAN EXPRESS | STEWART,LYNN | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 323.70 | AMERICAN EXPRESS | SYE,CRAIG | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 720.40 | AMERICAN EXPRESS | TAYLOR,MICHAEL | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 15701120300 7056 | 0008 AA | PV | 2321546 05/26/2004 3782925782910050504 | 36.69 | AMERICAN EXPRESS | TAYLOR,MICHAEL | 18714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER 78

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 639.39 | AMERICAN EXPRESS | GRANGER,MATT |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 397.25 | AMERICAN EXPRESS | GUIDI,MEGAN |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 556.79 | AMERICAN EXPRESS | HALL,CURTIS |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 387.91 | AMERICAN EXPRESS | HENDRICKS,BETH |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 370.59 | AMERICAN EXPRESS | JONES,JASON |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 371.09 | AMERICAN EXPRESS | KELSO,TONY |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 451.59 | AMERICAN EXPRESS | LAND,ANGIE |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 276.98 | AMERICAN EXPRESS | MCGOWAN,GAVIN |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 442.88 | AMERICAN EXPRESS | MOORE,SHELLY |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 449.89 | AMERICAN EXPRESS | PALMER,SHANNON |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 43.79 | AMERICAN EXPRESS | POLIZZI,MARCO |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 278.89 | AMERICAN EXPRESS | PRZYBYLSKI,NATALIE |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 709.93 | AMERICAN EXPRESS | ROBINSON,AMANDA |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 481.85 | AMERICAN EXPRESS | SHRINER,JIM |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 429.60 | AMERICAN EXPRESS | SOEST,RHONDA |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 359.19 | AMERICAN EXPRESS | STEWART,LORIN |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 378.19 | AMERICAN EXPRESS | SZUBA,MELANIE |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 670.94 | AMERICAN EXPRESS | TINNEY,BROOKE |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 491.68 | AMERICAN EXPRESS | WAVREK,CARL |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 326.09 | AMERICAN EXPRESS | WESOLOWSKI,JEAN |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 772.52 | AMERICAN EXPRESS | WHALEY,JUSTIN |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 625.84 | AMERICAN EXPRESS | WISSMAN,ERIC |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | 518.39 | AMERICAN EXPRESS | YOUNGER,ERIK |
| 157011220310 | 7056 | 0008 AA | PV | 2373849 | 08/24/2004 | 3782925782910604/0804 | (36.69) | AMERICAN EXPRESS | ARBUCKLE,GEOFF |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 284.46 | AMERICAN EXPRESS | ARBUCKLE,GEOFF |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 365.08 | AMERICAN EXPRESS | BANARD,SCOTT |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 337.16 | AMERICAN EXPRESS | BECKER,KEVIN |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 64.69 | AMERICAN EXPRESS | BRADFORD,MELISSA |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 399.89 | AMERICAN EXPRESS | BROWN,CLAY |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 1,408.38 | AMERICAN EXPRESS | BURG,JEFF |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 87.38 | AMERICAN EXPRESS | CARTER,JAMES |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 284.97 | AMERICAN EXPRESS | CHINNERY,MARTIN |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 408.08 | AMERICAN EXPRESS | COLEMAN,TERRY |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 311.39 | AMERICAN EXPRESS | DAVIES,DENISE |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 176.20 | AMERICAN EXPRESS | FARGAL,CAROLINE |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 443.58 | AMERICAN EXPRESS | GASKIN,CEDRIC |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 537.46 | AMERICAN EXPRESS | HUMENIUK,EUGENE |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 226.89 | AMERICAN EXPRESS | JONES,JASON |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 473.39 | AMERICAN EXPRESS | MCCANN,DAWN |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 176.89 | AMERICAN EXPRESS | MCCLURE,LARRY |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 366.89 | AMERICAN EXPRESS | MCGOWAN,GAVIN |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 213.39 | AMERICAN EXPRESS | MDJNAR,M |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 247.77 | AMERICAN EXPRESS | MYERS,PENNY |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 260.89 | AMERICAN EXPRESS | PERRONE,JOSEPH |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 504.12 | AMERICAN EXPRESS | POLIZZI,MARCO |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 209.39 | AMERICAN EXPRESS | PYLE,JOE |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 510.94 | AMERICAN EXPRESS | RAO ANU |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 394.89 | AMERICAN EXPRESS | ROBINSON,DON |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 247.77 | AMERICAN EXPRESS | SIMS,SCOTT |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 148.89 | AMERICAN EXPRESS | SOEST,RHONDA |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 250.08 | AMERICAN EXPRESS | WENTWORTH,CINDY |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | 247.77 | AMERICAN EXPRESS | WESSLER,MICHAEL |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | (36.69) | AMERICAN EXPRESS | ARBUCKLE,GEOGGREY |
| 157011220310 | 7056 | 0008 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | (36.69) | AMERICAN EXPRESS | WENTWORTH,CINDY |
| 186135306732 | 7056 | 00186 AA | PV | 2396160 | 09/29/2004 | 3782925782910604/0904 | (10.10) | AMERICAN EXPRESS | GUTIERREZ,RICARDO |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 331.39 | AMERICAN EXPRESS | ALLEN,ANDREA |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 970.86 | AMERICAN EXPRESS | ARCHIBECK,DAVID |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 353.85 | AMERICAN EXPRESS | BARNARD,SCOTT |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 265.45 | AMERICAN EXPRESS | BARTHOLOMEW,KRIS |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 199.48 | AMERICAN EXPRESS | BARTHOLOMEW,KRIS |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 340.51 | AMERICAN EXPRESS | BAUER,JOYCE |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 377.98 | AMERICAN EXPRESS | BECKER,KEVIN |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 601.76 | AMERICAN EXPRESS | BENNETT,DEB |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 422.01 | AMERICAN EXPRESS | BLENDERMAN,CRAIG |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 1,268.31 | AMERICAN EXPRESS | BROWN, CLAY |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 366.80 | AMERICAN EXPRESS | BUCHANAN, ELAINE |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 390.08 | AMERICAN EXPRESS | COLEMAN,TERRY |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 201.89 | AMERICAN EXPRESS | DAHL,KIM |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 495.89 | AMERICAN EXPRESS | DALY,ALAN |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 403.49 | AMERICAN EXPRESS | DAVIES,DENISE |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 145.79 | AMERICAN EXPRESS | DAVIES, VAL |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 266.29 | AMERICAN EXPRESS | DAVIES,VAL |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 732.26 | AMERICAN EXPRESS | DONALTY,BRIAN |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 724.28 | AMERICAN EXPRESS | DOUGLAS,KAYCE |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 320.39 | AMERICAN EXPRESS | DREWELOW,ELISA |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 666.87 | AMERICAN EXPRESS | DROBNSKI,CATHY |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 386.89 | AMERICAN EXPRESS | DYCKMANS,DAVID |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 265.45 | AMERICAN EXPRESS | EBANKS,RICKEY |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 199.48 | AMERICAN EXPRESS | EBANKS, RICKEY |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 382.59 | AMERICAN EXPRESS | FERRIGNO, DREW |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 211.39 | AMERICAN EXPRESS | FINLAYSON,GORDON |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 190.79 | AMERICAN EXPRESS | FITZPATRICK,MICHELLE |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 266.29 | AMERICAN EXPRESS | FITZPATRICK, MICHELLE |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 290.89 | AMERICAN EXPRESS | FITZSIMONS, MICHAEL |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 283.99 | AMERICAN EXPRESS | FONTANA,LOIS |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 603.53 | AMERICAN EXPRESS | GALANTE,TRACEY |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 286.45 | AMERICAN EXPRESS | GASKIN,CEDRIC |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 199.48 | AMERICAN EXPRESS | GASKIN,CEDRIC |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 345.26 | AMERICAN EXPRESS | GASS,ANGELA |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 290.89 | AMERICAN EXPRESS | GERY,ANNA |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 603.53 | AMERICAN EXPRESS | GOLD,ADAM |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 695.89 | AMERICAN EXPRESS | GORDON,ROLAND |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 1,135.39 | AMERICAN EXPRESS | GRANGER,MATT |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 385.89 | AMERICAN EXPRESS | HALL,CURTIS |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 815.59 | AMERICAN EXPRESS | HAMBY,LINDA |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 449.59 | AMERICAN EXPRESS | DAWN MARK,CINDY |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 391.09 | AMERICAN EXPRESS | HEIHN,SCLARK,KAREN |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 307.59 | AMERICAN EXPRESS | HENDRICKS,BETH |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 199.48 | AMERICAN EXPRESS | HENDRICKS,BETH |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 880.19 | AMERICAN EXPRESS | HORTON,BETH |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 521.78 | AMERICAN EXPRESS | HUMENIUK,GENE |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 306.28 | AMERICAN EXPRESS | JANIS,JOHN |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 349.49 | AMERICAN EXPRESS | JONES,JASON |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 511.27 | AMERICAN EXPRESS | KELSO,TONY |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 418.39 | AMERICAN EXPRESS | KONDOS,CHRISTINE |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 250.39 | AMERICAN EXPRESS | KRAWCZYK,BART |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 324.89 | AMERICAN EXPRESS | LAMANNA,LARRY |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 292.71 | AMERICAN EXPRESS | LAND,ANGIE |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 695.89 | AMERICAN EXPRESS | LAUWERS,LISA |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 464.39 | AMERICAN EXPRESS | LUTTER,HEATHER |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 274.89 | AMERICAN EXPRESS | MCCLURE,LARRY |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 | 10/29/2004 | 3782952782910604/1004 | 391.59 | AMERICAN EXPRESS | MCKASTY,ANNMARIE |

All rows: 187714 ATTN TRAVEL RELATED SERVICES I — SUITE 0001 — CHICAGO — IL — US

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 462.78 | AMERICAN EXPRESS | MESCALLADO,DANNY | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 413.59 | AMERICAN EXPRESS | MILLER,STEVE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 324.89 | AMERICAN EXPRESS | MOLNAR,MIKE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 200.49 | AMERICAN EXPRESS | MOORE,SHELLEY | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 528.89 | AMERICAN EXPRESS | MURRAY,GREG | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 764.59 | AMERICAN EXPRESS | NAPOLI,AMY | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 190.79 | AMERICAN EXPRESS | NICHOLS,WILLIAM | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 302.98 | AMERICAN EXPRESS | NICHOLS,WILLIAM | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 665.09 | AMERICAN EXPRESS | OSBORN,ANGIE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 1,062.59 | AMERICAN EXPRESS | OSEROFF,MARK | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 300.59 | AMERICAN EXPRESS | OSKIN,COPE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 577.09 | AMERICAN EXPRESS | PALMER,TOM | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 254.89 | AMERICAN EXPRESS | PATTERSON,STEVE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 597.59 | AMERICAN EXPRESS | PEREZ,JENNIE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 274.89 | AMERICAN EXPRESS | PRZYBYSKI,NATALIE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 173.39 | AMERICAN EXPRESS | PYLE,JOE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 696.78 | AMERICAN EXPRESS | RAO,ANU | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 331.39 | AMERICAN EXPRESS | REED,CHRIS | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 356.58 | AMERICAN EXPRESS | REED,KRISTI | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 695.89 | AMERICAN EXPRESS | REGISTER,IAN | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 845.03 | AMERICAN EXPRESS | RICHARDSON, JASON | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 602.17 | AMERICAN EXPRESS | ROBERTS,KAREN | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 576.71 | AMERICAN EXPRESS | ROBINSON,AMANDA | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 749.46 | AMERICAN EXPRESS | ROBINSON,DON | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 453.43 | AMERICAN EXPRESS | SCHAFER,SANDY | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 714.89 | AMERICAN EXPRESS | SCHAUFENBUEL,KIM | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 384.89 | AMERICAN EXPRESS | SHEDD,ROB | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 625.84 | AMERICAN EXPRESS | SHEEHAN,LISA | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 276.77 | AMERICAN EXPRESS | SHRINER,JIM | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 126.10 | AMERICAN EXPRESS | SHRINER,JAMES | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 589.99 | AMERICAN EXPRESS | SIMONSOHN,DEBBY | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 397.00 | AMERICAN EXPRESS | SMITH,ART | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 256.79 | AMERICAN EXPRESS | STEWART,LORIN | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 297.29 | AMERICAN EXPRESS | STEWART,LORIN | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 173.39 | AMERICAN EXPRESS | SUESS,LISA | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 250.89 | AMERICAN EXPRESS | SZUBA,MELANIE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 274.89 | AMERICAN EXPRESS | TERWILLIGER,RYAN | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 828.59 | AMERICAN EXPRESS | TINEY,BROOKE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 801.78 | AMERICAN EXPRESS | TORCHIA DAN | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 138.79 | AMERICAN EXPRESS | VANDEVELDE TIM | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 436.18 | AMERICAN EXPRESS | VARKEY,CINDY | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 273.59 | AMERICAN EXPRESS | WAVREK,CARL | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 430.28 | AMERICAN EXPRESS | WENTWORHT, CINDY | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 613.95 | AMERICAN EXPRESS | WHALEY,JUSTIN | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 420.18 | AMERICAN EXPRESS | WOODWORTH,K | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 491.45 | AMERICAN EXPRESS | YI,PETER | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2414904 10/29/2004 378295278291004/1004 | 846.05 | AMERICAN EXPRESS | YOUNGER,ERIK | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2460798 01/21/2005 378292578291006/0105 | 492.69 | AMERICAN EXPRESS | CHINNERY MARTIN | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2460798 01/21/2005 378292578291006/0105 | 270.96 | AMERICAN EXPRESS | COLEMAN TERRY | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2460798 01/21/2005 378292578291006/0105 | 139.19 | AMERICAN EXPRESS | MCCLURE LARRY | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2460798 01/21/2005 378292578291006/0105 | 269.96 | AMERICAN EXPRESS | MOLNAR MIKE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2460798 01/21/2005 378292578291006/0105 | 254.46 | AMERICAN EXPRESS | RAO,ANU | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2460798 01/21/2005 378292578291006/0105 | 329.66 | AMERICAN EXPRESS | SHRINER JAMES | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2460798 01/21/2005 378292578291006/0105 | 204.16 | AMERICAN EXPRESS | WOODWORTH KRISTA | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2460798 01/21/2005 378292578291006/0105 | 599.68 | AMERICAN EXPRESS | MARCHETTO GREG | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 140020220700 | 7056 | 0014D AA | PV | 2488531 03/09/2005 378292578291006/0205 | 564.23 | AMERICAN EXPRESS | GELLER LAWRENCE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 230.04 | AMERICAN EXPRESS | ALLEN ANDREA | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 674.54 | AMERICAN EXPRESS | BARNARD SCOTT | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 369.48 | AMERICAN EXPRESS | BAUER JOYCE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 232.85 | AMERICAN EXPRESS | BECKER KEVIN | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 269.64 | AMERICAN EXPRESS | BRENNER AMY | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 435.04 | AMERICAN EXPRESS | BROWN CLAY | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 258.64 | AMERICAN EXPRESS | BURDINE BRANDI | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 304.14 | AMERICAN EXPRESS | CAPPELLI LOUIS | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 250.14 | AMERICAN EXPRESS | COLEMAN TERRY | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 267.14 | AMERICAN EXPRESS | CUNNINGHAM LUKE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 480.45 | AMERICAN EXPRESS | CYR PATRICK | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 150.14 | AMERICAN EXPRESS | DALY ALAN | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 277.84 | AMERICAN EXPRESS | DAVIES DENISE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 240.44 | AMERICAN EXPRESS | DONALTY BRIAN | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 414.79 | AMERICAN EXPRESS | DOUGLAS KAYCE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 383.20 | AMERICAN EXPRESS | DREWELOW ELISA | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 650.64 | AMERICAN EXPRESS | FARIGANI CAROLINE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 395.35 | AMERICAN EXPRESS | FERRIGNO DREW | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 308.64 | AMERICAN EXPRESS | FINKELSTEIN VIOLETTA | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 498.58 | AMERICAN EXPRESS | FITZPATRICK MICHELE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 320.14 | AMERICAN EXPRESS | FITZSIMMONS MICHAEL | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 729.38 | AMERICAN EXPRESS | FONTANE MICHAEL | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 308.14 | AMERICAN EXPRESS | GALANTE TRISTA | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 599.52 | AMERICAN EXPRESS | GASKIN CEDRIC | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 200.14 | AMERICAN EXPRESS | GASS ANGELA | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 845.71 | AMERICAN EXPRESS | GOMEZ EITEL | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 308.14 | AMERICAN EXPRESS | GORDON ROLAND | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 385.45 | AMERICAN EXPRESS | GRANGER MATTHEW | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 350.14 | AMERICAN EXPRESS | GUNNING GREG | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 800.46 | AMERICAN EXPRESS | HALFAKER CHERYL | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 350.14 | AMERICAN EXPRESS | HALL CURTIS | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 350.14 | AMERICAN EXPRESS | HEBERT SHANNON | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 499.96 | AMERICAN EXPRESS | HEJL,ADAM KARRA | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 235.28 | AMERICAN EXPRESS | HOROWITZ SCOTT | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 1,254.80 | AMERICAN EXPRESS | HOSKINS DEBORAH | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 415.54 | AMERICAN EXPRESS | KELGO TONY | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 242.64 | AMERICAN EXPRESS | KORMOS CHAD | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 267.14 | AMERICAN EXPRESS | LAMANNA LARRY | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 328.64 | AMERICAN EXPRESS | LLERAS JESSICA | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 174.14 | AMERICAN EXPRESS | MAJEK SUSANNE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 1,254.80 | AMERICAN EXPRESS | MCGOWAN BRENDAN | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 303.89 | AMERICAN EXPRESS | MCCRIMAN DAVID | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 267.14 | AMERICAN EXPRESS | MOLINARI MIKE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 230.28 | AMERICAN EXPRESS | MURPHY LAURIE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 200.14 | AMERICAN EXPRESS | MURPHY BILL | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 430.44 | AMERICAN EXPRESS | OSBORN ANGIE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 320.14 | AMERICAN EXPRESS | OSEROFF MARK | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 383.88 | AMERICAN EXPRESS | PALMER SHANNON | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 240.14 | AMERICAN EXPRESS | PATTERSON STEVEN | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 275.14 | AMERICAN EXPRESS | PRIEBE JOHN | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 447.24 | AMERICAN EXPRESS | PYLE JOE | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 350.14 | AMERICAN EXPRESS | REED CHRIS | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 280.14 | AMERICAN EXPRESS | RICHARDSON JASON | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 2488531 03/09/2005 378292578291006/0205 | 315.54 | AMERICAN EXPRESS | RICHARDSON JASON | 187714 ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | CHICAGO | IL | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 198.64 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 333.54 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 337.04 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 429.86 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 236.14 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 341.14 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 448.70 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | (151.65) | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 1,254.80 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 270.14 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 224.74 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 245.14 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 498.58 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 278.64 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 199.64 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 311.21 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 316.14 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 216.67 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 170.14 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 150.94 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 109.44 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 693.65 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 301.54 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 333.64 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 664.88 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | 386.98 | AMERICAN EXPRESS |
| 157011220300 | 7056 | | 00008 | AA | PV | 2488531 | 03/09/2005 | 378292578291004/0205 | (220.14) | AMERICAN EXPRESS |
| 174214320005 | 7056 | | 00174 | AA | PV | 4006874 | 12/22/2014 | 341004/MEGEE,TRACY | 49.00 | AMERICAN EXPRESS |
| 174216300300 | 7056 | | 00174 | AA | PV | 4008760 | 01/02/2015 | DAWN WILSON/182001/1204 | 2,235.00 | AMERICAN EXPRESS |
| 174217220452 | 7056 | 6400 | 00174 | AA | PV | 4012007 | 01/16/2015 | 611006/MARKETING QUESTC | 9,792.00 | AMERICAN EXPRESS |
| 174217220550 | 7056 | | 00174 | AA | PV | 4012007 | 01/16/2015 | 611006/MARKETING QUESTC | 25,772.47 | AMERICAN EXPRESS |
| 174217220100 | 7056 | | 00174 | AA | PV | 4012354 | 01/19/2015 | 611006/MARKETING DEPT | 7,576.12 | AMERICAN EXPRESS |
| 174217220550 | 7056 | | 00174 | AA | PV | 4012354 | 01/19/2015 | 611006/MARKETING DEPT | 569.00 | AMERICAN EXPRESS |
| 174217220450 | 7056 | 6400 | 00174 | AA | PV | 4012154 | 01/23/2015 | 195004/01/15 | (36.14) | AMERICAN EXPRESS |
| 174217220455 | 7056 | | 00174 | AA | PV | 4012154 | 01/23/2015 | 195004/01/15 | 5,415.57 | AMERICAN EXPRESS |
| 174217220550 | 7056 | | 00174 | AA | PV | 4012154 | 01/23/2015 | 195004/01/15 | 4,623.90 | AMERICAN EXPRESS |
| 194136082270 | 7157 | | 00200 | AA | PV | 1460571 | 10/09/2000 | 378293598201007/09 | 424.74 | AMERICAN EXPRESS |
| 344136082270 | 7157 | | 00200 | AA | PV | 1479658 | 10/31/2000 | 378293598201007/100800 | 2,559.13 | AMERICAN EXPRESS |
| 157011300006 | 7157 | | 00008 | AA | PV | 2233968 | 01/06/2004 | 378292578291004/1203 | 543.89 | AMERICAN EXPRESS |
| 157011300006 | 7157 | | 00008 | AA | PV | 2233968 | 01/06/2004 | 378292578291004/1203 | 490.69 | AMERICAN EXPRESS |
| 020003244100 | 7157 | | 00008 | AA | PV | 2286978 | 03/30/2004 | 378292578291004/0304 | 544.09 | AMERICAN EXPRESS |
| 020003244100 | 7157 | | 00008 | AA | PV | 2286978 | 03/30/2004 | 378292578291004/0304 | 544.09 | AMERICAN EXPRESS |
| 020003244100 | 7157 | | 00008 | AA | PV | 2286978 | 03/30/2004 | 378292578291004/0304 | 544.09 | AMERICAN EXPRESS |
| 157011300006 | 7157 | | 00008 | AA | PV | 2286978 | 03/30/2004 | 378292578291004/0304 | 317.99 | AMERICAN EXPRESS |
| 020003284118 | 7321 | | 00008 | AA | PV | 1498518 | 11/29/2000 | 378292211281008/110700 | 571.59 | AMERICAN EXPRESS |
| 020003289002 | 7421 | | 00023 | AA | PV | 598620 | 01/14/1998 | 00877319 | 10 | AMERICAN EXPRESS |
| 020003289002 | 7421 | | 00023 | AA | PV | 605687 | 01/23/1998 | A/C#37829012626100 | 2000 | AMERICAN EXPRESS |
| 011003285200 | 7421 | | 00023 | AA | PV | 674524 | 05/06/1998 | 3782-901262-61008 | 450 | AMERICAN EXPRESS |
| 011003285200 | 7421 | | 00023 | AA | PV | 674527 | 05/06/1998 | 3782-901262-61008 | 150 | AMERICAN EXPRESS |
| 011003289999 | 7421 | | 00023 | AA | PV | 674527 | 05/06/1998 | 3782-901262-61008 | 37500 | AMERICAN EXPRESS |
| 020003289002 | 7421 | | 00023 | AA | PV | 674524 | 05/06/1998 | 3782-901262-61008 | 2501.35 | AMERICAN EXPRESS |
| 020003289002 | 7421 | | 00023 | AA | PV | 674527 | 05/06/1998 | 3782-901262-61008 | -174 | AMERICAN EXPRESS |
| 180003280858 | 7421 | | 00023 | AA | PV | 733381 | 06/30/1998 | 378290126261008 06 | 501.6 | AMERICAN EXPRESS |
| 011003289999 | 7421 | | 00023 | AA | PV | 788360 | 08/26/1998 | 080798 | -3600 | AMERICAN EXPRESS |
| 020003289002 | 7421 | | 00023 | AA | PV | 788360 | 08/26/1998 | 080798 | 6600 | AMERICAN EXPRESS |
| 180003280858 | 7421 | | 00023 | AA | PV | 788360 | 08/26/1998 | 080798 | 9375 | AMERICAN EXPRESS |
| 180003280858 | 7421 | | 00023 | AA | PV | 788360 | 08/26/1998 | 080798 | 1016.29 | AMERICAN EXPRESS |
| 196141240318 | 7421 | | 00200 | AA | PV | 801500 | 09/11/1998 | 090298 | 500 | AMERICAN EXPRESS |
| 020003289002 | 7421 | | 00023 | AA | PV | 873821 | 11/24/1998 | 3782-901262-61008/ | 33000 | AMERICAN EXPRESS |
| 020003289002 | 7421 | | 00023 | AA | PV | 873821 | 11/24/1998 | 3782-901262-61008/ | 7500 | AMERICAN EXPRESS |
| 180003280858 | 7421 | | 00023 | AA | PV | 873821 | 11/24/1998 | 3782-901262-61008/ | -600 | AMERICAN EXPRESS |
| 180003280858 | 7421 | | 00023 | AA | PV | 873821 | 11/24/1998 | 3782-901262-61008/ | 144.86 | AMERICAN EXPRESS |
| 020003289002 | 7421 | | 00023 | AA | PV | 976317 | 03/18/1999 | 3782-901262-61008/ | -150 | AMERICAN EXPRESS |
| 180003280858 | 7421 | | 00023 | AA | PV | 976317 | 03/18/1999 | 3782-901262-61008/ | -425 | AMERICAN EXPRESS |
| 011003289999 | 7421 | | 00023 | AA | PV | 1070393 | 06/30/1999 | 378290126261008/06 | 169.86 | AMERICAN EXPRESS |
| 194136242316 | 7421 | | 00200 | AA | PV | 1087021 | 07/16/1999 | 3782-935982-01007/ | 57177.7 | AMERICAN EXPRESS |
| 020003289002 | 7421 | | 00023 | AA | PV | 1121733 | 08/30/1999 | 378290126261008/08 | 5550 | AMERICAN EXPRESS |
| 020003289002 | 7421 | | 00023 | AA | PV | 1181869 | 11/09/1999 | 378290126261008/10 | 47250 | AMERICAN EXPRESS |
| 020003289002 | 7421 | | 00023 | AA | PV | 1199132 | 11/30/1999 | 378290126261008/11 | 150 | AMERICAN EXPRESS |
| 194136242316 | 7421 | | 00200 | AA | PV | 1277827 | 02/29/2000 | 378293598201007/02 | 315.56 | AMERICAN EXPRESS |
| 194136242316 | 7421 | | 00200 | AA | PM | 129125 | 06/02/2000 | 3782-935982-01007/ | 54529.29 | AMERICAN EXPRESS |
| 020003244220 | 7421 | | 00023 | AA | PV | 1418494 | 08/16/2000 | 378290126261008/07 | 169.85 | AMERICAN EXPRESS |
| 020003244220 | 7421 | | 00023 | AA | PV | 1418494 | 08/16/2000 | 378290126261008/07 | 169.85 | AMERICAN EXPRESS |
| 020003289002 | 7421 | | 00008 | AA | PV | 1474054 | 10/24/2000 | 378290126261008/100800 | 33,750.00 | AMERICAN EXPRESS |
| 020003289002 | 7421 | | 00008 | AA | PV | 1498519 | 11/29/2000 | 378290126261008/110700 | 300.00 | AMERICAN EXPRESS |
| 344136082273 | 7421 | | 00200 | AA | PV | 1884652 | 06/06/2002 | 3782-935982-01007/050802 | 12,964.44 | AMERICAN EXPRESS |
| 344136082273 | 7421 | | 00200 | AA | PV | 1908680 | 07/12/2002 | 3782-935982-01007/060702 | 276.86 | AMERICAN EXPRESS |
| 174217240400 | 7421 | | 00174 | AA | PV | 4012007 | 01/16/2015 | 611006/MARKETING QUESTC | 3,779.84 | AMERICAN EXPRESS |
| 174217240400 | 7421 | 0013 | 00174 | AA | PV | 4012007 | 01/16/2015 | 611006/MARKETING QUESTC | 2,609.40 | AMERICAN EXPRESS |
| 174217240400 | 7421 | 0014 | 00174 | AA | PV | 4012007 | 01/16/2015 | 611006/MARKETING QUESTC | 509.79 | AMERICAN EXPRESS |
| 174217240400 | 7421 | 0017 | 00174 | AA | PV | 4012007 | 01/16/2015 | 611006/MARKETING QUESTC | 3,927.76 | AMERICAN EXPRESS |
| 174217240400 | 7421 | 0014 | 00174 | AA | PV | 4012354 | 01/19/2015 | 611006/MARKETING DEPT | 1,027.14 | AMERICAN EXPRESS |
| 174217240400 | 7421 | 0017 | 00174 | AA | PV | 4012354 | 01/19/2015 | 611006/MARKETING DEPT | 1,237.05 | AMERICAN EXPRESS |
| 174217300200 | 7421 | | 00174 | AA | PV | 4012354 | 01/19/2015 | 611006/MARKETING DEPT | 2,075.55 | AMERICAN EXPRESS |
| 194136242316 | 7429 | | 00200 | AA | PV | 1423550 | 08/24/2000 | 378293598201007/08 | 2361.43 | AMERICAN EXPRESS |
| 344136322570 | 7429 | | 00200 | AA | PV | 1529991 | 01/11/2001 | 378293598201007/1200 | 4,939.08 | AMERICAN EXPRESS |
| 020003301102 | 7430 | | 00008 | AA | PV | 2211399 | 11/20/2003 | 378292578291004/1103 | 4,176.59 | AMERICAN EXPRESS |
| 020003301101 | 7430 | | 00008 | AA | PV | 2274822 | 03/11/2004 | 378292578291004/0204 | 507.78 | AMERICAN EXPRESS |
| 020003301101 | 7430 | | 00008 | AA | PV | 2274822 | 03/11/2004 | 378292578291004/0204 | 1,375.20 | AMERICAN EXPRESS |
| 020003301101 | 7430 | | 00008 | AA | PV | 2274822 | 03/11/2004 | 378292578291004/0204 | 1,415.43 | AMERICAN EXPRESS |
| 020003301101 | 7430 | | 00008 | AA | PV | 2274822 | 03/11/2004 | 378292578291004/0204 | 234.89 | AMERICAN EXPRESS |
| 020003301102 | 7430 | | 00008 | AA | PV | 2286978 | 03/30/2004 | 378292578291004/0304 | 432.39 | AMERICAN EXPRESS |
| 020003301182 | 7430 | | 00008 | AA | PV | 2340312 | 06/28/2004 | 378292578291004/0604 | 36.69 | AMERICAN EXPRESS |
| 008011420230 | 7157 | | 00008 | AA | PV | 1665886 | 07/24/2001 | 1353 | 23,450.00 | AMERICAN EXPRESS CHAMPIONSHIP |
| 020003284109 | 7321 | | 00008 | AA | PV | 1886302 | 06/11/2002 | 224.6157.3.999-6 | 326.50 | AMERICAN EXPRESS CORP. |
| 020003284115 | 7321 | | 00008 | AA | PV | 1886302 | 06/11/2002 | 224.6157.3.999-6 | 326.50 | AMERICAN EXPRESS CORP. |
| 020003289006 | 7421 | | 00008 | AA | PV | 1872737 | 05/22/2002 | 224.6147.3.999-6/052202 | 1,000.00 | AMERICAN EXPRESS CORP. |
| 020003289006 | 7421 | | 00008 | AA | PV | 1872738 | 05/22/2002 | 224.6147.3.999-6/052202/X | 992.00 | AMERICAN EXPRESS CORP. |
| 691000320474 | 7056 | | 00690 | AA | PV | 1681064 | 08/16/2001 | 51007-081601 | 3,732.59 | AMERICAN EXPRESS INC |
| 691000320474 | 7056 | | 00690 | AA | PV | 1691574 | 09/06/2001 | 51007-083001 | 1,137.25 | AMERICAN EXPRESS INC |
| 691000320474 | 7056 | | 00690 | AA | PV | 1691574 | 09/06/2001 | 51007-083001 | 507.00 | AMERICAN EXPRESS INC |
| 693178222801 | 7056 | | 00690 | AA | PV | 1723870 | 10/18/2001 | 36212 | 703.01 | AMERICAN EXPRESS INC |
| 693178222801 | 7056 | | 00690 | AA | PV | 1845276 | 04/15/2002 | 51004-033002 | 953.42 | AMERICAN EXPRESS INC |
| 693178242820 | 7056 | 0001 | 00690 | AA | PV | 1865244 | 05/13/2002 | 51004-042902 | 899.25 | AMERICAN EXPRESS INC |
| 693178222807 | 7056 | | 00690 | AA | PV | 1992367 | 11/15/2002 | 51004-1002 | 159.61 | AMERICAN EXPRESS INC |
| 693178322807 | 7056 | | 00690 | AA | PV | 2021214 | 01/07/2003 | 11004-1102 | 2,286.82 | AMERICAN EXPRESS INC |
| 693178222802 | 7056 | | 00690 | AA | PV | 2048589 | 02/17/2003 | 51004-1202 | 704.00 | AMERICAN EXPRESS INC |
| 693178222801 | 7056 | | 00690 | AA | PV | 2126120 | 06/26/2003 | 061503 | 449.00 | AMERICAN EXPRESS INC |
| 693178222804 | 7056 | | 00690 | AA | PV | 2134476 | 07/10/2003 | 51004-0603 | 500.00 | AMERICAN EXPRESS INC |
| 693178222807 | 7056 | | 00690 | AA | PV | 2134476 | 07/10/2003 | 51004-0603 | 616.00 | AMERICAN EXPRESS INC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157011220300 | ROBINSON AMANDA | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | ROBINSON DON | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | SCHAFER SANDY | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | SCHAUFENBUEL KIM | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | SCHULTZ ANDREA | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | SHEDD ROBERT | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | SHEEHAN LISA | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | SHRINER JAMES | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | SIMS SCOTT | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | SMITH ARTHUR | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | SOEST RHONDA | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | STEWART LORIN | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | STRAW PETER THOMAS | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | SUESS LISA | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | SZUBA MELANIEC | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | TAYLOR MICHAEL | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | TINNEY BROOKE | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | TORCHIA DANIEL | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | VANDEVELDE TIM | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | WAVREK CARL | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | WAVREK CARLM | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | WENTWORTH CYNTHIA | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | WHALEY JUSTIN | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | WOODWORTH KRISTA | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | YI PETER | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | YOUNGER ERIK | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011220300 | CREDITS | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 174214320005 | | 728086 | BOX 0001 | | | LOS ANGELES | CA | US |
| 174216300300 | dawn wilson am ex pmt | 728086 | BOX 0001 | | | LOS ANGELES | CA | US |
| 174217220452 | | 728086 | BOX 0001 | | | LOS ANGELES | CA | US |
| 174217220550 | | 728086 | BOX 0001 | | | LOS ANGELES | CA | US |
| 174217220100 | | 728086 | BOX 0001 | | | LOS ANGELES | CA | US |
| 174217220550 | | 728086 | BOX 0001 | | | LOS ANGELES | CA | US |
| 174217220450 | | 728086 | BOX 0001 | | | LOS ANGELES | CA | US |
| 174217220455 | | 728086 | BOX 0001 | | | LOS ANGELES | CA | US |
| 174217220550 | | 728086 | BOX 0001 | | | LOS ANGELES | CA | US |
| 194136082270 | | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | |
| 344136082270 | | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011300006 | Harold Boxenbaum | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011300006 | Angus McLean | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 020003244100 | DESLOGE,DANIEL | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 020003244100 | EBERLE,LAURANCE | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 020003244100 | HAYDEN,BRIAN | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 157011300006 | CHAN,KEITH | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 020003284118 | | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 020003289002 | ACCT NO 2245388999I | 236494 | CASHIER OPERATIONS | PO BOX 27234 | | SALT LAKE CITY | UT | |
| 020003289002 | | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 011003285200 | LORETTA KENDRICK-BTA | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 011003285200 | LORETTA KENDRICK-BTA | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 011003289999 | LORETTA KENDRICK-BTA | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 020003289002 | LORETTA KENDRICK-BTA | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 020003289002 | LORETTA KENDRICK-BTA | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 180003280858 | | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 011003289999 | | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 020003289002 | | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 180003280858 | | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 180003280858 | | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 196141240318 | SARA ZITTERGRUEN 9134957247 | 745854 | 612 W 47TH ST | | | KANSAS CITY | MO | |
| 020003289002 | | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 020003289002 | | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 180003280858 | | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 180003280858 | | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 020003289002 | | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 180003280858 | | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 011003289999 | ACCT#3782-901262-61008 | 301840 | 3782-901262-61008 | SUITE0001 | | CHICAGO | IL | |
| 194136242316 | | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | |
| 020003289002 | | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | |
| 020003289002 | | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | |
| 020003289002 | | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | |
| 194136242316 | | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | |
| 194136242316 | CUSTOMERTRAVELTICKETS | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | |
| 020003244220 | ACCT#3782 901262 61008 | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | |
| 020003244220 | ACCT#3782 901262 61008 | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | |
| 020003289002 | | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 020003289002 | | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 344136082273 | MAIL JORGE MOLINA/BTA | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 344136082273 | DANIEL VANHISE/BTA | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 174217240400 | | 728086 | BOX 0001 | | | LOS ANGELES | CA | US |
| 174217240400 | | 728086 | BOX 0001 | | | LOS ANGELES | CA | US |
| 174217240400 | | 728086 | BOX 0001 | | | LOS ANGELES | CA | US |
| 174217240400 | | 728086 | BOX 0001 | | | LOS ANGELES | CA | US |
| 174217240400 | | 728086 | BOX 0001 | | | LOS ANGELES | CA | US |
| 174217240400 | | 728086 | BOX 0001 | | | LOS ANGELES | CA | US |
| 174217300200 | | 728086 | BOX 0001 | | | LOS ANGELES | CA | US |
| 194136242316 | | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | |
| 344136322570 | | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 020003301102 | Chris Schaefer | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 020003301101 | MAJETIC,JOSEPH | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 020003301101 | NOURBAKHSH,MARY ANN | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 020003301101 | ULRICH,SCARLETTE | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 020003301101 | WILLIAMS,DEBORAH | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 020003301102 | COOPER,DONALD | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 020003301182 | SPECK,ULRICH | 187714 | ATTN TRAVEL RELATED SERVICES I | SUITE 0001 | | CHICAGO | IL | US |
| 008011420230 | | 348828 | PO BOX 862635 | | | ORLANDO | FL | US |
| 020003284109 | SNM CONV. 6/15-18/02 | 670005 | CASHIER OPERATIONS | GIFT CHEQUE UNIT | PO BOX 31556 | SALT LAKE CITY | UT | US |
| 020003284115 | SNM CONV. 6/15-18/02 | 670005 | CASHIER OPERATIONS | GIFT CHEQUE UNIT | PO BOX 31556 | SALT LAKE CITY | UT | US |
| 020003289006 | AUA CONV.CLIENT GIFTS 5/02 | 670005 | CASHIER OPERATIONS | GIFT CHEQUE UNIT | PO BOX 31556 | SALT LAKE CITY | UT | US |
| 020003289006 | AUA CONV.5/26-29/02 GIFTS | 670005 | CASHIER OPERATIONS | GIFT CHEQUE UNIT | PO BOX 31556 | SALT LAKE CITY | UT | US |
| 691000320474 | | 692449 | P.O. BOX 2000 | WEST HILL | | TORONTO | ON | CA |
| 691000320474 | | 692449 | P.O. BOX 2000 | WEST HILL | | TORONTO | ON | CA |
| 691000320474 | | 692449 | P.O. BOX 2000 | WEST HILL | | TORONTO | ON | CA |
| 693178222801 | TRAINNING IN FRANCE(A.FORGET) | 692449 | P.O. BOX 2000 | WEST HILL | | TORONTO | ON | CA |
| 693178222801 | T.McManus Training in France | 692449 | P.O. BOX 2000 | WEST HILL | | TORONTO | ON | CA |
| 693178242820 | Oxim/CCS Product Training | 692449 | P.O. BOX 2000 | WEST HILL | | TORONTO | ON | CA |
| 693178222807 | P.Lemay cincinatti training | 692449 | P.O. BOX 2000 | WEST HILL | | TORONTO | ON | CA |
| 693178322807 | Giguere and Lemay Training | 692449 | P.O. BOX 2000 | WEST HILL | | TORONTO | ON | CA |
| 693178222802 | merritt & shepard | 692449 | P.O. BOX 2000 | WEST HILL | | TORONTO | ON | CA |
| 693178222801 | Wilson- Training New rep | 692449 | P.O. BOX 2000 | WEST HILL | | TORONTO | ON | CA |
| 693178222804 | dep. for Cruise Reg Meet-West | 692449 | P.O. BOX 2000 | WEST HILL | | TORONTO | ON | CA |
| 693178222807 | Imaging Training - Gharbi | 692449 | P.O. BOX 2000 | WEST HILL | | TORONTO | ON | CA |

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 020003329001 | 7210 | 0000E AA | PV | 2043242 02/07/2003 1026 | 200.00 | AMERICAN STROKE ASSOCIATION | DONATION | 410720 DONATION DEPARTMENT | 4643 LINDELL BLVD | SAINT LOUIS | MO US |
| 020019080410 | 7157 | 00023 AA | PV | 1064337 06/24/1999 524133 | | 450 AMERICAN TECHNICAL & ANALYTICA | | 610247 1700 WEST ALBANY | | BROKEN ARROW | OK |
| 020019080410 | 7157 | 00023 AA | PV | 1098918 07/30/1999 524132 | | 1000 AMERICAN TECHNICAL & ANALYTICA | | 610247 1700 WEST ALBANY | | BROKEN ARROW | OK |
| 008011420303 | 7056 | 0000E AA | PV | 637189 03/16/1998 692854 | | 256 AMERICAN TELECONFERENCING SERV | | 651401 PO BOX 87 5450 | | KANSAS CITY | MO |
| 008011420303 | 7056 | 0000E AA | PV | 637190 03/16/1998 693621 | | 10746.37 AMERICAN TELECONFERENCING SERV | | 651401 PO BOX 87 5450 | | KANSAS CITY | MO |
| 008011420303 | 7056 | 0000E AA | PV | 642680 03/25/1998 695042 | | 1407.35 AMERICAN TELECONFERENCING SERV | | 651401 PO BOX 87 5450 | | KANSAS CITY | MO |
| 174011420676 | 7210 | 00174 AA | PV | 4106443 02/26/2016 MEMBERSHIP DUES | 35,000.00 | AMERICAN THORACIC SOCIETY | ATS Membership for Cathy Jacks | 278340 25 BROADWAY | 18TH FLOOR | ATTN SHANNON PAYNE | NEW YORK NY US |
| 174011420676 | 7213 | 00174 AA | PV | 4117197 03/25/2016 CKRQ52016 | 35,000.00 | AMERICAN THORACIC SOCIETY | Corporate Membership | 278340 25 BROADWAY | 18TH FLOOR | ATTN SHANNON PAYNE | NEW YORK NY US |
| 180003280858 | 7421 | 00023 AA | PV | 1010171 04/23/1999 33081 | | 730 AMERICAN THORACIC SOCIETY | | 731604 1740 BROADWAY | GRAHAM M NELAN | | NEW YORK NY |
| 180135242316 | 7421 | 00186 AA | PV | 1010171 04/23/1999 33081 | | 730 AMERICAN THORACIC SOCIETY | | 731604 1740 BROADWAY | GRAHAM M NELAN | | NEW YORK NY |
| 190143240312 | 7421 | 00186 AA | PV | 1010171 04/23/1999 33081 | | 730 AMERICAN THORACIC SOCIETY | | 731604 1740 BROADWAY | GRAHAM M NELAN | | NEW YORK NY |
| 194136241317 | 7421 | 00200 AA | PV | 1010171 04/23/1999 33081 | | 730 AMERICAN THORACIC SOCIETY | | 731604 1740 BROADWAY | GRAHAM M NELAN | | NEW YORK NY |
| 198139241318 | 7421 | 00200 AA | PV | 1010171 04/23/1999 33081 | | 730 AMERICAN THORACIC SOCIETY | | 731604 1740 BROADWAY | GRAHAM M NELAN | | NEW YORK NY |
| 186011280001 | 7421 | 00186 AA | PV | 1993465 11/19/2002 TT-ATS2003 | 6,030.00 | AMERICAN THORACIC SOCIETY | ATS 2003 BOOTH#1029 | 671718 ATS 2005-EXHIBIT MANAGEMENT | ATTN SUE PARKER-SALES ASSOCIAT | 19 MANTUA RD | MT ROYAL NJ |
| 350135240301 | 7421 | 00200 AA | PV | 2413284 10/28/2004 BOOTH2221/102004 | 1,487.50 | AMERICAN THORACIC SOCIETY | | 671718 ATS 2005-EXHIBIT MANAGEMENT | ATTN SUE PARKER-SALES ASSOCIAT | 19 MANTUA RD | MT ROYAL NJ |
| 350135241301 | 7421 | 00200 AA | PV | 2413284 10/28/2004 BOOTH2221/102004 | 1,487.50 | AMERICAN THORACIC SOCIETY | | 671718 ATS 2005-EXHIBIT MANAGEMENT | ATTN SUE PARKER-SALES ASSOCIAT | 19 MANTUA RD | MT ROYAL NJ |
| 350135240301 | 7421 | 00200 AA | PV | 2433655 12/02/2004 K86600 | 1,487.50 | AMERICAN THORACIC SOCIETY | BOOTH SPACE | 671718 ATS 2005-EXHIBIT MANAGEMENT | ATTN SUE PARKER-SALES ASSOCIAT | 19 MANTUA RD | MT ROYAL NJ |
| 350135241301 | 7421 | 00200 AA | PV | 2433655 12/02/2004 K86600 | 1,487.50 | AMERICAN THORACIC SOCIETY | KRISTIN BUNNER PL | 671718 ATS 2005-EXHIBIT MANAGEMENT | ATTN SUE PARKER-SALES ASSOCIAT | 19 MANTUA RD | MT ROYAL NJ |
| 350135240301 | 7421 | 00200 AA | PV | 2433655 12/02/2004 K86600 | (1,487.50) | AMERICAN THORACIC SOCIETY | BOOTH SPACE | 671718 ATS 2005-EXHIBIT MANAGEMENT | ATTN SUE PARKER-SALES ASSOCIAT | 19 MANTUA RD | MT ROYAL NJ |
| 350135241301 | 7421 | 00200 AA | PV | 2433655 12/13/2004 K86600 | (1,487.50) | AMERICAN THORACIC SOCIETY | KRISTIN BUNNER PL | 671718 ATS 2005-EXHIBIT MANAGEMENT | ATTN SUE PARKER-SALES ASSOCIAT | 19 MANTUA RD | MT ROYAL NJ |
| 174217240400 | 7421 | 0013 | 00174 AA | PV | 4029678 03/27/2015 IVC00276 | 10,000.00 | AMERICAN THORACIC SOCIETY | Trade Shows/MKTG-Pul | 278340 25 BROADWAY | 18TH FLOOR | ATTN SHANNON PAYNE | NEW YORK NY US |
| 174217240453 | 7421 | 00174 AA | PV | 4090841 11/27/2015 IVC00372 | 40,000.00 | AMERICAN THORACIC SOCIETY | | 278340 25 BROADWAY | 18TH FLOOR | ATTN SHANNON PAYNE | NEW YORK NY US |
| 174217240453 | 7421 | 00174 AA | PV | 4179222 03/03/2017 159743 | 18,900.00 | AMERICAN THORACIC SOCIETY | | 278340 25 BROADWAY | | | NEW YORK NY |
| 190143240310 | 7430 | 00186 AA | PV | 1017886 04/30/1999 CK0042299 | | 2000 AMERICAN THORACIC SOCIETY | educational grant | 731604 1740 BROADWAY | GRAHAM M NELAN | | NEW YORK NY |
| 190143245316 | 7430 | 00186 AA | PV | 1090246 07/27/1999 1069 | | 422 AMERICAN THORACIC SOCIETY | | 731604 1740 BROADWAY | GRAHAM M NELAN | | NEW YORK NY |
| 190143245316 | 7430 | 00186 AA | PV | 1090246 07/27/1999 1069 | | 87.12 AMERICAN THORACIC SOCIETY | | 731604 1740 BROADWAY | GRAHAM M NELAN | | NEW YORK NY |
| 190143245316 | 7430 | 00186 AA | PV | 1090246 07/27/1999 1069 | | 30.42 AMERICAN THORACIC SOCIETY | USE TAX | 731604 1740 BROADWAY | GRAHAM M NELAN | | NEW YORK NY |
| 190143245316 | 7430 | 00186 AA | PV | 1247015 01/27/2000 26845 | | 72.29 AMERICAN THORACIC SOCIETY | | 278340 PO BOX 9016 | GPO | | NEW YORK NY |
| 190143245316 | 7430 | 00186 AA | PV | 1247015 01/27/2000 26845 | | 36.21 AMERICAN THORACIC SOCIETY | USE TAX | 278340 PO BOX 9016 | GPO | | NEW YORK NY |
| 190143240310 | 7430 | 00186 AA | PV | 1305765 03/31/2000 CKQ032900 | | 2000 AMERICAN THORACIC SOCIETY | ATS Society grant | 731604 1740 BROADWAY | | | NEW YORK NY |
| 190143245316 | 7430 | 00186 AA | PV | 1378133 06/27/2000 34279 | | 39.66 AMERICAN THORACIC SOCIETY | | 278340 PO BOX 9016 | GPO | | NEW YORK NY |
| 190143245316 | 7430 | 00186 AA | PV | 1378133 06/27/2000 34279 | | 36.21 AMERICAN THORACIC SOCIETY | USE TAX | 278340 PO BOX 9016 | GPO | | NEW YORK NY |
| 190143245315 | 7430 | 00186 AA | PV | 1459790 10/01/2000 34973 | | 26.03 AMERICAN THORACIC SOCIETY | | 278340 PO BOX 9016 | GPO | | NEW YORK NY |
| 190143245315 | 7430 | 00186 AA | PV | 1459790 10/01/2000 34973 | | 23.64 AMERICAN THORACIC SOCIETY | | 278340 PO BOX 9016 | GPO | | NEW YORK NY |
| 190143245311 | 7430 | 00186 AA | PV | 1459790 10/01/2000 34973 | | 26.98 AMERICAN THORACIC SOCIETY | USE TAX | 278340 PO BOX 9016 | GPO | | NEW YORK NY |
| 190143245311 | 7430 | 00186 AA | PV | 1502402 12/31/2000 35351 | | 19.45 AMERICAN THORACIC SOCIETY | | 278340 25 BROADWAY | | | NEW YORK NY US |
| 140020220700 | 7211 | 00140 AA | PV | 2264068 02/24/2004 029004-DANIEL | 2,500.00 | AMERICAN UROLOGICAL ASSOCIATIO | CONTRIBUTION | 438456 SUN TRUST BANK | PO BOX 79165 | | BALTIMORE MD US |
| 140020220700 | 7211 | 00140 AA | PV | 2498183 03/24/2005 029905-DANIEL | 2,500.00 | AMERICAN UROLOGICAL ASSOCIATIO | CONTRIBUTION | 438456 SUN TRUST BANK | PO BOX 79165 | | BALTIMORE MD US |
| 140020220700 | 7211 | 00140 AA | PV | 2706520 03/20/2006 030906-DANIEL | 2,500.00 | AMERICAN UROLOGICAL ASSOCIATIO | CONTRIBUTION | 438456 SUN TRUST BANK | PO BOX 79165 | | BALTIMORE MD US |
| 020003289006 | 7421 | 0000B AA | PV | 1483798 11/06/2000 AUA601 | 37,500.00 | AMERICAN UROLOGICAL ASSOCIATIO | EXHTIB FEE APRIL 2000 MTG. | 272870 PO BOX 791080 | EDUCATION AND RESEARCH INC | C/O SUN TRUST BANK | BALTIMORE MD US |
| 020003289002 | 7421 | 0000B AA | PV | 1740938 11/12/2001 40001977 | 13,750.00 | AMERICAN UROLOGICAL ASSOCIATIO | | 272870 PO BOX 791080 | EDUCATION AND RESEARCH INC | C/O SUN TRUST BANK | BALTIMORE MD US |
| 020003289002 | 7421 | 0000B AA | PV | 1754932 12/05/2001 40001977CX | 11,250.00 | AMERICAN UROLOGICAL ASSOCIATIO | booth rental | 272870 PO BOX 791080 | EDUCATION AND RESEARCH INC | C/O SUN TRUST BANK | BALTIMORE MD US |
| 020003289002 | 7421 | 0000B AA | PV | 1854344 04/25/2002 40001977/010902 | 25,000.00 | AMERICAN UROLOGICAL ASSOCIATIO | | 272870 PO BOX 791080 | EDUCATION AND RESEARCH INC | C/O SUN TRUST BANK | BALTIMORE MD US |
| 020003289006 | 7421 | 0000B AA | PV | 1973244 10/17/2002 40005513 | 30,250.00 | AMERICAN UROLOGICAL ASSOCIATIO | | 272870 PO BOX 791080 | EDUCATION AND RESEARCH INC | C/O SUN TRUST BANK | BALTIMORE MD US |
| 020003289006 | 7421 | 0000B AA | PV | 2228712 12/22/2003 40007535 | 30,250.00 | AMERICAN UROLOGICAL ASSOCIATIO | | 272870 PO BOX 791080 | EDUCATION AND RESEARCH INC | C/O SUN TRUST BANK | BALTIMORE MD US |
| 020003289006 | 7421 | 0000B AA | PV | 3174210 08/06/2008 009016017G | 36,250.00 | AMERICAN UROLOGICAL ASSOCIATIO | | 272870 PO BOX 791080 | EDUCATION AND RESEARCH INC | C/O SUN TRUST BANK | BALTIMORE MD US |
| 020003284105 | 7421 | 0000B AA | PV | 3269373 02/12/2009 009016055 | 6,667.00 | AMERICAN UROLOGICAL ASSOCIATIO | | 272870 PO BOX 791080 | EDUCATION AND RESEARCH INC | C/O SUN TRUST BANK | BALTIMORE MD US |
| 020003289006 | 7421 | 0000B AA | PV | 3331447 06/08/2009 009024369 | 19,250.00 | AMERICAN UROLOGICAL ASSOCIATIO | | 272870 PO BOX 791080 | EDUCATION AND RESEARCH INC | C/O SUN TRUST BANK | BALTIMORE MD US |
| 173041222010 | 7421 | 00173 AA | PV | 4039393 05/29/2015 116 | 2,500.00 | AMERICAN UROLOGICAL ASSOCIATIO | | 272870 PO BOX 791080 | | | BALTIMORE MD US |
| 140020220700 | 7421 | 00140 AA | PV | 1857847 05/01/2002 TU302 | 800.00 | AMERICAN UROLOGICAL SOCIETY | EXHIBIT FEE-TEXAS URO MTG | 388346 CHRISTY COWARD EXHBIT COOR | 401 WEST 15TH ST | | AUSTIN TX US |
| 140020220700 | 7421 | 00140 AA | PV | 2093080 04/29/2003 042803 | 800.00 | AMERICAN UROLOGICAL SOCIETY | exhibit fee 2003 annual meet | 388346 CHRISTY COWARD EXHBIT COOR | 401 WEST 15TH ST | | AUSTIN TX US |
| 140020220700 | 7421 | 00140 AA | PV | 2284739 03/26/2004 032504 | 800.00 | AMERICAN UROLOGICAL SOCIETY | EXHIBIT FEE 2004 ANNUAL MEET | 388346 CHRISTY COWARD EXHBIT COOR | 401 WEST 15TH ST | | AUSTIN TX US |
| 008011420232 | 7207 | 0000E AA | PV | 2612976 10/10/2005 2005092O-001 | 50,000.00 | AMERICAN'S FOUNDATION INC | ATTACHMENT | 492929 HURRICANE RELIEF FUND | 88 HAMILTON AVE | | STAMFORD CT US |
| 008011423331 | 7157 | 0000B AA | PV | 3954917 04/25/2014 244553 | 6,183.00 | AMERICAS JOB EXCHANGE | Job posting feeds - 1 yr subsc | 708992 400 MINUTEMAN ROAD | | | ANDOVER MA US |
| 109007080048 | 7157 | 0010B AA | PV | 1316908 04/14/2000 MC303 | | 16030 AMERICAS POWER PARTNERS | | 295850 105 E FIRST ST | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1316909 04/14/2000 MC304 | | 16030 AMERICAS POWER PARTNERS | | 295850 105 E FIRST ST | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1326504 05/09/2000 MC305 | | 16030 AMERICAS POWER PARTNERS | | 295850 105 E FIRST ST | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1376584 06/20/2000 MC306 | | 16030 AMERICAS POWER PARTNERS | | 295850 105 E FIRST ST | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1387307 07/07/2000 MC307 | | 16030 AMERICAS POWER PARTNERS | | 295850 105 E FIRST ST | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1410947 08/07/2000 MC308 | | 16030 AMERICAS POWER PARTNERS | | 295850 105 E FIRST ST | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1435006 09/08/2000 MC309 | | 16030 AMERICAS POWER PARTNERS | | 295850 105 E FIRST ST | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1460439 10/10/2000 MC310 | | 16030 AMERICAS POWER PARTNERS | | 295850 105 E FIRST ST | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1490450 11/15/2000 MC311 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1505057 12/06/2000 MC312 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1523769 01/05/2001 MC313 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1551589 02/06/2001 MC314 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1567720 03/06/2001 MC315 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1600682 04/11/2001 MC316 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1612983 05/07/2001 MC317 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1644654 06/20/2001 MC318 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1666360 07/24/2001 MC319 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1693372 09/06/2001 MC320 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1695188 09/10/2001 MC-321 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1719229 10/11/2001 MC322 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1744335 11/19/2001 MC323 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1767655 12/11/2001 MC324 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1789772 01/28/2002 MC325 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1803088 02/27/2002 MC326 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1821300 03/11/2002 MC327 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1839579 04/05/2002 MC328 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1868583 05/16/2002 MC329 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1905027 07/09/2002 MC330 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1911595 07/19/2002 MC331 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1931025 08/19/2002 MC332 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1954822 09/23/2002 MC333 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1954823 09/23/2002 MC334 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1975985 10/23/2002 MC335 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1995465 11/21/2002 335 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 1993373 12/17/2002 336 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2025541 01/14/2003 MC337 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2052425 02/21/2003 MC-338 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2065031 03/13/2003 MC339 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2086536 04/17/2003 MC340 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2103080 05/15/2003 MC341 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2117630 06/11/2003 MC342 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2138788 07/15/2003 MC343 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2167934 09/09/2003 MC344 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2170016 09/12/2003 MC345 | 16,030.00 | AMERICAS POWER PARTNERS INC | | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2182649 10/01/2003 MC346 | 16,030.00 | AMERICAS POWER PARTNERS INC | optimization agreement | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2196738 11/10/2003 MONTHLY SERVICE FEE | 16,030.00 | AMERICAS POWER PARTNERS INC | optimization agreement | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2215388 12/01/2003 MONTHLY SERVICE FEE | 16,030.00 | AMERICAS POWER PARTNERS INC | optimization agreement | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2231085 01/05/2004 MONTHLY SERVICE FEE | 16,030.00 | AMERICAS POWER PARTNERS INC | optimization agreement | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2246038 02/02/2004 MONTHLY SERVICE FEE | 16,030.00 | AMERICAS POWER PARTNERS INC | optimization agreement | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2268050 03/03/2004 MONTHLY SERVICE FEE | 16,030.00 | AMERICAS POWER PARTNERS INC | optimization agreement | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2284520 04/05/2004 MONTHLY SERVICE FEE | 16,030.00 | AMERICAS POWER PARTNERS INC | optimization agreement | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2323935 05/10/2004 MONTHLY SERVICE FEE | 16,030.00 | AMERICAS POWER PARTNERS INC | optimization agreement | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2343105 06/01/2004 MONTHLY SERVICE FEE | 16,030.00 | AMERICAS POWER PARTNERS INC | optimization agreement | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2357152 08/01/2004 MONTHLY SERVICE FEE | 16,030.00 | AMERICAS POWER PARTNERS INC | optimization agreement | 295850 710 N YORK RD | | | HINSDALE IL US |
| 109007080048 | 7157 | 0010B AA | PV | 2376882 09/01/2004 MONTHLY SERVICE FEE | 16,030.00 | AMERICAS POWER PARTNERS INC | optimization agreement | 295850 710 N YORK RD | | | HINSDALE IL US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174217220451 | 7421 | 6760 | 00174 AA | PV | 4079829 | 10/30/2015 | ER-000518 | 500.00 | ANNA-NORTHERN NEW ENGLAND (EXH | ER-518 American Nephrology Nur | 736783 | 10 SNOW LANE | CHAPTER 131 | ATTN MARYBETH SNOW, TREAS ANNA | HOLLIS | NH | US |
| 174217220451 | 7421 | | 00174 AA | PV | 4089700 | 11/27/2015 | ER 518 11/15/15 | 500.00 | ANNA-NORTHERN NEW ENGLAND (EXH | | 736783 | 10 SNOW LANE | CHAPTER 131 | ATTN MARYBETH SNOW, TREAS ANNA | HOLLIS | NH | US |
| 174217220451 | 7421 | | 00174 AA | PV | 4104411 | 02/26/2016 | ER 573 013016 | 750.00 | ANNA-NAVJO MEXICO CHAPTER | | 729078 | 10701 ENTEON SOUTHWEST | NEPHROLOGY SYMPOSIUM | ATTN C/O LIZA LUCERO | ALBUQUERQUE | NM | US |
| 157011220301 | 7157 | | 00008 AA | PV | 3913530 | 11/29/2013 | 1001 | 1,135.04 | ANNE BONNETT | speaker payment for MIT traini | 713361 | 12345 WEST ROCKFORT GRAVEL RD | | | ROCKHFORT | MO | US |
| 157011220301 | 7157 | | 00008 AA | PV | 3921870 | 12/27/2013 | 1002 | 1,135.04 | ANNE BONNETT | | 713361 | 12345 WEST ROCKFORT GRAVEL RD | | | ROCKHFORT | MO | US |
| 157011220301 | 7157 | | 00008 AA | PV | 3958074 | 05/30/2014 | 1003 | 1,135.04 | ANNE BONNETT | MIT outside training support n | 713361 | 12345 WEST ROCKFORT GRAVEL RD | | | ROCKHFORT | MO | US |
| 693178246010 | 7421 | 0001 | 00000 AA | PV | 3891746 | 08/30/2013 | TC-00162 | 1,000.00 | ANNE LEBOUTHILLIER | | 711214 | OBSTETRICS & GYNECOLOGY | | 1850,BLVD VANIER,SUITE 103 | BATHURST | NB | CA |
| 693178246040 | 7157 | | 00690 AA | PV | 2665669 | 01/13/2006 | 16108 | 222.38 | ANNE SIMMONS | CONSULTANT | 502269 | 1620 CHRISTMAS AVENUE | | | VICTORIA | BC | CA |
| 020003301632 | 7430 | | 00008 AA | PV | 2449475 | 12/31/2004 | 6135 | 118.40 | ANNE-KATRIN'S LLC | KAHLA LAPLANTE 10-2-N | 460678 | 3160 CAHABA HEIGHTS RD | | | BIRMINGHAM | AL | US |
| 186135229147 | 7211 | | 00186 AA | PV | 2558554 | 07/06/2005 | 061305-GHAZ | 4,500.00 | ANNENBERG CENTER FOR HEALTH SC | educational grant | 479905 | AT EISENHOWER | 39000 BOB HOPE DRIVE,DINAH SHO | ATTN MS AMANDA SEWELL | RANCHO MIRAGE | CA | US |
| 186045280001 | 7421 | | 00186 AA | PV | 3072692 | 01/29/2008 | 17716 | 1,500.00 | ANNENBERG CENTER FOR HEALTH SC | | 479905 | AT EISENHOWER | 39000 BOB HOPE DRIVE,DINAH SHO | ATTN MS AMANDA SEWELL | RANCHO MIRAGE | CA | US |
| 186045280001 | 7421 | | 00186 AA | PV | 3072693 | 01/29/2008 | 17715 | 4,000.00 | ANNENBERG CENTER FOR HEALTH SC | | 479905 | AT EISENHOWER | 39000 BOB HOPE DRIVE,DINAH SHO | ATTN MS AMANDA SEWELL | RANCHO MIRAGE | CA | US |
| 186135240311 | 7421 | | 00186 AA | PV | 1280628 | 03/06/2000 | 412 | 312.5 | ANNENBERG CTR HLTH. SCIEN | | 673480 | 39000 BOB HOPE DRIVE | | | HAMILTON DRIVE | CA | US |
| 190143242316 | 7421 | | 00186 AA | PV | 1280628 | 03/06/2000 | 412 | 625 | ANNENBERG CTR HLTH. SCIEN | | 673480 | 39000 BOB HOPE DRIVE | | | RANCHERO DRIVE | CA | US |
| 008011422977 | 7207 | | 00008 AA | PV | 2049420 | 02/18/2003 | 2003021002 | 2,500.00 | ANNIE MALONE CHILDREN & FAMILY | 2003 MAY DAY CELEBRATION SUP. | 483487 | FAMILY SERVICE CENTER | ATTN DONATION DEPARTMENT | 2612 ANNIE MALONE DR | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 AA | PV | 2266617 | 02/26/2004 | 2004020003 | 2,500.00 | ANNIE MALONE CHILDREN & FAMILY | annual contribution payment | 483487 | FAMILY SERVICE CENTER | ATTN DONATION DEPARTMENT | 2612 ANNIE MALONE DR | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 AA | PV | 2473708 | 02/11/2005 | 2005020T-001 | 2,500.00 | ANNIE MALONE CHILDREN & FAMILY | 2005 may day event | 483487 | FAMILY SERVICE CENTER | ATTN DONATION DEPARTMENT | 2612 ANNIE MALONE DR | SAINT LOUIS | MO | US |
| 020003329001 | 7210 | | 00008 AA | PV | 2044839 | 02/11/2003 | 30987 | 200.00 | ANNIE MALONE CHILDREN & FAMILY | DONATION | 483487 | FAMILY SERVICE CENTER | ATTN DONATION DEPARTMENT | 2612 ANNIE MALONE DR | SAINT LOUIS | MO | US |
| 008011420271 | 7207 | | 00008 AA | PV | 929116 | 01/31/1999 | 0011499066 | 120 | ANNIE MALONE CHILDREN FAMILY S | BRENDA SPENCER 10-4-C | 483487 | ATTN DEVELOPMENT DIRECTOR | 2612 ANNIE MALONE DR | | ST LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 AA | PV | 967403 | 03/09/1999 | 003059901 | 5000 | ANNIE MALONE CHILDREN FAMILY S | BRENDA SPENCER 10 4C 45329 | 483487 | ATTN DEVELOPMENT DIRECTOR | 2612 ANNIE MALONE DR | | ST LOUIS | MO | US |
| 008011420271 | 7207 | | 00008 AA | PV | 1238810 | 01/18/2000 | 0012229069 | 120 | ANNIE MALONE CHILDREN FAMILY S | FY99 PAC MATCH AU BADZI | 483487 | ATTN DEVELOPMENT DIRECTOR | 2612 ANNIE MALONE DR | | ST LOUIS | MO | US |
| 008011420271 | 7207 | | 00008 AA | PV | 1238851 | 01/18/2000 | 0012229901A | 168 | ANNIE MALONE CHILDREN FAMILY S | FY99 PAC MATCH RAY CURRY | 483487 | ATTN DEVELOPMENT DIRECTOR | 2612 ANNIE MALONE DR | | ST LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 AA | PV | 1494258 | 11/21/2000 | 2000115002 | 5,000.00 | ANNIE MALONE CHILDRENS HOME | ATTACHMENTS | 483487 | FAMILY SERVICE CENTER | ATTN DONATION DEPARTMENT | 2612 ANNIE MALONE DR | SAINT LOUIS | MO | US |
| 008011420297 | 7207 | | 00008 AA | PV | 1850472 | 04/22/2002 | 2002041003 | 5,000.00 | ANNIE MALONE CHILDRENS HOME | 2002 MAY DAY SUPPORT | 483487 | FAMILY SERVICE CENTER | ATTN DONATION DEPARTMENT | 2612 ANNIE MALONE DR | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 AA | PV | 655816 | 04/15/1998 | 04099801 | 5000 | ANNIE MALONE CHILDRENS HOME | BRENDA SPENCER 10 4 C 45329 | 483487 | ATTN DEVELOPMENT DIRECTOR | 2612 ANNIE MALONE DR | | ST LOUIS | MO | US |
| 693178243810 | 7056 | | 00690 AA | PV | 1013869 | 04/30/1999 | FE899 | | 3494.63 | ANNLAM CORPORATION | | 131920 | 10536 - 10 STREET | | | EDMONTON | AB | CA |
| 693178246010 | 7421 | 0003 | 00690 AA | PV | 3837640 | 03/01/2013 | CHXQ23088 | 400.00 | ANNUAL GENERAL SURGERY SYMPOSI | | 703427 | 1100 YOUVILLE DR WEST ROOM 424 | | | EDMONTON | AB | CA |
| 693178286040 | 7421 | | 00690 AA | PV | 3935548 | 02/28/2014 | BDS-007 | 400.00 | ANNUAL GENERAL SURGERY SYMPOSI | | 703427 | 1100 YOUVILLE DR WEST ROOM 424 | | | EDMONTON | AB | CA |
| 008011300236 | 7211 | | 00008 AA | PV | 1320438 | 04/19/2000 | 000410 | 1000 | ANPA | REQ. VARRY HENDERSON 43271 | 296667 | ATTN DR DAPD POPOOLA | PO BOX 11439 | | TORRANCE | CA | US |
| 186045240021 | 7056 | | 00186 AA | PV | 3758174 | 06/01/2012 | 770714 | 1,059.20 | ANSON/CE, TRAVIS W | | 690583 | 9936 S HENRY CRK RD | | | IDAHO FALLS | ID | US |
| 186045240021 | 7056 | | 00186 AA | PV | 3758175 | 06/01/2012 | 770718 | 2,958.05 | ANSON/CE, TRAVIS W | | 690583 | 9936 S HENRY CRK RD | | | IDAHO FALLS | ID | US |
| 693178282942 | 7056 | | 00690 AA | PV | 3496561 | 05/28/2010 | 37 | 1,050.00 | ANSON DANGEROUS GOODS INC | | 613314 | 24 SUMMERFIELD CLOSE | | | AIRDRIE | AB | CA |
| 157011240017 | 7157 | | 00008 AA | PV | 3780081 | 08/31/2012 | 201205301A | 250.00 | ANTARAMIAN, JAMES | Honorarium for EX Revised Spea | 692786 | 1349 E JAMESTOWN DR | | | FRESNO | CA | US |
| 008011080388 | 7214 | | 00008 AA | PV | 3779591 | 08/31/2012 | 1590148 | 15,000.00 | ANTEAGROUP | Professional Dues | 693232 | 1051 SOLUTIONS CENTER | | | CHICAGO | IL | US |
| 186135222651 | 7421 | | 00186 AA | PV | 2369079 | 08/17/2004 | 081704-PETERSON | 300.00 | ANTEON CORPORATION | EXHIBIT FEE 08/16-18/04 | 451248 | ATTN SCOTT DEFBAUGH | 92 THOMAS JOHNSON DR STE 130 | | FREDERICK | MD | US |
| 186135245311 | 7421 | | 00186 AA | PV | 2369079 | 08/17/2004 | 081704-PETERSON | 700.00 | ANTEON CORPORATION | EXHIBIT FEE 08/16-18/04 | 451248 | ATTN SCOTT DEFBAUGH | 92 THOMAS JOHNSON DR STE 130 | | FREDERICK | MD | US |
| 008011080338 | 7157 | | 00008 AA | PV | 4144491 | 07/22/2016 | 1196 | 32,527.71 | ANTHONY ELLIOTT | Consulting Services | 743914 | 2 CHINE GRANGE | 8 CHINE CRESCENT RD | | BOURNEMOUTH | | GB |
| 008011080338 | 7157 | | 00008 AA | PV | 4144493 | 07/22/2016 | 1199 | 11,317.99 | ANTHONY ELLIOTT | Consulting Services | 743914 | 2 CHINE GRANGE | 8 CHINE CRESCENT RD | | BOURNEMOUTH | | GB |
| 008011080338 | 7157 | | 00008 AA | PV | 4144493 | 07/22/2016 | 2008 | 5,865.99 | ANTHONY ELLIOTT | Consulting Services | 743914 | 2 CHINE GRANGE | 8 CHINE CRESCENT RD | | BOURNEMOUTH | | GB |
| 008011080338 | 7157 | | 00008 AA | PD | 4147715 | 08/10/2016 | 1196/CONV | (1,219.79) | ANTHONY ELLIOTT | | 743914 | 2 CHINE GRANGE | 8 CHINE CRESCENT RD | | BOURNEMOUTH | | GB |
| 008011080338 | 7157 | | 00008 AA | PD | 4147716 | 08/10/2016 | 1199/CONV | (860.39) | ANTHONY ELLIOTT | | 743914 | 2 CHINE GRANGE | 8 CHINE CRESCENT RD | | BOURNEMOUTH | | GB |
| 008011080338 | 7157 | | 00008 AA | PD | 4147717 | 08/10/2016 | 2008/CONV | (637.19) | ANTHONY ELLIOTT | | 743914 | 2 CHINE GRANGE | 8 CHINE CRESCENT RD | | BOURNEMOUTH | | GB |
| 008011080338 | 7157 | | 00008 AA | PD | 4147721 | 08/10/2016 | 2005/CONV | (1,008.06) | ANTHONY ELLIOTT | | 743914 | 2 CHINE GRANGE | 8 CHINE CRESCENT RD | | BOURNEMOUTH | | GB |
| 008011080338 | 7157 | | 00008 AA | PV | 4145581 | 08/26/2016 | 2005 | 10,158.46 | ANTHONY ELLIOTT | Consulting Services | 743914 | 2 CHINE GRANGE | 8 CHINE CRESCENT RD | | BOURNEMOUTH | | GB |
| 008011080338 | 7157 | | 00008 AA | PV | 4153067 | 09/12/2016 | 2014/CONV2 | 177.49 | ANTHONY ELLIOTT | | 743914 | 2 CHINE GRANGE | 8 CHINE CRESCENT RD | | BOURNEMOUTH | | GB |
| 008011420676 | 7157 | | 00008 AA | PV | 4153068 | 09/12/2016 | 2015/CONV2 | 46.16 | ANTHONY ELLIOTT | | 743914 | 2 CHINE GRANGE | 8 CHINE CRESCENT RD | | BOURNEMOUTH | | GB |
| 008011080338 | 7157 | | 00008 AA | PV | 4151026 | 09/30/2016 | 2014 | 7,043.11 | ANTHONY ELLIOTT | Pay full amount of Invoice num | 743914 | 2 CHINE GRANGE | 8 CHINE CRESCENT RD | | BOURNEMOUTH | | GB |
| 008011080338 | 7157 | | 00008 AA | PV | 4151027 | 09/30/2016 | 2015 | 1,831.48 | ANTHONY ELLIOTT | Pay full Invoice 2015 | 743914 | 2 CHINE GRANGE | 8 CHINE CRESCENT RD | | BOURNEMOUTH | | GB |
| 020019080421 | 7313 | | 00023 AA | PV | 770492 | 08/06/1998 | 98027 | | 25.52 | ANTHONY J MAKRIS PHOTOGRAPHY | | 645562 | 812 OLD ASH COURT | | | WAKE FOREST | NC | US |
| 020019080421 | 7313 | | 00023 AA | PV | 819775 | 09/29/1998 | 98029 | | 88.44 | ANTHONY J MAKRIS PHOTOGRAPHY | | 645562 | 812 OLD ASH COURT | | | WAKE FOREST | NC | US |
| 020019080421 | 7313 | | 00023 AA | PV | 881879 | 12/07/1998 | 28030 | | 23.91 | ANTHONY J MAKRIS PHOTOGRAPHY | | 645562 | 812 OLD ASH COURT | | | WAKE FOREST | NC | US |
| 020019080421 | 7313 | | 00023 AA | PV | 897152 | 12/28/1998 | 98031 | | 18.32 | ANTHONY J MAKRIS PHOTOGRAPHY | | 645562 | 812 OLD ASH COURT | | | WAKE FOREST | NC | US |
| 020019080421 | 7313 | | 00023 AA | PV | 906802 | 01/11/1999 | 99002 | | 48.76 | ANTHONY J MAKRIS PHOTOGRAPHY | | 645562 | 812 OLD ASH COURT | | | WAKE FOREST | NC | US |
| 020019080421 | 7313 | | 00023 AA | PV | 1174546 | 10/31/1999 | MAKS SOFTBALL | | 43.88 | ANTHONY J MAKRIS PHOTOGRAPHY | | 645562 | PHOTOGRAPHY | 812 OLD ASH COURT | | WAKE FOREST | NC | US |
| 020019080420 | 7313 | | 00008 AA | PV | 1503510 | 12/05/2000 | 20000412 | | 1,050.00 | ANTHONY J MAKRIS PHOTOGRAPHY | | 645562 | PHOTOGRAPHY | 812 OLD ASH COURT | | WAKE FOREST | NC | US |
| 125024280001 | 7421 | 0003 | 00125 AA | PV | 1823629 | 03/14/2002 | 031202 | | 254.05 | ANTHONY, ELWOOD G | | 485440 | 1122 N 14TH ST | | | ALLENTOWN | PA | US |
| 008011420222 | 7207 | 0005 | 00008 AA | PV | 605697 | 01/23/1998 | 007055 | | 1000 | ANTI DRUG ABUSE EDUCATION FUND | ROBERT GIST 2 5 539-1314 | 656390 | ATTN JULIAN H MILLER | FRONTENAC HOTEL BLVD | 1335 SOUTH LINDBERGH BLVD | ST LOUIS | MO | US |
| 008003301010 | 7157 | | 00008 AA | PV | 3984829 | 09/26/2014 | 100580 | | 4,970.00 | ANTICANCER INC | Organ Harvesting | 705769 | 7917 OSTROW ST | ATTN LI TANG | | SAN DIEGO | CA | US |
| 008003301010 | 7157 | | 00008 AA | PV | 3984829 | 09/26/2014 | 100580 | | (4,970.00) | ANTICANCER INC | Organ Harvesting | 705769 | 7917 OSTROW ST | ATTN LI TANG | | SAN DIEGO | CA | US |
| 693178286000 | 7421 | | 00690 AA | PV | 3751090 | 06/01/2012 | CHXQ21063 | | 700.00 | ANTIGONISH CHAPTER DPANNS | | 689792 | 355 CCVESDALE RD | | | ANTIGONISH | NS | CA |
| 945142080281 | 7056 | | 00945 AA | PV | 2968257 | 07/12/2007 | 555-76-77-B1-82-619-596 | | 1,519.47 | ANTONIO VAZ DISTRIBUIDORES S O | ETIQUETAS VERDES | 546015 | A.V. FERROCARRIL No.513 | COL LIBERTAD P/N | | TIJUANA | BCN | MX |
| 945142080281 | 7056 | | 00945 AA | PV | 2968257 | 07/12/2007 | 555-76-77-B1-82-619-596 | | 355.48 | ANTONIO VAZ DISTRIBUIDORES S O | POST IT COLORES | 546015 | A.V. FERROCARRIL No.513 | COL LIBERTAD P/N | | TIJUANA | BCN | MX |
| 945142080281 | 7056 | | 00945 AA | PV | 3815981 | 11/17/2012 | B215,224,221,102,103,071 | | 18,446.84 | ANTONIO VAZ DISTRIBUIDORES S O | 8-MESAS PLEGABLE | 546015 | A.V. FERROCARRIL No.513 | COL LIBERTAD P/N | | TIJUANA | BCN | MX |
| 186045320018 | 7056 | | 00186 AA | PV | 3635727 | 06/24/2011 | 051311 | | 371.79 | ANTONUCCI, MARK | | 670108 | 9 MT GREY RD | | | STONY BROOK | NY | US |
| 186045320020 | 7056 | | 00186 AA | PV | 3635727 | 06/24/2011 | 051311 | | 3,717.94 | ANTONUCCI, MARK | | 670108 | 9 MT GREY RD | | | STONY BROOK | NY | US |
| 186045320025 | 7056 | | 00186 AA | PV | 3635727 | 06/24/2011 | 051311 | | 371.79 | ANTONUCCI, MARK | | 670108 | 9 MT GREY RD | | | STONY BROOK | NY | US |
| 186045280002 | 7056 | | 00186 AA | PV | 3692381 | 12/02/2011 | 110211 | | 276.81 | ANTONUCCI, MARK | | 670108 | 9 MT GREY RD | | | STONY BROOK | NY | US |
| 186045240221 | 7056 | | 00186 AA | PV | 3692381 | 12/02/2011 | 110211 | | 553.62 | ANTONUCCI, MARK | | 670108 | 9 MT GREY RD | | | STONY BROOK | NY | US |
| 186045300708 | 7056 | | 00186 AA | PV | 3692381 | 12/02/2011 | 110211 | | 276.81 | ANTONUCCI, MARK | | 670108 | 9 MT GREY RD | | | STONY BROOK | NY | US |
| 186045303290 | 7056 | | 00186 AA | PV | 3692381 | 12/02/2011 | 110211 | | 276.81 | ANTONUCCI, MARK | | 670108 | 9 MT GREY RD | | | STONY BROOK | NY | US |
| 186045320006 | 7056 | | 00186 AA | PV | 3692381 | 12/02/2011 | 110211 | | 276.80 | ANTONUCCI, MARK | | 670108 | 9 MT GREY RD | | | STONY BROOK | NY | US |
| 186045320020 | 7056 | | 00186 AA | PV | 3692381 | 12/02/2011 | 110211 | | 1,937.67 | ANTONUCCI, MARK | | 670108 | 9 MT GREY RD | | | STONY BROOK | NY | US |
| 186045320051 | 7056 | | 00186 AA | PV | 3692381 | 12/02/2011 | 110211 | | 276.81 | ANTONUCCI, MARK | | 670108 | 9 MT GREY RD | | | STONY BROOK | NY | US |
| 200045244003 | 7056 | | 00186 AA | PV | 3692381 | 12/02/2011 | 110211 | | 276.81 | ANTONUCCI, MARK | | 670108 | 9 MT GREY RD | | | STONY BROOK | NY | US |
| 174217240400 | 7157 | 0016 | 00174 AA | PV | 4016000 | 02/27/2015 | 2NE HOUSTON | | 725.00 | ANUJA KHANCHUR M.D. P.C. | Consultants: Marketing | 729664 | 3108 VIRGINIA LANE | | | HOUSTON | TX | US |
| 693178286010 | 7429 | 0002 | 00690 AA | PV | 3575564 | 12/24/2010 | CHXQ18314 | | 3,359.17 | ANVAR M MD | SILS PRESENTATION | 602152 | ST JOSEPHS HEALTHCARE | RM T2140 50 CHARLTON AVE EAST | | HAMILTON | ON | CA |
| 186135229157 | 7421 | | 00186 AA | PV | 2981892 | 08/01/2007 | 081707-HUNTLEY | | 100.00 | ANW RESPIRATORY CARE EDUCATION | EXHIBIT FEE 081707 | 559078 | RESPIRATORY CARE EDUCATIONAL F | C/O ANNE UTTERMARK | 800 E 28TH ST-MAIL ROUTE 11204 | MINNEAPOLIS | MN | US |
| 186135229157 | 7421 | | 00186 AA | PV | 2981892 | 08/01/2007 | 081707-HUNTLEY | | 100.00 | ANW RESPIRATORY CARE EDUCATION | UNCLAIMED PROPERTY-DELETED | 0 | | * NOT FOUND ** | ** NOT FOUND ** | | ** | ** |
| 200045224000 | 7056 | | 00186 AA | PV | 3433381 | 02/26/2010 | 3692 | | 750.00 | ANY SCREEN | | 636035 | 11648 LAUREL LN | | | PARKER | CO | US |
| 157011221190 | 7421 | | 00008 AA | PV | 2733738 | 12/08/2006 | F0201 12/11 | | 14,450.00 | AOD | | 671216 | 2100 CENTENNIAL ROAD | | | PHILLIPSBURG | NJ | US |
| 157011221130 | 7421 | | 00008 AA | PV | 2851061 | 03/29/2007 | F0C00X113 | | 850.00 | AOCPMR | | 678215 | 142 EAST ONTARIO ST | | | CHICAGO | IL | US |
| 157011221130 | 7421 | | 00008 AA | PV | 3851061 | 03/29/2011 | C0P00613 | | 850.00 | AOCPMR | | | | | | CHICAGO | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

This page contains a large financial ledger table with columns including account/entry numbers, dates, transaction descriptions (predominantly "APCO WORLDWIDE SARL"), reference numbers, entity names, "PUBLIC AFFAIRS AND STRATEGIC C", location ("PARIS"), and country ("FR").

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020003329001 | 7157 | | 00008 | AA | PV | 3059918 | 01/07/2008 | 6918 | 9,483.38 | APERIAN GLOBAL | | 570569 | 394 PACIFIC AVE STE 310 | SAN FRANCISCO | CA | US |
| 693178242820 | 7421 | 0002 | 00690 | AA | PV | 1841751 | 04/09/2002 | 10355 | 300.00 | APES | CONGRES | 386200 | 1470 RUE PEEL, TOUR B BUREAU 9 | MONTREAL | QC | CA |
| 693178242820 | 7421 | 0002 | 00690 | AA | PV | 1848286 | 04/18/2002 | 10471 | 950.00 | APES | CONFERENCE FEE APRIL 19 2002 | 386200 | 1470 RUE PEEL, TOUR B BUREAU 9 | MONTREAL | QC | CA |
| 157011240964 | 7321 | | 00008 | AA | PV | 3076689 | 02/06/2008 | 21189 | 10,626.97 | APEX GRAPHICS | | 573249 | 320 AMBASSADOR DR | MISSISSAUGA | ON | CA |
| 008011420221 | 7157 | | 00008 | AA | PV | 3736491 | 03/30/2012 | 0001433873 | 1,580.00 | APEX SYSTEMS INC | Coleman time w/e March 3 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3745041 | 04/27/2012 | 0001449292A | 6,320.00 | APEX SYSTEMS INC | Coleman time March 4-31 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3755567 | 06/01/2012 | 0001458466 | 7,623.50 | APEX SYSTEMS INC | Coleman time April 7 - May 5 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3768768 | 06/29/2012 | 0001482206 | 6,004.00 | APEX SYSTEMS INC | Coleman time May 2012 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3775743 | 07/27/2012 | 0001502029 | 6,320.00 | APEX SYSTEMS INC | Coleman time June 2012 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3779006 | 07/27/2012 | 0001522482 | 1,264.00 | APEX SYSTEMS INC | Coleman time w/e July 7 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3782027 | 08/31/2012 | 0001528361 | 1,619.50 | APEX SYSTEMS INC | Coleman time wk/e July 14 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3782389 | 08/31/2012 | 0001532622 | 1,580.00 | APEX SYSTEMS INC | Coleman time w/e July 21 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3784684 | 08/31/2012 | 0001536985 | 1,580.00 | APEX SYSTEMS INC | Coleman time w/e July 28 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3788106 | 08/31/2012 | 0001540935 | 1,580.00 | APEX SYSTEMS INC | Coleman time w/e August 4 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3788134 | 08/31/2012 | 0001546674 | 1,580.00 | APEX SYSTEMS INC | Coleman time w/e August 11 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3789237 | 08/31/2012 | 0001552105 | 1,659.00 | APEX SYSTEMS INC | Coleman time wk/e Aug 18 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3793026 | 09/28/2012 | 0001556385 | 1,580.00 | APEX SYSTEMS INC | Coleman time w/e Aug 25 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3795215 | 09/28/2012 | 0001562920 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e Sept 1 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3797306 | 09/28/2012 | 0001567507 | 1,264.00 | APEX SYSTEMS INC | Coleman time wk/e September 8 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3799144 | 09/28/2012 | 0001573640 | 1,580.00 | APEX SYSTEMS INC | Coleman time w/e Sept 15 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3801387 | 10/26/2012 | 0001577990 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e Sept 22 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3803536 | 10/26/2012 | 0001582561 | 1,591.85 | APEX SYSTEMS INC | Coleman time wk/e Sept 29 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3807601 | 10/26/2012 | 0001587979 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e Oct 6 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3809411 | 11/30/2012 | 0001593819 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e Oct 13 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3811173 | 11/30/2012 | 0001598607 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e Oct 20 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3812914 | 11/30/2012 | 0001603260 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e October 27 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3815231 | 11/30/2012 | 0001608008 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e Nov 3 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3818012 | 11/30/2012 | 0001613766 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e Nov 10 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3819315 | 11/30/2012 | 0001619333 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e Nov 17 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3822140 | 12/28/2012 | 0001623761 | 948.00 | APEX SYSTEMS INC | Coleman time wk/e Nov 24 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3825129 | 12/28/2012 | 0001628907 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e Dec 1 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3826632 | 12/28/2012 | 0001634526 | 1,599.75 | APEX SYSTEMS INC | Coleman time w/e Dec 8 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3826633 | 12/28/2012 | 0001639000 | 2,630.00 | APEX SYSTEMS INC | Lodes time w/e Dec 8. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3829907 | 01/25/2013 | 0001641182 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e Dec 15 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3829908 | 01/25/2013 | 0001644273 | 2,630.00 | APEX SYSTEMS INC | Lodes time wk/e Dec 15 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3833553 | 01/25/2013 | 0001653750 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e Dec 22 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3833554 | 01/25/2013 | 0001653751 | 948.00 | APEX SYSTEMS INC | Coleman time wk/e Dec 29. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3833555 | 01/25/2013 | 0001653752 | 1,303.50 | APEX SYSTEMS INC | Coleman time wk/e Jan 5. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3833556 | 01/25/2013 | 0001657449 | 4,208.00 | APEX SYSTEMS INC | Lodes time wks/e Dec 22 & 29 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3833557 | 01/25/2013 | 0001657450 | 1,972.50 | APEX SYSTEMS INC | Lodes time wk/e Jan 5. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3835241 | 01/25/2013 | 0001662093 | 1,619.50 | APEX SYSTEMS INC | Coleman time wk/e Jan 12 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3835242 | 01/25/2013 | 0001664990 | 2,630.00 | APEX SYSTEMS INC | Lodes time wk/e January 12 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3837919 | 03/01/2013 | 0001669728 | 2,630.00 | APEX SYSTEMS INC | Lodes time wk/e Jan 19. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3838317 | 03/01/2013 | 0001667261 | 1,599.75 | APEX SYSTEMS INC | Coleman time wk/e Jan 19 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3841235 | 03/01/2013 | 0001674491 | 2,630.00 | APEX SYSTEMS INC | Lodes time wk/e Jan 26 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3841236 | 03/01/2013 | 0001671883 | 1,264.00 | APEX SYSTEMS INC | Coleman time wk/e Jan 16 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3843471 | 03/01/2013 | 0001677008 | 1,599.75 | APEX SYSTEMS INC | Coleman time wk/e Feb 2 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3843472 | 03/01/2013 | 0001679541 | 2,630.00 | APEX SYSTEMS INC | Lodes time wk/e Feb 2 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3847351 | 03/01/2013 | 0001689261 | 1,619.50 | APEX SYSTEMS INC | Coleman time wk/e Feb 9 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3847352 | 03/01/2013 | 0001689262 | 1,560.25 | APEX SYSTEMS INC | Coleman time wk/e Feb 16 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3847353 | 03/01/2013 | 0001691455 | 5,260.01 | APEX SYSTEMS INC | Lodes time wks/e Feb 9 & 16 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3849879 | 03/29/2013 | 0001694102 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e Feb 23. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3849880 | 03/29/2013 | 0001696372 | 2,399.88 | APEX SYSTEMS INC | Lodes time wk/e Feb 23 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3851879 | 03/29/2013 | 0001699113 | 1,501.00 | APEX SYSTEMS INC | Coleman time wk/e March 2 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3851880 | 03/29/2013 | 0001701174 | 2,630.00 | APEX SYSTEMS INC | Lodes time wk/e March 2 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3854241 | 03/29/2013 | 0001704903 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e March 9 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3854242 | 03/29/2013 | 0001707787 | 2,630.00 | APEX SYSTEMS INC | Lodes time wk/e March 9 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3854940 | 03/29/2013 | 0001710315 | 3,517.50 | APEX SYSTEMS INC | Ceriotti time wk/e March 9. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3857058 | 03/29/2013 | 0001713497 | 2,630.00 | APEX SYSTEMS INC | Lodes time wk/e March 16. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3857059 | 03/29/2013 | 0001711653 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e March 16. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3859062 | 04/26/2013 | 0001715167 | 3,601.26 | APEX SYSTEMS INC | Ceriotti time wk/e March 16. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3859080 | 04/26/2013 | 0001718394 | 2,630.00 | APEX SYSTEMS INC | Lodes time wk/e March 23. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3859081 | 04/26/2013 | 0001720052 | 3,517.51 | APEX SYSTEMS INC | Ceriotti time wk/e March 23 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3859082 | 04/26/2013 | 0001716590 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e March 23. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3860545 | 04/26/2013 | 0001723375 | 2,104.00 | APEX SYSTEMS INC | Lodes time wk/e March 30. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3860546 | 04/26/2013 | 0001724974 | 2,889.39 | APEX SYSTEMS INC | Ceriotti time wk/e March 30 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3860547 | 04/26/2013 | 0001721561 | 1,481.25 | APEX SYSTEMS INC | Coleman time wk/e March 30 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3862947 | 04/26/2013 | 0001728090 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e April 6 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3862948 | 04/26/2013 | 0001730231 | 2,630.00 | APEX SYSTEMS INC | Lodes time wk/e April 6. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3865102 | 04/26/2013 | 0001732015 | 3,685.01 | APEX SYSTEMS INC | Ceriotti time wk/e April 6. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3865121 | 04/26/2013 | 0001735601 | 2,630.00 | APEX SYSTEMS INC | Lodes time wk/e April 13. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3865122 | 04/26/2013 | 0001733889 | 1,619.50 | APEX SYSTEMS INC | Coleman tme wk/e April 13. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3865123 | 04/26/2013 | 0001737164 | 3,685.01 | APEX SYSTEMS INC | Ceriotti time wk/e April 13. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3868258 | 05/31/2013 | 0001740629 | 3,386.14 | APEX SYSTEMS INC | Lodes time wk/e Apri 20. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3868259 | 05/31/2013 | 0001741986 | 2,135.63 | APEX SYSTEMS INC | Ceriotti time wk/e April 20 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3868260 | 05/31/2013 | 0001739065 | 1,550.38 | APEX SYSTEMS INC | Coleman time wk/e April 20. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3868706 | 05/31/2013 | 0001745419 | 2,893.00 | APEX SYSTEMS INC | Lodes time wk/e April 27. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3868707 | 05/31/2013 | 0001746738 | 3,559.40 | APEX SYSTEMS INC | Ceriotti time wk/e April 27. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3868708 | 05/31/2013 | 0001743922 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e April 27 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3870587 | 05/31/2013 | 0001748692 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e May 4. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3870588 | 05/31/2013 | 0001751594 | 3,852.52 | APEX SYSTEMS INC | Ceriotti time wk/e May 4. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3870589 | 05/31/2013 | 0001750229 | 2,630.00 | APEX SYSTEMS INC | Lodes time wk/e May 4. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3871657 | 05/31/2013 | 0001758782 | 3,894.39 | APEX SYSTEMS INC | Ceriotti time wk/e May 11 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420621 | 7157 | | 00008 | AA | PV | 3871656 | 05/31/2013 | 0001754838 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e May 11. SC00 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3872676 | 06/28/2013 | 0001757011 | 2,761.50 | APEX SYSTEMS INC | Lodes time wk/e May 11. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3874076 | 06/28/2013 | 0001763023 | 3,254.64 | APEX SYSTEMS INC | Lodes time wk/e May 18. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3874077 | 06/28/2013 | 0001764237 | 3,475.65 | APEX SYSTEMS INC | Ceriotti time wk/e May 18. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3874101 | 06/28/2013 | 0001768867 | 3,517.52 | APEX SYSTEMS INC | Ceriotti time wk/e May 25. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3874102 | 06/28/2013 | 0001767841 | 3,090.25 | APEX SYSTEMS INC | Lodes time wk/e May 25 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3875426 | 06/28/2013 | 0001772727 | 2,367.00 | APEX SYSTEMS INC | Lodes time wk/e June 1 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3875427 | 06/28/2013 | 0001774060 | 2,931.26 | APEX SYSTEMS INC | Ceriotti time wk/e June 1. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3877570 | 06/28/2013 | 0001779669 | 3,090.25 | APEX SYSTEMS INC | Lodes time wk/e June 8 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3877572 | 06/28/2013 | 0001781374 | 3,475.64 | APEX SYSTEMS INC | Ceriotti time wk/e June 8. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420621 | 7157 | | 00008 | AA | PV | 3874078 | 06/28/2013 | 0001761662 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e May 18. SC00 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420621 | 7157 | | 00008 | AA | PV | 3874100 | 06/28/2013 | 0001766633 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e May 25. SC00 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420621 | 7157 | | 00008 | AA | PV | 3875428 | 06/28/2013 | 0001771228 | 1,264.00 | APEX SYSTEMS INC | Coleman time wk/e June 1. SC00 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420621 | 7157 | | 00008 | AA | PV | 3877571 | 06/28/2013 | 0001777560 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e June 8. SC00 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420621 | 7157 | | 00008 | AA | PV | 3880128 | 06/28/2013 | 0001785252 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e June 15. SC0 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3883698 | 07/26/2013 | 0001786555 | 3,024.51 | APEX SYSTEMS INC | Lodes time wk/e June 15 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3883700 | 07/26/2013 | 0001791942 | 3,024.50 | APEX SYSTEMS INC | Lodes time wk/e June 22. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420621 | 7157 | | 00008 | AA | PV | 3883699 | 07/26/2013 | 0001790723 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e June 22. SC0 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420621 | 7157 | | 00008 | AA | PV | 3884072 | 07/26/2013 | 0001796023 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e June 29. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420621 | 7157 | | 00008 | AA | PV | 3884920 | 07/26/2013 | 0001802885 | 1,264.00 | APEX SYSTEMS INC | Coleman time wk/e July 6 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420621 | 7157 | | 00008 | AA | PV | 3886741 | 07/26/2013 | 0001808773 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e July 13. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420621 | 7157 | | 00008 | AA | PV | 3889300 | 08/30/2013 | 0001814736 | 1,698.50 | APEX SYSTEMS INC | Coleman time wk/e July 20 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420621 | 7157 | | 00008 | AA | PV | 3891007 | 08/30/2013 | 0001820298 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e July 27. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420621 | 7157 | | 00008 | AA | PV | 3893250 | 08/30/2013 | 0001827813 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e Aug 3 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420621 | 7157 | | 00008 | AA | PV | 3893255 | 08/30/2013 | 0001834226 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e Aug 10 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420621 | 7157 | | 00008 | AA | PV | 3895302 | 08/30/2013 | 0001841409 | 1,580.00 | APEX SYSTEMS INC | Coleman time wk/e Aug 17. | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3951149 | 04/25/2014 | 2050743 | 3,000.00 | APEX SYSTEMS INC | Wallingsford time wk/e March 2 | 503466 | 3750 COLLECTIONS CENTER DR | CHICAGO | IL | US |

MNK-T1_0008005740

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701124030 7157 | 0008 AA PV | 3939173 02/28/2014 120213 | | 150.00 | APS-AMERICAN PAIN SOCIETY | APS Annual Membership D Hasse | 440648 PO BOX 3781 | | | OAK BROOK | IL | US |
| 15701124030 7213 | 0008 AA PV | 3715990 03/02/2012 1000031484 | | 7,500.00 | APS-AMERICAN PAIN SOCIETY | Associate Level Sponsorship AP | 440648 PO BOX 3781 | | | OAK BROOK | IL | US |
| 15701124030 7213 | 0008 AA PV | 3843872 03/01/2013 120312 | | 7,500.00 | APS-AMERICAN PAIN SOCIETY | | 440648 PO BOX 3781 | | | OAK BROOK | IL | US |
| 00801420229 7213 | 0008 AA PV | 4033767 04/24/2015 021915 | | 10,000.00 | APS-AMERICAN PAIN SOCIETY | American pain Society Membersh | 440648 PO BOX 3781 | | | OAK BROOK | IL | US |
| 17301420229 7213 | 00173 AA PV | 4109250 02/26/2016 1000044453 | | 7,500.00 | APS-AMERICAN PAIN SOCIETY | American Academy of Pain Medic | 440648 PO BOX 3781 | | | OAK BROOK | IL | US |
| 15701240959 7321 | 0008 AA PV | 3973177 07/25/2014 062614 | | 15,000.00 | APS-AMERICAN PAIN SOCIETY | | 440648 PO BOX 3781 | | | OAK BROOK | IL | US |
| 00801130196 7323 | 0008 AA PV | 3984312 09/26/2014 1147 | | 10,000.00 | APS-AMERICAN PAIN SOCIETY | American Pain Society - Future | 440648 PO BOX 3781 | | | OAK BROOK | IL | US |
| 15701240300 7421 | 0008 AA PV | 2283711 03/25/2004 JS031043 | | 3,600.00 | APS-AMERICAN PAIN SOCIETY | BOOTH SPACE MEETING MAY 2004 | 440648 PO BOX 3781 | | | OAK BROOK | IL | US |
| 15701240964 7421 | 0008 AA PV | 3004842 09/20/2007 JS91707-3 | | 2,250.00 | APS-AMERICAN PAIN SOCIETY | BOOTH SPACE MAY 2007 | 440648 PO BOX 3781 | | | OAK BROOK | IL | US |
| 15701240300 7421 | 0008 AA PV | 3344732 07/10/2009 JS063009 | | 14,400.00 | APS-AMERICAN PAIN SOCIETY | DEBBIE CLAUDIN 10-3-C | 440648 PO BOX 3781 | | | OAK BROOK | IL | US |
| 15701240250 7421 | 0008 AA PV | 3915895 11/29/2013 102813 | | 7,500.00 | APS-AMERICAN PAIN SOCIETY | | 440648 PO BOX 3781 | | | OAK BROOK | IL | US |
| 18613524311 7211 | 00186 AA PV | 2734893 05/08/2006 AP5NA5106 | | 800.00 | APSNA-AMERICAN PEDIATRIC SURGI | speaker sponsor 15th mtg | 514226 NURSES ASSOCIATION | ATTN DONNA NOWICKI RN CPNP | 15239 EARLHAM ST | PACIFIC PALISADES | CA | US |
| 19014324511 7056 | 00186 AA PV | 687741 05/19/1998 CRQ 5/15 | | 635 APSS, INC. | | | 668816 6301 BANDEL RD | SUITE 101 | | ROCHESTER | MN | |
| 19014324511 7056 | 00186 AA PV | 688068 05/19/1998 CRQ 5/19 | | 415 APSS, INC. | | | 668816 6301 BANDEL RD | SUITE 101 | | ROCHESTER | MN | |
| 19014240270 7321 | 00186 AA PV | 1311932 04/10/2000 CKQ040600 | | 500 APSS, INC. | | sleeping bags sponsorship | 668816 6301 BANDEL RD | SUITE 101 | | ROCHESTER | MN | |
| 15701120956 7321 | 0008 AA PV | 3973729 07/25/2014 APT1169 | | 5,000.00 | APT FOUNDATION | APT Grant | 720043 ONE LONG WHARF DRIVE SUITE 321 | | | NEW HAVEN | CT | US |
| 00800303000 7157 | 0008 AA PV | 3519800 07/23/2010 53 | | 46,800.00 | APTAGEN LLC | | 649564 250 NORTH MAIN ST | | | JACOBUS | PA | US |
| 00800303000 7157 | 0008 AA PV | 3566729 11/26/2010 84 | | 13,000.00 | APTAGEN LLC | | 649564 250 NORTH MAIN ST | | | JACOBUS | PA | US |
| 00800303000 7157 | 0008 AA PV | 3582036 01/21/2011 85 | | 78,000.00 | APTAGEN LLC | | 649564 250 NORTH MAIN ST | | | JACOBUS | PA | US |
| 00800301000 7157 | 0008 AA PV | 3529280 08/11/2010 2010-00016/CONV | | 788.48 | APTARIS AG | EUR=22800 R=1.328881 | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PV | 3529282 08/11/2010 2010-00024/CONV | | (94.79) | APTARIS AG | R=1.328881 EUR=22500 | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PV | 3529358 08/11/2010 2010-00024/CONV2 | | 1,000.00 | APTARIS AG | add'l adjustment | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PV | 3534326 08/25/2010 2010-00020/CONV | | (3,531.00) | APTARIS AG | R=1.273494 EUR=100000 | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PV | 3525517 08/27/2010 2010-00016 | | 29,510.01 | APTARIS AG | | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PV | 3525525 08/27/2010 2010-00024 | | 28,994.61 | APTARIS AG | | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PV | 3529994 08/27/2010 2010-00020 | | 130,880.39 | APTARIS AG | | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PV | 3533029 08/27/2010 2010-00028 | | 77,523.44 | APTARIS AG | | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PV | 3538833 09/08/2010 2010-00027/CONV | | 711.74 | APTARIS AG | R=1.290836 EUR=50000 | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PV | 3538834 09/08/2010 2010-00028/CONV | | 894.88 | APTARIS AG | R=1.290836 EUR=60750 | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PV | 3544316 09/22/2010 2010-00028A/CONV | | 3,317.48 | APTARIS AG | R=1.312467 EUR=75000 | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PV | 3537070 09/24/2010 2010-00027 | | 63,830.08 | APTARIS AG | | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PV | 3538389 09/24/2010 2010-00028A | | 95,117.55 | APTARIS AG | | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PD | 3566061 11/22/2010 2010-00041/CONV | | (119.23) | APTARIS AG | R=1.373095 EUR=50000 | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PV | 3559387 11/26/2010 2010-00041 | | 68,773.96 | APTARIS AG | | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PD | 3573835 12/15/2010 2010-00045/CONV | | (35.10) | APTARIS AG | R=1.338547 EUR=35000 | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PD | 3573836 12/15/2010 2010-00043/CONV | | (125.55) | APTARIS AG | R=1.338547 EUR=59450 | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PV | 3569857 12/24/2010 2010-00043 | | 46,884.24 | APTARIS AG | | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 00800301000 7157 | 0008 AA PV | 3570453 12/24/2010 2010-00043 | | 79,702.17 | APTARIS AG | | 625788 AM SCHEUNENVIERTEL 1 | | | MITTENWALDE | | DE |
| 12100280046 7157 | 0008 AA PV | 4213060 12/01/2017 364480 | | 465.00 | APTIM ENVIRONMENTAL & INFRASTR | 646818 001 P509.00 | 320983 39001 TREASURY CENTER | | | CHICAGO | IL | US |
| 00317820640 7421 | 00690 AA PV | 3199956 05/29/2008 18157 | | 850.00 | AQATP | AQATP CONF 05/23-25/08 | 583131 OF 101 SUCC.PAT | | | MONTREAL | QC | CA |
| 00317820640 7421 | 00690 AA PV | 3619860 05/27/2011 CKRQ20423 | | 1,000.00 | AQATP | | 583131 OF 101 SUCC.PAT | | | MONTREAL | QC | CA |
| 00317820640 7421 | 00690 AA PV | 3653496 08/26/2011 CKRQ20456 | | 750.00 | AQIU | | 672541 342 RUE MIRON | | | LAVAL | QC | CA |
| 00317880733 7056 | 00690 AA PV | 2278834 03/18/2004 2147 | | 30.00 | AQUAS | INSCRIPTION VISITE INDUSTRIEL | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317880733 7056 | 00690 AA PV | 2278834 03/19/2004 2147 | | (30.00) | AQUAS | INSCRIPTION VISITE INDUSTRIEL | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317832256 7056 | 00690 AA PV | 3481109 06/23/2010 3401 | | 200.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317832367 7056 | 00690 AA PV | 3497333 05/28/2010 3509 | | 400.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317832960 7056 | 00690 AA PV | 3665102 09/30/2011 3931 | | 300.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822304 7211 | 00690 AA PV | 2271347 03/05/2004 2168 | | 1,000.00 | AQUAS | allocution de cing minute | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822301 7211 | 00690 AA PV | 2729263 04/27/2006 16043 | | 1,500.00 | AQUAS | PROFESSIONAL CONTRIBUTION | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7213 | 00690 AA PV | 3235568 12/02/2008 3015 | | 1,500.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7213 | 00690 AA PV | 3412158 11/27/2009 3075 | | 1,500.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7213 | 00690 AA PV | 3563900 11/26/2010 3653 | | 1,500.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7213 | 00690 AA PV | 3735891 03/30/2012 4011 | | 1,500.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7213 | 00690 AA PV | 3831600 01/25/2013 4139 | | 1,500.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7213 | 00690 AA PV | 3921890 12/27/2013 4485 | | 2,000.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7214 | 00690 AA PV | 2881518 01/29/2007 2713 | | 1,500.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7214 | 00690 AA PV | 3045425 12/04/2007 2886 | | 1,500.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822960 7421 | 00690 AA PV | 2342551 06/30/2004 2251 | | 1,125.85 | AQUAS | THC cust. service convention | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317828201 7421 | 00690 AA PV | 2535948 05/26/2005 2390 | | 4,542.45 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317828201 7421 | 00690 AA PV | 2597496 09/12/2005 2361 | | 2,200.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317824820 7421 | 00690 AA PV | 2695464 03/01/2006 2535 | | 5,000.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317828201 7421 | 00690 AA PV | 2729289 04/27/2006 2556 | | 5,555.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317824820 7421 | 00690 AA PV | 2762303 06/23/2006 2619 | | 500.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7421 | 00690 AA PV | 2915682 04/02/2007 2727 | | 15,625.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7421 | 00690 AA PV | 2938844 05/17/2007 2787 | | 175.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7421 | 00690 AA PV | 3084415 02/19/2008 2905 | | 7,000.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7421 | 00690 AA PV | 3089685 03/11/2008 18021 | | 800.00 | AQUAS | AQUASS CONF 06/9-10/08 | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7421 | 00690 AA PV | 3109892 04/08/2008 2934 | | 3,625.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7421 | 00690 AA PV | 3139968 05/29/2008 2992 | | 250.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7421 | 00690 AA PV | 3288925 03/23/2009 18844 | | 10,000.00 | AQUAS | SPONSORSHIP | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7421 | 00690 AA PV | 3288925 03/23/2009 18844 | | 3,760.00 | AQUAS | SPONSORSHIP | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7421 | 00690 AA PV | 3324527 05/27/2009 3120 | | 750.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7421 | 00690 AA PV | 3481109 06/23/2010 3401 | | 1,305.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317832960 7421 | 00690 AA PV | 3481109 06/23/2010 3401 | | 425.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7421 | 00690 AA PV | 3615335 04/22/2011 3763 | | 1,975.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7421 | 00690 AA PV | 3689642 12/02/2011 4028 | | 83.43 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7421 | 00690 AA PV | 3689642 06/26/2012 4028 | | (83.43) | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317828600 7421 | 00690 AA PV | 3782476 08/31/2012 CKRQ22089 | | 1,750.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317828600 7421 | 00690 AA PV | 3782476 08/31/2012 CKRQ22089 | | 1,750.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317828600 7421 | 00690 AA PV | 3809712 11/30/2012 CKRQ22097 | | 562.50 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317828600 7421 | 00690 AA PV | 3809712 11/30/2012 CKRQ22097 | | 562.50 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317828600 7421 | 00690 AA PV | 3861031 04/26/2013 TC-00025 | | 1,333.33 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317828600 7421 | 00690 AA PV | 3861031 04/26/2013 TC-00025 | | 1,333.33 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317828600 7421 | 00690 AA PV | 3861031 04/26/2013 TC-00025 | | 1,333.34 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822801 7421 | 00690 AA PV | 3942387 02/28/2014 4507 | | 1,250.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822802 7421 | 00690 AA PV | 3942387 02/28/2014 4507 | | 430.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7421 | 00690 AA PV | 3942387 02/28/2014 4507 | | 1,250.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822809 7421 | 00690 AA PV | 3942391 02/28/2014 M030104 | | 350.00 | AQUAS | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822802 7421 | 00690 AA PV | 2138438 07/17/2003 2113 | | 185.00 | AQUAS (USED TO BE APICS CON) | Yves Deschamps | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822802 7421 | 00690 AA PV | 2138438 07/17/2003 2113 | | 250.00 | AQUAS (USED TO BE APICS CON) | Stephan Dumas | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822802 7421 | 00690 AA PV | 2138438 07/17/2003 2113 | | 185.00 | AQUAS (USED TO BE APICS CON) | Francois Drolet | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822802 7421 | 00690 AA PV | 2138438 07/17/2003 2113 | | 250.00 | AQUAS (USED TO BE APICS CON) | Martin Jacques | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822802 7421 | 00690 AA PV | 2138438 07/17/2003 2113 | | 185.00 | AQUAS (USED TO BE APICS CON) | Andre Lt. Lt. | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822807 7421 | 00690 AA PV | 2138438 07/17/2003 2113 | | 250.00 | AQUAS (USED TO BE APICS CON) | Gaetan Pelletier | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822801 7429 | 00690 AA PV | 2114562 06/05/2003 2058 | | 120.00 | AQUAS (USED TO BE APICS CON) | Allocution AQUASS 2003 | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822807 7429 | 00690 AA PV | 2114556 06/05/2003 2065 | | 400.00 | AQUAS (USED TO BE APICS CON) | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822806 7429 | 00690 AA PV | 2114556 06/05/2003 2065 | | 200.00 | AQUAS (USED TO BE APICS CON) | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317822806 7429 | 00690 AA PV | 2114556 06/05/2003 2065 | | 100.00 | AQUAS (USED TO BE APICS CON) | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 00317828600 7429 | 00690 AA PV | 2114556 06/05/2003 2065 | | 100.00 | AQUAS (USED TO BE APICS CON) | | 117860 CP 183 SUCC MONT ROYAL | | | MONT-ROYAL | QC | CA |
| 59617820025 7421 | 00596 AA PV | 3915168 12/02/2013 017 | | 2,489.25 | AQPP | | 713519 4378 PLERRE DE COUBERTIN | | | MONTREAL | QC | CA |
| 59617820025 7421 | 00596 AA PV | 4000355 11/28/2014 015027 | | 1,739.51 | AQPP | | 713519 4378 PLERRE DE COUBERTIN | | | MONTREAL | QC | CA |
| 19413624800 7421 | 00200 AA PV | 3330757 05/27/2009 063-000-20 | | 840.00 | AQUAVENTURES KAYAK SCHOOLS | USER GROUP CONF ACTIVITY | 133970 4905 RIO MORENA | | | SAN DIEGO | CA | US |
| 12502400646 7157 | 00125 AA PV | 2219321 12/23/2003 A16575 | | 5,000.00 | AQUATROL | CONSULTANT | 428793 DRAWER 150465 | | | ATLANTA | GA | US |
| 47813408880 7056 | 00475 AA PV | 865 02/05/2004 865 01/13/2004 | | 42.00 | AQUENT INC | RE. KEITH POLLOCK | 649909 60 PATTY STREET | | | LOS ANGELES | CA | US |
| 35013524301 7157 | 00200 AA PV | 2848281 09/21/2006 120-213 | | 2,000.00 | AQUENT INC | | 668254 FILE 70238 | | | LOS ANGELES | CA | US |
| 35013524301 7157 | 00200 AA PV | 2848281 09/21/2006 120-21340 | | 1,593.75 | AQUENT INC | | 668254 FILE 70238 | | | LOS ANGELES | CA | US |
| 18613524311 7157 | 00186 AA PV | 2621958 10/25/2005 120-01740 | | 1,093.50 | AQUENT INC | | 668254 FILE 70238 | | | LOS ANGELES | CA | US |
| 18613524311 7157 | 00186 AA PV | 2621959 10/25/2005 120-31557 | | 3,996.00 | AQUENT INC | | 668254 FILE 70238 | | | LOS ANGELES | CA | US |
| 18613524311 7157 | 00186 AA PV | 2621960 10/25/2005 120-31690 | | 2,587.50 | AQUENT INC | | 668254 FILE 70238 | | | LOS ANGELES | CA | US |
| 18613524316 7157 | 00186 AA PV | 2621961 10/25/2005 120-31602 | | 3,219.00 | AQUENT INC | | 668254 FILE 70238 | | | LOS ANGELES | CA | US |
| 18613524316 7157 | 00186 AA PV | 2631751 11/15/2005 120-31844 | | 2,120.00 | AQUENT INC | | 668254 FILE 70238 | | | LOS ANGELES | CA | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15701124064 | 7157 | 0008 AA | PV | 1942848 09/04/2002 AS0000265 | 8,185.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1952611 09/19/2002 AS0000264 | 7,100.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966315 10/07/2002 AS0000215 | 15,000.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966316 10/07/2002 AS0000216 | 14,750.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966317 10/07/2002 AS0000217 | 14,900.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966318 10/07/2002 AS0000222 | 15,000.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966319 10/07/2002 AS0000223 | 14,900.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966320 10/07/2002 AS0000224 | 14,875.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966321 10/07/2002 AS0000226 | 15,000.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966322 10/07/2002 AS0000227 | 14,750.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966323 10/07/2002 AS0000228 | 14,900.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966324 10/07/2002 AS0000230 | 15,000.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966325 10/07/2002 AS0000231 | 14,875.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966326 10/07/2002 AS0000232 | 14,900.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966327 10/07/2002 AS0000248 | 15,000.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966328 10/07/2002 AS0000249 | 14,900.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966329 10/07/2002 AS0000250 | 14,750.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966330 10/07/2002 AS0000255 | 15,000.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966331 10/07/2002 AS0000256 | 14,750.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966332 10/07/2002 AS0000257 | 14,900.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966333 10/07/2002 AS0000260 | 15,000.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966334 10/07/2002 AS0000261 | 14,900.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124064 | 7157 | 0008 AA | PV | 1966335 10/07/2002 AS0000262 | 14,850.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124030 | 7157 | 0008 AA | PV | 2020341 01/06/2003 AS10000429 | 20,000.00 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 15701124030 | 7429 | 0008 AA | PV | 1995653 11/21/2002 AS0000359 | 11,116.64 ARMAND SCOTT INC | | 386103 PO BOX 31920 | | HARTFORD | CT US |
| 00801100018 | 7157 | 0008 AA | PV | 3883036 07/26/2013 2 | 650.00 ARMANDO PINEDA VILLALOBOS | Consultant | 709446 DANIEL DELGADILLO 49 MAGISTERI | MAGISTERIAL VISTA BELLA | TLALNEPANTLA | MX |
| 97910280292 | 7056 | 0079 AA | PV | 1537915 01/16/2001 1039 | 1,768.80 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280292 | 7056 | 0079 AA | PV | 1549353 01/30/2001 1046 | 2,156.00 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280292 | 7056 | 0079 AA | PV | 1557264 02/13/2001 1053 | 1,930.50 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280292 | 7056 | 0079 AA | PV | 1563202 02/27/2001 1060 | 2,156.00 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280292 | 7056 | 0079 AA | PV | 1573484 03/13/2001 1073 | 7,418.00 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280292 | 7056 | 0079 AA | PV | 1579570 03/20/2001 1074 | 1,940.40 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280292 | 7056 | 0079 AA | PV | 1584302 03/27/2001 1079 | 1,940.40 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280292 | 7056 | 0079 AA | PV | 1602813 04/17/2001 1084 | 13,279.30 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280292 | 7056 | 0079 AA | PV | 1602816 04/17/2001 1092 | 2,101.00 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280292 | 7056 | 0079 AA | PV | 1605053 04/24/2001 1097 | 1,672.00 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280292 | 7056 | 0079 AA | PV | 1615670 05/08/2001 1100 | 1,447.60 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280292 | 7056 | 0079 AA | PV | 1627637 05/22/2001 1102 | 1,034.00 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280292 | 7056 | 0079 AA | PV | 1615670 01/21/2002 1100 | (1,447.60) ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280248 | 7056 | 0079 AA | PV | 2700987 03/08/2006 1476 | 111,936.00 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280248 | 7056 | 0079 AA | PV | 2737359 05/11/2006 1496 | 8,199.10 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280248 | 7056 | 0079 AA | PV | 2737386 05/11/2006 1495 | 4,397.90 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280248 | 7056 | 0079 AA | PV | 2763817 06/27/2006 1502 | 11,000.00 ARMENDARIZ GARCIA ALFONSO | serv interpretacion simultane | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280248 | 7056 | 0079 AA | PV | 2771733 07/11/2006 1503 | 34,731.90 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280248 | 7056 | 0079 AA | PV | 2794109 08/17/2006 1506 | 77,311.29 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280248 | 7056 | 0079 AA | PV | 2821091 10/04/2006 1516 | 77,101.43 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280248 | 7056 | 0079 AA | PV | 2913774 03/28/2007 1637 | 42,730.26 ARMENDARIZ GARCIA ALFONSO | 1 de 4 ingles nivel I | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280248 | 7056 | 0079 AA | PV | 2913775 03/28/2007 1633 | 8,814.37 ARMENDARIZ GARCIA ALFONSO | 1de4 ingles nivelI libros y c | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280248 | 7056 | 0079 AA | PV | 2921813 04/11/2007 1641 | 47,398.95 ARMENDARIZ GARCIA ALFONSO | clases de ingles | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280248 | 7056 | 0079 AA | PV | 2963654 07/03/2007 1659 | 47,152.76 ARMENDARIZ GARCIA ALFONSO | TERCER PAGO DE 4 | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280248 | 7056 | 0079 AA | PV | 2963655 07/03/2007 1661 | 46,515.58 ARMENDARIZ GARCIA ALFONSO | CUARTO Y ULTIMO PAGO DE 4 | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280248 | 7056 | 0079 AA | PV | 3107901 04/02/2008 1716 | 10,368.00 ARMENDARIZ GARCIA ALFONSO | CURSO FEDERICO Y SR CASTANEDA | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280248 | 7056 | 0079 AA | PV | 3135157 05/21/2008 1718 | 10,147.20 ARMENDARIZ GARCIA ALFONSO | CURSO Federico glc Juan casta | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280248 | 7056 | 0079 AA | PV | 3145717 06/11/2008 1728 | 10,080.00 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280248 | 7056 | 0079 AA | PV | 3149417 06/18/2008 1721 | 10,147.20 ARMENDARIZ GARCIA ALFONSO | Curso Ingles (3/4)glc, casta | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 97910280248 | 7056 | 0079 AA | PV | 3783727 08/10/2012 2035 | 4,250.00 ARMENDARIZ GARCIA ALFONSO | | 326308 NORBERTO HERNANDEZ 5507 | FRACC SAN ANGEL | JUAREZ | CH MX |
| 18010200106 | 7056 | 0023 AA | PV | 1334707 05/01/2000 EXP050100 | 70.99 ARMENDARIZ, KARINA | | 299365 PASEO DEL INVIERNO #025 | | JUAREZ (CHIH) | MX |
| 18613530792 | 7157 | 0186 AA | PV | 2367411 08/12/2004 005 | 7,143.00 ARMSTEAD, VALERIE | FED EX 75% FEE GUEST LECTURE | 450096 725 KINGS HIGHWAY | | MOORESTOWN | NJ US |
| 69317828600 | 7429 | 0490 AA | PV | 3135782 06/17/2009 19130 | 927.50 ARNEJA, DR JAGMIT | MASTER COURSE | 432334 343 TACHE AVE | | WINNIPEG | MB CA |
| 69317828200 | 7056 | 0004 | 0490 AA | PV | 2210014 12/03/2003 13136 | 52.11 ARNEJA, DR. J. | IVS Training travel home | 432334 343 TACHE AVE | | WINNIPEG | MB CA |
| 02000234109 | 7157 | 0008 AA | PV | 3561086 11/26/2010 10065676 | 476.25 ARNOLD & PORTER | Consultant for Octreoscan reim | 283673 555 TWELFTH STREET NW | | WASHINGTON | DC US |
| 02000234109 | 7157 | 0008 AA | PV | 3575788 12/24/2010 10070650 | 2,857.50 ARNOLD & PORTER | Work on Octreoscan reimburseme | 283673 555 TWELFTH STREET NW | | WASHINGTON | DC US |
| 02000234109 | 7157 | 0008 AA | PV | 3587918 02/25/2011 10072934 | 3,968.75 ARNOLD & PORTER | Consultant for Octreoscan reim | 283673 555 TWELFTH STREET NW | | WASHINGTON | DC US |
| 00801130362 | 7157 | 0008 AA | PV | 3735840 03/30/2012 A85030712 | 9,990.00 ARNOLD B STERMAN MD LLC | Drug Safety Consulting PV Phys | 687275 11 LORD WILLIAM PENN DR | | MORRISTOWN | NJ US |
| 18613524316 | 7157 | 0186 AA | PV | 1611893 05/04/2001 ASPMMMEETING | 615.31 ARNOLD RN CPNA, BETH | SUPPORT ASPMN MTG HOTEL EXP | 346498 C/O MEDICAL CENTER | 1122 NORTH CREST DR | ROCKFORD | IL US |
| 12100180012 | 7157 | 0008 AA | PV | 2406043 10/18/2004 101504 | 550.00 ARNOLD, GINA | | 380142 1010 N FLORISSANT RD | | FERGUSON | MO US |
| 12100180012 | 7157 | 0008 AA | PV | 2415682 11/02/2004 102604 | 500.00 ARNOLD, GINA | | 380142 1010 N FLORISSANT RD | | FERGUSON | MO US |
| 12100180012 | 7157 | 0008 AA | PV | 2566884 07/19/2005 106 | 500.00 ARNOLD, GINA | | 380142 1010 N FLORISSANT RD | | FERGUSON | MO US |
| 12100180012 | 7157 | 0008 AA | PV | 2598182 09/13/2005 110 | 600.00 ARNOLD, GINA | CONSULTANT | 380142 1010 N FLORISSANT RD | | FERGUSON | MO US |
| 12100180012 | 7157 | 0008 AA | PV | 2627448 11/03/2005 114 | 600.00 ARNOLD, GINA | | 380142 1010 N FLORISSANT RD | | FERGUSON | MO US |
| 12100180012 | 7157 | 0008 AA | PV | 2646369 12/08/2005 115/113005 | 500.00 ARNOLD, GINA | consultant | 380142 1010 N FLORISSANT RD | | FERGUSON | MO US |
| 12100180012 | 7157 | 0008 AA | PV | 2652595 12/20/2005 116 | 550.00 ARNOLD, GINA | CONSULTANT | 380142 1010 N FLORISSANT RD | | FERGUSON | MO US |
| 12100180012 | 7157 | 0008 AA | PV | 2679610 02/03/2006 118 | 550.00 ARNOLD, GINA | | 380142 1010 N FLORISSANT RD | | FERGUSON | MO US |
| 12100180012 | 7157 | 0008 AA | PV | 2724496 04/20/2006 121 | 440.00 ARNOLD, GINA | | 380142 1010 N FLORISSANT RD | | FERGUSON | MO US |
| 12100180012 | 7157 | 0008 AA | PV | 2726331 04/24/2006 122 | 110.00 ARNOLD, GINA | | 380142 1010 N FLORISSANT RD | | FERGUSON | MO US |
| 12100180012 | 7157 | 0008 AA | PV | 2726332 04/24/2006 123 | 110.00 ARNOLD, GINA | | 380142 1010 N FLORISSANT RD | | FERGUSON | MO US |
| 12100180012 | 7157 | 0008 AA | PV | 2811385 09/20/2006 133 | 495.00 ARNOLD, GINA | | 380142 1010 N FLORISSANT RD | | FERGUSON | MO US |
| 10700700001 | 7056 | 0008 AA | PV | 3322363 05/22/2009 EXP041109 | 235.26 ARNOLD, JOHN E | EMERSON CONTROLS TRAININ | 613812 117 MARTINHILL DR | | YOUNGSVILLE | NC US |
| 00801142077 | 7157 | 0008 AA | PV | 606318 01/25/1998 148 | 165.00 ARNOLD,MARSHA | | 653790 2341 RIVERBLUFF DRIVE | | ARNOLD | MO US |
| 00801142077 | 7157 | 0008 AA | PV | 723141 06/23/1998 181 | 71.5 ARNOLD,MARSHA | | 653790 2341 RIVERBLUFF DRIVE | | ARNOLD | MO US |
| 00801142077 | 7157 | 0008 AA | PV | 1008643 03/21/2002 168 | 66.00 ARNOLD,MARSHA | | 653790 2341 RIVERBLUFF DRIVE | | ARNOLD | MO US |
| 00801142077 | 7213 | 0008 AA | PV | 656765 04/16/1998 168 | 79.75 ARNOLD,MARSHA | | 653790 2341 RIVERBLUFF DRIVE | | ARNOLD | MO US |
| 00801142077 | 7213 | 0008 AA | PV | 656766 04/16/1998 170 | 68.75 ARNOLD,MARSHA | | 653790 2341 RIVERBLUFF DRIVE | | ARNOLD | MO US |
| 00801142077 | 7213 | 0008 AA | PV | 685427 05/15/1998 176 | 88 ARNOLD,MARSHA | | 653790 2341 RIVERBLUFF DRIVE | | ARNOLD | MO US |
| 02000324116 | 7321 | 0023 AA | PV | 1388061 06/30/2000 061500 | 25.00 ARNOT OGDEN MEDICAL CENTER | REBECCA DURR HSE | 301185 600 ROE AVE | | ELMIRA | NY US |
| 14002021801 | 7157 | 0140 AA | PV | 2594607 09/02/2005 4202005877 | 185.00 ARNOUND THE CLOCK * | Answering Service Inv # 35942 | 304997 ANSWERING SERVICE | P.O. BOX 58659 | CINCINNATI | OH US |
| 14002021801 | 7157 | 0140 AA | PV | 3711964 01/27/2012 35442 | 203.75 AROUND THE CLOCK * | | 304997 ANSWERING SERVICE | P.O. BOX 58659 | CINCINNATI | OH US |
| 14002021801 | 7157 | 0140 AA | PV | 4013680 01/23/2015 51114 | 303.00 AROUND THE CLOCK * | | 304997 ANSWERING SERVICE | P.O. BOX 58659 | CINCINNATI | OH US |
| 14002021801 | 7157 | 0140 AA | PV | 4096544 01/25/2016 55388 | 209.00 AROUND THE CLOCK * | | 304997 ANSWERING SERVICE | P.O. BOX 58659 | CINCINNATI | OH US |
| 02000329007 | 7157 | 0008 AA | PV | 2509936 04/14/2005 1428 | 15,000.00 AROUND THE WORLD INC | | 469899 23012 W 52ND STREET | | SHAWNEE | KS US |
| 02000329007 | 7157 | 0008 AA | PV | 2510101 04/14/2005 14CNG HALF | 5,950.00 AROUND THE WORLD INC | | 469899 23012 W 52ND STREET | | SHAWNEE | KS US |
| 02000329007 | 7157 | 0008 AA | PV | 2624177 10/27/2005 1428/2NG HALF | 15,000.00 AROUND THE WORLD INC | | 469899 23012 W 52ND STREET | | SHAWNEE | KS US |
| 02000329007 | 7157 | 0008 AA | PV | 2645151 12/07/2005 1428BAL | 15,000.00 AROUND THE WORLD INC | | 469899 23012 W 52ND STREET | | SHAWNEE | KS US |
| 69317828600 | 7420 | 0490 AA | PV | 2854741 12/06/2006 16461 | 540.00 ARPA, DIANE | CONF 11/7/-11/06 | 534666 4235 rue de BORDEAUX | | MONTREAL | QC CA |
| 69317828640 | 7420 | 0490 AA | PV | 2854741 12/06/2006 16463 | 540.00 ARPA, DIANE | | 534666 4235 rue de BORDEAUX | | MONTREAL | QC CA |
| 97910280292 | 7313 | 0079 AA | PV | 1576034 03/13/2001 0916 | 13,800.00 ARRAS LOPEZ MARIA ELENA | | 327700 PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH MX |
| 97910280292 | 7313 | 0079 AA | PV | 1595016 04/03/2001 0920 | 975.00 ARRAS LOPEZ MARIA ELENA | | 327700 PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH MX |
| 97910280292 | 7313 | 0079 AA | PV | 2107079 05/13/2003 0923 | 5,925.00 ARRAS LOPEZ MARIA ELENA | | 327700 PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH MX |
| 97910280292 | 7313 | 0079 AA | PV | 2297860 03/08/2004 0942 | 8,325.00 ARRAS LOPEZ MARIA ELENA | | 327700 PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH MX |
| 18613530020 | 7430 | 0186 AA | PV | 1222424 12/30/1999 396 | 52.87 ARROW ELECTRONICS INC | REORD, J | 282800 7459 SOUTH LIMA ST | | ENGLEWOOD | CO US |
| 35013530025 | 7157 | 0006 AA | PV | 2155168 08/29/2003 4104742 | 3,000,000.00 ARROW ELECTRONICS INC | | 282872 7459 SOUTH LIMA ST | | ENGLEWOOD | CO US |
| 18613530050 | 7430 | 0186 AA | PV | 2573679 07/28/2005 210417 | 5,290.00 ARROW INTERNATIONAL | REORD, J | 322763 PO BOX 60519 | | CHARLOTTE | NC US |
| 18613530050 | 7430 | 0186 AA | PV | 2601344 09/16/2005 213512 | 326.73 ARROW INTERNATIONAL | | 296955 PO BOX 60519 | | CHARLOTTE | NC US |
| 18613530050 | 7430 | 0186 AA | PV | 2629898 11/08/2005 2146877 | 1,643.01 ARROW INTERNATIONAL | | 296955 PO BOX 60519 | | CHARLOTTE | NC US |
| 18613529100 | 7430 | 0186 AA | PV | 2629899 11/08/2005 2159772 | 1,028.77 ARROW INTERNATIONAL | | 296955 PO BOX 60519 | | CHARLOTTE | NC US |
| 18613529109 | 7211 | 0186 AA | PV | 1691218 08/31/2001 0F0016 | 545.80 ARROWHEALTH MOBILE DIAG | ROTECH REGIONAL MEETING | 301608 8777 S NORTH PASS DR | 810 EAST 4TH | NORTH OGDEN | UT US |
| 18613524210 | 7157 | 0186 AA | PV | 681638 05/12/1998 5 | 10,080.00 ARSLANIAN PLM | | 297100 39 SUNSET ROAD | 3480 | FALLS CHURCH | VA US |
| 69317828611 | 7429 | 0490 AA | PV | 1699236 09/10/2001 OTPA 20140 | 279.25 ARSENAULT, DR JEAN PIERRE | REORD, J | 534666 4235 rue de BORDEAUX | | WINNIPEG | MB CA |
| 69317828600 | 7429 | 0490 AA | PV | 3868589 01/30/2013 INV201308 | 700.00 ARSENAULT, NANCY | | 322823 1930 MASON AVENUE | | SURREY | BC CA |
| 69317822282 | 7157 | 0490 AA | PV | 3690712 12/02/2011 CKCA23021808 | 279.25 ARSENAULT, NANCY | | 429051 14230 99 AVENUE | | SURREY | BC CA |
| 69317822282 | 7157 | 0490 AA | PV | 3690712 12/02/2011 CKCA23021801 | 303.64 ARSENAULT, NANCY | | 429051 14230 99A AVENUE | | SURREY | BC CA |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420183 | 7214 | 0008 AA | PV | 4211968 10/13/2017 1067 | 11,200.00 | ASCENDANT MANUFACTURING SOLUTI | PROJECT OXYGEN EXTENSION | 742852 409 WHITE OAK RIDGE ROAD | | SHORT HILLS | NJ | US |
| 014010080025 | 7056 | 0008 AA | PV | 3801725 10/26/2012 32864 | 2,300.00 | ASCHINGER ELECTRIC INC | P68011 P | 272994 P O BOX 31218 | | SAINT LOUIS | MO | US |
| 013010080025 | 7056 | 00011 AA | PV | 4113329 03/25/2016 43284 | 1,500.00 | ASCHINGER ELECTRIC INC | P82678 P | 272994 P O BOX 31218 | | SAINT LOUIS | MO | US |
| 174011420676 | 7210 | 00174 AA | PV | 4148726 08/26/2016 CC3420 | 1,300.00 | ASCP | CC 3420 | 732995 206 SOUTH 6TH ST | PROFESSIONALS INC | SPRINGFIELD | IL | US |
| 157011220152 | 7421 | 0008 AA | PV | 4052400 06/26/2015 CJP060315 | 7,500.00 | ASCP | Exhibit Hall Reception Sponsor | 732995 206 SOUTH 6TH ST | PROFESSIONALS INC | SPRINGFIELD | IL | US |
| 157011220152 | 7421 | 0008 AA | PV | 4052400 06/26/2015 CJP060315 | 10,000.00 | ASCP | Silver Sponsorship at ASCP 20 | 732995 206 SOUTH 6TH ST | PROFESSIONALS INC | SPRINGFIELD | IL | US |
| 011003285200 | 7421 | 00023 AA | PV | 729162 06/27/1998 36111 | 5050 | ASCO | | 726442 C/O J SPARGO & ASSOCIATES | 4400 FAIR LAKES CT | FAIRFAX | VA | US |
| 011003285200 | 7421 | 00023 AA | PV | 1088431 07/19/1999 39198 | 5250 | ASCO | | 726442 C/O J SPARGO & ASSOCIATES | 4400 FAIR LAKES CT | FAIRFAX | VA | US |
| 011003289999 | 7421 | 0008 AA | PV | 1507157 12/08/2000 43917 | 2,800.00 | ASCO EXPOSITION MANAGEMENT | | 726442 C/O J SPARGO & ASSOCIATES | 11212 WAPLES MILL RD #104 | FAIRFAX | VA | US |
| 187136223422 | 7056 | 00186 AA | PV | 710017 06/10/1998 12084 | | 1875 ASCOLTA TRAINING CO. | James Bassi | 722062 2351 MCGAW AVE. | | IRVINE | CA | US |
| 186135320964 | 7056 | 00186 AA | PV | 781289 08/27/1998 12599 | | 1745 ASCOLTA TRAINING CO. | | 722062 2351 MCGAW AVE. | | IRVINE | CA | US |
| 008011420219 | 7056 | 0008 AA | PV | 958783 02/28/1999 21467196 | | 1895 ASCOLTA TRAINING CO. | | 722062 2351 MCGAW AVE. | | IRVINE | CA | US |
| 008011420219 | 7056 | 0008 AA | PV | 984280 03/25/1999 20837196 | | 1895 ASCOLTA TRAINING CO. | | 722062 2351 MCGAW AVE. | | IRVINE | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2304305 04/28/2004 T75614 | | 15.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2304305 04/28/2004 T75614 | | 30.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135300610 | 7157 | 00186 AA | PV | 2304305 04/28/2004 T75614 | | 45.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 2304305 04/28/2004 T75614 | | 15.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135300700 | 7157 | 00186 AA | PV | 2304305 04/28/2004 T75614 | | 30.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135300700 | 7157 | 00186 AA | PV | 2304305 04/28/2004 T75614 | | 15.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135300700 | 7157 | 00186 AA | PV | 2304305 04/28/2004 T75614 | | 30.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2304305 04/28/2004 T75614 | | 90.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135420532 | 7157 | 00186 AA | PV | 2304305 04/28/2004 T75614 | | 30.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2304305 04/28/2004 T75614 | | 30.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2304305 04/28/2004 T75614 | | 30.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2304305 04/28/2004 T75614 | | 30.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 350135301504 | 7157 | 00200 AA | PV | 2304305 04/28/2004 T75614 | | 60.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2479491 02/23/2005 T82196 | | 924.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2479492 02/23/2005 T82197 | | 924.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2479494 02/23/2005 T82699 | | 184.80 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2479494 02/23/2005 T82699 | | 184.80 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2479494 02/23/2005 T82699 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2479494 02/23/2005 T82699 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2479490 02/23/2005 T82195 | | 369.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2479491 02/23/2005 T82196 | | 1,232.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2479492 02/23/2005 T82197 | | 1,232.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2479494 02/23/2005 T82699 | | 184.80 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2479494 02/23/2005 T82699 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2479494 02/23/2005 T82699 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2479494 02/23/2005 T82699 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135300656 | 7157 | 00186 AA | PV | 2479494 02/23/2005 T82699 | | 184.80 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2479491 02/23/2005 T82196 | | 169.40 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2479492 02/23/2005 T82197 | | 169.40 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2479494 02/23/2005 T82699 | | 184.80 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2479494 02/23/2005 T82699 | | 369.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2520873 04/29/2005 T84293 | | 184.80 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2520873 04/29/2005 T84293 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2520873 04/29/2005 T84293 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2520873 04/29/2005 T84293 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2520873 04/29/2005 T84293 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2520873 04/29/2005 T84293 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2520873 04/29/2005 T84293 | | 184.80 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2520873 04/29/2005 T84293 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2520873 04/29/2005 T84293 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2520873 04/29/2005 T84293 | | 92.40 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2520873 04/29/2005 T84293 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2520873 04/29/2005 T84293 | | 184.80 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2520873 04/29/2005 T84293 | | 184.80 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2520873 04/29/2005 T84293 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2520873 04/29/2005 T84293 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2520873 04/29/2005 T84293 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2520873 04/29/2005 T84293 | | 184.80 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2529431 05/16/2005 T84808 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2529431 05/16/2005 T84808 | | 92.40 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2529431 05/16/2005 T84808 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2529431 05/16/2005 T84808 | | 92.40 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2529431 05/16/2005 T84808 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2529431 05/16/2005 T84808 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2529431 05/16/2005 T84808 | | 277.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2529431 05/16/2005 T84808 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2529431 05/16/2005 T84808 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2529431 05/16/2005 T84808 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2529431 05/16/2005 T84808 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2529431 05/16/2005 T84808 | | 246.40 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2529431 05/16/2005 T84808 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2529431 05/16/2005 T84808 | | 30.80 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2529431 05/16/2005 T84808 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2529431 05/16/2005 T84808 | | 246.40 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2535719 05/26/2005 T82532 | | 1,047.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2535720 05/26/2005 T84108 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2535720 05/26/2005 T84108 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2535720 05/26/2005 T84108 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2535720 05/26/2005 T84108 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2535720 05/26/2005 T84108 | | 246.40 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2535735 05/26/2005 T84995 | | 462.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2535735 05/26/2005 T84995 | | 92.40 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2535735 05/26/2005 T84995 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2535735 05/26/2005 T84995 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2535735 05/26/2005 T84995 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 019000221200 | 7157 | 0008 AA | PV | 2535735 05/26/2005 T84995 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2535735 05/26/2005 T84108 | | 184.80 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2535735 05/26/2005 T84995 | | 308.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2535719 05/26/2005 T82532 | | 1,155.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2535720 05/26/2005 T84108 | | 154.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2535720 05/26/2005 T84108 | | 154.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2535720 05/26/2005 T84108 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2535720 05/26/2005 T84108 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2535720 05/26/2005 T84995 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2535735 05/26/2005 T84995 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135229171 | 7157 | 00186 AA | PV | 2535735 05/26/2005 T84995 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2535735 05/26/2005 T84995 | | 246.40 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2535735 05/26/2005 T84995 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2535735 05/26/2005 T84995 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2535735 05/26/2005 T84995 | | 61.60 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2535735 05/26/2005 T84995 | | 123.20 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2535735 05/26/2005 T84995 | | 246.40 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135221003 | 7157 | 00186 AA | PV | 2836375 11/02/2006 T103993 | | 70.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135222251 | 7157 | 00186 AA | PV | 2836375 11/02/2006 T103993 | | 70.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |
| 186135223351 | 7157 | 00186 AA | PV | 2836375 11/02/2006 T103993 | | 70.00 ASDT STAFFING | | 325752 1939 HARRISON STREET STE 150 | | OAKLAND | CA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4781340815145 | 7056 | 00475 | AA | PV | 929836 | 12/05/2008 | ATEX0BNV42 | 3,286.98 | ATEX TRAINING SERVICES LTD | IPC TRAINING | 439263 | 1 PALM GROVE | BALLINA/KILLALOE | CO TIPPERARY | IE |
| 4781340815145 | 7056 | 00475 | AA | PV | 934841 | 03/30/2009 | ATEX0BNV04 | 2,922.85 | ATEX TRAINING SERVICES LTD | Revert IPC-A-610D/IPC-7711 | 439263 | 1 PALM GROVE | BALLINA/KILLALOE | CO TIPPERARY | IE |
| 4781340815145 | 7056 | 00475 | AA | PV | 942453 | 10/01/2009 | INV29 | 176.83 | ATEX TRAINING SERVICES LTD | Rework/Repair manual 7711/21 | 439263 | 1 PALM GROVE | BALLINA/KILLALOE | CO TIPPERARY | IE |
| ... | | | | | | | | | ATEX TRAINING SERVICES LTD | ... | | | | | |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15701120961 | 7157 | 0008 AA | PV | 202921 | 01/10/2003 | 2570 | 4,488.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 15701120961 | 7157 | 0008 AA | PV | 202923 | 01/10/2003 | 2595 | 4,692.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 15701120961 | 7157 | 0008 AA | PV | 203587 | 01/28/2003 | 2643 | 4,964.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 203895 | 02/03/2003 | 2666 | 1,292.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 15701120961 | 7157 | 0008 AA | PV | 203895 | 02/03/2003 | 2666 | 4,216.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 15701120961 | 7157 | 0008 AA | PV | 204764 | 02/17/2003 | 2709 | 5,440.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 15701120961 | 7157 | 0008 AA | PV | 206060 | 03/06/2003 | 2732 | 5,440.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 206953 | 03/20/2003 | 2781 | 680.00 | AURORA SYSTEMS GROUP, IN SERVIC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 15701120961 | 7157 | 0008 AA | PV | 207669 | 03/31/2003 | 2805 | 5,440.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 208372A | 04/11/2003 | 2849 | 204.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 15701120961 | 7157 | 0008 AA | PV | 208372A | 04/11/2003 | 2849 | 5,236.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 15701120961 | 7157 | 0008 AA | PV | 209101A | 04/24/2003 | 2873 | 5,440.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 210163A | 05/13/2003 | 2920 | 1,088.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 15701120961 | 7157 | 0008 AA | PV | 210163A | 05/13/2003 | 2920 | 4,420.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 210743A | 05/22/2003 | 2941 | 5,440.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 211856? | 06/12/2003 | 2984 | 5,032.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 212441A | 06/24/2003 | 2989 | 6,255.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 213487 | 07/09/2003 | 2995 | 5,977.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 214663 | 07/25/2003 | 3036 | 6,741.50 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 214978B | 08/06/2003 | 3042 | 5,907.50 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 215812B | 08/20/2003 | 3083 | 5,560.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 216662A | 09/05/2003 | 3089 | 5,282.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 217182 | 09/16/2003 | 3132 | 5,073.50 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 217841S | 09/25/2003 | 3138 | 3,266.50 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 237878D | 09/01/2004 | 3672 | 5,560.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 238535B | 09/14/2004 | 3717 | 5,560.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 239296Z | 09/24/2004 | 3728 | 5,004.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 240214B | 10/11/2004 | 3798 | 5,004.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 246281B | 01/25/2005 | 4066 | 2,220.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 246856B | 02/03/2005 | 4086 | 4,800.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 247672S | 02/17/2005 | 4149 | 4,800.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 248267L | 02/28/2005 | 4166 | 4,800.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 249808D | 03/24/2005 | 4229 | 4,680.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 250207J | 03/31/2005 | 4247 | 4,770.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 251236J | 04/19/2005 | 4312 | 4,260.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 252632T | 05/11/2005 | 4339 | 4,830.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 253027E | 05/17/2005 | 4401 | 3,570.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 253641? | 05/27/2005 | 4418 | 4,890.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 256055? | 07/08/2005 | 4431 | 4,380.00 | AURORA SYSTEMS GROUP, INC | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 365071? | 08/26/2011 | 11360 | 6,264.00 | AURORA SYSTEMS GROUP, INC | Manakkal time w/o July 10 & | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 365657? | 08/26/2011 | 11407 | 6,960.00 | AURORA SYSTEMS GROUP, INC | Manakkal time w/o/e July 26 & | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 365659W | 08/26/2011 | 11408 | 3,520.00 | AURORA SYSTEMS GROUP, INC | Memley time wk/e Aug 24 & 31 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 365942B | 08/26/2011 | 11469 | 7,040.00 | AURORA SYSTEMS GROUP, INC | Memley time wks/e Aug 7 & 14 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 365980? | 08/26/2011 | 11468 | 6,960.00 | AURORA SYSTEMS GROUP, INC | Manakkal time wk/y/e Aug 7 & 14 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 366502S | 09/30/2011 | 11502 | 7,040.00 | AURORA SYSTEMS GROUP, INC | Memley time wks/e Aug 21 & 28 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 366534L | 09/30/2011 | 11501 | 6,960.00 | AURORA SYSTEMS GROUP, INC | Manakkal time wk/y/e Aug 21 & 2 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 366917Z | 09/30/2011 | 11556 | 6,264.00 | AURORA SYSTEMS GROUP, INC | Manakkal time wks/e Sept 4 & 1 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 366917S | 09/30/2011 | 11557 | 6,336.00 | AURORA SYSTEMS GROUP, INC | Memley time wks/e Sept 4 & 11 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 367747B | 10/28/2011 | 11618 | 6,960.00 | AURORA SYSTEMS GROUP, INC | Manakkal time wks/e Sept 18 & | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 367748B | 10/28/2011 | 11619 | 7,040.00 | AURORA SYSTEMS GROUP, INC | Memley time wks/e Sept 18 & 25 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 368146B | 10/28/2011 | 11681 | 6,960.00 | AURORA SYSTEMS GROUP, INC | Manakkal time to dept exp wks/ | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 368549S | 12/02/2011 | 11682 | 3,520.00 | AURORA SYSTEMS GROUP, INC | Memley time to IS dept exp wks | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 369012S | 12/02/2011 | 11742 | 6,960.00 | AURORA SYSTEMS GROUP, INC | Manakkal time to dept exp wks/ | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 369015Z | 12/02/2011 | 11806 | 6,960.00 | AURORA SYSTEMS GROUP, INC | Manakkal time charged to dept | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 370052? | 12/30/2011 | 11861 | 6,960.00 | AURORA SYSTEMS GROUP, INC | Manakkal time wks/e Nov 13 & 2 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 370095k | 12/30/2011 | 11937 | 2,088.00 | AURORA SYSTEMS GROUP, INC | Manakkal time wks/e Nov 27 & D | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420364 | 7157 | 0008 AA | PV | 370095A | 12/30/2011 | 11939 | 3,480.00 | AURORA SYSTEMS GROUP, INC | Pamarthi time wks/e Nov 27 & D | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 371210B | 01/27/2012 | 11985 | 6,960.00 | AURORA SYSTEMS GROUP, INC | Pamarthi time wks/e Dec 11 & 1 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 371211Z | 01/27/2012 | 12018 | 3,480.00 | AURORA SYSTEMS GROUP, INC | Pamarthi time wks/e Dec 25 & J | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 371657J | 03/02/2012 | 12097 | 6,552.00 | AURORA SYSTEMS GROUP, INC | Lange time wks/e Jan 8 & 15 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 371657D | 03/02/2012 | 12098 | 7,040.00 | AURORA SYSTEMS GROUP, INC | Pamarthi time wks/e Jan 8 & 15 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 371657J | 03/02/2012 | 12099 | 6,960.00 | AURORA SYSTEMS GROUP, INC | Pamarthi time wks/e Jan 8 & 15 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 371748J | 03/02/2012 | 12160 | 6,960.00 | AURORA SYSTEMS GROUP, INC | Pamarthi time wks/e January 22 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 371748Z | 03/02/2012 | 12158 | 6,720.00 | AURORA SYSTEMS GROUP, INC | Lange time wks/e January 22 & | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 372616Z | 03/02/2012 | 12226 | 6,636.00 | AURORA SYSTEMS GROUP, INC | Lange time wks/e Feb 5 & 12 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 372616J | 03/02/2012 | 12228 | 3,480.00 | AURORA SYSTEMS GROUP, INC | Pamarthi time wks/e Feb 5 & 12 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 373079B | 03/30/2012 | 12292 | 6,080.00 | AURORA SYSTEMS GROUP, INC | Pasley time wks/e Feb 19 & 26 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 373259Z | 03/30/2012 | 12356 | 6,080.00 | AURORA SYSTEMS GROUP, INC | Pasley time wks/e March 4 & 11 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 374200S | 04/27/2012 | 12417 | 6,080.00 | AURORA SYSTEMS GROUP, INC | Pasley time wks/e March 18 & 2 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 374503S | 04/27/2012 | 12483 | 5,776.00 | AURORA SYSTEMS GROUP, INC | Pasley time wks/e April 1 & 8 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 374877? | 06/01/2012 | 12481 | 6,216.00 | AURORA SYSTEMS GROUP, INC | Lange time wks/e April 1 & 8 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 375167? | 06/01/2012 | 12542 | 6,080.00 | AURORA SYSTEMS GROUP, INC | Pasley time wks/e April 15 & 2 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 375195S | 06/01/2012 | 12540 | 7,560.00 | AURORA SYSTEMS GROUP, INC | Lange time wks/e April 15 & 22 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 375321S | 06/01/2012 | 12600 | 2,646.00 | AURORA SYSTEMS GROUP, INC | Lange time wks/e April 29 & Ma | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 375321S | 06/01/2012 | 12602 | 6,080.00 | AURORA SYSTEMS GROUP, INC | Pasley time wks/e April 29 & M | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 375820B | 06/01/2012 | 12660 | 6,080.00 | AURORA SYSTEMS GROUP, INC | Pasley time wks/e May 13 & 20 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 376418? | 06/29/2012 | 12716 | 5,472.00 | AURORA SYSTEMS GROUP, INC | Pasley time wks/e May 27 & Jun | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 377217L | 07/27/2012 | 12769 | 6,080.00 | AURORA SYSTEMS GROUP, INC | Pasley time wks/e June 10 & 17 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 377514? | 07/27/2012 | 12824 | 6,080.00 | AURORA SYSTEMS GROUP, INC | Pasley time wks/e June 24 & Ju | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 377735? | 07/27/2012 | 12875 | 2,432.00 | AURORA SYSTEMS GROUP, INC | Pasley time w/e July 8 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 379167G | 09/28/2012 | 13010 | 3,040.00 | AURORA SYSTEMS GROUP, INC | Gilcrest time wks/e aug 19 & 2 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 379521? | 09/28/2012 | 13069 | 6,048.00 | AURORA SYSTEMS GROUP, INC | Gilcrest time wks/e Sept 2 & 9 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 380336B | 10/26/2012 | 11113 | 6,720.00 | AURORA SYSTEMS GROUP, INC | Gilcrest time wks/e Sept 16 & | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 380431G | 10/26/2012 | 13164 | 6,720.00 | AURORA SYSTEMS GROUP, INC | Gilcrest time wks/e Sept 30 & O | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 381138? | 11/30/2012 | 13266 | 6,720.00 | AURORA SYSTEMS GROUP, INC | Gilcrest time wks/e Oct 14 & 2 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 381293? | 11/30/2012 | 13272 | 6,720.00 | AURORA SYSTEMS GROUP, INC | Gilcrest time wks/e Oct 28 & N | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 381931A | 11/30/2012 | 13325 | 6,720.00 | AURORA SYSTEMS GROUP, INC | Gilcrest time wks/e Nov 11 & 1 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 382214Z | 12/28/2012 | 13382 | 5,376.00 | AURORA SYSTEMS GROUP, INC | Gilcrest time wks/e Nov 25 & D | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 383068Z | 01/25/2013 | 13452 | 6,720.00 | AURORA SYSTEMS GROUP, INC | Gilcrest time wks/e Dec 9 & 16 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 383236S | 01/25/2013 | 13493 | 3,360.00 | AURORA SYSTEMS GROUP, INC | Gilcrest time wks/e Dec 23 & 3 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 383465L | 01/25/2013 | 13551 | 5,376.00 | AURORA SYSTEMS GROUP, INC | Gilcrest time wks/e Jan 6 & 13 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 383931J | 02/01/2013 | 13609 | 6,720.00 | AURORA SYSTEMS GROUP, INC | Gilcrest time wks/e Jan 20 & 2 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 384632L | 03/01/2013 | 13671 | 6,720.00 | AURORA SYSTEMS GROUP, INC | Gilcrest time wks/e Feb 3 & 10 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 385185J | 03/29/2013 | 13732 | 3,360.00 | AURORA SYSTEMS GROUP, INC | Gilcrest time wks/e Feb 17 & 2 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 385113S | 03/29/2013 | 13734 | 2,940.00 | AURORA SYSTEMS GROUP, INC | Richards time wks/e Feb 17 7 2 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 385421S | 03/29/2013 | 13794 | 7,476.00 | AURORA SYSTEMS GROUP, INC | Richards time wks/e March 3 & | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 385945? | 04/26/2013 | 13872 | 7,224.00 | AURORA SYSTEMS GROUP, INC | Richards time wks/e March 17 & | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 386294L | 04/26/2013 | 13910 | 5,943.00 | AURORA SYSTEMS GROUP, INC | Richards time wks/e March 31 & | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 386782? | 05/31/2013 | 13967 | 6,888.00 | AURORA SYSTEMS GROUP, INC | Richards time wks/e April 14 & | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 386993B | 05/31/2013 | 14029 | 6,741.00 | AURORA SYSTEMS GROUP, INC | Richards time wks/e April 28 & | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 387504? | 06/28/2013 | 14094 | 6,720.00 | AURORA SYSTEMS GROUP, INC | Richards time wks/e May 12 & 1 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 387542L | 06/28/2013 | 14160 | 5,754.00 | AURORA SYSTEMS GROUP, INC | Richards time wks/e May 26 & J | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 388279S | 07/26/2013 | 14220 | 6,909.00 | AURORA SYSTEMS GROUP, INC | Richards time wks/e June 9 & 1 | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 00801420223 | 7157 | 0008 AA | PV | 388309S | 07/26/2013 | 14288 | 3,444.00 | AURORA SYSTEMS GROUP, INC | Richards time wks/e June 23 & | 113590 PO BOX 66936 | SAINT LOUIS MO US |
| 02003680421 | 7313 | 00023 AN | PV | 815653 | 09/27/1996 | 61953-REQ# | | AUSTIN & COMPANY DJ SERVICE | 00805 7009 CEDRIC DR | RALEIGH NC US |
| 02003680421 | 7313 | 00023 AN | PV | 872501 | 11/22/1998 | 61957-REQ# | | AUSTIN & COMPANY DJ SERVICE | D J SERVICE FOR 11/06/ | 00805 7009 CEDRIC DR | RALEIGH NC US |
| 18102500250 | 7157 | 00180 AN | PV | 931676 | 01/31/1999 | 98-067 | | 2500 AUSTIN & KAILEN ENVIRONMENTAL C | | HAWTHORNE CA US |
| 18102500250 | 7313 | 00180 AN | PV | 173366 | 09/28/2000 | 01-044 | 2,245.00 | AUSTIN & KAILEN ENVIRONMENTAL C | | INGLEWOOD CA US |
| 02000441118 | 7321 | 00023 AN | PV | 1299245 | 06/30/2000 | 030900 | | 185 AUSTIN HEART | REBECCA DURR HDE | 293572 ATTN KIM FROST | 3801 N LAMAR BLVD STE 300 | AUSTIN TX US |
| 02000441118 | 7321 | 00023 AN | PV | 1389279 | 06/30/2000 | 061500 | | 185 AUSTIN HEART | REBECCA DURR HDE | 293572 ATTN KIM FROST | 3801 N LAMAR BLVD STE 300 | AUSTIN TX US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1801020802Q5 | 7157 | 00180 AA | PV | 2866304 01/03/2007 35005139 | | 6,737.53 | BAKER & MCKENZIE ABOGADOS SC | | 348499 PO BOX 10220 | | EL PASO | TX | US |
| 1801020802Q5 | 7157 | 00180 AA | PV | 2866305 01/03/2007 35005472 | | 2,194.16 | BAKER & MCKENZIE ABOGADOS SC | | 348499 PO BOX 10220 | | EL PASO | TX | US |
| 1801020802Q5 | 7157 | 00180 AA | PV | 2866306 01/03/2007 35005680 | | 2,121.69 | BAKER & MCKENZIE ABOGADOS SC | | 348499 PO BOX 10220 | | EL PASO | TX | US |

*(Full data table — 250+ rows of accounts-payable line items for BAKER & MCKENZIE ABOGADOS SC, BAKER ENGINEERING AND RISK CON, UNION FEDERAL CREDIT UNION, BAKER MCKENZIE ABOGADOS SC, and others, with vendor addresses in EL PASO TX US, SAN ANTONIO TX US, PHILLIPSBURG NJ, JUAREZ CH MX, BETHLEHEM PA US, NEPEAN ON CA. Individual figures, dates, and voucher numbers are not legibly reproducible at this resolution.)*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 575199220620 7157 0030 00575 AA PV | 146449 06/03/2015 471532063686752S/05Z315 | 35.00 BARCLAYCARD COMMERCIAL | Alan Cotton, data protect reg | 615855 PO BOX 3000 | TEESDALE BUSINESS PARK | | STOCKTON-ON-TEES | UK |
| 575199220420 7214 00575 AA PV | 142063 04/05/2013 471532063686752S/03Z313 | 1,210.00 BARCLAYCARD COMMERCIAL | CHUNTINGTON BSI MEMBERSHIP | 615855 PO BOX 3000 | TEESDALE BUSINESS PARK | | STOCKTON-ON-TEES | UK |
| 575199220620 7421 00575 AA PV | 141033 11/02/2012 471532063686752S/10Z312 | 393.15 BARCLAYCARD COMMERCIAL | A. Cotton, electric connectio | 615855 PO BOX 3000 | TEESDALE BUSINESS PARK | | STOCKTON-ON-TEES | UK |
| 575199220620 7421 00575 AA PV | 141033 11/02/2012 471532063686752S/10Z312 | 148.39 BARCLAYCARD COMMERCIAL | A. Cotton, electric connectio | 615855 PO BOX 3000 | TEESDALE BUSINESS PARK | | STOCKTON-ON-TEES | UK |
| 575199220620 7421 00575 AA PV | 142717 07/03/2013 471532063686752S/06Z313 | 135.00 BARCLAYCARD COMMERCIAL | Susan Beet, Stand Inspection | 615855 PO BOX 3000 | TEESDALE BUSINESS PARK | | STOCKTON-ON-TEES | UK |
| 575199220620 7421 00575 AA PV | 145221 10/08/2014 471532063686752S/09Z314 | 265.00 BARCLAYCARD COMMERCIAL | Alan Cotton, Stand insp fee | 615855 PO BOX 3000 | TEESDALE BUSINESS PARK | | STOCKTON-ON-TEES | UK |
| 575199220620 7421 00575 AA PV | 145221 10/08/2014 471532063686752S/09Z314 | 33.59 BARCLAYCARD COMMERCIAL | Alan Cotton, parking pass | 615855 PO BOX 3000 | TEESDALE BUSINESS PARK | | STOCKTON-ON-TEES | UK |
| 575199220620 7421 00575 AA PV | 145388 11/12/2014 471532063686752S/10Z314 | 854.09 BARCLAYCARD COMMERCIAL | Alan Cotton, elect. supply | 615855 PO BOX 3000 | TEESDALE BUSINESS PARK | | STOCKTON-ON-TEES | UK |
| 575199220620 7421 00575 AA PV | 145388 11/12/2014 471532063686752S/10Z314 | 843.92 BARCLAYCARD COMMERCIAL | Alan Cotton, handouts/exhibit | 615855 PO BOX 3000 | TEESDALE BUSINESS PARK | | STOCKTON-ON-TEES | UK |
| 575199220620 7421 00575 AA PV | 147013 09/16/2015 471532063686752S/08Z315 | 275.00 BARCLAYCARD COMMERCIAL | Alan Cotton stand inspection | 615855 PO BOX 3000 | TEESDALE BUSINESS PARK | | STOCKTON-ON-TEES | UK |
| 575199220620 7421 00575 AA PV | 147013 09/16/2015 471532063686752S/08Z315 | 885.14 BARCLAYCARD COMMERCIAL | Alan Cotton elect.supplystand | 615855 PO BOX 3000 | TEESDALE BUSINESS PARK | | STOCKTON-ON-TEES | UK |
| 575199220620 7421 00575 AA PV | 147013 09/16/2015 471532063686752S/08Z315 | 1,058.34 BARCLAYCARD COMMERCIAL | Alan Cotton handoutsforexhibit | 615855 PO BOX 3000 | TEESDALE BUSINESS PARK | | STOCKTON-ON-TEES | UK |
| 575199220620 7421 00575 AA PV | 147085 10/06/2015 471532063686752S/09Z315 | 190.48 BARCLAYCARD COMMERCIAL | Alan Cotton/fuse bx 251.5fleur | 615855 PO BOX 3000 | TEESDALE BUSINESS PARK | | STOCKTON-ON-TEES | UK |
| 575199220620 7421 00575 AA PV | 147085 10/06/2015 471532063686752S/09Z315 | 488.90 BARCLAYCARD COMMERCIAL | Alan Cotton, exhibition entry | 615855 PO BOX 3000 | TEESDALE BUSINESS PARK | | STOCKTON-ON-TEES | UK |
| 027003300000 7157 00008 AA PV | 2055551 02/26/2003 01/31/03-02/13/03 | 560.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2158964 08/21/2003 053003 | 320.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2187787 10/10/2003 093003 | 4,280.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2204403 11/10/2003 103103 | 3,080.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2220887 12/10/2003 112603 | 3,760.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2235664 01/08/2004 122303 | 3,800.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2251351 02/04/2004 013004 | 4,900.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2270871 03/05/2004 022704 | 4,900.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2289508 04/02/2004 031104 | 5,420.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2307691 05/04/2004 043004 | 5,560.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2344106 07/06/2004 063004 | 5,360.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2380039 09/07/2004 083104 | 5,440.00 AMCO, STEVEN J | MAIL CONSULTANT | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2399416 10/05/2004 093004 | 5,800.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2419100 11/08/2004 102904 | 5,260.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2435732 12/06/2004 113004 | 4,840.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2454665 01/11/2005 120104/123104 | 4,800.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2484683 03/02/2005 022805 | 5,780.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2524751 05/09/2005 042905 | 5,830.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2559777 07/07/2005 060105-063005 | 6,072.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2579152 08/09/2005 070105-072905 | 5,500.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2597636 09/12/2005 083105 | 6,292.00 AMCO, STEVEN J | consultant | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2627834 11/03/2005 103105 | 5,698.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2647034 12/09/2005 110105-113005 | 5,830.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2659896 01/05/2006 123005 | 5,698.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2698856 03/07/2006 022806 | 5,588.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2720156 04/11/2006 033106 | 5,808.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2734174 05/05/2006 042806 | 4,796.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2752422 06/06/2006 050106-053106 | 6,116.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2768117 07/06/2006 063006 | 5,522.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2785114 08/03/2006 073106 | 5,808.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2803903 09/07/2006 080106-083106 | 6,732.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2822703 10/09/2006 090106-093006 | 6,468.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2840342 11/09/2006 100106-103106 | 6,930.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2855419 12/08/2006 113006 | 5,918.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2867710 01/05/2007 120106-123106 | 5,192.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2885522 02/06/2007 010107-013107 | 6,688.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2900589 03/06/2007 020107-022807 | 5,258.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2917259 04/04/2007 033107 | 5,412.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2932487 05/04/2007 043007 | 4,994.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2950901 06/11/2007 053107 | 4,884.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2968101 07/12/2007 062907 | 4,884.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2981785 08/07/2007 070107-073107 | 3,080.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 2998309 09/07/2007 080107-083107 | 6,688.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 3014063 10/05/2007 090107-093007 | 5,500.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 3030020 11/05/2007 103107 | 6,952.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 3052249 12/18/2007 110107-113007 | 7,480.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 3060018 01/07/2008 120107-123107 | 6,688.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 3075453 02/05/2008 010108-013008 | 6,292.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 3141534 06/03/2008 020408-031708 | 3,256.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 3149305 06/18/2008 052908-061308 | 4,400.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 3151516 06/25/2008 061608-062308 | 2,420.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 3250217 01/07/2009 122208-010209 | 880.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 3338999 06/24/2009 052509-061909 | 3,080.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 3351759 07/23/2009 062209-071509 | 3,256.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 027003300001 7157 00008 AA PV | 3360878 08/11/2009 071509-081009 | 2,992.00 AMCO, STEVEN J | | 109336 3 MONY BLANC CT | | | MANCHESTER | MO US |
| 693178286000 7429 00000 AA PV | 2993564 08/29/2007 17632 | 1,000.00 BADELL, DR TREVOR | CASS RESIDENT SUPPORT | 560797 482 EVANGELINE AVE | QUEEN'S UNIVERSITY | | KINGSTON | ON CA |
| 186135300620 7430 00186 AA PV | 1289484 03/15/2000 525 | 50 BARGA, CHRISTINA | REQ. DELNA MONTE | 292393 2425 SEQUOIA DR | | | ANTIOCH | CA US |
| 693178246010 7421 0001 00000 AA PV | 3773348 07/27/2012 CKRQ22589 | 20,000.00 BARIATRIC MEDICAL INSTITUTE IN | | 692508 575 W HUNT CLUB STE 100 | | | OTTAWA | ON CA |
| 693178246010 7421 0001 00000 AA PV | 3773348 08/03/2012 CKRQ22589 | (20,000.00) BARIATRIC MEDICAL INSTITUTE IN | | 692508 575 W HUNT CLUB STE 100 | | | OTTAWA | ON CA |
| 693178246010 7421 0001 00000 AA PV | 3793052 09/28/2012 22804 | 22,600.00 BARIATRIC MEDICAL INSTITUTE IN | CPA 655 | 692508 575 W HUNT CLUB STE 100 | | | OTTAWA | ON CA |
| 693178246010 7421 0003 00000 AA PV | 3593024 02/25/2011 CKRQ20504 | 1,500.00 BARIATRIC SURGERY EQUITY ACCUO | | 661746 VICTORIA GENERAL HOSPITAL FOUN | 2340 PEMBINA HWY | | WINNIPEG | MB CA |
| 693178286010 7429 0001 00000 AA PV | 3837642 03/01/2013 CKRQ23091 | 1,068.08 BARI, CLAUDE | | 703429 5 RUE DES HOSPITALIERES | | | VICTORIAVILLE | QC CA |
| 008011420363 7157 00008 AA PV | 3105223 03/28/2008 2-GBMB-CVDN | 8,292.57 BARILE & ASSOCIATES INC | | 578261 PO BOX 5199 | | | CLINTON | NJ US |
| 008011420363 7157 00008 AA PV | 3118850 04/22/2008 3-GBMB-CVDN | 8,883.73 BARILE & ASSOCIATES INC | | 578261 PO BOX 5199 | | | CLINTON | NJ US |
| 008011420363 7157 00008 AA PV | 3174271 06/06/2008 6-GBMB-CVDN | 815.00 BARILE & ASSOCIATES INC | | 578261 PO BOX 5199 | | | CLINTON | NJ US |
| 186135300620 7430 00186 AA PV | 1034956 05/20/1999 98 | 100 BARISH, TINA | REQ. L.SILVEIRA 925-463-4563 | 134199 7638 MAYWOOD DRIVE | | | PLEASANTON | CA US |
| 186135300620 7430 00186 AA PV | 1058978 06/17/1999 153 | 50 BARISH, TINA | REQ. L. SILVEIRA 925-463-4563 | 134199 7638 MAYWOOD DRIVE | | | PLEASANTON | CA US |
| 186135300620 7430 00186 AA PV | 1086067 07/15/1999 182 | 100 BARISH, TINA | REQ,L.SILVEIRA 925-463-4563 | 134199 7638 MAYWOOD DRIVE | | | PLEASANTON | CA US |
| 186135300620 7430 00186 AA PV | 1129230 09/09/1999 255 | 100 BARISH, TINA | O/S 8/12,26 | 134199 7638 MAYWOOD DRIVE | | | PLEASANTON | CA US |
| 693178222806 7157 00000 AA PV | 3830744 01/25/2013 CKRQ23145 | 1,139.34 BARKER, RICK | | 509665 10 BURNING GLASS RD | | | WINNIPEG | MB CA |
| 157011240964 7157 00008 AA PV | 2574812 08/01/2005 2005-35-A | 1,500.00 BARKER, RANDALL S | CONSULTING SERVICES 0629-3005 | 484148 6200 SAVANNAH RD STE 102 | | | PHILADELPHIA | TN US |
| 008011420230 7157 00008 AA PV | 3803486 10/26/2012 3398 | 3,120.20 BARKER/DZP INC | Barker-DZP, Inc. Medicine Abus | 661430 455 BROADWAY 5TH FLOOR | | | NEW YORK | NY US |
| 008011420230 7157 00008 AA PV | 3493408 07/31/2010 2979 | 7,400.00 BARKER/DZP INC | Video and Still Shoot for Chat | 661430 455 BROADWAY 5TH FLOOR | | | NEW YORK | NY US |
| 019027222801 7429 00000 AA PV | 2423343 11/15/2004 14753 | 3,210.00 BARKIN, DR JACK | LAF RADICAL HIP LECTURE | 458109 960 LAWRENCE AVE WEST, STE 404 | | | TORONTO | ON CA |
| 008011420231 7313 0003 00008 AA PV | 1057725 06/17/1999 10602 | 90.37 BARLOW PRODUCTIONS CO | | 485749 1115 OLIVETTE EXECUTIVE PKWY | | | ST LOUIS | MO US |
| 008011420231 7313 0003 00008 AA PV | 1010180 04/23/1999 10623 | 87.2 BARLOW PRODUCTIONS CO | | 485749 1115 OLIVETTE EXECUTIVE PKWY | | | ST LOUIS | MO US |
| 008011420230 7157 00008 AA PV | 1877921 05/29/2002 17562 | 508.61 BARLOW PRODUCTIONS INC | | 485749 1115 OLIVETTE EXECUTIVE PKWY | | | ST LOUIS | MO US |
| 008011420245 7157 00008 AA PV | 3987667 09/26/2014 17762 | 893.00 BARLOW PRODUCTIONS INC | | 485749 1115 OLIVETTE EXECUTIVE PKWY | | | ST LOUIS | MO US |
| 157011220976 7157 00008 AA PV | 3991085 10/24/2014 17763 | 315.00 BARLOW PRODUCTIONS INC | | 485749 1115 OLIVETTE EXECUTIVE PKWY | | | ST LOUIS | MO US |
| 008011420245 7157 00008 AA PV | 4042308 05/29/2015 17898 | 315.00 BARLOW PRODUCTIONS INC | Hugh's evac portrait | 485749 1115 OLIVETTE EXECUTIVE PKWY | | | ST LOUIS | MO US |
| 008011420245 7157 00008 AA PV | 4057349 08/12/2015 17907 | 875.00 BARLOW PRODUCTIONS INC | evac portraits | 485749 1115 OLIVETTE EXECUTIVE PKWY | | | ST LOUIS | MO US |
| 186042245450 7421 00186 AA PV | 3840257 03/01/2013 CHRQ012913 | 500.00 BARLOW RESPIRATORY HOSPITAL | | 494876 ATTN MAGGIE MENDOZA | 2000 STADIUM WAY | | LOS ANGELES | CA US |
| 186325300620 7157 00008 AA PV | 81774 09/28/1998 091798 | 1,000 BARLOW RESPIRATORY RESEARCH CE | | 648578 445-B8 BATAVIA ST | | | LOS ANGELES | CA US |
| 121002286540 7210 0000 AA PV | 2687124 02/16/2006 74098-120-1 | 225.00 BARLOW, AMY | WORKSHOP SPONSORSHIP | 506678 AMY BARLOW-SILLS | 501 RUMSEY STREET | | WINONA | MN US |
| 194146280001 7429 00000 AA PV | 147674 10/19/1998 101098 | 520.89 BARLOW, CHAS | | 319138 RESEARCH INSTITUTE | | | DALLAS | TX US |
| 019027080014 7056 00000 AA PV | 2236502 06/04/2001 2007-2 | 500.00 BARLOW, DAVID H | | 319138 RESPIRATORY INSTITUTE | 3975 HARRY HINES BLVD | 5201 HARRY HINES BLVD | DALLAS | TX US |
| 108003300620 7056 00000 AA PV | 2323050 12/12/2003 91902942 | 1,000 BARMOND, D | | 468521 BMW RESEARCH INSTITUTE | | | DALLAS | TX US |
| 019007222007 7313 00008 AA PV | 2504137 06/12/2003 5001-C-2 | 5,000.00 BARNARD, RON | | 320000 DURHAM, NC | | | DURHAM | NC US |
| 157011240930 7421 00008 AA PV | 3929092 01/24/2014 CKRQ25037 | 500.00 BARNASH, ELIZABETH | Exhibit Space Fee for Barnabas | 666070 200 S ORANGE AVE | | | LIVINGSTON | NJ US |
| 019070222820 7157 00008 AA PV | 147201 02/01/1999 11900 | 440.24 BARNES, HOSPITAL | | 271855 ATTN SITEMAN CANCER CENTER | 1 BARNES HOSPITAL PLAZA | | ST LOUIS | MO US |
| 019027222820 7157 00008 AA PV | 940573 01/19/1999 12345 | 482.24 BARNES HOSPITAL | | 271855 ATTN SITEMAN CANCER CENTER | | | ST LOUIS | MO US |
| 186002286500 7313 0003 00008 AA PV | 1280002 03/08/2000 12365 | 1,000.00 BARNES JEWISH HOSPITAL | REG ID 78 75 76 | 412067 ATTN WASHINGTON UNIV MED CTR | ONE BARNES JEWISH PLAZA | | ST LOUIS | MO US |
| 186002286500 7313 0003 00008 AA PV | 1283600 03/22/2000 12365 | 600.00 BARNES JEWISH HOSPITAL | REG ID 78 75 76 | 412067 ATTN WASHINGTON UNIV MED CTR | ONE BARNES JEWISH PLAZA | 660 S EUCLID AVE STE 8086 | ST LOUIS | MO US |
| 186002286500 7313 0003 00008 AA PV | 1284142 04/06/2000 123691 | 5,000.00 BARNES JEWISH HOSPITAL | REG ID 78 75 76 | 412067 ATTN WASHINGTON UNIV MED CTR | ONE BARNES JEWISH PLAZA | | ST LOUIS | MO US |
| 186002286500 7313 0003 00008 AA PV | 2518644 04/15/2005 12366 | 21071.68 BARNES JEWISH HOSPITAL | 2007 REGID 7 8 7 5 | 412067 ATTN WASHINGTON UNIV MED CTR | 660 S EUCLID AVE STE 120 | | ST LOUIS | MO US |
| 027003100001 7157 00008 AA PV | 1556359 10/16/2000 52846 | 30,000.00 BARNES JEWISH HOSPITAL | 2ND & FINAL PMT OF 15 D EACH | 328309 ATTN JOHN HARVEY CFC OFFICE | 4940 CHILDRENS PLACE | | ST LOUIS | MO US |
| 019027080013 7056 00008 AA PV | 1222320 12/30/1999 199912Z0008 | 1000 BARNES JEWISH HOSPITAL | SITEMAN CANCER CENTER | 271855 ATTN SITEMAN CANCER CENTER | 1 BARNES HOSPITAL PLAZA | | ST LOUIS | MO US |
| 180003240013 7211 00000 AA PV | 1457246 10/18/2000 ATTSL22 | 400 BARNES JEWISH HOSPITAL | HONORARIUM | 271855 ATTN SITEMAN CANCER CENTER | 1 BARNES JEWISH HOSP PLAZA | | ST LOUIS | MO US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| ID | Code | PV | Check | Date | Amount | Name | Description | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1570113000D4 | 7157 | 0008 AA | PV | 1904023 07/03/2002 0011 | 567.00 | BAUM, KATHLEEN S | | | 365803 S BOSCHERT CREEK DR | SAINT PETERS | MO | US |
| 1570113000D4 | 7157 | 0008 AA | PV | 1931943 08/19/2002 0012 | 661.50 | BAUM, KATHLEEN S | | | 365803 S BOSCHERT CREEK DR | SAINT PETERS | MO | US |
| 1570113000D4 | 7157 | 0008 AA | PV | 1944008 09/05/2002 0013 | 571.50 | BAUM, KATHLEEN S | | | 365803 S BOSCHERT CREEK DR | SAINT PETERS | MO | US |
| 1570113000D4 | 7157 | 0008 AA | PV | 1972513 10/16/2002 0014 | 679.50 | BAUM, KATHLEEN S | | | 365803 S BOSCHERT CREEK DR | SAINT PETERS | MO | US |
| 1570113000D4 | 7157 | 0008 AA | PV | 1987902 11/08/2002 0015 | 535.50 | BAUM, KATHLEEN S | | | 365803 S BOSCHERT CREEK DR | SAINT PETERS | MO | US |
| 1570113000D4 | 7157 | 0008 AA | PV | 2001822 12/03/2002 0016 | 715.50 | BAUM, KATHLEEN S | | | 365803 S BOSCHERT CREEK DR | SAINT PETERS | MO | US |
| 1570113000D4 | 7157 | 0008 AA | PV | 2022030 01/08/2003 0017 | 711.00 | BAUM, KATHLEEN S | | | 365803 S BOSCHERT CREEK DR | SAINT PETERS | MO | US |
| 1570113000D4 | 7157 | 0008 AA | PV | 2041071 02/07/2003 0018 | 567.00 | BAUM, KATHLEEN S | | | 365803 S BOSCHERT CREEK DR | SAINT PETERS | MO | US |
| 1570113000D4 | 7157 | 0008 AA | PV | 2059470 03/04/2003 0019 | 553.50 | BAUM, KATHLEEN S | | | 365803 S BOSCHERT CREEK DR | SAINT PETERS | MO | US |
| 1570113000D4 | 7157 | 0008 AA | PV | 2081852 04/09/2003 0020 | 972.00 | BAUM, KATHLEEN S | | | 365803 S BOSCHERT CREEK DR | SAINT PETERS | MO | US |
| 1570113000D4 | 7157 | 0008 AA | PV | 2100590 05/12/2003 0021 | 859.50 | BAUM, KATHLEEN S | | | 365803 S BOSCHERT CREEK DR | SAINT PETERS | MO | US |
| 1570113000D4 | 7157 | 0008 AA | PV | 2117614 06/11/2003 0022 | 697.50 | BAUM, KATHLEEN S | | | 365803 S BOSCHERT CREEK DR | SAINT PETERS | MO | US |
| 1570113000D4 | 7157 | 0008 AA | PV | 2136726 07/15/2003 0023 | 1,026.00 | BAUM, KATHLEEN S | | | 365803 S BOSCHERT CREEK DR | SAINT PETERS | MO | US |
| 1570113000D4 | 7157 | 0008 AA | PV | 2149284 08/06/2003 0024 | 1,332.00 | BAUM, KATHLEEN S | | | 365803 S BOSCHERT CREEK DR | SAINT PETERS | MO | US |
| 1570113000D4 | 7157 | 0008 AA | PV | 2164462 09/02/2003 0025 | 828.00 | BAUM, KATHLEEN S | | | 365803 S BOSCHERT CREEK DR | SAINT PETERS | MO | US |
| 0200033000242 | 7157 | 0008 AA | PV | 1909734 07/15/2002 062802 | 2,620.00 | BAUMANN, MELINDA | | | 395230 REGULATORY AFFAIRS CONTRACTOR | 627 SOUTH 4TH ST | CARROLLTON | IL | US |
| 0200033000242 | 7157 | 0008 AA | PV | 1922978 08/05/2002 812002 | 4,260.00 | BAUMANN, MELINDA | | | 395230 REGULATORY AFFAIRS CONTRACTOR | 627 SOUTH 4TH ST | CARROLLTON | IL | US |
| 0200033000242 | 7157 | 0008 AA | PV | 1950097 09/16/2002 952002 | 3,780.00 | BAUMANN, MELINDA | MAIL/CONTRACTOR | | 395230 REGULATORY AFFAIRS CONTRACTOR | 627 SOUTH 4TH ST | CARROLLTON | IL | US |
| 0200033000242 | 7157 | 0008 AA | PV | 1974592 10/18/2002 101402 | 2,725.00 | BAUMANN, MELINDA | | | 395230 REGULATORY AFFAIRS CONTRACTOR | 627 SOUTH 4TH ST | CARROLLTON | IL | US |
| 0200033000242 | 7157 | 0008 AA | PV | 1998854 11/26/2002 111702 | 3,525.00 | BAUMANN, MELINDA | | | 395230 REGULATORY AFFAIRS CONTRACTOR | 627 SOUTH 4TH ST | CARROLLTON | IL | US |
| 0200033000242 | 7157 | 0008 AA | PV | 2024652 01/13/2003 182003 | 2,800.00 | BAUMANN, MELINDA | | | 395230 REGULATORY AFFAIRS CONTRACTOR | 627 SOUTH 4TH ST | CARROLLTON | IL | US |
| 1570112210900 | 7042 | 0008 AA | PV | 3053318 12/19/2007 FY08-38KW | 1,500.00 | BAUMANN, PATRICIA A | ROUNDTABLE 112707 | | 570175 305 RIVER ISLAND STREET | | MERRITT ISLAND | FL | US |
| 1570112210900 | 7042 | 0008 AA | PV | 3101344 03/21/2008 FY08-191KW | 1,500.00 | BAUMANN, PATRICIA A | DINNER 021908 | | 570175 305 RIVER ISLAND STREET | | MERRITT ISLAND | FL | US |
| 1570112210900 | 7042 | 0008 AA | PV | 3146079 06/12/2008 FY08-360KW | 1,500.00 | BAUMANN, PATRICIA A | ROUNDTABLE 042908 | | 570175 305 RIVER ISLAND STREET | | MERRITT ISLAND | FL | US |
| 1570112210900 | 7042 | 0008 AA | PV | 3170800 07/30/2008 EVENT6/24/08(KW) | 1,500.00 | BAUMANN, PATRICIA A | ROUNDTABLE 62408 | | 570175 305 RIVER ISLAND STREET | | MERRITT ISLAND | FL | US |
| 1860452400021 | 7056 | 00186 AA | PV | 3779077 07/27/2012 81608A | 1,015.60 | BAVARIA MD, JOSEPH | | | 693498 3400 SPRUCE ST 4 SILVERSTEIN | | PHILADELPHIA | PA | US |
| 1860452400021 | 7056 | 00186 AA | PV | 3779078 07/27/2012 80654 | 1,868.00 | BAVARIA MD, JOSEPH | | | 693498 3400 SPRUCE ST 4 SILVERSTEIN | | PHILADELPHIA | PA | US |
| 1860452400021 | 7056 | 00186 AA | PV | 3779079 07/27/2012 81608B | 7,221.12 | BAVARIA MD, JOSEPH | | | 693498 3400 SPRUCE ST 4 SILVERSTEIN | | PHILADELPHIA | PA | US |
| 4630002204475 | 7056 | 00460 AA | PV | 974056 03/31/1999 0299 | 152.16 | BAVINGTON RAMONA NPB | | | 728457 60 GORMLEY AVE | | TORONTO | ON | CA |
| 4630002204475 | 7056 | 00460 AA | PV | 1389998 07/11/2000 0401-070600 | 3193.95 | BAVINGTON RAMONA NPB | | | 728457 60 GORMLEY AVE | | TORONTO | ON | CA |
| 4630002804475 | 7421 | 00460 AA | PV | 1216552 12/20/1999 1199 | 1126.24 | BAVINGTON RAMONA NPB | | | 728457 60 GORMLEY AVE | | TORONTO | ON | CA |
| 1570112200301 | 7321 | 0008 AA | PV | 3388621 10/23/2009 10653050 | 12,000.00 | BAXA CORPORATION | Educational material | | 584333 PO BOX 5721 TA | | DENVER | CO | US |
| 1570112403300 | 7157 | 0008 AA | PV | 2955649 06/19/2007 FY07-1746W | 1,250.00 | BAXLEY, GEORGE TIMOTHY | CONSULTING 052907 | | 553592 220 KEOWEE TRAIL | | CLEMSON | SC | US |
| 1861352433111 | 7421 | 00186 AA | PV | 1635917 06/08/2001 42511926 | 83.80 | BAXTER HEALTHCARE CORP | | | 295261 PO BOX 1390 | ATTN MELISSA CONDREY | MARION | NC | US |
| 1861352433111 | 7421 | 00186 AA | PV | 1635919 06/08/2001 42525435 | 650.60 | BAXTER HEALTHCARE CORP | | | 295261 PO BOX 1390 | ATTN MELISSA CONDREY | MARION | NC | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2251352 02/04/2004 56458170 | 277.13 | BAXTER HEALTHCARE CORPORATION | | | 295261 PO BOX 1390 | ATTN MELISSA CONDREY | MARION | NC | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2359775 07/29/2004 59788249 | 49.90 | BAXTER HEALTHCARE CORPORATION | | | 295261 PO BOX 1390 | ATTN MELISSA CONDREY | MARION | NC | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2359777 07/29/2004 59803629 | 95.36 | BAXTER HEALTHCARE CORPORATION | | | 295261 PO BOX 1390 | ATTN MELISSA CONDREY | MARION | NC | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2367134 08/12/2004 59854954 | 382.42 | BAXTER HEALTHCARE CORPORATION | | | 295261 PO BOX 1390 | ATTN MELISSA CONDREY | MARION | NC | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2402150 10/11/2004 60810341 | 161.25 | BAXTER HEALTHCARE CORPORATION | | | 295261 PO BOX 1390 | ATTN MELISSA CONDREY | MARION | NC | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2423282 11/15/2004 61589973 | 196.60 | BAXTER HEALTHCARE CORPORATION | | | 295261 PO BOX 1390 | ATTN MELISSA CONDREY | MARION | NC | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2521912 05/03/2005 65168009 | 308.14 | BAXTER HEALTHCARE CORPORATION | | | 295261 PO BOX 1390 | ATTN MELISSA CONDREY | MARION | NC | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2535748 05/26/2005 65189876 | 213.45 | BAXTER HEALTHCARE CORPORATION | | | 295261 PO BOX 1390 | ATTN MELISSA CONDREY | MARION | NC | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2553287 06/27/2005 66193269 | 181.66 | BAXTER HEALTHCARE CORPORATION | | | 295261 PO BOX 1390 | ATTN MELISSA CONDREY | MARION | NC | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2579936 08/10/2005 66947652 | 280.36 | BAXTER HEALTHCARE CORPORATION | | | 295261 PO BOX 1390 | ATTN MELISSA CONDREY | MARION | NC | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2579938 08/10/2005 66929811 | 90.83 | BAXTER HEALTHCARE CORPORATION | | | 295261 PO BOX 1390 | ATTN MELISSA CONDREY | MARION | NC | US |
| 1110540800TI | 7213 | 00108 AA | PV | 454415 04/13/1998 LEPC ANNUAL ASSESS | 500 | BAY AREA LEPC | 1998 LEPC ANNUAL ASSESSMENT | | 452681 C/O TAYLOR LAKE CITY HALL | 500 KIRBY ROAD | TAYLOR LAKE VILLAGE | TX | US |
| 0200032441118 | 7321 | 00023 AA | PV | 1388396 06/30/2000 061500 | 50 | BAY AREA MED CTR - MARINETTE | REBECCA DURR HJE | | 112952 ATTN JOHN HEMPHILL | 3100 SHORE DR | MARINETTE | WI | US |
| 1400202207DD | 7421 | 00140 AA | PV | 2107668 05/23/2003 052203 | 800.00 | BAY AREA RENAL STONE CENTER | EXHIBIT FEE | | 418768 ATTN TINA K MORRIS ASSOC DIR | 6002 49TH ST NORTH | SAINT PETERSBURG | FL | US |
| 1742172204S5 | 7056 | 00174 AA | PV | 4054841 07/24/2015 10503 | 2,398.84 | BAY CITY BISTRO | Training | | 729899 3979 TRUST WAY 200 | | HAYWARD | CA | US |
| 0080112207D4 | 7056 | 0008 AA | PV | 4095082 12/25/2015 10555 | 1,079.43 | BAY CITY BISTRO | Training | | 729899 3979 TRUST WAY 200 | | HAYWARD | CA | US |
| 0080112207D4 | 7056 | 0008 AA | PV | 4113941 03/25/2016 10570 | 1,036.33 | BAY CITY BISTRO | Sales Training | | 729899 3979 TRUST WAY 200 | | HAYWARD | CA | US |
| 0080112207D4 | 7056 | 0008 AA | PV | 4113965 03/25/2016 10572 | 622.05 | BAY CITY BISTRO | Sales Training | | 729899 3979 TRUST WAY 200 | | HAYWARD | CA | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3599975 03/25/2011 6164 | 7,343.75 | BAY COMPUTER ASSOCIATES INC | | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3600486 03/25/2011 6145 | 1,781.25 | BAY COMPUTER ASSOCIATES INC | | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3600492 03/25/2011 6176 | 11,218.75 | BAY COMPUTER ASSOCIATES INC | | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3601231 03/25/2011 6187 | 406.77 | BAY COMPUTER ASSOCIATES INC | | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3603693 03/25/2011 6198 | 9,062.50 | BAY COMPUTER ASSOCIATES INC | | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3609808 04/22/2011 6218 | 20,531.25 | BAY COMPUTER ASSOCIATES INC | | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3617272 05/27/2011 6241 | 16,093.75 | BAY COMPUTER ASSOCIATES INC | Outside engineering support fo | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3621160 05/27/2011 6262 | 18,572.50 | BAY COMPUTER ASSOCIATES INC | Outside engineering support fo | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3630643 06/24/2011 6302 | 26,263.75 | BAY COMPUTER ASSOCIATES INC | Outside consulting services | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3642021 07/22/2011 6312 | 237.24 | BAY COMPUTER ASSOCIATES INC | | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3642028 07/22/2011 6327 | 29,653.75 | BAY COMPUTER ASSOCIATES INC | | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3642028 07/22/2011 6327 | (29,653.75) | BAY COMPUTER ASSOCIATES INC | | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3644171 07/22/2011 6339 | 4,889.62 | BAY COMPUTER ASSOCIATES INC | Outside Consulting Services | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3646816 07/22/2011 6345 | 19,057.50 | BAY COMPUTER ASSOCIATES INC | WarmTouch consulting services | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3646832 07/22/2011 6359 | 10,656.25 | BAY COMPUTER ASSOCIATES INC | Outside Services | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3656904 08/18/2011 6395 | 1,419.92 | BAY COMPUTER ASSOCIATES INC | Amendment #1 to SOW #1 | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3667823 09/16/2011 6413 | 2,164.14 | BAY COMPUTER ASSOCIATES INC | Amendment #1 to SOW #1 | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3671533 09/23/2011 6369 | 71.15 | BAY COMPUTER ASSOCIATES INC | Amendment #1 to SOW #1 | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3677431 10/07/2011 6440 | 2,594.83 | BAY COMPUTER ASSOCIATES INC | Amendment #2 to SOW #1 | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3677431 10/07/2011 6440 | 607.20 | BAY COMPUTER ASSOCIATES INC | Amendment #2 to SOW #1 | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3683095 10/30/2011 6464 | 1,033.20 | BAY COMPUTER ASSOCIATES INC | Amendment #2 to SOW#1 | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3686016 11/03/2011 6479 | 5.43 | BAY COMPUTER ASSOCIATES INC | Amendment #2 to SOW#1 | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3689128 11/10/2011 6376 | 1,146.48 | BAY COMPUTER ASSOCIATES INC | Amendment #2 to SOW#1 | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3700521 12/29/2011 6509 | 12,414.86 | BAY COMPUTER ASSOCIATES INC | Amendment #1 to SOW #1 | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3707690 01/04/2012 6541 | 2,224.90 | BAY COMPUTER ASSOCIATES INC | Engineering Labor Estimate | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3716504 01/31/2012 6511 | 1,127.17 | BAY COMPUTER ASSOCIATES INC | Amendment #2 to SOW #1 | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1840463006001 | 7157 | 00184 AA | PV | 3716504 01/31/2012 6511 | 2,244.70 | BAY COMPUTER ASSOCIATES INC | Engineering Labor Estimate | | 662849 136 FRANCES AVE | | CRANSTON | RI | US |
| 1860452245D | 7421 | 00186 AA | PV | 3818481 11/30/2012 CHRG111812 | 250.00 | BAY MEDICAL FOUNDATION | | | 699758 NCSAF 112402 | 699758 MCLAREN BAY REGION HLTH SCIENCES | ATTN KAREN DENISCE | 1900 COLUMBUS AVE | BAY CITY | MI | US |
| 2021362443A4 | 7056 | 00200 AA | PV | 667271 04/28/1998 9160 | 2600 | BAY WATCH CRUISES | | | 685661 PO BOX 60274 | | SAN DIEGO | CA | US |
| 1501413003D04 | 7214 | 00150 AA | PV | 1230525 01/11/2000 15A-2000 | 400 | BAY WEST INC | | | 282982 PO BOX 64750 | | ST PAUL | MN | US |
| 0190002210S2 | 7421 | 0008 AA | PV | 3447787 02/11/2010 010510 ALVAREZ | 1,000.00 | BAYCARE HEALTH SYSTEM | EDUCATION CONF 04/30-05/01 | | 638837 ST JOE'S HOSPITAL/ATTN M HANCE | 3001 W MARTIN LUTHER KING JR B | TAMPA | FL | US |
| 1031782442820 | 7210 | 00103 AA | PV | 1155606 08/18/2003 0299 | 500.00 | BAYCREST FOUNDATION | DONATION | | 359770 | | | | CA |
| 1031782442820 | 7429 | 00031 AA | PV | 1961456 10/09/2002 11418 | 500.00 | BAYCREST FOUNDATION | sponsorship | | 359770 | | | | CA |
| 1861353006203 | 7430 | 00186 AA | PV | 2407101 10/19/2004 1638741 | 289.32 | BAYER HEALTHCARE LLC | | | 412114 DEPT LA 21454 | | PASADENA | CA | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2407103 10/19/2004 1640116 | 96.72 | BAYER HEALTHCARE LLC | | | 412114 DEPT LA 21474 | | PASADENA | CA | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2407104 10/19/2004 1638310 | 2,182.55 | BAYER HEALTHCARE LLC | | | 412114 DEPT LA 21474 | | PASADENA | CA | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2417020 11/04/2004 1643970 | 1,181.68 | BAYER HEALTHCARE LLC | | | 412114 DEPT LA 21474 | | PASADENA | CA | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2432610 11/23/2004 1642677 | 270.44 | BAYER HEALTHCARE LLC | | | 412114 DEPT LA 21474 | | PASADENA | CA | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2466278 01/31/2005 1651829 | 20.95 | BAYER HEALTHCARE LLC | | | 412114 DEPT LA 21474 | | PASADENA | CA | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2466277 01/31/2005 1657586 | 324.78 | BAYER HEALTHCARE LLC | | | 412114 DEPT LA 21474 | | PASADENA | CA | US |
| 1861353006203 | 7430 | 00186 AA | PV | 2537355 05/31/2005 1765132 | 135.75 | BAYER HEALTHCARE LLC | | | 412114 DEPT LA 21474 | | PASADENA | CA | US |
| 0200032441145 | 7056 | 00200 AA | PV | 2014738 12/19/2002 102949 | 2,714.06 | BAYHEALTH MEDICAL CTR | | | 180126 640 S STATE STREET | 640 S STATE STREET | | DOVER | DE | US |
| 1730421222A | 7421 | 00173 AA | PV | 4003685 12/19/2014 8256 | 2,000.00 | BAYHEALTH PHARMACY FOUNDATION | | | 724937 PHARMACY DEPT, KENT GENERAL HO | 640 SOUTH STATE STREET | ATTN: ANNE ZANG | DOVER | DE | US |
| 4630002209475 | 7056 | 00460 AA | PV | 805743 09/15/1998 24003 | 300.00 | BAYHILL MULTI MEDIA INC | | | 100566 ATTN JANET JONES | | DELTA | BC | CA |
| 4630002209475 | 7056 | 00460 AA | PV | 805743 09/15/1998 24003 | 1105.83 | BAYHILL MULTI MEDIA INC | | | 100566 39 EASTBOURNE CRESCENT | | ETOBICOKE | ON | CA |
| 4630002204475 | 7210 | 00460 AA | PV | 632000 03/17/1998 37 | 321.68 | BAYLIS & ASSOCIATES | | | 100566 39 EASTBOURNE CRESCENT | | ETOBICOKE | ON | CA |
| 1400202207DD | 7210 | 00140 AA | PV | 2615599 09/05/2005 0901 | 400.00 | BAYLOR COLLEGE OF MEDICINE | | | 399470 CME | | EMERGENCY MEDICINE | HOUSTON | TX | US |
| 1250242800DD | 7421 | 0001 00125 AA | PV | 2306364 04/30/2004 040300 | 750.00 | BAYLOR COLLEGE OF MEDICINE | | | 292490 | | | HOUSTON | TX | US |
| 1861352933D | 7421 | 00186 AA | PV | 883 08/10/2001 072501 | 375.00 | BAYLOR COLLEGE OF MEDICINE | | | 399470 PO BOX 4389 | | HOUSTON | TX | US |
| 1871262231D | 7421 | 00187 AA | PV | 2884145 05/08/2007 20040 | 750.00 | BAYLOR COLLEGE OF MEDICINE | | | 399470 ONE BAYLOR PLAZA | | HOUSTON | TX | US |
| 0850032293D | 7056 | 0008 AA | PV | 1980943 09/11/2002 091104 | 1,700.00 | BAYLOR COLLEGE OF MEDICINE | | | 399470 ONE BAYLOR PLAZA | | HOUSTON | TX | US |
| 1861353006203 | 7430 | 00186 AA | PV | 3797945 09/18/2012 8272 | 2,500.00 | BAYLOR COLLEGE OF MEDICINE | | | 399470 ONE BAYLOR PLAZA | | HOUSTON | TX | US |
| 1400202207DD | 7421 | 00140 AA | PV | 2789336 01/16/2007 121406 | 7,000.00 | BAYLOR COLLEGE OF MEDICINE | | | 399470 ONE BAYLOR PLAZA | | HOUSTON | TX | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1730412202S6 | 7421 | 00173 AA | PV | 4110488 | 02/26/2016 | 1001 | | 500.00 | BAYLOR COLLEGE OF MEDICINE | | | | 492157 ONE BAYLOR PLAZA IEC | EMERGENCY MEDICINE | ATTN MEREENA FRANCIS MANACKAL | HOUSTON | TX | US |
| 0200033011O0 | 7430 | 00008 AA | PV | 1921809 | 08/01/2002 | 071602 | | 21,734.00 | BAYLOR COLLEGE OF MEDICINE | RESEARCH AGREEMNT.5/16 | 396958 ATTN HARRIETT SINGER PPRU | 6621 FANNIN ST MC 3-3320 | | | HOUSTON | TX | US |
| 0200033011O1 | 7430 | 00008 AA | PV | 2009012 | 12/13/2002 | 121002 | | 30,076.20 | BAYLOR COLLEGE OF MEDICINE | OPTIMARK PEDS STUDY#597 | 396958 ATTN HARRIETT SINGER PPRU | 6621 FANNIN ST MC 3-3320 | | | HOUSTON | TX | US |
| 0200033011O1 | 7430 | 00008 AA | PV | 2253149 | 02/06/2004 | 013004C | | 82,015.80 | BAYLOR COLLEGE OF MEDICINE | 4TH MILESTONE PAYMENT | 396958 ATTN HARRIETT SINGER PPRU | 6621 FANNIN ST MC 3-3320 | | | HOUSTON | TX | US |
| 0200033011O1 | 7430 | 00008 AA | PV | 2908053 | 01/20/2007 | 030107 | | 6,988.00 | BAYLOR COLLEGE OF MEDICINE | KAHLA LAPLANTE 30-1 | 396958 ATTN HARRIETT SINGER PPRU | 6621 FANNIN ST MC 3-3320 | | | HOUSTON | TX | US |
| 1742173002S2 | 7430 | 6800 | 00174 AA | PV | 4034735 | 04/24/2015 | JS253810505-02 | 35,000.00 | BAYLOR COLLEGE OF MEDICINE | IIS | 392145 1250 MOURSUND ST | SITE 1225 MAIL CODE NA1225 | CO JOHN W SWANN PHD | HOUSTON | TX | US |
| 1730412403I5 | 7157 | 00173 AA | PV | 4046489 | 05/29/2015 | 204 | | 23,000.00 | BAYLOR HEALTH CARE SYSTEM | Baylor - SOW #1 | 102590 PO BOX 846168 | FINANCIAL SERVICES | | DALLAS | TX | US |
| 15701122O113 | 7157 | 00008 AA | PV | 4088469 | 11/17/2015 | 24 | | 1,431.75 | BAYLOR SCOTT & WHITE HEALTH | Exhibit A STEEP Global | 737329 PO BOX 846168 | FINANCIAL SERVICES | | DALLAS | TX | US |
| 02000104411B | 7321 | 00023 AA | PV | 1388283 | 06/30/2000 | 061500 | | 10 | BAYLOR UNIVERSITY MEDICAL CENT | REBECCA DURR H3E | 637280 ATTN LINDA MARTINEZ | 3500 GASTON AVE | | DALLAS | TX | US |
| 18613529132 | 7421 | 00186 AA | PV | 2824504 | 10/12/2006 | 090706-FOGARTY | | 500.00 | BAYLOR UNIVERSITY MEDICAL CENT | EXHIBIT FEE 110306 | 529861 3500 GASTON AVENUE | | | DALLAS | TX | US |
| 12502330618 | 7157 | 00125 AA | PV | 3023324 | 10/19/2007 | 093007 | | 2,828.50 | BAYNES, JOHN W | | 564975 206 SALUDA AVE | | | COLUMBIA | SC | US |
| 69317824M040 | 7157 | 00690 AA | PV | 2820307 | 10/03/2006 | IN039575 | | 702.32 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 2821852 | 10/06/2006 | TYC040706 | | 16,630.78 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 2839842 | 11/08/2006 | TYC040906 | | 80,912.04 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 2859822 | 12/15/2006 | TYC040806 | | 10,392.50 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 2859825 | 12/15/2006 | TYC041006 | | 22,039.38 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 2907874 | 03/20/2007 | TYC041206 | | 886.83 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 2916984 | 04/06/2007 | IN047077 | | 1,000.00 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 2916985 | 04/06/2007 | TYC040107 | | 3,322.10 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 2938868 | 05/17/2007 | TYC041106 | | 6,718.25 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 2954704 | 06/18/2007 | TYC040407 | | 18,173.29 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3004580 | 09/20/2007 | TYC040507 | | 9,062.50 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3018676 | 10/16/2007 | IN052820 | | 4,600.00 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3030380 | 11/06/2007 | IN052361 | | 2,583.40 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3030381 | 11/06/2007 | TYC040607 | | 26,015.10 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3068455 | 01/22/2008 | IN054392 | | 13,537.74 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3075705 | 02/05/2008 | IN054823 | | 540.00 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3096771 | 03/13/2008 | IN055502 | | 17,662.85 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3115392 | 04/16/2008 | IN056162 | | 6,709.25 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3162495 | 07/15/2008 | IN058009 | | 810.00 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3172816 | 08/04/2008 | IN058309 | | 6,732.50 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3207993 | 10/07/2008 | IN059661 | | 2,958.85 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3229332 | 11/19/2008 | IN059978 | | 1,303.13 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3229334 | 11/19/2008 | IN059966 | | 423.70 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3279323 | 03/03/2009 | IN062666 | | 3,732.25 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3298143 | 04/07/2009 | IN063182 | | 9,074.63 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3317365 | 05/13/2009 | IN063944 | | 9,761.37 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3335387 | 06/16/2009 | IN064563 | | 6,226.26 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3335388 | 06/16/2009 | IN064564 | | 61.07 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3349738 | 07/22/2009 | IN065358 | | 1,836.75 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3349741 | 07/22/2009 | IN065359 | | 120.67 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3364057 | 08/28/2009 | IN065845 | | 1,484.88 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3380266 | 09/25/2009 | IN066274 | | 847.78 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3399627 | 11/27/2009 | IN067012 | | 355.95 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3416870 | 12/25/2009 | IN067579 | | 10,571.10 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 69317824M040 | 7157 | 00690 AA | PV | 3442707 | 02/26/2010 | IN069816 | | 1,465.40 | BAYSHORE HEALTHCARE LTD | | 528781 2155 DUNWIN DRIVE | UNIT 10 | | MISSISSAUGA | ON | CA |
| 18604523117 | 7421 | 00186 AA | PV | 3742831 | 04/27/2012 | CHRQ032012 | | 1,000.00 | BAYSTATE HEALTH INC | | 688078 361 WHITNEY AVE | BAYSTATE CONTINUING INTERPROFE | | HOLYOKE | MA | US |
| 17304120256 | 7421 | 00173 AA | PV | 4111165 | 02/26/2016 | BAYSTATE 031216 | | 750.00 | BAYSTATE HEALTH INC | | 688078 361 WHITNEY AVE | BAYSTATE CONTINUING INTERPROFE | | HOLYOKE | MA | US |
| 17304120256 | 7421 | 00173 AA | PV | 4111165 | 03/01/2016 | BAYSTATE 031216 | | (750.00) | BAYSTATE HEALTH INC | | 688078 361 WHITNEY AVE | BAYSTATE CONTINUING INTERPROFE | | HOLYOKE | MA | US |
| 18000300762 | 7157 | 00023 AA | PV | 735642 | 06/30/1998 | 18 | | 15625 | BAYSTATE MEDICAL CENTER | ANTHONY MULLIN 830-1 43049 | 730054 ATTN JOANN BARNETT DIR | 759 CHESTNUT ST | | SPRINGFIELD | MA | US |
| 18613529227 | 7211 | 00186 AA | PV | 1455256 | 09/30/2000 | 1 | | 250 | BAYSTATE MEDICAL CENTER | | 730054 ATTN JOANN BARNETT DIR | 759 CHESTNUT ST | | SPRINGFIELD | MA | US |
| 0200021441IB | 7321 | 00023 AA | PV | 1387780 | 06/30/2000 | 061500 | | 105 | BAYSTATE MEDICAL CENTER | REBECCA DURR H3E | 730054 ATTN JOANN BARNETT DIR | 759 CHESTNUT ST | | SPRINGFIELD | MA | US |
| 12100180065 | 7157 | 00008 AA | PV | 1913064 | 07/19/2002 | 025090-12029 | | 3,776.00 | BAZAN PAINTING CO | | 120823 1273 NORTH PRICE | | | SAINT LOUIS | MO | US |
| 0140840401I0 | 7157 | 00008 AA | PV | 3103370 | 03/26/2008 | 301127 | | 650.00 | BAZAN, JUAN | | 521669 301 LINCOLN AVE | | | RIDGEFIELD PARK | NJ | US |
| 02000249003 | 7429 | 00023 AA | PV | 616932 | 02/09/1998 | CLASS#82-154 | | 2000 | BB MARKETING SERVICES INC | | 318318 DEPT 379 | | | CINCINNATI | OH | US |
| 69317828I020 | 7421 | 00690 AA | PV | 3815282 | 11/30/2012 | CKRQ22278 | | 1,800.00 | BC ANESTHESIOLOGISTS SOCIETY | | 699159 BOX 91 141 6200 MCKAY AVE | | | BURNABY | BC | CA |
| 69317828I040 | 7421 | 00690 AA | PV | 3809711 | 11/30/2012 | CKRQ22684 | | 5,000.00 | BC CANCER AGENCY | | 698383 600 W 10TH AVE | | | VANCOUVER | BC | CA |
| 69317828I040 | 7421 | 00690 AA | PV | 3811225 | 11/30/2012 | CKRQ22686 | | (5,000.00) | BC CANCER AGENCY | | 698383 600 W 10TH AVE | | | VANCOUVER | BC | CA |
| 69317824M040 | 7429 | 00690 AA | PV | 3811225 | 11/30/2012 | CKRQ22686 | | 5,000.00 | BC COMMUNITY ONCOLOGY TRIALIST | | 678625 5000 KINGSWAY PLAZA | 705 4980 KINGSWAY | | BURNABY | BC | CA |
| 69317828I040 | 7421 | 00690 AA | PV | 2611731 | 10/06/2005 | 15269 | | 1,000.00 | BC NEPHROLOGY DAYS | BC NEPHROLOGY CONF 10/20-21/5 | 457503 STE 620-168 | 1081 BURRARD ST | | VANCOUVER | BC | CA |
| 69317828I040 | 7421 | 00690 AA | PV | 2821819 | 10/06/2006 | 16450 | | 2,000.00 | BC NEPHROLOGY DAYS | CONF 10/5-7/06 | 457503 STE 620-168 | 1081 BURRARD ST | | VANCOUVER | BC | CA |
| 69317828I000 | 7421 | 00690 AA | PV | 3749466 | 06/01/2012 | CKRQ22243 | | 2,500.00 | BC OBESITY NETWORK | | 687942 207- 6051 GILBERT RD | | | RICHMOND | BC | CA |
| 69317828I000 | 7421 | 00690 AA | PV | 3792135 | 09/28/2012 | 042012 | | 2,500.00 | BC OBESITY NETWORK | | 687942 207- 6051 GILBERT RD | | | RICHMOND | BC | CA |
| 69317828I040 | 7421 | 00690 AA | PV | 3792135 | 09/23/2013 | 042012 | | (2,500.00) | BC OBESITY NETWORK | | 687942 207- 6051 GILBERT RD | | | RICHMOND | BC | CA |
| 69317828I000 | 7421 | 00690 AA | PV | 3953975 | 04/25/2014 | TC-00411 | | 7,000.00 | BC OBESITY NETWORK | | 687942 207- 6051 GILBERT RD | | | RICHMOND | BC | CA |
| 69317828I010 | 7429 | 0001 | 00690 AA | PV | 3739643 | 04/27/2012 | CKRQ21328 | 5,000.00 | BC OBESITY NETWORK | | 687942 207- 6051 GILBERT RD | | | RICHMOND | BC | CA |
| 69317828I000 | 7429 | 00690 AA | PV | 3866019 | 05/31/2013 | TC-00039 | | 7,000.00 | BC OBESITY NETWORK | | 687942 207- 6051 GILBERT RD | | | RICHMOND | BC | CA |
| 69317828I000 | 7429 | 00690 AA | PV | 3886085 | 07/26/2013 | 042012 | | (2,500.00) | BC OBESITY NETWORK | ECPA 117391 | 687942 207- 6051 GILBERT RD | | | RICHMOND | BC | CA |
| 69317828I040 | 7421 | 00690 AA | PV | 3886085 | 07/26/2013 | TC-00130 | | 5,000.00 | BC SURGICAL ONCOLOGY NETWORK | | 698257 600 W 10TH AVE | | | VANCOUVER | BC | CA |
| 69317822801 | 7421 | 00690 AA | PV | 2499892 | 03/29/2005 | 15893 | | 1,500.00 | BC SURGICAL SOCIETY CONF | BC SURGICAL SOCIETY CONF | 386210 115 1665 WEST BROADWAY | | | VANCOUVER | BC | CA |
| 69317822802 | 7421 | 00690 AA | PV | 2499892 | 03/29/2005 | 15893 | | 1,500.00 | BC SURGICAL SOCIETY | | 386210 115 1665 WEST BROADWAY | | | VANCOUVER | BC | CA |
| 69317828I040 | 7421 | 00690 AA | PV | 3487930 | 05/07/2010 | 19823 | | 260.00 | BC SURGICAL SOCIETY | BCSS/AAGS CONF 05/12-14/10 | 386210 115 1665 WEST BROADWAY | | | VANCOUVER | BC | CA |
| 69317828I040 | 7421 | 00690 AA | PV | 3487930 | 05/19/2010 | 19863 | | (260.00) | BC SURGICAL SOCIETY | BCSS/AAGS CONF 05/12-14/10 | 386210 115 1665 WEST BROADWAY | | | VANCOUVER | BC | CA |
| 69317828I040 | 7421 | 00690 AA | PV | 3922354 | 12/27/2013 | TC-00286 | | 3,000.00 | BC SURGICAL SOCIETY | | 386210 115 1665 WEST BROADWAY | | | VANCOUVER | BC | CA |
| 69317824282O | 7421 | 0002 | 00690 AA | PV | 2080366 | 04/07/2003 | 13009 | 200.00 | BCAMRT | Conference April 24-26/03 | 699721 102-211 COLUMBIA ST | | | VANCOUVER | BC | CA |
| 69317828I080 | 7421 | 00690 AA | PV | 3489949 | 05/15/2010 | 19869 | | 500.00 | BCAMRT | BCAMRT CONF 04/23/10 | 699721 102-211 COLUMBIA ST | | | NEW WESTMINSTER | BC | CA |
| 69317828I080 | 7421 | 00690 AA | PV | 3594299 | 02/25/2011 | CKRQ20379 | | 500.00 | BCAMRT | | 699721 102-211 COLUMBIA ST | | | VANCOUVER | BC | CA |
| 5967618O021 | 7421 | 00596 AA | PV | 3840279 | 03/01/2013 | 20140627-0 | | 1,500.00 | BCAMRT | Gold Sponsorship | 699721 102-211 COLUMBIA ST | | | VANCOUVER | BC | CA |
| 69317828I010 | 7421 | 00690 AA | PV | 1268603 | 02/21/2000 | M 049324 | | 650 | BCAMRT-AGS | | 699721 MEDICAL IMAGING DEPARTMENT | ROYAL COLUMBIAN HOSPITAL | | NEW WESTMINSTER | BC | CA |
| 69317828I020 | 7421 | 00690 AA | PV | 1561046 | 01/23/2001 | M 046931 | | 1,000.00 | BCAMRT-AGS | | 699721 102-211 COLUMBIA ST | | | NEW WESTMINSTER | BC | CA |
| 69317828I080 | 7421 | 00690 AA | PV | 2701460 | 03/10/2006 | 15307 | | 750.00 | BCAMRT-AGC | BCAMRT CONF 04/27-29/06 | 699721 102-211 COLUMBIA ST | | | VANCOUVER | BC | CA |
| 69317822801 | 7211 | 00690 AA | PV | 2872382 | 01/15/2007 | 16988 | | 500.00 | BCCANTO-PR2 ANES CONFERENCE | SPONSORSHIP | 538201 899 W 10TH AVE | | | VANCOUVER | BC | CA |
| 69317828I040 | 7421 | 00690 AA | PV | 2881484 | 01/29/2007 | 16486 | | 500.00 | BCCH PED. ANES CONFERENCE | PED ANESTHESIA CONF 04/27-28 | 538201 899 W 10TH AVE | | | VANCOUVER | BC | CA |
| 69317828I040 | 7211 | 00690 AA | PV | 2882142 | 02/19/2014 | BCG-015 | | 450.00 | BCET | | 622794 3929 GUILDFORD DRIVE | | | NANAIMO | BC | CA |
| 69317828I040 | 7211 | 00690 AA | PV | 3951186 | 05/29/2014 | BCG-015 | | (450.00) | BCET | | 622794 3929 GUILDFORD DRIVE | | | NANAIMO | BC | CA |
| 17400330143O | 7157 | 00174 AA | PV | 4187782 | 08/31/2016 | JSA100 | | 7,500.00 | BCI SEGUROS GENERALES SA | | 746547 AV. APOQUINDO 3600 PISO 7 | | | SANTIAGO | | CL |
| 17400330143N | 7430 | 00174 AA | PV | 4187782 | 08/31/2016 | 20160331-1 | | 7,140.00 | BCI SEGUROS GENERALES SA | | 746547 AV. APOQUINDO 3600 PISO 7 | | | SANTIAGO | | CL |
| 17400330143K | 7430 | 00174 AA | PV | 4168115 | 12/26/2016 | 20160316 | | 5,395.00 | BCI SEGUROS GENERALES SA | | 746547 HUERFANOS 1189 - SANTIAGO CENT | | | SANTIAGO | | CL |
| 16601332001T | 7429 | 00023 AA | PV | 1808093 | 04/23/2002 | 040918 | | 500.00 | BCMS | | 518156 903 STATE STREET | | | SANTA BARBARA | CA | US |
| 16601332021T | 7211 | 00008 AA | PV | 1486519 | 11/09/2000 | 103000 | | 2,910.00 | BCK ENTERPRISES | INV DD 10/30/00 | 314934 983 STATE ROUTE 28 | | | KINGSTON | NY | US |
| 69317822281 | 7429 | 00690 AA | PV | 2616783 | 07/20/2005 | 00688 | | 500.00 | BCONN | nutri conference | 631 4 9 9 1 0 0 0 WEST BROADWAY | 2012 BIENNIAL GONFERENCE | | KELOWNA | BC | CA |
| 69317822BA | 7421 | 0002 | 00690 AA | PV | 2246606 | 08/27/2004 | 13835 | 5,000.00 | BCONNG NUTRITION | | 631 4 9 9 1 0 0 0 WEST BROADWAY | | | VANCOUVER | BC | CA |
| 69317822BD31 | 7421 | 00001 AA | PV | 3896151 | 08/27/2013 | CKRQ23501 | | 5,400.00 | BCONNG BIENNIAL CONFERENCE | | 631 4 9 9 1 0 0 0 WEST BROADWAY | | | PENTICTON | BC | CA |
| 0133028371BA | 7157 | 00040 AA | PV | 1298153 | 03/27/2000 | 13767 | | 750 | BCOP | | 293637 ATTN LINDA HALSEY | | | PENTICTON | BC | CA |
| 69317822BD71 | 7421 | 00690 AA | PV | 3896151 | 12/28/2013 | CKRQ23501 | | (5,400.00) | BCOP | | 293637 PO BOX 27 | | | VANCOUVER | BC | CA |
| 69317822BD71 | 7421 | 00690 AA | PV | 3943601 | 04/30/2014 | 2014040 | | 5,400.00 | BCOP | ACORN CONF 2014 05/01/2015 | 293637 ATTN LINDA HALSEY | | | VANCOUVER | BC | CA |
| 69317822BD71 | 7421 | 00690 AA | PV | 4000110 | 06/23/2014 | CKRQ23504 | | 1,000.00 | BCOP | EDUCATION CONF | 293637 ATTN LINDA HALSEY | | | KELOWNA | BC | CA |
| 69317822BD71 | 7421 | 00690 AA | PV | 4264128 | 10/27/2015 | 13363 | | 1,000.00 | BCOP | | 293637 735 15554 24TH STREET | | | SURREY | BC | CA |
| 69317822BD75 | 7421 | 00040 AA | PV | 3849199 | 03/27/2008 | NP0163632 | | 2,600.00 | BCOP | | 293637 PO BOX 34 | | | KAMLOOPS | BC | CA |
| 69317822BD71 | 7211 | 00690 AA | PV | 3013484 | 10/04/2007 | 17407 | | 1,000.00 | BCRC | BCRT CONF 10/18-20/07 | 559 1 0 5 435 W BROADWAY | 2268 | | VANCOUVER | BC | CA |
| 69317822BD71 | 7211 | 00690 AA | PV | 3688415 | 12/25/2011 | CHRQ21986 | | 400.00 | BCRC | | 559 1 0 5 435 W BROADWAY | | | KELOWNA | BC | CA |
| 69317822BD71 | 7421 | 00690 AA | PV | 3996640 | 07/31/2014 | CKRQ23505 | | 750.00 | BCRC | | 559 1 0 5 435 W BROADWAY | | | KAMLOOPS | BC | CA |
| 69317828I08O | 7421 | 00040 AA | PV | 3749235 | 08/31/2012 | 4501 | | 450.00 | BCRC | | 559 1 0 5 435 W BROADWAY | | | MAPLE RIDGE | BC | CA |
| 69317828I08O | 7421 | 00040 AA | PV | 3749235 | 06/30/2013 | 4501 | | (450.00) | BCRC | | 559 1 0 5 435 W BROADWAY | | | MAPLE RIDGE | BC | CA |
| 0133028471B | 7157 | 00040 AA | PV | 3774329 | 06/27/2012 | 721600 | | 2,000.00 | BD BIOSCIENCES | | 720093 CITICORP CENTER | PO BOX 601453 | | CHARLOTTE | NC | US |
| 69317820133 | 7210 | 00690 AA | PV | 3711072 | 01/27/2012 | CKRQ20807 | | 1,000.00 | BD BIOSCIENCES | | 536 8 9 6 ATTN GINA RIGBY | PO BOX 601453 | | MISSISSAUGA | ON | CA |
| 69317820133 | 7210 | 00690 AA | PV | 3711072 | 06/27/2012 | 721600 | | 190.00 | BEACON HILL COMMUNICATIONS | TOURNAMENT SPONSORSHIP | 536 8 9 6 ATTN GINA RIGBY | PO BOX 601453 | | MISSISSAUGA | ON | CA |
| 69317828I072 | 7210 | 00690 AA | PV | 3696672 | 12/29/2011 | 16851 | | 1,000.00 | BEAUCHEMIN ROLAND | | 536 8 9 6 ATTN GINA RIGBY | PO BOX 601453 | | MISSISSAUGA | ON | CA |
| 69317828I062 | 7210 | 00690 AA | PV | 3040854 | 11/27/2007 | 4501 | | 1/4 pg ad sponsorship | 536 8 9 6 ATTN CINDY | PO BOX 601453 | | | MISSISSAUGA | ON | CA |
| 69317828I052 | 7210 | 00690 AA | PV | 3245730 | 11/25/2008 | 16808 | | 190.00 | BEAUCHEMIN ROLAND | 1/2 pg ad sponsorship | 536 8 9 6 ATTN CINDY | PO BOX 601453 | | | MISSISSAUGA | ON | CA |
| 69317828I012 | 7210 | 00690 AA | PV | 3572583 | 12/24/2010 | 16808 | | 500.00 | BEAUCHEMIN ROLAND | 1/2 page ad | 536 8 9 6 ATTN CINDY DESPARD | PO BOX 601453 | | | MISSISSAUGA | ON | CA |
| 18605220052 | 7221 | 00186 AA | PV | 3632405 | 11/15/2010 | NJDC0001 | | 975.00 | BEAVER MEDICAL GROUP LP | | 542252 550 W LEESPORT RD | | | LEESPORT | PA | US |
| 18605220092 | 7221 | 00186 AA | PV | 3632405 | 04/29/2011 | NJDC0001 | | (975.00) | BEAVER MEDICAL GROUP LP | | 542252 550 W LEESPORT RD | | | LEESPORT | PA | US |
| 18604524012 | 7221 | 00186 AA | PV | 3632405 | 01/28/2011 | NJDC0001 | | 975.00 | BEAVER MEDICAL GROUP LP | | 542252 550 LEESPORT RD | | | LEESPORT | PA | US |

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157013320011 | 7157 | 0008 AA | PV | 3893882 08/30/2011 21544 | 1,562.50 BECKLOFF ASSOCIATES INC | O/S - Consulting | 66926 3203 SOLUTIONS CENTER | | CHICAGO | IL | US |
| 008011420184 | 7157 | 0008 AA | PV | 3952584 04/25/2014 21309M | 37.50 BECKLOFF ASSOCIATES INC | Regulatory Counsulting | 66926 3203 SOLUTIONS CENTER | | CHICAGO | IL | US |
| 157011320011 | 7157 | 0008 AA | PV | 3952660 04/25/2014 17946 | 3,875.25 BECKLOFF ASSOCIATES INC | | 66926 3203 SOLUTIONS CENTER | | CHICAGO | IL | US |
| 157011320011 | 7157 | 0008 AA | PV | 3952661 04/25/2014 17803 | 2,437.50 BECKLOFF ASSOCIATES INC | | 66926 3203 SOLUTIONS CENTER | | CHICAGO | IL | US |
| 008011420364 | 7157 | 0008 AA | PV | 3958868 05/30/2014 23543 | 14,000.00 BECKLOFF ASSOCIATES INC | | 66926 3203 SOLUTIONS CENTER | | CHICAGO | IL | US |
| 008011420364 | 7157 | 0008 AA | PV | 3965547 06/27/2014 23857 | 437.50 BECKLOFF ASSOCIATES INC | | 66926 3203 SOLUTIONS CENTER | | CHICAGO | IL | US |
| 008011420364 | 7157 | 0008 AA | PV | 3972017 07/25/2014 23974 | 12,225.59 BECKLOFF ASSOCIATES INC | | 66926 3203 SOLUTIONS CENTER | | CHICAGO | IL | US |
| 478134081545 | 7056 | 0047S AA | PV | 919283 04/07/2008 EDUCATION RE-IMBURSEMEN | 12,223.60 BICKMAN COULTER IRELAND | ref. Employee Eleanor Hayden | 578813 MERVUE BUSINESS PARK | GALWAY | GALWAY | | IE |
| 020003244118 | 7321 | 00023 AA | PV | 1299243 01/28/2000 030909 | 85 BEDFORD COUNTY MED CTR | REBECCA DURR HSE | 293570 ATTN MELISSA COFFEY/C FLETCHER | 845 UNION STREET | SHELBYVILLE | TN | US |
| 020003249008 | 7157 | 0008 AA | PV | 3537114 09/24/2010 CKRQ082410G | 2,750.00 BEDOUT, JORGE ANDRES DELGADO D | | 651485 CALLE 4 NO 17-115 EDIFICIO ENT | APTO 1805 | MEDELLIN ANTIOQUIA | | CO |
| 008011420207 | 7157 | 0008 AA | PV | 636501 03/13/1998 CONG THRU 13198 | 7551.67 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 640317 03/20/1998 022898 | 1650 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 662906 04/23/1998 031598 | 2063 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 686366 05/18/1998 043098 | 2063 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 776549 08/13/1998 073198 | 3814.39 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 780448 08/18/1998 73198 | 3814.39 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 816656 09/25/1998 081598 | 2475 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 838909 10/20/1998 093098 | 3713 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 780448 10/20/1998 73198 | -3814.39 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 864655 11/13/1998 103198 | 1980 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 883280 12/08/1998 113098 | 1980 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 907765 01/12/1999 123198 | 4125 BIELER, BRUCE | CONSULTING SERVICES | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 941129 02/10/1999 013199 | 4235 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 969762 03/11/1999 022899 | 3630 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 1002663 04/15/1999 033199 | 3025 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 1044344 05/31/1999 043099 | 8514.18 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420217 | 7157 | 0008 AA | PV | 1061852 06/22/1999 0599 | 3300 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 1074635 06/30/1999 0699 | 2990.54 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420264 | 7157 | 0008 AA | PV | 1104607 08/06/1999 073199 | 2640 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 1133131 09/14/1999 0899 | 4423.53 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 1159231 10/14/1999 093099 | 4455.28 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 1284839 03/09/2000 022900 | 3085.23 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 008011420207 | 7157 | 0008 AA | PV | 1332612 04/28/2000 043000 | 882.16 BIELER, BRUCE | | 112778 PO BOX 740 | | SOLVANG | CA | |
| 174217220440 | 7056 | 00174 AA | PV | 4082435 10/30/2015 3537 | 110,000.00 BEGHOU CONSULTING INC | 25939 | 729504 PO BOX 0452 | | EVANSTON | IL | US |
| 174217220440 | 7157 | 00174 AA | PV | 4014965 02/27/2015 3197 | 33,000.00 BEGHOU CONSULTING INC | Consultants: S & M Analytics | 729504 PO BOX 0452 | | EVANSTON | IL | US |
| 174217220440 | 7157 | 00174 AA | PV | 4034636 04/24/2015 3285 | 18,800.00 BEGHOU CONSULTING INC | Consultants: S & M Analytics | 729504 PO BOX 0452 | | EVANSTON | IL | US |
| 008011220708 | 7157 | 0008 AA | PV | 4088544 11/27/2015 3571 | 96,000.00 BEGHOU CONSULTING INC | | 729504 PO BOX 0452 | | EVANSTON | IL | US |
| 008011220700 | 7157 | 0008 AA | PV | 4100740 01/22/2016 3680 | 100,000.00 BEGHOU CONSULTING INC | | 729504 PO BOX 0452 | | EVANSTON | IL | US |
| 693178286000 | 7421 | 00690 AA | PV | 3184414 08/26/2008 18468 | 500.00 BEGIN, ANDRE | GAGS SPONSORSHIP | 590755 1706 RUE ERNEST THERIAULT | | FLEURIMONT | QC | CA |
| 125027080005 | 7056 | 00125 AA | PV | 1856526 04/30/2002 042302 | 945.00 BEHAVORIAL SCIENCE TECHNOLOGY | | 669314 417 BRYANT CIRCLE | | OJAI | CA | US |
| 693178242820 | 7430 | 00690 AA | PV | 2164383 09/02/2003 031789 | 856.90 BEHRENDS BRONZE INC. | CAST ALUMINUM LETTERS -TYCO | 425797 2207 - 91 AVENUE | | EDMONTON | AB | CA |
| 180003300000 | 7157 | 00180 AA | PV | 1668218 07/26/2001 071801 | 6,000.00 BEHRINGER, ELIZABETH C, MD | CONSULTANT/MED DEV DEVELOP | 100486 6255 E TWIN PEAK CIRCLE | | ANAHEIM HILLS | CA | US |
| 180003300792 | 7157 | 00174 AA | PV | 1051184 06/09/1999 64 | 6000 BEHRINGER, ELIZABETH MD | REQ. BARBARA PLATTENBURG | 100486 6255 E. TWIN PEAK CIRCLE | | ANAHEIM HILLS | CA | |
| 180003300792 | 7157 | 00023 AA | PV | 1129295 09/09/1999 70 | 5100 BEHRINGER, ELIZABETH MD | REQ.BARBARA PLATTENBURG 43103 | 100486 6255 E. TWIN PEAK CIRCLE | | ANAHEIM HILLS | CA | |
| 180003300792 | 7157 | 00023 AA | PV | 1213069 12/15/1999 EXP/0999 | 940.76 BEHRINGER,ELIZABETH MD | REQ.BARBARA PLATTENBURG 43103 | 100486 6255 E. TWIN PEAK CIRCLE | | ANAHEIM HILLS | CA | |
| 180003240804 | 7157 | 00023 AA | PV | 1222844 12/30/1999 112399 | 1878.12 BEHRINGER,ELIZABETH MD | | 100486 6255 E. TWIN PEAK CIRCLE | | ANAHEIM HILLS | CA | |
| 180003300792 | 7157 | 00023 AA | PV | 1230744 01/10/2000 81 | 2446.5 BEHRINGER,ELIZABETH MD | REQ. BARBARA PLATTENBURG | 100486 6255 E. TWIN PEAK CIRCLE | | ANAHEIM HILLS | CA | |
| 180003300792 | 7157 | 00023 AA | PV | 1441749 09/18/2000 41/00 | 283.89 BEHRINGER,ELIZABETH MD | M MORIARTY X4-7240 | 100486 6255 E. TWIN PEAK CIRCLE | | ANAHEIM HILLS | CA | |
| 020003300243 | 7157 | 0008 AA | PV | 2803328 09/06/2006 CHINA PHARMACOPDEIA | 1.00 BEIJING WEIBAO CENTER FOR DRU | Yuan 1950.00 | 526114 STANDARDS RESEARCH & DEVELOPME | BUILDING 11, FAHUA NANLU, | CHONG WEN DISTRICT, BEIJING, P | BEIJING | | CN |
| 020003300243 | 7157 | 0008 AA | PV | 2803328 09/06/2006 CHINA PHARMACOPDEIA | (1.00) BEIJING WEIBAO CENTER FOR DRU | | 526114 STANDARDS RESEARCH & DEVELOPME | BUILDING 11, FAHUA NANLU, | CHONG WEN DISTRICT, BEIJING, P | BEIJING | | CN |
| 020003300243 | 7157 | 0008 AA | PV | 2803328 09/06/2006 CHINA PHARMACOPDEIA | 245.03 BEIJING WEIBAO CENTER FOR DRU | WT187780 | 526114 STANDARDS RESEARCH & DEVELOPME | BUILDING 11, FAHUA NANLU, | CHONG WEN DISTRICT, BEIJING, P | BEIJING | | CN |
| 011079040010 | 7056 | 00023 AA | PV | 602949 01/20/1998 44393 | 72.54 BEXANICH ANNETTE-PETTY CASH | | 344874 MALLINCKRODT | 300 LAIRD ST | | WILKES-BARRE | PA | |
| 011079040010 | 7056 | 00023 AA | PV | 668019 04/30/1998 009352 | 89.82 BEXANICH ANNETTE-PETTY CASH | | 344874 MALLINCKRODT | 300 LAIRD ST | | WILKES-BARRE | PA | |
| 011079040010 | 7056 | 00023 AA | PV | 743892 07/10/1998 009354 | 8.99 BEXANICH ANNETTE-PETTY CASH | | 344874 MALLINCKRODT | 300 LAIRD ST | | WILKES-BARRE | PA | |
| 011079040010 | 7056 | 00023 AA | PV | 790162 08/27/1998 009357 | 13.98 BEXANICH ANNETTE-PETTY CASH | | 344874 MALLINCKRODT | 300 LAIRD ST | | WILKES-BARRE | PA | |
| 011079040010 | 7056 | 00023 AA | PV | 969081 03/10/1999 009360 | 73.07 BEXANICH ANNETTE-PETTY CASH | PETTY CASH | 344874 MALLINCKRODT | 300 LAIRD ST | | WILKES-BARRE | PA | |
| 011079040010 | 7056 | 00023 AA | PV | 1155963 10/11/1999 009359 | 95.26 BEXANICH ANNETTE-PETTY CASH | | 344874 MALLINCKRODT | 300 LAIRD ST | | WILKES-BARRE | PA | |
| 011079040010 | 7214 | 00023 AA | PV | 743892 07/10/1998 009354 | 45 BEXANICH ANNETTE-PETTY CASH | | 344874 MALLINCKRODT | 300 LAIRD ST | | WILKES-BARRE | PA | |
| 011079040010 | 7214 | 00023 AA | PV | 1155963 10/11/1999 009359 | 45 BEXANICH ANNETTE-PETTY CASH | | 344874 MALLINCKRODT | 300 LAIRD ST | | WILKES-BARRE | PA | |
| 186135240316 | 7421 | 00186 AA | PV | 1100696 07/31/1999 421162-0-1 | 3033.03 BEKINS VAN LINES | | 142127 33314 TREASURY CENTER | | CHICAGO | IL | US |
| 157011240300 | 7421 | 00008 AA | PV | 2117860 06/11/2003 EW5628-0-1 | 3,552.26 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 157011240958 | 7421 | 0008 AA | PV | 2117859 06/11/2003 EW5653-0-1 | 2,500.20 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 186012280001 | 7421 | 00186 AA | PV | 2139374 07/18/2003 EW5658-0-1 | 3,361.95 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 186012280001 | 7421 | 00186 AA | PV | 2187354 10/10/2003 FK7433-0-1 | 2,218.93 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 2207284 11/13/2003 FK7449-0-1 | 2,061.77 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 186012280001 | 7421 | 00186 AA | PV | 2340577 06/28/2004 HB2638-0-1 | 1,063.06 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 2378849 09/01/2004 HB2688-0-1 | 3,081.79 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 157011240958 | 7421 | 0008 AA | PV | 2513296 04/20/2005 KH9809-0-1 | 3,553.45 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 125024280001 | 7421 | 0002 00125 AA | PV | 639812 03/19/1998 691193-0-1 | 2192.4 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 125024280001 | 7421 | 0002 00125 AA | PV | 639820 03/19/1998 691194-0-1 | 2192.4 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 125024280001 | 7421 | 0002 00125 AA | PV | 657703 04/17/1998 772547-0-1 | 1417.08 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186135320553 | 7421 | 00186 AA | PV | 691961 05/22/1998 926238-0-1 | 977.55 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186135320553 | 7421 | 00186 AA | PV | 691961 05/22/1998 926238-0-1 | 10 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186135320553 | 7421 | 00186 AA | PV | 700623 05/31/1998 926239-0-1 | 2932.28 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 125024280001 | 7421 | 0002 00125 AA | PV | 782033 08/19/1998 77254801 | 1431.25 BEKINS VAN LINES CO. | ACS SHOW | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 125024280001 | 7421 | 0002 00125 AA | PV | 809541 09/18/1998 18965901 | 1306.54 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 125024280001 | 7421 | 0002 00125 AA | PV | 809541 09/18/1998 18965901 | 1306.54 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186012280001 | 7421 | 00186 AA | PV | 1129262 09/08/1999 44032-0-1 | 3203.2 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 125024280001 | 7421 | 0002 00125 AA | PV | 1130463 09/09/1999 44032201 | 1229.83 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 125024280001 | 7421 | 0002 00125 AA | PV | 1132803 09/14/1999 44032801 | 1229.83 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186012280001 | 7421 | 00186 AA | PV | 1142300 09/24/1999 431197-0-7 | 3269.13 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186012280001 | 7421 | 00186 AA | PV | 1159976 10/13/1999 440343-0-1 | 755.58 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186012280001 | 7421 | 00186 AA | PV | 1159975 10/13/1999 440342-0-1 | 1752.97 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186135240317 | 7421 | 00186 AA | PV | 1159972 10/13/1999 440332-0-1 | 2593.08 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186135240317 | 7421 | 00186 AA | PV | 1159973 10/13/1999 440341-0-1 | 1211.24 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186012280001 | 7421 | 00186 AA | PV | 1182218 11/09/1999 440392-0-1 | 2306.94 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186012280001 | 7421 | 00186 AA | PV | 1194531 11/23/1999 512108-0-1 | 2652.81 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186135240317 | 7421 | 00186 AA | PV | 1195187 11/23/1999 440343-0-1 | 1778.71 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186012280001 | 7421 | 00186 AA | PV | 1196834 11/24/1999 512100-0-1 | 2402.43 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186012280001 | 7421 | 00186 AA | PV | 1211038 12/14/1999 440377-0-1 | 2284.1 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186012280001 | 7421 | 00186 AA | PV | 1211038 12/14/1999 440377-0-1 | 2284.1 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186135240316 | 7421 | 00186 AA | PV | 1292346 03/14/2000 109112-0-1 | 3093.07 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186135240316 | 7421 | 00186 AA | PV | 1296347 03/24/2000 109113-0-1 | 3056.75 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186135240316 | 7421 | 00186 AA | PV | 1292347 03/14/2000 109123-0-1 | 2546.53 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186012280001 | 7421 | 00186 AA | PV | 1301020 04/03/2000 114104-0-1 | 3221.22 BEKINS VAN LINES CO. | customer id 20041432 | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186012280001 | 7421 | 00186 AA | PV | 1439976 08/28/2000 192234-0-1 | 3024.65 BEKINS VAN LINES CO. | | 601674 P.O. BOX 95987 | | CHICAGO | IL | |
| 186012280001 | 7421 | 00186 AA | PV | 1560082 03/09/2001 4143700 | 5,123.40 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 020003298002 | 7421 | 0008 AA | PV | 1587758 05/10/2001 188874-0-1 | 2,431.54 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 020003298002 | 7421 | 0008 AA | PV | 1600777 06/08/2001 OA0403-0-1 | 1,875.01 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 020003298002 | 7421 | 0008 AA | PV | 1600778 06/08/2001 866623-0-1 | 3,123.12 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 1600779 06/08/2001 188875-0-1 | 2,375.46 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 1600780 06/08/2001 188884-0-1 | 2,152.02 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 1615464 05/25/2001 18976201 | 2,420.48 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 1615465 05/25/2001 188425-0-1 | 3,223.58 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 1676651 08/09/2001 864800-0-1 | 2,510.36 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 1676651 08/09/2001 864821-0-1 | 5,123.40 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 1676652 08/09/2001 864928-0-1 | 5,123.40 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 020003298002 | 7421 | 0008 AA | PV | 1708685 10/05/2001 864943-0-1 | 1,399.10 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 020003244124 | 7421 | 0008 AA | PV | 1686500 09/18/2001 864965-0-1 | 2,824.17 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 1711640 10/01/2001 864801-0-1 | 1,824.17 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |
| 019003228600 | 7421 | 0008 AA | PV | 1783511 01/17/2002 BY1710-0-1 | 4,687.45 BEKINS VAN LINES CO | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02000289002 7421 | 0008 AA PV | 1783510 01/17/2002 8N4892-0-1 | 1,510.69 BEKINS VAN LINES CO. | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL US |
| 02000289002 7421 | 0008 AA PV | 1845494 04/15/2002 DE2923-0-1 | 2,158.42 BEKINS VAN LINES CO. | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL US |
| 02000289002 7421 | 0008 AA PV | 1859570 05/03/2002 DE2929-0-1 | 1,586.78 BEKINS VAN LINES CO. | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL US |
| 02000289006 7421 | 0008 AA PV | 1862155 05/08/2002 DE4951-0-1 | 4,779.32 BEKINS VAN LINES CO. | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL US |
| 02000289006 7421 | 0008 AA PV | 1870767 05/21/2002 DE4952-0-1 | 4,732.00 BEKINS VAN LINES CO. | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL US |
| 15701122062 7421 | 0008 AA PV | 1940784 08/29/2002 DL9553-0-1 | 3,289.21 BEKINS VAN LINES CO. | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL US |
| 01100328999 7421 | 0008 AA PV | 1968094 10/09/2002 DL9588-0-1 | 1,387.40 BEKINS VAN LINES CO. | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL US |
| 15701124300 7421 | 0008 AA PV | 1994608 11/20/2002 DR9547-0-1 | 3,226.79 BEKINS VAN LINES CO. | | 601674 135 S LASALLE DEPT 1701 | | CHICAGO | IL US |
| 18601130001 7157 | 00186 AA PV | 1326043 04/26/2000 0300 | 4650 BEKUM AMERICA CORPORATION | | 288494 1140 W GRAND RIVER | PO BOX 567 | WILLIAMSTON | MI |
| 18601130001 7157 | 00186 AA PV | 1386943 06/30/2000 0400 | 4650 BEKUM AMERICA CORPORATION | | 288494 1140 W GRAND RIVER | PO BOX 567 | WILLIAMSTON | MI |
| 69317828600 7429 | 00690 AA PV | 3363908 08/18/2009 19173 | 3,860.42 BELANGER, DR MATHIEU | SILS COURSE 06/26-27/09 | 619991 1401 18 IEME RUE | | QUEBEC CITY | QC CA |
| 69317828610 7429 0001 | 00690 AA PV | 3818081 11/30/2012 CKRQ22878 | 1,600.00 BELANGER, DR MATHIEU | | 619991 1401 18 IEME RUE | | QUEBEC CITY | QC CA |
| 69317808173 7056 | 00690 AA PV | 3227669 11/14/2008 EXP110308 | 95.00 BELANGER, LAURIE | | 411083 18582 LAGRANGE | | PIERREFONDS | QC CA |
| 69317808173 7157 | 00690 AA PV | 3793445 09/28/2012 100 | 255.00 BELANGER, LAURIE | | 411083 18582 LAGRANGE | | PIERREFONDS | QC CA |
| 10900708030 7210 | 00008 AA PV | 1801940 02/14/2002 012607 | 350.00 BELARUSIAN SUMMER PROGRAM | Contribution | 380367 1921 PEARCES RD | | ZEBULON | NC US |
| 10900708030 7210 | 00008 AA PV | 2074830 03/27/2003 011362 | 350.00 BELARUSIAN CHILDREN'S PROGRAM | | 414095 BELARUSIAN CHILDREN'S PROGRAM | 8225 MITCHELL MILL RD | ZEBULON | NC US |
| 02700330003 7157 | 00023 AA PV | 1153021 10/07/1999 248687 | 1792 BELCAN SERVICES GROUP LTD PART | | 138163 LOCK BOX 771428 | 1428 SOLUTIONS CENTER | CHICAGO | IL |
| 02700330003 7157 | 00023 AA PV | 1153025 10/07/1999 246629 | 1792 BELCAN SERVICES GROUP LTD PART | | 138163 LOCK BOX 771428 | 1428 SOLUTIONS CENTER | CHICAGO | IL |
| 02700330003 7157 | 00023 AA PV | 1153029 10/07/1999 247457 | 1792 BELCAN SERVICES GROUP LTD PART | | 138163 LOCK BOX 771428 | 1428 SOLUTIONS CENTER | CHICAGO | IL |
| 02700330003 7157 | 00023 AA PV | 1163838 10/19/1999 249681 | 1792 BELCAN SERVICES GROUP LTD PART | | 138163 LOCK BOX 771428 | 1428 SOLUTIONS CENTER | CHICAGO | IL |
| 02700330003 7157 | 00023 AA PV | 1174274 10/30/1999 250559 | 1792 BELCAN SERVICES GROUP LTD PART | | 138163 LOCK BOX 771428 | 1428 SOLUTIONS CENTER | CHICAGO | IL |
| 02700330003 7157 | 00023 AA PV | 1174730 10/31/1999 252253 | 1792 BELCAN SERVICES GROUP LTD PART | | 138163 LOCK BOX 771428 | 1428 SOLUTIONS CENTER | CHICAGO | IL |
| 02700330003 7157 | 00023 AA PV | 1181106 11/08/1999 253061 | 1792 BELCAN SERVICES GROUP LTD PART | | 138163 LOCK BOX 771428 | 1428 SOLUTIONS CENTER | CHICAGO | IL |
| 02700330003 7157 | 00023 AA PV | 1199152 11/30/1999 255676 | 1792 BELCAN SERVICES GROUP LTD PART | | 138163 LOCK BOX 771428 | 1428 SOLUTIONS CENTER | CHICAGO | IL |
| 02700330003 7157 | 00023 AA PV | 1199153 11/30/1999 254270 | 1913.6 BELCAN SERVICES GROUP LTD PART | | 138163 LOCK BOX 771428 | 1428 SOLUTIONS CENTER | CHICAGO | IL |
| 02700330003 7157 | 00023 AA PV | 1203113 12/03/1999 257438 | 1792 BELCAN SERVICES GROUP LTD PART | | 138163 LOCK BOX 771428 | 1428 SOLUTIONS CENTER | CHICAGO | IL |
| 02700330003 7157 | 00023 AA PV | 1203114 12/03/1999 256463 | 1792 BELCAN SERVICES GROUP LTD PART | | 138163 LOCK BOX 771428 | 1428 SOLUTIONS CENTER | CHICAGO | IL |
| 02700330003 7157 | 00023 AA PV | 1222227 12/30/1999 259904 | 1792 BELCAN SERVICES GROUP LTD PART | | 138163 LOCK BOX 771428 | 1428 SOLUTIONS CENTER | CHICAGO | IL |
| 02700330003 7157 | 00023 AA PV | 1222283 12/30/1999 258922 | 1075.2 BELCAN SERVICES GROUP LTD PART | | 138163 LOCK BOX 771428 | 1428 SOLUTIONS CENTER | CHICAGO | IL |
| 02700330003 7157 | 00023 AA PV | 1226053 12/31/1999 260759 | 1792 BELCAN SERVICES GROUP LTD PART | | 138163 LOCK BOX 771428 | 1428 SOLUTIONS CENTER | CHICAGO | IL |
| 02700330003 7157 | 00023 AA PV | 1231978 01/11/2000 261566 | 1792 BELCAN SERVICES GROUP LTD PART | | 138163 LOCK BOX 771428 | 1428 SOLUTIONS CENTER | CHICAGO | IL |

*[table continues with numerous additional rows of BELCAN SERVICES GROUP LTD PART entries, CHICAGO IL, all referencing 138163 LOCK BOX 771428, 1428 SOLUTIONS CENTER]*

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135240316 | 7421 | | 0018E AA | PV | 1010735 04/23/1999 15087 | 217.5 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186135240316 | 7421 | | 0018E AA | PV | 1010736 04/23/1999 16701 | 992.25 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186135229194 | 7421 | | 0018E AA | PV | 1013432 04/27/1999 14394 | 48.5 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186135229194 | 7421 | | 0018E AA | PV | 1013433 04/27/1999 16682 | 51 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186135229195 | 7421 | | 0018E AA | PV | 1013432 04/27/1999 14394 | 48.5 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186135229195 | 7421 | | 0018E AA | PV | 1013433 04/27/1999 16682 | 51 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186135240316 | 7421 | | 0018E AA | PV | 1013426 04/27/1999 16683 | 1050 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186135240316 | 7421 | | 0018E AA | PV | 1013427 04/27/1999 16602 | 234 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280020 | 7421 | 0087 | 0012S AA | PV | 1014026 04/28/1999 16603 | 57 | BESTWAY AIR EXPRESS | AIRBILL #16603 | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 019003229015 | 7421 | | 0023 AA | PV | 1042787 05/28/1999 16644 | 135 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186135229166 | 7421 | | 0018E AA | PV | 1059308 06/17/1999 17208 | 117 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 020003289002 | 7421 | | 0023 AA | PV | 1064382 06/24/1999 17410 | 333.75 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 020003289002 | 7421 | | 0023 AA | PV | 1064384 06/24/1999 17423 | 512 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 020003289002 | 7421 | | 0023 AA | PV | 1064385 06/24/1999 17194 | 269 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 020003289002 | 7421 | | 0023 AA | PV | 1064387 06/24/1999 17196 | 255 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 020003289002 | 7421 | | 0023 AA | PV | 1064382 06/24/1999 17410 | -333.75 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 020003289002 | 7421 | | 0023 AA | PV | 1064384 06/24/1999 17423 | -512 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 020003289002 | 7421 | | 0023 AA | PV | 1064385 06/24/1999 17194 | -269 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 020003289002 | 7421 | | 0023 AA | PV | 1064387 06/24/1999 17196 | -255 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1068772 06/29/1999 13861 | 246.5 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 190143240312 | 7421 | | 0018E AA | PV | 1067850 06/29/1999 16747 | 296 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 194136241317 | 7421 | | 0020F AA | PV | 1067850 06/29/1999 16747 | 296 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 180003240800 | 7421 | | 0023 AA | PV | 1074147 06/30/1999 15419 | 313.9 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 180003240800 | 7421 | | 0023 AA | PV | 1074151 06/30/1999 17421 | 107 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 180003240800 | 7421 | | 0023 AA | PV | 1074153 06/30/1999 16767 | 333 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 180003280858 | 7421 | | 0023 AA | PV | 1074155 06/30/1999 14741 | 168.25 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 180003280858 | 7421 | | 0023 AA | PV | 1074157 06/30/1999 16774 | 42999 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 180003280858 | 7421 | | 0023 AA | PV | 1074157 06/30/1999 16774 | -42999 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 180003280858 | 7421 | | 0023 AA | PV | 1079889 06/30/1999 1677A/2 | 324 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186135240316 | 7421 | | 0018E AA | PV | 1074122 06/30/1999 16765 | 337.25 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186135240316 | 7421 | | 0018E AA | PV | 1074124 06/30/1999 14662 | 129 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186135240316 | 7421 | | 0018E AA | PV | 1074127 06/30/1999 16784 | 289.75 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186135240316 | 7421 | | 0018E AA | PV | 1074129 06/30/1999 14661 | 242 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186135240316 | 7421 | | 0018E AA | PV | 1074131 06/30/1999 17430 | 182.75 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186135240316 | 7421 | | 0018E AA | PV | 1074145 06/30/1999 17182 | 188 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186135240316 | 7421 | | 0018E AA | PV | 1074148 06/30/1999 17183 | 636.1 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1098438 07/29/1999 13864 | 182 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1098451 07/29/1999 13865 | 172.4 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1098454 07/29/1999 13863 | 93 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1098456 07/29/1999 13866 | 230.85 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1098459 07/29/1999 13867 | 162 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1098461 07/29/1999 13868 | 249.2 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1098462 07/29/1999 13860 | 215 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1098464 07/29/1999 14811 | 135 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1117842 08/24/1999 13870 | 310 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1130466 09/10/1999 15613 | 290 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1130474 09/10/1999 13871 | 337 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1143001 09/24/1999 13872 | 280 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186011280001 | 7421 | | 0018E AA | PV | 1175968 10/31/1999 17729 | 330.75 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186011280001 | 7421 | | 0018E AA | PV | 1175969 10/31/1999 17740 | 219 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186011280001 | 7421 | | 0018E AA | PV | 1176042 10/31/1999 17726 | 195.5 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186011280001 | 7421 | | 0018E AA | PV | 1177842 10/31/1999 17724 | 217.6 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186135240317 | 7421 | | 0018E AA | PV | 1177840 10/31/1999 13268 | 31.5 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186011280001 | 7421 | | 0018E AA | PV | 1175968 11/20/1999 17729 | -330.75 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186011280001 | 7421 | | 0018E AA | PV | 1175969 11/20/1999 17740 | -219 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186011280001 | 7421 | | 0018E AA | PV | 1176042 11/20/1999 17726 | -195.5 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186011280001 | 7421 | | 0018E AA | PV | 1177842 11/20/1999 17724 | -217.6 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186135240317 | 7421 | | 0018E AA | PV | 1177840 11/20/1999 13268 | -31.5 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186011280001 | 7421 | | 0018E AA | PV | 1198033 11/29/1999 15776 | 312 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186011280001 | 7421 | | 0018E AA | PV | 1198034 11/29/1999 15739 | 766 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186011280001 | 7421 | | 0018E AA | PV | 1198034 12/31/1999 15739 | -766 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 186011280001 | 7421 | | 0018E AA | PV | 1198033 12/31/1999 15776 | -312 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1229404 01/07/2000 14911 | 286 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1229407 01/07/2000 14912 | 262 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0001 | 0012S AA | PV | 1242410 01/20/2000 14902 | 405 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0001 | 0012S AA | PV | 1310191 04/06/2000 16387 | 448 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1327234 04/27/2000 14915 | 310 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1351426 05/26/2000 18346 | 216 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1370436 06/20/2000 14917 | 436 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1398503 07/20/2000 14920 | 278 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1398505 07/20/2000 14919 | 55 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1448882 09/26/2000 18966 | 816 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1448888 09/26/2000 19506 | 422 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1453535 09/28/2000 19435 | 1686 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1459524 10/06/2000 19527 | 612 | BESTWAY AIR EXPRESS | | 485917 9338 WOODSON IND CT | ST LOUIS | MO |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1517596 12/22/2000 20243 | 491.27 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 125024280007 | 7421 | 0002 | 0012S AA | PV | 1517595 12/22/2000 20239 | 381.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 125024280020 | 7421 | 0002 | 0012S AA | PV | 1545719 02/02/2001 20443 | 792.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 125024280006 | 7421 | 0002 | 0012S AA | PV | 1567942 03/06/2001 20668 | 323.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 125024280020 | 7421 | 0002 | 0012S AA | PV | 1567960 03/06/2001 20660 | 316.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 0018E AA | PV | 1568929 03/07/2001 20512 | 114.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 020003225973 | 7421 | | 0008B AA | PV | 1569523 03/08/2001 20511 | 137.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 186135229192 | 7421 | | 0018E AA | PV | 1569522 03/08/2001 20379 | 126.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 0018E AA | PV | 1578208 03/20/2001 20382 | 117.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 125024280001 | 7421 | 0002 | 0012S AA | PV | 1582701 03/26/2001 20785 | 219.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 0018E AA | PV | 1583163 03/27/2001 19717 | 112.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 0018E AA | PV | 1601700 04/20/2001 19794 | 112.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 0018E AA | PV | 1601701 04/20/2001 20603 | 157.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 0018E AA | PV | 1601704 04/20/2001 20602 | 112.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 0018E AA | PV | 1601707 04/20/2001 20627 | 114.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | | 0018E AA | PV | 1604437 04/25/2001 20620 | 307.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 125024280004 | 7421 | 0002 | 0012S AA | PV | 1657815 07/11/2001 21038 | 234.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 125024280007 | 7421 | 0002 | 0012S AA | PV | 1665310 07/23/2001 21177 | 416.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 019000221040 | 7421 | | 0008B AA | PV | 1727828 10/24/2001 22079 | 117.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 019000228332 | 7421 | | 0008B AA | PV | 1727829 10/24/2001 21928 | 109.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 019000221838 | 7421 | | 0008B AA | PV | 1730746 10/29/2001 21973 | 131.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 186135229186 | 7421 | | 0018E AA | PV | 1730745 10/29/2001 21936 | 114.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 0018E AA | PV | 1730933 10/29/2001 22161 | 137.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 0018E AA | PV | 1730934 10/29/2001 21542 | 142.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 0018E AA | PV | 1730935 10/29/2001 21910 | 147.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 0018E AA | PV | 1730936 10/29/2001 21909 | 137.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 0018E AA | PV | 1730937 10/29/2001 22083 | 136.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 186135221451 | 7421 | | 0018E AA | PV | 1733429 11/01/2001 21953 | 114.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 186135221451 | 7421 | | 0018E AA | PV | 1733430 11/01/2001 21953 | 112.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 186135222451 | 7421 | | 0018E AA | PV | 1733433 11/01/2001 22176 | 185.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 186135221451 | 7421 | | 0018E AA | PV | 1733434 11/01/2001 21977 | 122.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 186135222451 | 7421 | | 0018E AA | PV | 1733425 11/01/2001 21959 | 122.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 186135222451 | 7421 | | 0018E AA | PV | 1733428 11/01/2001 21958 | 147.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 019000221838 | 7421 | | 0008B AA | PV | 1735221 11/05/2001 21939 | 131.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |
| 020003225973 | 7421 | | 0008B AA | PV | 1735216 11/05/2001 22153 | 137.00 | BESTWAY AIR EXPRESS | | 485917 PO BOX 45266 | SAINT LOUIS | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701130006 7430 | 0008 AA PV | 2247284 01/28/2004 10576 | 33,280.00 BIOASSAY LABORATORY INC | | 408565 ATTN ACCOUNTS RECEIVABLE DEPT | 10550 ROCKLEY RD STE 150 | | HOUSTON | TX | US |
| 15701130006 7430 | 0008 AA PV | 2261420 02/19/2004 10738 | 48,000.00 BIOASSAY LABORATORY INC | | 408565 ATTN ACCOUNTS RECEIVABLE DEPT | 10550 ROCKLEY RD STE 150 | | HOUSTON | TX | US |
| 15701130006 7430 | 0008 AA PV | 2553635 06/28/2005 12514/052705 | 1,750.00 BIOASSAY LABORATORY INC | | 408565 ATTN ACCOUNTS RECEIVABLE DEPT | 10550 ROCKLEY RD STE 150 | | HOUSTON | TX | US |
| 15701130006 7430 | 0008 AA PV | 2573680 07/28/2005 11950 | 600.00 BIOASSAY LABORATORY INC | | 408565 ATTN ACCOUNTS RECEIVABLE DEPT | 10550 ROCKLEY RD STE 150 | | HOUSTON | TX | US |
| 15701130006 7430 | 0008 AA PV | 2613512 10/11/2005 1250C | 1,750.00 BIOASSAY LABORATORY INC | | 408565 ATTN ACCOUNTS RECEIVABLE DEPT | 10550 ROCKLEY RD STE 150 | | HOUSTON | TX | US |
| 69317824600 7157 | 0690 AA PV | 3939479 02/28/2014 21403 | 4,594.18 BIOBRIDGE LIMITED | | 715375 45 ST BARNABAS RD | | | CAMBRIDGE | | GB |
| 69317824600 7157 | 0690 AA PV | 3948072 03/28/2014 21410 | 4,638.15 BIOBRIDGE LIMITED | | 715375 45 ST BARNABAS RD | | | CAMBRIDGE | | GB |
| 69317824600 7157 | 0690 AA PV | 3952707 04/25/2014 21419 | 4,602.33 BIOBRIDGE LIMITED | direct bank transfer to be pai | 715375 45 ST BARNABAS RD | | | CAMBRIDGE | | GB |
| 00800330407 7430 | 0008 AA PV | 4026536 01/27/2015 0053322 | 2,050.00 BIOCLINICA | | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 00800330407 7430 7070 | 0008 AA PV | 4031106 04/24/2015 0053880 | 1,950.00 BIOCLINICA | EDC monthly fees | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 17400330407 7430 | 0074 AA PV | 4053390 06/26/2015 PS000757 | 1,850.00 BIOCLINICA | Project Mgmt | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 17400330407 7430 | 0074 AA PV | 4060641 07/24/2015 PS000928 | 1,850.00 BIOCLINICA | | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 17400330407 7430 | 0074 AA PV | 4070693 09/25/2015 PS001124 | 1,850.00 BIOCLINICA | | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 17400330411 7430 | 0074 AA PV | 4096939 12/25/2015 PS001761 | 2,275.00 BIOCLINICA | Synacthen | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 17400330407 7430 | 0074 AA PV | 4099833 01/22/2016 CCL0000000000000181 | 50.00 BIOCLINICA | | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 17400330411 7430 | 0074 AA PV | 4097807 01/22/2016 CCL0000000000000182 | 2,275.00 BIOCLINICA | Synacthen | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 00801130073 7430 | 0008 AA PV | 4132213 05/27/2016 CCL-0000721 | 325,000.00 BIOCLINICA | Annual License Fee for All Cli | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 17400330411 7430 | 0074 AA PV | 4138873 06/24/2016 PS001338 | 5,000.00 BIOCLINICA | | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 17400330411 7430 | 0074 AA PV | 4142415 07/22/2016 CCL0000000000000425 | 2,275.00 BIOCLINICA | Monthly Migmnt Srvc MNK1411105 | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 17400330411 7430 | 0074 AA PV | 4142416 07/22/2016 CCL-0000667 | 3,325.00 BIOCLINICA | | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 17400330411 7430 | 0074 AA PV | 4142417 07/22/2016 CCL-0001004 | 2,275.00 BIOCLINICA | | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 17400330411 7430 | 0074 AA PV | 4146514 08/26/2016 PS001542 | 2,275.00 BIOCLINICA | | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 17400330428 7430 | 0074 AA PV | 4146515 08/26/2016 PS000575 | 1,850.00 BIOCLINICA | | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 17400330428 7430 | 0074 AA PV | 4147558 08/26/2016 PS000079 | 1,850.00 BIOCLINICA | | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 17300330430 7430 | 0073 AA PD | 4159552 10/28/2016 BCI-GM-0001273 | (477.97) BIOCLINICA | | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 00800330523 7430 | 0008 AA PV | 4205275 08/09/2017 CCL-0005467 | 3,259.00 BIOCLINICA | BIOCLINICA SOW12 (MNK2523)003 | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 00800330523 7430 | 0008 AA PV | 4205349 08/10/2017 CCL-0005465 | 2,250.00 BIOCLINICA | BIOCLINICA SOW10 (MNK2523)001 | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 00800330523 7430 | 0008 AA PV | 4205350 08/10/2017 CCL-0005466 | 2,250.00 BIOCLINICA | BIOCLINICA SOW11 (MNK2523)002 | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 00800330523 7430 | 0008 AA PV | 4205615 08/14/2017 CCL-0004949 | 31,660.00 BIOCLINICA | BIOCLINICA SOW12 (MNK2523)003 | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 00800330523 7430 | 0008 AA PV | 4205616 08/14/2017 CCL-0004948 | 26,406.00 BIOCLINICA | BIOCLINICA SOW11 (MNK2523)002 | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 00800330523 7430 | 0008 AA PV | 4205868 08/15/2017 CCL-0004947 | 1,789.00 BIOCLINICA | BIOCLINICA SOW10 (MNK2523)001 | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 00800330523 7430 | 0008 AA PV | 4206098 08/17/2017 CCL-0005203 | 3,775.00 BIOCLINICA | BIOCLINICA SOW10 (MNK2523)001 | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 00800330523 7430 | 0008 AA PV | 4206099 08/17/2017 CCL-0005205 | 3,810.00 BIOCLINICA | BIOCLINICA SOW12 (MNK2523)003 | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 00800330523 7430 | 0008 AA PV | 4206100 08/17/2017 CCL-0005204 | 3,785.00 BIOCLINICA | BIOCLINICA SOW11 (MNK2523)002 | 730650 PO BOX 419851 | | | BOSTON | MA | US |
| 12502330617 7157 | 0125 AA PV | 3342771 07/06/2009 R&D1018A/2008-09 | 50,000.00 BIOCON LIMITED (WIRES) | Phase A Millstone Stag | 572222 20TH KM HOSUR ROAD | ELECTRONICS CITY | | BANGALORE | | IN |
| 12502330617 7157 | 0125 AA PV | 3342778 07/06/2009 R&D1018C/2008-09 | 50,000.00 BIOCON LIMITED (WIRES) | Phase B Millstone Stag | 572222 20TH KM HOSUR ROAD | ELECTRONICS CITY | | BANGALORE | | IN |
| 12502330617 7157 | 0125 AA PV | 3360833 08/11/2009 R&D1018B/2008-09 | 50,000.00 BIOCON LIMITED (WIRES) | | 572222 20TH KM HOSUR ROAD | ELECTRONICS CITY | | BANGALORE | | IN |
| 12502330617 7157 | 0125 AA PV | 3491303 05/17/2010 760150 | 21,704.47 BIOCON LIMITED (WIRES) | | 572222 20TH KM HOSUR ROAD | ELECTRONICS CITY | | BANGALORE | | IN |
| 69317824810 7056 | 0690 AA PV | 793756 08/31/1998 AUGUST 98 | 517.28 BIOCONTACT QUEBEC 98 | | 100189 2050 BOUL RENE LEVESQUE OUEST | 3 E ETAGE | | SAINTE FOY | QU | CA |
| 69317824810 7429 | 0690 AA PV | 980843 03/31/1999 M 0113B | 604.22 BIOCONTACT QUEBEC 99 | | 100189 2050 BOUL RENE LEVESQUE OUEST | 3 E ETAGE | | SAINTE FOY | QU | CA |
| 17400330142 7157 0073 | 0074 AA PV | 4042474 05/29/2015 MAL0415 | 2,156.25 BIODIRECT INC | Barbara Matthews consulting In | 732399 125 SPRINGBROOK DR | | | SILVER SPRING | MD | US |
| 17421630250 7157 | 0074 AA PV | 4041125 05/29/2015 MAL0315 | 1,406.25 BIODIRECT INC | | 732399 125 SPRINGBROOK DR | | | SILVER SPRING | MD | US |
| 17421630250 7157 | 0074 AA PV | 4049378 06/26/2015 MAL0515 | 1,031.25 BIODIRECT INC | | 732399 125 SPRINGBROOK DR | | | SILVER SPRING | MD | US |
| 02700330005 7157 | 0023 AA PV | 909658 01/13/1999 52756 | 7800 BIOGENETICS RESEARCH LAB INC | ATTACHMENTS | 118762 PS 2310 223 CT N E | | | REDMOND | WA | |
| 02700330005 7157 | 0023 AA PV | 961887 02/28/1999 52766 | 4020 BIOGENETICS RESEARCH LAB INC | REQUESTER B.MAE KIRKPATRICK | 118762 PS 2310 223 CT N E | | | REDMOND | WA | |
| 02700330005 7157 | 0023 AA PV | 1063849 06/24/1999 52788 | 3200 BIOGENETICS RESEARCH LABORATOR | REQ. B.MAE KIRKPATRICK 48341 | 118813 2310 22390 CT NE | ATTN: DR L L KUNZ | | REDMOND | WA | |
| 02700330003 7157 | 0023 AA PV | 1272104 02/24/2000 020200 | 33828 BIOGENETICS RESEARCH LABORATOR | | 118813 2310 22390 CT NE | ATTN: DR L L KUNZ | | REDMOND | WA | |
| 15701124957 7429 | 0010B AA PV | 1093335 07/22/1999 1140 | 3400 BIOINFOMATICS INC | | 649871 3 METRO CENTER, SUITE 750 | | | BETHESDA | MD | |
| 17421724053 7056 | 0074 AA PV | 4070970 09/25/2015 362 | 6,600.00 BIOLINK MARKETING | Advisory Meetings: M:MKTG-Pul | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724053 7056 | 0074 AA PV | 4083160 10/30/2015 370 | 1,200.00 BIOLINK MARKETING | 25447 | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724040 7157 0013 | 0074 AA PV | 4009739 01/23/2015 206 | 2,270.00 BIOLINK MARKETING | Consultants: G & A:MKTG-Pul | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724040 7157 0013 | 0074 AA PV | 4009740 01/23/2015 304 | 13,700.00 BIOLINK MARKETING | Consultants: G & A:MKTG-Pul | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724040 7157 0013 | 0074 AA PV | 4018335 02/27/2015 311 | 12,150.00 BIOLINK MARKETING | Consultants: G & A:MKTG-Pul | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724040 7157 0013 | 0074 AA PV | 4029248 03/27/2015 319 | 4,900.00 BIOLINK MARKETING | Advisory Meetings: M:MKTG-Pul | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724531 7157 | 0074 AA PV | 4023382 03/27/2015 314 | 10,750.00 BIOLINK MARKETING | | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724531 7157 | 0074 AA PV | 4023383 03/27/2015 315 | 9,750.00 BIOLINK MARKETING | | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724531 7157 | 0074 AA PV | 4023384 03/27/2015 316 | 7,250.00 BIOLINK MARKETING | | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724040 7157 0013 | 0074 AA PV | 4031184 04/24/2015 325 | 12,150.00 BIOLINK MARKETING | Consultants: G & A:MKTG-Pul | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724531 7157 | 0074 AA PV | 4032665 04/24/2015 323 | 10,750.00 BIOLINK MARKETING | Consultants: Marketing | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724531 7157 | 0074 AA PV | 4039910 05/29/2015 332 | 9,750.00 BIOLINK MARKETING | Consultants: Marketing | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724531 7157 | 0074 AA PV | 4039911 05/29/2015 334 | 10,750.00 BIOLINK MARKETING | Consultants: Marketing | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724531 7157 | 0074 AA PV | 4045276 05/29/2015 336 | 7,250.00 BIOLINK MARKETING | Consultants: OPHTHALMOLOGY | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724040 7157 0013 | 0074 AA PV | 4048221 06/26/2015 335 | 4,900.00 BIOLINK MARKETING | Advisory Meetings: M:MKTG-Pul | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724053 7157 0013 | 0074 AA PV | 4057282 07/24/2015 354 | 12,150.00 BIOLINK MARKETING | Consultants: G & A:MKTG-Pul | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724053 7157 | 0074 AA PV | 4071576 09/25/2015 361 | 4,900.00 BIOLINK MARKETING | Advisory Meetings: M:MKTG-Pul | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724040 7321 0018 | 0074 AA PV | 4009745 01/23/2015 308 | 1,660.00 BIOLINK MARKETING | Patient Prgm & Mat: MKTG-OR | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724040 7321 0018 | 0074 AA PV | 4009994 01/23/2015 307 | 10,800.00 BIOLINK MARKETING | Patient Prgm & Mat: MKTG-OR | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724040 7321 0018 | 0074 AA PV | 4011084 01/23/2015 309 | 250.00 BIOLINK MARKETING | Patient Prgm & Mat: MKTG-OR | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724040 7321 0013 | 0074 AA PV | 4029247 03/27/2015 313 | 2,800.00 BIOLINK MARKETING | Patient Prgm & Mat: MKTG-Pul | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724040 7321 0013 | 0074 AA PV | 4029247 03/27/2015 318 | 4,900.00 BIOLINK MARKETING | Patient Prgm & Mat: MKTG-Pul | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724040 7321 0013 | 0074 AA PV | 4044613 06/24/2015 329 | 1,549.98 BIOLINK MARKETING | Patient Prgm & Mat: MKTG-Pul | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724040 7321 0013 | 0074 AA PV | 4048220 06/26/2015 333 | 4,900.00 BIOLINK MARKETING | Patient Prgm & Mat: MKTG-Pul | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724040 7321 0013 | 0074 AA PV | 4048222 06/26/2015 338 | 2,800.00 BIOLINK MARKETING | Patient Prgm & Mat: MKTG-Pul | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724040 7321 | 0074 AA PV | 4054478 07/24/2015 345 | 10,750.00 BIOLINK MARKETING | Patient Prgm & Mat: MKTG-OPH | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724054 7321 | 0074 AA PV | 4071586 09/25/2015 365 | 15,000.00 BIOLINK MARKETING | | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724053 7429 | 0074 AA PV | 4122775 04/22/2016 414 | 13,800.00 BIOLINK MARKETING | 26382 | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724053 7429 | 0074 AA PV | 4122775 04/22/2016 415 | 9,360.00 BIOLINK MARKETING | 26382 | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724053 7429 | 0074 AA PV | 4137662 06/24/2016 425 | 2,760.00 BIOLINK MARKETING | 26382 | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724053 7429 | 0074 AA PV | 4169441 12/30/2016 469 | 2,200.00 BIOLINK MARKETING | 26382 | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 17421724053 7429 | 0074 AA PV | 4176906 12/30/2016 453 | 1,380.00 BIOLINK MARKETING | 26382 | 724741 4871 VIA CAMINO | | | NEWBURY PARK | CA | US |
| 01600330262 7157 | 0008 AA PV | 4030201 03/27/2015 0034388 | 1,680.00 BIOLOGICS CONSULTING GROUP INC | | 422926 400 NORTH WASHINGTON ST | SUITE 100 | | ALEXANDRIA | VA | US |
| 17400330143 7157 | 0074 AA PV | 4035135 04/24/2015 0034639 | 8,040.07 BIOLOGICS CONSULTING GROUP INC | | 422926 400 NORTH WASHINGTON ST | SUITE 100 | | ALEXANDRIA | VA | US |
| 17400330143 7157 | 0074 AA PV | 4041132 05/29/2015 0034831 | 200.00 BIOLOGICS CONSULTING GROUP INC | | 422926 400 NORTH WASHINGTON ST | SUITE 100 | | ALEXANDRIA | VA | US |
| 17400330143 7157 | 0074 AA PV | 4041133 05/29/2015 0035104 | 8,040.00 BIOLOGICS CONSULTING GROUP INC | | 422926 400 NORTH WASHINGTON ST | SUITE 100 | | ALEXANDRIA | VA | US |
| 17400330143 7157 | 0074 AA PV | 4058565 07/24/2015 0035618 | 9,640.05 BIOLOGICS CONSULTING GROUP INC | | 422926 400 NORTH WASHINGTON ST | SUITE 100 | | ALEXANDRIA | VA | US |
| 17421630250 7157 | 0074 AA PV | 4065095 08/28/2015 0035950 | 2,680.01 BIOLOGICS CONSULTING GROUP INC | | 422926 400 NORTH WASHINGTON ST | SUITE 100 | | ALEXANDRIA | VA | US |
| 17421630300 7157 | 0074 AA PV | 4072639 09/25/2015 0036210 | 800.00 BIOLOGICS CONSULTING GROUP INC | | 422926 400 NORTH WASHINGTON ST | SUITE 100 | | ALEXANDRIA | VA | US |
| 17400330143 7157 | 0074 AA PV | 4072639 09/25/2015 0036170 | 800.01 BIOLOGICS CONSULTING GROUP INC | | 422926 400 NORTH WASHINGTON ST | SUITE 100 | | ALEXANDRIA | VA | US |
| 17400330143 7157 | 0074 AA PV | 4080110 10/30/2015 0036583 | 2,410.00 BIOLOGICS CONSULTING GROUP INC | | 422926 400 NORTH WASHINGTON ST | SUITE 100 | | ALEXANDRIA | VA | US |
| 17400330143 7157 | 0074 AA PV | 4087515 11/27/2015 0036970 | 4,000.00 BIOLOGICS CONSULTING GROUP INC | | 422926 400 NORTH WASHINGTON ST | SUITE 100 | | ALEXANDRIA | VA | US |
| 17400330143 7157 | 0074 AA PV | 4095569 12/25/2015 0037311 | 400.00 BIOLOGICS CONSULTING GROUP INC | | 422926 400 NORTH WASHINGTON ST | SUITE 100 | | ALEXANDRIA | VA | US |
| 17400330143 7157 | 0074 AA PV | 4107665 02/26/2016 0037660 | 2,100.00 BIOLOGICS CONSULTING GROUP INC | | 422926 400 NORTH WASHINGTON ST | SUITE 100 | | ALEXANDRIA | VA | US |
| 17400330143 7157 | 0074 AA PV | 4108603 02/26/2016 0037902 | 5,500.00 BIOLOGICS CONSULTING GROUP INC | | 422926 400 NORTH WASHINGTON ST | SUITE 100 | | ALEXANDRIA | VA | US |
| 17400330143 7157 | 0074 AA PV | 4117056 03/25/2016 0038278 | 2,100.00 BIOLOGICS CONSULTING GROUP INC | | 422926 400 NORTH WASHINGTON ST | SUITE 100 | | ALEXANDRIA | VA | US |
| 17400330143 7157 | 0074 AA PV | 4125246 04/22/2016 0038792 | 6,000.00 BIOLOGICS CONSULTING GROUP INC | | 422926 400 NORTH WASHINGTON ST | SUITE 100 | | ALEXANDRIA | VA | US |
| 17400330143 7157 | 0074 AA PV | 4137643 06/24/2016 0039217 | 4,175.00 BIOLOGICS CONSULTING GROUP INC | | 422926 400 NORTH WASHINGTON ST | SUITE 100 | | ALEXANDRIA | VA | US |
| 00810700020 7157 | 0008 AA PV | 2167972 11/20/2003 BCI7550 | 2,642.50 BIOLOGICS CONSULTING GROUP LLC | | 422926 400 NORTH WASHINGTON ST | SUITE 100 | | ALEXANDRIA | VA | US |
| 02000330183 7056 | 0018 AA PV | 2455521 03/16/2005 M2A140 | 13,750.00 BIOMEDCOM PARTNERS INC | | 428252 135 BEAVER ST | | | WALTHAM | MA | US |
| 18040330249 7056 | 0018 AA PV | 3709883 01/21/2012 1017 | 15,000.00 BIOMEDCOM PARTNERS INC | | 428252 135 BEAVER ST | | | WALTHAM | MA | US |
| 18602330024 7157 | 0018 AA PV | 3660145 01/25/2011 TYCH-0402 | 3728718 03/30/2012 M2A194 | 32,055.00 BIOMEDCOM PARTNERS INC | | 428252 135 BEAVER ST | | | WALTHAM | MA | US |
| 18602330024 7157 | 0018 AA PV | 3728718 03/30/2012 M2A194 | 32,150.00 BIOMEDCOM PARTNERS INC | | 428252 135 BEAVER ST | | | WALTHAM | MA | US |
| 18602330024 7157 | 0018 AA PV | 3743800 05/25/2012 M2A219 | 17,300.00 BIOMEDCOM PARTNERS INC | | 428252 135 BEAVER ST | | | WALTHAM | MA | US |
| 18602330024 7157 | 0018 AA PV | 3764080 07/27/2012 M2A255 | 19,345.00 BIOMEDCOM PARTNERS INC | | 428252 135 BEAVER ST | | | WALTHAM | MA | US |
| 18602330024 7157 8020 | 0018 AA PV | 3764081 07/27/2012 M2A256 | 9,400.00 BIOMEDCOM PARTNERS INC | | 428252 135 BEAVER ST | | | WALTHAM | MA | US |
| 18602330024 7157 8020 | 0018 AA PV | 3790985 09/28/2012 M2A310A | 10,750.00 BIOMEDCOM PARTNERS INC | | 428252 135 BEAVER ST | | | WALTHAM | MA | US |
| 18602330024 7157 8020 | 0018 AA PV | 3790986 09/28/2012 M2A310B | 29,972.50 BIOMEDCOM PARTNERS INC | | 428252 135 BEAVER ST | | | WALTHAM | MA | US |
| 18602330024 7157 | 0018 AA PV | 3799723 09/28/2012 M2A310-A | 16,062.50 BIOMEDCOM PARTNERS INC | | 428252 135 BEAVER ST | | | WALTHAM | MA | US |
| 18602330024 7157 | 0018 AA PV | 3799723 09/28/2012 M2A310-B | 29,972.50 BIOMEDCOM PARTNERS INC | | 428252 135 BEAVER ST | | | WALTHAM | MA | US |
| 18602330024 7157 8022 | 0018 AA PV | 3856695 01/25/2013 M2A361 | 14,881.25 BIOMEDCOM PARTNERS INC | | 428252 135 BEAVER ST | | | WALTHAM | MA | US |
| 18602330024 7157 8022 | 0018 AA PV | 3856695 01/25/2013 M2A337A | 50,057.28 BIOMEDCOM PARTNERS INC | | 428252 135 BEAVER ST | | | WALTHAM | MA | US |
| 18602330021 7157 | 0018 AA PV | 3731568 03/30/2012 M2A195 | 9,732.50 BIOMEDCOM PARTNERS INC | | 428252 135 BEAVER ST | | | WALTHAM | MA | US |
| 18602330024 7157 | 0018 AA PV | 3882834 03/29/2013 M2A399 | 66,855.94 BIOMEDIC INSURE | EURO 57346.25 | 420714 CREDIT AGRICOLE DE L QUEST | | 3 RUE BILLAULT | VANNES | | FR |
| 02000330110 7430 | 0008 AA PV | 1300000 03/25/2003 | 136000.00 BIOMEDIC INSURE | EURO 66,080.00 | 420714 CREDIT AGRICOLE DE L QUEST | | 3 RUE BILLAULT | VANNES | | FR |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420248 | 7321 | | 00008 | AA | PV | 1694009 | 09/06/2001 | SI-39120 | 810.60 | BLANCHARD, KEN COMPANIES, THE | | 364017 | 125 STATE PLACE | | ESCONDIDO | CA | US |
| 008011420248 | 7321 | | 00008 | AA | PV | 1916434 | 07/24/2002 | SI-55888 | 2,014.52 | BLANCHARD, KEN COMPANIES, THE | | 364017 | 125 STATE PLACE | | ESCONDIDO | CA | US |
| 008011420248 | 7321 | | 00008 | AA | PV | 1931766 | 08/19/2002 | SI-57094 | 27.71 | BLANCHARD, KEN COMPANIES, THE | | 364017 | 125 STATE PLACE | | ESCONDIDO | CA | US |
| 008011420248 | 7321 | | 00008 | AA | PV | 1943258 | 09/04/2002 | SI-57351 | 2,489.67 | BLANCHARD, KEN COMPANIES, THE | | 364017 | 125 STATE PLACE | | ESCONDIDO | CA | US |
| 008011420248 | 7321 | | 00008 | AA | PV | 2000311 | 11/27/2002 | SI-60496 | 130.42 | BLANCHARD, KEN COMPANIES, THE | | 364017 | 125 STATE PLACE | | ESCONDIDO | CA | US |
| 008011420248 | 7321 | | 00008 | AA | PV | 2105133 | 05/20/2003 | SI-70942 | 437.25 | BLANCHARD, KEN COMPANIES, THE | | 364017 | 125 STATE PLACE | | ESCONDIDO | CA | US |
| 008011420248 | 7321 | | 00008 | AA | PV | 2138884 | 07/17/2003 | SI-73996 | 3,410.53 | BLANCHARD, KEN COMPANIES, THE | | 364017 | 125 STATE PLACE | | ESCONDIDO | CA | US |
| 008011420248 | 7321 | | 00008 | AA | PV | 2162949 | 08/28/2003 | SI-75495 | 6,492.16 | BLANCHARD, KEN COMPANIES, THE | | 364017 | 125 STATE PLACE | | ESCONDIDO | CA | US |
| 008011420248 | 7321 | | 00008 | AA | PV | 2179476 | 09/26/2003 | SI-77078 | 3,892.73 | BLANCHARD, KEN COMPANIES, THE | | 364017 | 125 STATE PLACE | | ESCONDIDO | CA | US |
| 008011420241 | 7321 | | 00008 | AA | PV | 2241766 | 01/19/2004 | SI-83480 | 127.34 | BLANCHARD, KEN COMPANIES, THE | | 364017 | 125 STATE PLACE | | ESCONDIDO | CA | US |
| 008011420248 | 7321 | | 00008 | AA | PV | 2249680 | 02/02/2004 | SI-79801 | 1,785.25 | BLANCHARD, KEN COMPANIES, THE | | 364017 | 125 STATE PLACE | | ESCONDIDO | CA | US |
| 008011420248 | 7321 | | 00008 | AA | PV | 2276965 | 03/16/2004 | SI-86299 | 524.65 | BLANCHARD, KEN COMPANIES, THE | | 364017 | 125 STATE PLACE | | ESCONDIDO | CA | US |
| 008011420248 | 7321 | | 00008 | AA | PV | 2276966 | 03/16/2004 | SI-85920 | 6,528.81 | BLANCHARD, KEN COMPANIES, THE | | 364017 | 125 STATE PLACE | | ESCONDIDO | CA | US |
| 020003224145 | 7321 | | 00008 | AA | PV | 2625502 | 10/31/2005 | SI016458 | 2,394.30 | BLANCHARD, KEN COMPANIES, THE | | 364017 | 125 STATE PLACE | | ESCONDIDO | CA | US |
| 186045223253 | 7421 | | 00186 | AA | PV | 3674655 | 09/30/2011 | CHRQ091911A | 350.00 | BLANK CHILDRENS HOSPITAL | | 679203 | ATTN ACCOUNTS PAYABLE | 1200 PLEASANT ST | DES MOINES | IA | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 2970685 | 07/17/2007 | FY07-198KB | 1,500.00 | BLATMAN, HAL | CONSULTING | 557395 | 3460 GREENFIELD CT | | MAINEVILLE | OH | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 2986832 | 08/16/2007 | FY07-246KB | 1,500.00 | BLATMAN, HAL | CONSULTING 072407 | 557395 | 3460 GREENFIELD CT | | MAINEVILLE | OH | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 2986832 | 05/28/2008 | FY07-246KB | (1,500.00) | BLATMAN, HAL | CONSULTING 072407 | 557395 | 3460 GREENFIELD CT | | MAINEVILLE | OH | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 1681256 | 08/16/2001 | 080701 | 1,000.00 | BLAZEK, BRUCE | | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 1701749 | 09/19/2001 | 082001 | 4,400.00 | BLAZEK, BRUCE | | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011240967 | 7157 | | 00008 | AA | PV | 1717970 | 10/10/2001 | 090401 | 5,200.00 | BLAZEK, BRUCE | | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011220970 | 7157 | | 00008 | AA | PV | 1719908 | 10/12/2001 | 092101 | 5,300.00 | BLAZEK, BRUCE | | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 1747912 | 11/26/2001 | 102201 | 5,800.00 | BLAZEK, BRUCE | | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 1747913 | 11/26/2001 | 110501 | 4,100.00 | BLAZEK, BRUCE | | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 1803442 | 02/15/2002 | DECEMBER2001 | 3,500.00 | BLAZEK, BRUCE | Svc.for physician targ | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 1803443 | 02/15/2002 | NOVEMBER2001 | 3,100.00 | BLAZEK, BRUCE | Svc for physician targ | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 1825392 | 03/18/2002 | 2002-1 | 8,700.00 | BLAZEK, BRUCE | CONSULTING SERV. | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011220300 | 7157 | | 00008 | AA | PV | 1869541 | 05/17/2002 | 2002-8 | 6,700.00 | BLAZEK, BRUCE | CONSULTING SERVICES | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011220320 | 7157 | | 00008 | AA | PV | 1882772 | 06/04/2002 | 2002-11 | 6,400.00 | BLAZEK, BRUCE | CONSULTING SERVICES | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011240967 | 7157 | | 00008 | AA | PV | 1882772 | 06/04/2002 | 2002-11 | 4,200.00 | BLAZEK, BRUCE | CONSULTING SERVICES | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011220320 | 7157 | | 00008 | AA | PV | 1926348 | 08/08/2002 | 2002-15 | 1,800.00 | BLAZEK, BRUCE | CONSULTING SERVICES | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011240967 | 7157 | | 00008 | AA | PV | 1926348 | 08/08/2002 | 2002-15 | 7,300.00 | BLAZEK, BRUCE | CONSULTING SERVICES | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011220320 | 7157 | | 00008 | AA | PV | 1974459 | 10/18/2002 | 2002-19 | 4,600.00 | BLAZEK, BRUCE | CONSULTING SERVICES | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 1974459 | 10/18/2002 | 2002-19 | 2,800.00 | BLAZEK, BRUCE | CONSULTING SERVICES | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011220320 | 7157 | | 00008 | AA | PV | 2009026 | 12/13/2002 | 2002-22 | 8,000.00 | BLAZEK, BRUCE | CONSULTING SERVICES | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 2009026 | 12/13/2002 | 2002-22 | 600.00 | BLAZEK, BRUCE | CONSULTING SERVICES | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011220320 | 7157 | | 00008 | AA | PV | 2166354 | 09/05/2003 | 2003-17MW | 2,800.00 | BLAZEK, BRUCE | MAIL CONSULTANT | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 2166354 | 09/05/2003 | 2003-17MW | 3,300.00 | BLAZEK, BRUCE | MAIL CONSULTANT | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 2466625 | 02/01/2005 | 2005-01SS | 5,700.00 | BLAZEK, BRUCE | CONSULTING SSERVICES | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 157011240969 | 7157 | | 00008 | AA | PV | 2655286 | 12/23/2005 | 111705 | 4,300.00 | BLAZEK, BRUCE | | 358850 | 7887 NW ROANRIDGE RD APT A | | KANSAS CITY | MO | US |
| 027003300101 | 7056 | | 00023 | AA | PV | 1118334 | 08/25/1999 | 70366 | 10 | BLEBEA, JOHN | REQ. LINDA ECK 43511 | 272181 | 710 PINE TREE ROAD | | HUMMELSTOWN | PA | US |
| 157011240967 | 7157 | | 00008 | AA | PV | 1546254 | 02/02/2001 | 012801 | 314.50 | BLECHL, SHANNON | | 289910 | 13 PARK PL | | SAINT PETERS | MO | US |
| 157011240967 | 7157 | | 00008 | AA | PV | 1551716 | 02/09/2001 | 020601 | 212.50 | BLECHL, SHANNON | | 289910 | 13 PARK PL | | SAINT PETERS | MO | US |
| 184046306001 | 7157 | | 00184 | AA | PV | 3537068 | 09/24/2010 | 01-1646 | 16,172.50 | BLECK DESIGN GROUP | | 103931 | 51 MIDDLESEX STREET | | NORTH CHELMSFORD | MA | US |
| 184046306001 | 7157 | | 00184 | AA | PV | 3544729 | 09/24/2010 | 01-1659 | 14,341.25 | BLECK DESIGN GROUP | | 103931 | 51 MIDDLESEX STREET | | NORTH CHELMSFORD | MA | US |
| 184046306001 | 7157 | | 00184 | AA | PV | 3554875 | 10/22/2010 | 01-1671 | 10,471.65 | BLECK DESIGN GROUP | | 103931 | 51 MIDDLESEX STREET | | NORTH CHELMSFORD | MA | US |
| 184046306001 | 7157 | | 00184 | AA | PV | 3554923 | 10/22/2010 | 01-1681 | 2,689.03 | BLECK DESIGN GROUP | | 103931 | 51 MIDDLESEX STREET | | NORTH CHELMSFORD | MA | US |
| 008011420212 | 7210 | | 00008 | AA | PV | 937170 | 02/08/1999 | 82239 | 50 | BLEDSOE PENTACOSTAL CHURCH | ATTACHMENTS | 120407 | 211 SW HIGHWAY 221 | | BLEDSOE | KY | US |
| 415195240180 | 7157 | | 00415 | AA | PV | 2734151 | 05/05/2006 | 179 | 59.48 | BLEND COMMUNICATIONS | | 507312 | 370 FAIRMOUNT AVE WEST | | MONTREAL | QC | CA |
| 415195240320 | 7157 | | 00415 | AA | PV | 2734154 | 05/05/2006 | 180 | 19.83 | BLEND COMMUNICATIONS | | 507312 | 370 FAIRMOUNT AVE WEST | | MONTREAL | QC | CA |
| 415195240320 | 7157 | | 00415 | AA | PV | 2748332 | 05/31/2006 | 199 | 279.28 | BLEND COMMUNICATIONS | | 507312 | 370 FAIRMOUNT AVE WEST | | MONTREAL | QC | CA |
| 415195240180 | 7157 | | 00415 | AA | PV | 2776431 | 07/20/2006 | 207 | 204.25 | BLEND COMMUNICATIONS | | 507312 | 370 FAIRMOUNT AVE WEST | | MONTREAL | QC | CA |
| 415195240320 | 7157 | | 00415 | AA | PV | 2776434 | 07/20/2006 | 208 | 24.51 | BLEND COMMUNICATIONS | | 507312 | 370 FAIRMOUNT AVE WEST | | MONTREAL | QC | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1845281 | 04/15/2002 | 11010 | 2,000.00 | BLENKIRON KEITH | Compensation for Interm | 699122 | 100-6338 VEDDER ROAD | | CHILLIWACK | BC | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1845281 | 04/18/2002 | 11010 | (2,000.00) | BLENKIRON KEITH | Compensation for Interm | 699122 | 100-6338 VEDDER ROAD | | CHILLIWACK | BC | CA |
| 693178222807 | 7157 | | 00690 | AA | PV | 1985463 | 11/06/2002 | 093002 | 12,000.00 | BLENKIRON KEITH | WORK FOR SPET/02 | 699122 | 100-6338 VEDDER ROAD | | CHILLIWACK | BC | CA |
| 693178222807 | 7157 | | 00690 | AA | PV | 1985465 | 11/06/2002 | 083102. | 5,000.00 | BLENKIRON KEITH | WORK FOR AUG/02 | 699122 | 100-6338 VEDDER ROAD | | CHILLIWACK | BC | CA |
| 693178222807 | 7157 | | 00690 | AA | PV | 1985466 | 11/06/2002 | 073102 | 5,000.00 | BLENKIRON KEITH | WORK FOR JULY 02 | 699122 | 100-6338 VEDDER ROAD | | CHILLIWACK | BC | CA |
| 186011300001 | 7157 | | 00186 | AA | PV | 1378834 | 06/28/2000 | 9533 | 2500 | BLESSING-MOORE, JOANN | NORMA REILLY 10 2N | 307607 | #5 QUAIL MEADOWS CT | | WOODSIDE | CA | US |
| 020003244115 | 7321 | | 00008 | AA | PV | 2928926 | 04/26/2007 | BLEVINS001-07 | 1,000.00 | BLEVINS, PAUL J | CONSULT HAZMAT TRAINING | 548908 | 2901 OAK CT | | GRANBURY | TX | US |
| 020003284115 | 7321 | | 00008 | AA | PV | 2931762 | 05/03/2007 | PJB0207 | 500.00 | BLEVINS, PAUL J | | 548908 | 2901 OAK CT | | GRANBURY | TX | US |
| 693178286000 | 7429 | | 00690 | AA | PV | 3040855 | 11/27/2007 | 17689 | 1,500.00 | BLEW, DR BRIAN | MENTORING 0907 | 567741 | 501 SMYTH RD | | OTTAWA | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3040856 | 11/27/2007 | 17690 | 1,500.00 | BLEW, DR BRIAN | MENTORIN 0707 | 567741 | 501 SMYTH RD | | OTTAWA | ON | CA |
| 186135320532 | 7321 | | 00186 | AA | PV | 985140 | 03/26/1999 | 22073-187S.147 | 208.5 | BLI BUSINESS LAWS INC | | 110473 | 11630 CHILLICOTHE RD | | CHESTERLAND | OH | |
| 180003280858 | 7421 | | 00023 | AA | PV | 861666 | 11/11/1998 | 815741-1 | 1.27 | BLICKMAN HEALTH INDUSTRIES, IN | | 113902 | 39 ROBINSON RD | | LODI | NJ | |
| 180003280858 | 7421 | | 00023 | AA | PV | 861666 | 11/11/1998 | 815741-1 | 38.4 | BLICKMAN HEALTH INDUSTRIES, IN | | 113902 | 39 ROBINSON RD | | LODI | NJ | |
| 190143080272 | 7056 | | 00186 | AA | PV | 1113678 | 08/18/1999 | EXP081499 | 4990 | BLISS. SCOTT | | 131806 | 2800 NW BLVD | | PLYMOUTH | MN | |
| 190143080279 | 7056 | | 00186 | AA | PV | 1113678 | 08/18/1999 | EXP081499 | 4990 | BLISS. SCOTT | | 131806 | 2800 NW BLVD | | PLYMOUTH | MN | |
| 190143080272 | 7056 | | 00186 | AA | PV | 1177782 | 10/30/1999 | EXP102499 | 46 | BLISS. SCOTT | | 131806 | 2800 NW BLVD | | PLYMOUTH | MN | |
| 693178286010 | 7421 | 0001 | 00690 | AA | PV | 3665108 | 09/30/2011 | CKRQ21298 | 2,388.87 | BLITZ MD, MAURICE | | 678456 | ST JOSEPH S HEALTH CENTER | 30 THE QUEENSWAY SUNNYSIDE WES | TORONTO | ON | CA |
| 693178246010 | 7421 | 0001 | 00690 | AA | PV | 3737032 | 03/30/2012 | CKRQ21324 | 2,325.85 | BLITZ MD, MAURICE | | 678456 | ST JOSEPH S HEALTH CENTER | 30 THE QUEENSWAY SUNNYSIDE WES | TORONTO | ON | CA |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3831098 | 01/25/2013 | CKRQ23078 | 5,374.08 | BLITZ MD, MAURICE | | 678456 | ST JOSEPH S HEALTH CENTER | 30 THE QUEENSWAY SUNNYSIDE WES | TORONTO | ON | CA |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 3974378 | 07/25/2014 | M7814 | 19,208.86 | BLITZ RESEARCH INC | Blitz invoice for PO 2014043 | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3979073 | 08/29/2014 | M7825 | 33,735.94 | BLITZ RESEARCH INC | PO 2014021 OFIRMEV promoseries | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3979074 | 08/29/2014 | M7827 | 23,202.75 | BLITZ RESEARCH INC | PO 2014043 Work Order 8 Unbran | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3979075 | 08/29/2014 | M7828 | 9,578.86 | BLITZ RESEARCH INC | PO 2014043 Unbranded OSE Wk o | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 3987136 | 09/26/2014 | M7846 | 12,808.75 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 3987137 | 09/26/2014 | M7845 | 35,385.94 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 3988654 | 10/24/2014 | M7847 | 9,578.86 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 3989262 | 10/24/2014 | M7857 | 19,757.78 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 3989263 | 10/24/2014 | M7859 | 16,500.00 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 3992718 | 10/24/2014 | M7856 | 24,835.94 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 3992985 | 10/24/2014 | M7858 | 9,578.86 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 3995234 | 11/28/2014 | M7868 | 31,685.94 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 3995235 | 11/28/2014 | M7869 | 18,066.25 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 3995236 | 11/28/2014 | M7870 | 9,578.86 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PD | 4009129 | 01/23/2015 | M7908 | (15,114.06) | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4009447 | 01/23/2015 | M7900 | 42,170.65 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4009449 | 01/23/2015 | M7899 | 25,685.94 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4009450 | 01/23/2015 | M7901 | 9,578.86 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4009453 | 01/23/2015 | M7909 | 44,768.94 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4014071 | 02/27/2015 | M7924 | 194,713.75 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4018136 | 02/27/2015 | M7927 | 275,093.75 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4018392 | 02/27/2015 | M7930 | 59,641.10 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 1000 | 00173 | AA | PV | 4024396 | 03/27/2015 | M7936 | 71,966.10 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4027129 | 03/27/2015 | M7937 | 54,098.30 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4032698 | 04/24/2015 | M7961 | 12,264.95 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4033387 | 04/24/2015 | M7967 | 66,381.10 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4037673 | 04/24/2015 | M7972 | 25,083.03 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4042485 | 05/29/2015 | M7975 | 13,618.54 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4042486 | 05/29/2015 | M7976 | 6,200.00 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4045296 | 05/29/2015 | M7979 | 79,576.10 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4045301 | 05/29/2015 | M7983 | 57,103.19 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4053776 | 06/26/2015 | M8004 | 64,041.10 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4054818 | 07/24/2015 | M8005 | 168,390.11 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4059137 | 07/24/2015 | M8013 | 28,193.78 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4060420 | 07/24/2015 | M8012 | 63,641.10 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4074270 | 09/25/2015 | M8047 | 44,900.00 | BLITZ RESEARCH INC | Blitz Line | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4077404 | 10/30/2015 | M8043 | 33,391.10 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4077405 | 10/30/2015 | M8044 | 31,434.38 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | WILMINGTON | NC | US |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4081780 | 10/30/2015 | M8025 | 32,941.10 | BLITZ RESEARCH INC | FY15 accural | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4081781 | 10/30/2015 | M8026 | 28,459.38 | BLITZ RESEARCH INC | FY15 accural | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4085485 | 11/27/2015 | M8067 | 34,150.00 | BLITZ RESEARCH INC | Line 29 AC-8 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4085788 | 11/27/2015 | M8075 | 884,171.00 | BLITZ RESEARCH INC | AC-15 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4086653 | 11/27/2015 | M8074 | 49,448.99 | BLITZ RESEARCH INC | FY15 accured | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4086654 | 11/27/2015 | M8066 | 330,165.20 | BLITZ RESEARCH INC | AC-15 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4086654 | 11/27/2015 | M8066 | (330,165.20) | BLITZ RESEARCH INC | AC-15 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4087407 | 11/27/2015 | M8066 | 330,165.20 | BLITZ RESEARCH INC | AC-15 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4088279 | 11/27/2015 | M8046 | 117,200.00 | BLITZ RESEARCH INC | FY15 Accural | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4092262 | 12/25/2015 | M8085 | 162,247.83 | BLITZ RESEARCH INC | AC-15 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4095080 | 12/25/2015 | M8100 | 160,679.17 | BLITZ RESEARCH INC | AC-15 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4111864 | 02/26/2016 | M8125 | 73,645.67 | BLITZ RESEARCH INC | Blitz Venue Payments | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4103679 | 02/26/2016 | M8113 | 137,047.19 | BLITZ RESEARCH INC | AC-15 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4111860 | 02/26/2016 | M8124 | 2,195.00 | BLITZ RESEARCH INC | AC-15 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4111863 | 02/26/2016 | M8123REVISED | 99,385.15 | BLITZ RESEARCH INC | AC-15 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4115284 | 03/25/2016 | M8114 | 26,938.50 | BLITZ RESEARCH INC | AC-8 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4118413 | 03/25/2016 | M8129 | 55,478.70 | BLITZ RESEARCH INC | AC-15 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4125170 | 04/22/2016 | M8141 | 70,339.81 | BLITZ RESEARCH INC | AC-15 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4129795 | 05/27/2016 | M8146 | 46,186.80 | BLITZ RESEARCH INC | AC-15 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173228241000 | 7157 | 2000 | 00173 | AA | PV | 4129794 | 05/27/2016 | M8145 | 14,104.00 | BLITZ RESEARCH INC | Line 36 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4136591 | 06/24/2016 | M8155 | 30,936.80 | BLITZ RESEARCH INC | AC-15 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4140878 | 07/22/2016 | M8161 | 32,128.21 | BLITZ RESEARCH INC | AC-15 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4140879 | 07/22/2016 | M8160 | 10,065.00 | BLITZ RESEARCH INC | AC-15 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4150732 | 09/30/2016 | M8169 | 66,703.21 | BLITZ RESEARCH INC | AC-15 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 4156282 | 09/30/2016 | M8184 | 146,542.25 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173228241000 | 7157 | 2000 | 00173 | AA | PV | 4150733 | 09/30/2016 | M8168 | 7,815.00 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 4160266 | 10/28/2016 | M8189 | 25,516.00 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 4160384 | 10/28/2016 | M8188 | 172,553.00 | BLITZ RESEARCH INC | | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 173041240256 | 7421 | 2000 | 00173 | AA | PV | 4155680 | 09/30/2016 | M8156 | 2,500.00 | BLITZ RESEARCH INC | ac-15 | 719013 | 5512 BUSINESS DR | | | WILMINGTON | NC | US |
| 693178222801 | 7211 | | 00690 | AA | PV | 2800565 | 08/30/2006 | 16707 | 500.00 | BLITZ, DR MAURICE | TEACHING AWARD | 525893 | 3540 110th ST NW | | | EDMONTON | AB | CA |
| 693178222802 | 7429 | | 00690 | AA | PV | 2386280 | 09/15/2004 | 14722 | 400.00 | BLOC OPERATOIRE C.H. GRANBY | SERVICE ENDMECHANICAL LIGASUR | 453268 | 205 BOUL LECLERC | | | GRANBY | QC | CA |
| 693178222801 | 7429 | 0001 | 00690 | AA | PV | 1759998 | 12/12/2001 | 5168 | 125.00 | BLOC OPERATOIRE C.H.ST-EUSTACH | | 374610 | A/S FOND SOCIAL JACQUES | SOREL & HELENE FRANC | | | | CA |
| 693178222801 | 7429 | 0001 | 00690 | AA | PV | 1758838 | 12/11/2001 | 121101 | 250.00 | BLOC OPERATOIRE HCL | | 374630 | A/S MME AGATHE LEHOUILLIER | | | | | CA |
| 693178222801 | 7429 | | 00690 | AA | PV | 2378844 | 09/01/2004 | 14709 | 400.00 | BLOC OPERATOIRE, C.H. DU SUROI | PATRICK AUBIN | 452194 | 150 ST-THOMAS | | | SALLABERRY DE VALLEYFIELD | QC | CA |
| 186135320508 | 7157 | | 00186 | AA | PV | 1201891 | 12/02/1999 | 1099 | 1700 | BLOCK JON E | | 279891 | 2210 JACKSON ST #401 | | | SAN FRANCISCO | CA | US |
| 186135320508 | 7157 | | 00186 | AA | PV | 1222593 | 12/30/1999 | 111699 | 2127.5 | BLOCK JON E | | 279891 | 2210 JACKSON ST #401 | | | SAN FRANCISCO | CA | US |
| 186135300706 | 7157 | | 00186 | AA | PV | 2539576 | 06/02/2005 | 050 | 1,800.00 | BLOCK, JON E | PROFESSIONAL MISC FEES | 454510 | 2210 JACKSON ST #401 | | | SAN FRANCISCO | CA | US |
| 186135300706 | 7157 | | 00186 | AA | PV | 2539577 | 06/02/2005 | 051 | 1,550.00 | BLOCK, JON E | PROFESSIONAL MISC FEES | 454510 | 2210 JACKSON ST #401 | | | SAN FRANCISCO | CA | US |
| 186135300706 | 7157 | | 00186 | AA | PV | 2548935 | 06/20/2005 | 054 | 1,350.00 | BLOCK, JON E | MAIL CONSULTANT | 454510 | 2210 JACKSON ST #401 | | | SAN FRANCISCO | CA | US |
| 186135300706 | 7157 | | 00186 | AA | PV | 2564047 | 07/13/2005 | 059 | 1,050.00 | BLOCK, JON E | consulting fees | 454510 | 2210 JACKSON ST #401 | | | SAN FRANCISCO | CA | US |
| 186135300706 | 7157 | | 00186 | AA | PV | 2577085 | 08/04/2005 | 062 | 1,300.00 | BLOCK, JON E | PROFESSIONAL MISC FEES | 454510 | 2210 JACKSON ST #401 | | | SAN FRANCISCO | CA | US |
| 186135300620 | 7157 | | 00186 | AA | PV | 2596869 | 09/09/2005 | 080105 | 3,150.00 | BLOCK, JON E | consultant | 454510 | 2210 JACKSON ST #401 | | | SAN FRANCISCO | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 2394381 | 09/28/2004 | 070104 | 2,200.00 | BLOCK, JON E | MAIL CONSULTANT | 454510 | 2210 JACKSON ST #401 | | | SAN FRANCISCO | CA | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3839346 | 03/01/2013 | 101899A | 720.60 | BLOMBERG, ADAM | | 703407 | 1449 COMMODORE WAY | | | HOLLYWOOD | FL | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3839347 | 03/01/2013 | 101899B | 5,602.67 | BLOMBERG, ADAM | | 703407 | 1449 COMMODORE WAY | | | HOLLYWOOD | FL | US |
| 184046324030 | 7056 | | 00184 | AA | PV | 3560662 | 11/26/2010 | 1010255347 | 2,109.19 | BLOOM, MARC | | 597129 | 630 1ST AVE #325 | | | NEW YORK | NY | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3657954 | 08/26/2011 | 1107277879 | 2,131.20 | BLOOM, MARC | | 597129 | 630 1ST AVE #325 | | | NEW YORK | NY | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3708036 | 01/27/2012 | 1112239185 | 316.30 | BLOOM, MARC | | 597129 | 630 1ST AVE #325 | | | NEW YORK | NY | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3708037 | 01/27/2012 | 1112239186 | 4,506.56 | BLOOM, MARC | | 597129 | 630 1ST AVE #325 | | | NEW YORK | NY | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3736990 | 03/30/2012 | 67139A | 71.75 | BLOOM, MARC | | 597129 | 630 1ST AVE #325 | | | NEW YORK | NY | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3736991 | 03/30/2012 | 67139 | 2,470.43 | BLOOM, MARC | | 597129 | 630 1ST AVE #325 | | | NEW YORK | NY | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3745042 | 04/27/2012 | 69510A | 230.40 | BLOOM, MARC | | 597129 | 630 1ST AVE #325 | | | NEW YORK | NY | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3745043 | 04/27/2012 | 69510B | 834.53 | BLOOM, MARC | | 597129 | 630 1ST AVE #325 | | | NEW YORK | NY | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3766000 | 06/29/2012 | 73902B | 1,212.00 | BLOOM, MARC | | 597129 | 630 1ST AVE #325 | | | NEW YORK | NY | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3766453 | 06/29/2012 | 73902A | 26.64 | BLOOM, MARC | | 597129 | 630 1ST AVE #325 | | | NEW YORK | NY | US |
| 184046324030 | 7157 | | 00184 | AA | PV | 3568443 | 12/24/2010 | 1011245664 | 2,009.00 | BLOOM, MARC | | 597129 | 630 1ST AVE #325 | | | NEW YORK | NY | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 3925216 | 12/27/2013 | 5602207854 | 1,425.00 | BLOOMBERG FINANCE LP | Bloomberg Quarterly Invoice | 702967 | PO BX 416604 | | | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4031870 | 04/24/2015 | 5602544487 | 4,275.00 | BLOOMBERG FINANCE LP | Bloomberg Finance | 702967 | PO BX 416604 | | | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4031871 | 04/24/2015 | 5602658694 | 4,275.00 | BLOOMBERG FINANCE LP | Bloomberg Finance | 702967 | PO BX 416604 | | | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4031872 | 04/24/2015 | 5602775099 | 4,296.34 | BLOOMBERG FINANCE LP | Bloomberg Finance | 702967 | PO BX 416604 | | | BOSTON | MA | US |
| 157011240967 | 7056 | | 00108 | AA | PV | 1152052 | 10/06/1999 | B583 | 100 | BLOOMBERG, JONATHAN | | 273393 | ROCKFORD MEMORIAL HOSPITAL | 2819 GLENWOOD AVE | | ROCKFORD | IL | US |
| 157011240967 | 7056 | | 00108 | AA | PV | 1152053 | 10/06/1999 | B580 | 700 | BLOOMBERG, JONATHAN | | 273393 | ROCKFORD MEMORIAL HOSPITAL | 2819 GLENWOOD AVE | | ROCKFORD | IL | US |
| 157011240967 | 7056 | | 00108 | AA | PV | 1152054 | 10/06/1999 | B582 | 3200 | BLOOMBERG, JONATHAN | | 273393 | ROCKFORD MEMORIAL HOSPITAL | 2819 GLENWOOD AVE | | ROCKFORD | IL | US |
| 157011240967 | 7056 | | 00108 | AA | PV | 1152055 | 10/06/1999 | B578 | 4000 | BLOOMBERG, JONATHAN | | 273393 | ROCKFORD MEMORIAL HOSPITAL | 2819 GLENWOOD AVE | | ROCKFORD | IL | US |
| 157011240967 | 7056 | | 00108 | AA | PV | 1152057 | 10/06/1999 | B576 | 4000 | BLOOMBERG, JONATHAN | | 273393 | ROCKFORD MEMORIAL HOSPITAL | 2819 GLENWOOD AVE | | ROCKFORD | IL | US |
| 157011240967 | 7056 | | 00108 | AA | PV | 1161266 | 10/18/1999 | 610 | 4000 | BLOOMBERG, JONATHAN | | 273393 | ROCKFORD MEMORIAL HOSPITAL | 2819 GLENWOOD AVE | | ROCKFORD | IL | US |
| 157011240967 | 7429 | | 00108 | AA | PV | 1141453 | 09/22/1999 | 0001 | 10950 | BLOOMBERG, JONATHAN | | 273393 | ROCKFORD MEMORIAL HOSPITAL | 2819 GLENWOOD AVE | | ROCKFORD | IL | US |
| 157011240967 | 7429 | | 00108 | AA | PV | 1141453 | 09/22/1999 | 0001 | -8000 | BLOOMBERG, JONATHAN | | 273393 | ROCKFORD MEMORIAL HOSPITAL | 2819 GLENWOOD AVE | | ROCKFORD | IL | US |
| 020003244118 | 7321 | | 00023 | AA | PV | 1387294 | 06/30/2000 | 061500 | 45 | BLOOMINGTON HOSPITAL | REBECCA DURR H3E | 307150 | ATTN MARY JO RECTOR | 601 W 2ND ST | | BLOOMINGTON | IN | US |
| 200045224171 | 7421 | | 00186 | AA | PV | 3033988 | 11/13/2007 | 102307-WOODS | 100.00 | BLOOMINGTON HOSPITAL | PROF ED LECTURE 102307 | 434034 | ATTN TED JACKSON RRT | DIRECTOR OF RESPIRATORY CARE | PO BOX 1149 | BLOOMINGTON | IN | US |
| 200045225045 | 7421 | | 00186 | AA | PV | 3033988 | 11/13/2007 | 102307-WOODS | 100.00 | BLOOMINGTON HOSPITAL | PROF ED LECTURE 102307 | 434034 | ATTN TED JACKSON RRT | DIRECTOR OF RESPIRATORY CARE | PO BOX 1149 | BLOOMINGTON | IN | US |
| 166012320027 | 7210 | | 00008 | AA | PV | 1486507 | 11/09/2000 | 103000 | 250.00 | BLOOMVILLE FIRE DEPARTMENT | DONATION | 320707 | MAIN STREET | | | BLOOMVILLE | NY | US |
| 011098040010 | 7313 | | 00008 | AA | PV | 1925920 | 08/08/2002 | 072102 | 56.00 | BLOSSOMS BY CORDY | | 397870 | 1407 CLIFTON AVE | | | SHARON HILL | PA | US |
| 693178286020 | 7429 | | 00690 | AA | PV | 3847866 | 03/01/2013 | CKRQ23160 | 1,034.00 | BLOUIN ELIZABETH | | 705100 | 895 IDOLA ST JEAN | | | ST BRUNO | QC | CA |
| 109007080012 | 7056 | | 00108 | AA | PV | 1320903 | 04/20/2000 | 006633 | 942 | BLR INC | Pocket Guides-300@$3.14 | 296297 | 141 MILL ROCK RD EAST | | | OLD SAYBROOK | CT | |
| 020003284114 | 7321 | | 00023 | AA | PV | 1231982 | 01/11/2000 | 20069 | 1258.6 | BLUE ASH PRINTERS INC | | 121552 | 9860 REDHILL DRIVE | | | CINCINNATI | OH | |
| 157011240315 | 7157 | | 00008 | AA | PV | 4033726 | 04/24/2015 | 104155 | 34,562.41 | BLUE FIN GROUP INC | Blue Finn XXR Pharmacy Channel | 731463 | 219 MAIN ST | NUMBER 405 | | CHATHAM | NJ | US |
| 157011240315 | 7157 | | 00008 | AA | PV | 4033727 | 04/24/2015 | 104103 | 11,718.28 | BLUE FIN GROUP INC | | 731463 | 219 MAIN ST | NUMBER 405 | | CHATHAM | NJ | US |
| 157011240315 | 7157 | | 00008 | AA | PV | 4051854 | 06/26/2015 | 104205 | 14,250.14 | BLUE FIN GROUP INC | Blue Fin - XXR Distrbution Pro | 731463 | 219 MAIN ST | NUMBER 405 | | CHATHAM | NJ | US |
| 019003228600 | 7421 | | 00008 | AA | PV | 3202942 | 09/25/2008 | 5578 | 4,559.16 | BLUE HIVE INC | | 593096 | 7 COPPAGE DR | | | WORCESTER | MA | US |
| 019003228600 | 7421 | | 00008 | AA | PV | 3202942 | 11/18/2008 | 5578 | (4,559.16) | BLUE HIVE INC | | 593096 | 7 COPPAGE DR | | | WORCESTER | MA | US |
| 192048244000 | 7421 | | 00192 | AA | PV | 3576512 | 12/24/2010 | 9075 | 3,580.00 | BLUE HIVE INC | | 593096 | 7 COPPAGE DR | | | WORCESTER | MA | US |
| 192048244000 | 7421 | | 00192 | AA | PV | 3585671 | 02/25/2011 | 9074 | 19,887.05 | BLUE HIVE INC | | 593096 | 7 COPPAGE DR | | | WORCESTER | MA | US |
| 192048244000 | 7421 | | 00192 | AA | PV | 3608926 | 04/22/2011 | 9448 | 11,095.71 | BLUE HIVE INC | | 593096 | 7 COPPAGE DR | | | WORCESTER | MA | US |
| 184046244010 | 7421 | | 00184 | AA | PV | 3621156 | 05/27/2011 | 9647 | 29,507.50 | BLUE HIVE INC | | 593096 | 7 COPPAGE DR | | | WORCESTER | MA | US |
| 125027080001 | 7056 | | 00125 | AA | PV | 2183461 | 10/02/2003 | 148 | 289.87 | BLUE LICKS BATTLEFIELD STATE R | | 325489 | STATE RESORT PARK | PO BOX 66 | | MOUNT OLIVET | KY | US |
| 125027080001 | 7056 | | 00125 | AA | PV | 2246479 | 01/27/2004 | 189 | 358.72 | BLUE LICKS BATTLEFIELD STATE R | | 325489 | STATE RESORT PARK | PO BOX 66 | | MOUNT OLIVET | KY | US |
| 157011240958 | 7056 | | 00008 | AA | PV | 1850191 | 04/22/2002 | 030302PHA | 65.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 157011240958 | 7056 | | 00008 | AA | PV | 1850192 | 04/22/2002 | 030402PHA | 130.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 157011240958 | 7056 | | 00008 | AA | PV | 1862524 | 05/08/2002 | 040302PHA | 65.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 157011240958 | 7056 | | 00008 | AA | PV | 2473844 | 02/11/2005 | 010105PHA | 487.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 027003300000 | 7056 | | 00008 | AA | PV | 3008945 | 09/26/2007 | REVISED9/3/07 | 2,920.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 157011240962 | 7157 | | 00008 | AA | PV | 1857413 | 05/01/2002 | 010702APHA | 65.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 157011240958 | 7157 | | 00008 | AA | PV | 1916070 | 07/24/2002 | 060302PHA | 455.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 157011240958 | 7157 | | 00008 | AA | PV | 1937504 | 08/27/2002 | 070202PHA | 130.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 020003284107 | 7157 | | 00008 | AA | PV | 1985405 | 11/06/2002 | 1002MI | 260.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 020003284107 | 7157 | | 00008 | AA | PV | 1985405 | 11/06/2002 | 1002MI | 65.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 020003284107 | 7157 | | 00008 | AA | PV | 1985405 | 11/06/2002 | 1002MI | 130.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 020003284107 | 7157 | | 00008 | AA | PV | 1985405 | 11/06/2002 | 1002MI | 1,495.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 020003284107 | 7157 | | 00008 | AA | PV | 1985405 | 11/06/2002 | 1002MI | 195.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 020003284107 | 7157 | | 00008 | AA | PV | 1985405 | 11/06/2002 | 1002MI | 130.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 020003284107 | 7157 | | 00008 | AA | PV | 1985405 | 11/06/2002 | 1002MI | 65.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 020003284109 | 7157 | | 00008 | AA | PV | 1985405 | 11/06/2002 | 1002MI | 65.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 020003284112 | 7157 | | 00008 | AA | PV | 1985405 | 11/06/2002 | 1002MI | 65.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 020003284117 | 7157 | | 00008 | AA | PV | 1985405 | 11/06/2002 | 1002MI | 65.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 020003284117 | 7157 | | 00008 | AA | PV | 1985405 | 11/06/2002 | 1002MI | 65.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 157011240958 | 7157 | | 00008 | AA | PV | 2020745 | 01/06/2003 | 120102PHA | 325.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 157011240958 | 7157 | | 00008 | AA | PV | 2051692 | 02/20/2003 | 010103 PHA | 195.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 019003228600 | 7157 | | 00008 | AA | PV | 2065368 | 03/13/2003 | 0203MI | 65.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |
| 019003228600 | 7157 | | 00008 | AA | PV | 2065368 | 03/13/2003 | 0203MI | 65.00 | BLUE MATRIX | | 319202 | 235 RENALDO | | | CHESTERFIELD | MO | US |

MNK-T1_0008005740

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0200032441432 | 7157 | 0008 AA | PV | 2065368 | 03/13/2003 | 0203MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841109 | 7157 | 0008 AA | PV | 2065368 | 03/13/2003 | 0203MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841111 | 7157 | 0008 AA | PV | 2065368 | 03/13/2003 | 0203MI | 520.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841112 | 7157 | 0008 AA | PV | 2065368 | 03/13/2003 | 0203MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841113 | 7157 | 0008 AA | PV | 2065368 | 03/13/2003 | 0203MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841115 | 7157 | 0008 AA | PV | 2065368 | 03/13/2003 | 0203MI | 65.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2065368 | 03/13/2003 | 0203MI | 390.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2065368 | 03/13/2003 | 0203MI | 650.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2065368 | 03/13/2003 | 0203MI | 195.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841125 | 7157 | 0008 AA | PV | 2065368 | 03/13/2003 | 0203MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841125 | 7157 | 0008 AA | PV | 2065368 | 03/13/2003 | 0203MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0270033000001 | 7157 | 0008 AA | PV | 2065368 | 03/13/2003 | 0203MI | 65.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0190032286000 | 7157 | 0008 AA | PV | 2098620 | 05/08/2003 | 0403MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841104 | 7157 | 0008 AA | PV | 2098620 | 05/08/2003 | 0403MI | 65.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841107 | 7157 | 0008 AA | PV | 2098620 | 05/08/2003 | 0403MI | 195.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841107 | 7157 | 0008 AA | PV | 2098620 | 05/08/2003 | 0403MI | 195.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841111 | 7157 | 0008 AA | PV | 2098620 | 05/08/2003 | 0403MI | 65.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841111 | 7157 | 0008 AA | PV | 2098620 | 05/08/2003 | 0403MI | 455.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841111 | 7157 | 0008 AA | PV | 2098620 | 05/08/2003 | 0403MI | 650.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841111 | 7157 | 0008 AA | PV | 2098620 | 05/08/2003 | 0403MI | 780.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841111 | 7157 | 0008 AA | PV | 2098620 | 05/08/2003 | 0403MI | 195.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841112 | 7157 | 0008 AA | PV | 2098620 | 05/08/2003 | 0403MI | 195.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2098620 | 05/08/2003 | 0403MI | 260.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2098620 | 05/08/2003 | 0403MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2098620 | 05/08/2003 | 0403MI | 195.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032441125 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 520.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032441125 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032441125 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 195.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841104 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 65.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841107 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 1,690.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841107 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841111 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 455.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841111 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 520.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841114 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 650.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841115 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 910.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 845.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 455.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 650.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841119 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 1,235.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841119 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 455.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841119 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 65.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841119 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 390.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841119 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 390.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0270033000000 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 1,950.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0270033000000 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 650.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0270033011173 | 7157 | 0008 AA | PV | 2122680 | 06/19/2003 | 0503MI | 390.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841107 | 7157 | 0008 AA | PV | 2133028 | 07/09/2003 | 0603MI | 260.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841107 | 7157 | 0008 AA | PV | 2133028 | 07/09/2003 | 0603MI | 195.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841111 | 7157 | 0008 AA | PV | 2133028 | 07/09/2003 | 0603MI | 520.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841111 | 7157 | 0008 AA | PV | 2133028 | 07/09/2003 | 0603MI | 260.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841111 | 7157 | 0008 AA | ALOO | 2133028 | 07/09/2003 | 0603MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841111 | 7157 | 0008 AA | PV | 2133028 | 07/09/2003 | 0603MI | 780.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841112 | 7157 | 0008 AA | PV | 2133028 | 07/09/2003 | 0603MI | 650.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841114 | 7157 | 0008 AA | PV | 2133028 | 07/09/2003 | 0603MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841115 | 7157 | 0008 AA | PV | 2133028 | 07/09/2003 | 0603MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2133028 | 07/09/2003 | 0603MI | 325.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2133028 | 07/09/2003 | 0603MI | 195.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2133028 | 07/09/2003 | 0603MI | 1,365.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2133028 | 07/09/2003 | 0603MI | 520.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2133028 | 07/09/2003 | 0603MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841119 | 7157 | 0008 AA | PV | 2133028 | 07/09/2003 | 0603MI | 325.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0270033011173 | 7157 | 0008 AA | PV | 2133028 | 07/09/2003 | 0603MI | 260.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 1570124095B | 7157 | 0008 AA | PV | 2136888 | 07/15/2003 | 060203PHA | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 1570112409SB | 7157 | 0008 AA | PV | 2136892 | 07/15/2003 | 060103PHA | 65.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0190032286000 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0190032286000 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 325.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0190032286000 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0190032286000 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 65.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032441150 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 65.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841107 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841107 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 65.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841107 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 65.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841111 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 195.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841112 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841112 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 65.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841112 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 195.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841114 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841115 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 65.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 65.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 845.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 260.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0270033000000 | 7157 | 0008 AA | PV | 2185314 | 10/07/2003 | 0903MI | 65.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0190032286000 | 7157 | 0008 AA | PV | 2206225 | 11/12/2003 | 1003MI | 260.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841107 | 7157 | 0008 AA | PV | 2206225 | 11/12/2003 | 1003MI | 65.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841114 | 7157 | 0008 AA | PV | 2206225 | 11/12/2003 | 1003MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841114 | 7157 | 0008 AA | PV | 2206225 | 11/12/2003 | 1003MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2206225 | 11/12/2003 | 1003MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2206225 | 11/12/2003 | 1003MI | 1,170.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2206225 | 11/12/2003 | 1003MI | 2,340.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2206225 | 11/12/2003 | 1003MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2206225 | 11/12/2003 | 1003MI | 195.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2206225 | 11/12/2003 | 1003MI | 520.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 1570112409SB | 7157 | 0008 AA | PV | 2214475 | 01/07/2004 | 120203PHA | 1,000.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2237139 | 01/12/2004 | 1203MI | 3,185.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0080114223232 | 7157 | 0008 AA | PV | 2294439 | 04/13/2004 | 0204MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0080114203232 | 7157 | 0008 AA | PV | 2294439 | 04/13/2004 | 0204MI | 845.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0080114223232 | 7157 | 0008 AA | PV | 2294439 | 04/13/2004 | 0204MI | 455.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841112 | 7157 | 0008 AA | PV | 2294439 | 04/13/2004 | 0204MI | 65.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841112 | 7157 | 0008 AA | PV | 2294439 | 04/13/2004 | 0204MI | 130.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2294439 | 04/13/2004 | 0204MI | 260.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2294439 | 04/13/2004 | 0204MI | 390.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2294439 | 04/13/2004 | 0204MI | 325.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841117 | 7157 | 0008 AA | PV | 2294439 | 04/13/2004 | 0204MI | 390.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841112 | 7157 | 0008 AA | PV | 2309392 | 05/06/2004 | 0304MI | 325.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841112 | 7157 | 0008 AA | PV | 2309392 | 05/06/2004 | 0304MI | 260.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841112 | 7157 | 0008 AA | PV | 2309392 | 05/06/2004 | 0304MI | 325.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841112 | 7157 | 0008 AA | PV | 2309392 | 05/06/2004 | 0304MI | 455.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |
| 0200032841112 | 7157 | 0008 AA | PV | 2309392 | 05/06/2004 | 0304MI | 1,105.00 | BLUE MATRIX | 319202 235 RENALOG | CHESTERFIELD | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 020003284117 | 7157 | 0008 AA | PV | 2309392 05/06/2004 0304MI | 45.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284117 | 7157 | 0008 AA | PV | 2309392 05/06/2004 0304MI | 45.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284117 | 7157 | 0008 AA | PV | 2309392 05/06/2004 0304MI | 260.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284117 | 7157 | 0008 AA | PV | 2309392 05/06/2004 0304MI | 455.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284119 | 7157 | 0008 AA | PV | 2309392 05/06/2004 0304MI | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284119 | 7157 | 0008 AA | PV | 2309392 05/06/2004 0304MI | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 019003228600 | 7157 | 0008 AA | PV | 2316155 05/18/2004 0404MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284112 | 7157 | 0008 AA | PV | 2316155 05/18/2004 0404MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284112 | 7157 | 0008 AA | PV | 2316155 05/18/2004 0404MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284112 | 7157 | 0008 AA | PV | 2316155 05/18/2004 0404MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284112 | 7157 | 0008 AA | PV | 2316155 05/18/2004 0404MH | 325.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284114 | 7157 | 0008 AA | PV | 2316155 05/18/2004 0404MH | 260.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284117 | 7157 | 0008 AA | PV | 2316155 05/18/2004 0404MH | 325.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284117 | 7157 | 0008 AA | PV | 2316155 05/18/2004 0404MH | 585.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284117 | 7157 | 0008 AA | PV | 2316155 05/18/2004 0404MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284119 | 7157 | 0008 AA | PV | 2316155 05/18/2004 0404MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284119 | 7157 | 0008 AA | PV | 2316155 05/18/2004 0404MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284103 | 7157 | 0008 AA | PV | 2329072 06/09/2004 0504MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284103 | 7157 | 0008 AA | PV | 2329072 06/09/2004 0504MH | 195.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284104 | 7157 | 0008 AA | PV | 2329072 06/09/2004 0504MH | 325.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284109 | 7157 | 0008 AA | PV | 2329072 06/09/2004 0504MH | 650.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284109 | 7157 | 0008 AA | PV | 2329072 06/09/2004 0504MH | 585.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284109 | 7157 | 0008 AA | PV | 2329072 06/09/2004 0504MH | 585.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284114 | 7157 | 0008 AA | PV | 2329072 06/09/2004 0504MH | 195.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284114 | 7157 | 0008 AA | PV | 2329072 06/09/2004 0504MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284127 | 7157 | 0008 AA | PV | 2329072 06/09/2004 0504MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284127 | 7157 | 0008 AA | PV | 2329072 06/09/2004 0504MH | 195.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284127 | 7157 | 0008 AA | PV | 2329072 06/09/2004 0504MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 027003300001 | 7157 | 0008 AA | PV | 2329072 06/09/2004 0504MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 019003228600 | 7157 | 0008 AA | PV | 2348886 07/14/2004 0604MH | 130.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 019003228600 | 7157 | 0008 AA | PV | 2348886 07/14/2004 0604MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284103 | 7157 | 0008 AA | PV | 2348886 07/14/2004 0604MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284103 | 7157 | 0008 AA | PV | 2348886 07/14/2004 0604MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284103 | 7157 | 0008 AA | PV | 2348886 07/14/2004 0604MH | 130.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284103 | 7157 | 0008 AA | PV | 2348886 07/14/2004 0604MH | 130.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284109 | 7157 | 0008 AA | PV | 2348886 07/14/2004 0604MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284114 | 7157 | 0008 AA | PV | 2348886 07/14/2004 0604MH | 455.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284114 | 7157 | 0008 AA | PV | 2348886 07/14/2004 0604MH | 650.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284127 | 7157 | 0008 AA | PV | 2348886 07/14/2004 0604MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284127 | 7157 | 0008 AA | PV | 2348886 07/14/2004 0604MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284127 | 7157 | 0008 AA | PV | 2348886 07/14/2004 0604MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 019003228600 | 7157 | 0008 AA | PV | 2380042 09/07/2004 0704MH | 390.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 019003228600 | 7157 | 0008 AA | PV | 2380042 09/07/2004 0704MH | 520.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 019003228600 | 7157 | 0008 AA | PV | 2380042 09/07/2004 0704MH | 455.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284103 | 7157 | 0008 AA | PV | 2380042 09/07/2004 0704MH | 65.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284103 | 7157 | 0008 AA | PV | 2380042 09/07/2004 0704MH | 65.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284103 | 7157 | 0008 AA | PV | 2380042 09/07/2004 0704MH | 130.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284104 | 7157 | 0008 AA | PV | 2380042 09/07/2004 0704MH | 65.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284109 | 7157 | 0008 AA | PV | 2380042 09/07/2004 0704MH | 65.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284125 | 7157 | 0008 AA | PV | 2380042 09/07/2004 0704MH | 130.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284125 | 7157 | 0008 AA | PV | 2380042 09/07/2004 0704MH | 130.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 157011240958 | 7157 | 0008 AA | PV | 2422284 11/12/2004 100204PHA | 160.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 019003228600 | 7157 | 0008 AA | PV | 2432954 12/01/2004 1004MH | 260.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284103 | 7157 | 0008 AA | PV | 2432954 12/01/2004 1004MH | 260.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284104 | 7157 | 0008 AA | PV | 2432954 12/01/2004 1004MH | 390.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284112 | 7157 | 0008 AA | PV | 2432954 12/01/2004 1004MH | 390.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284114 | 7157 | 0008 AA | PV | 2432954 12/01/2004 1004MH | 390.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284115 | 7157 | 0008 AA | PV | 2432954 12/01/2004 1004MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284115 | 7157 | 0008 AA | PV | 2432954 12/01/2004 1004MH | 455.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284125 | 7157 | 0008 AA | PV | 2432954 12/01/2004 1004MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284125 | 7157 | 0008 AA | PV | 2432954 12/01/2004 1004MH | 650.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284125 | 7157 | 0008 AA | PV | 2432954 12/01/2004 1004MH | 130.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 019003228600 | 7157 | 0008 AA | PV | 2445072 12/21/2004 1104MH | 65.00 BLUE MATRIX | mail consultant | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284103 | 7157 | 0008 AA | PV | 2445072 12/21/2004 1104MH | 260.00 BLUE MATRIX | mail consultant | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284114 | 7157 | 0008 AA | PV | 2445072 12/21/2004 1104MH | 130.00 BLUE MATRIX | mail consultant | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284114 | 7157 | 0008 AA | PV | 2445072 12/21/2004 1104MH | 585.00 BLUE MATRIX | mail consultant | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284114 | 7157 | 0008 AA | PV | 2445072 12/21/2004 1104MH | 650.00 BLUE MATRIX | mail consultant | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284117 | 7157 | 0008 AA | PV | 2445072 12/21/2004 1104MH | 325.00 BLUE MATRIX | mail consultant | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284117 | 7157 | 0008 AA | PV | 2445072 12/21/2004 1104MH | 325.00 BLUE MATRIX | mail consultant | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284117 | 7157 | 0008 AA | PV | 2445072 12/21/2004 1104MH | 65.00 BLUE MATRIX | mail consultant | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284125 | 7157 | 0008 AA | PV | 2445072 12/21/2004 1104MH | 130.00 BLUE MATRIX | mail consultant | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 019003228600 | 7157 | 0008 AA | PV | 2458766 01/18/2005 1204MH | 325.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284103 | 7157 | 0008 AA | PV | 2458766 01/18/2005 1204MH | 585.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284109 | 7157 | 0008 AA | PV | 2458766 01/18/2005 1204MH | 195.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284109 | 7157 | 0008 AA | PV | 2458766 01/18/2005 1204MH | 195.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284112 | 7157 | 0008 AA | PV | 2458766 01/18/2005 1204MH | 195.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284114 | 7157 | 0008 AA | PV | 2458766 01/18/2005 1204MH | 195.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284114 | 7157 | 0008 AA | PV | 2458766 01/18/2005 1204MH | 260.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284115 | 7157 | 0008 AA | PV | 2458766 01/18/2005 1204MH | 195.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284103 | 7157 | 0008 AA | PV | 2476052 02/16/2005 0105MH | 260.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284109 | 7157 | 0008 AA | PV | 2476052 02/16/2005 0105MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284115 | 7157 | 0008 AA | PV | 2476052 02/16/2005 0105MH | 585.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284115 | 7157 | 0008 AA | PV | 2476052 02/16/2005 0105MH | 585.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284125 | 7157 | 0008 AA | PV | 2476052 02/16/2005 0105MH | 130.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284125 | 7157 | 0008 AA | PV | 2476052 02/16/2005 0105MH | 130.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 011010080003 | 7157 | 0008 AA | PV | 2515921 04/25/2005 030305MI | 250.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 109011240911 | 7157 | 0008 AA | PV | 2528738 05/13/2005 040105PHA | 250.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284103 | 7157 | 0008 AA | PV | 2549009 06/20/2005 0505MH | 390.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284103 | 7157 | 0008 AA | PV | 2549009 06/20/2005 0505MH | 390.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284104 | 7157 | 0008 AA | PV | 2549009 06/20/2005 0505MH | 260.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284109 | 7157 | 0008 AA | PV | 2549009 06/20/2005 0505MH | 585.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284115 | 7157 | 0008 AA | PV | 2549009 06/20/2005 0505MH | 130.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284125 | 7157 | 0008 AA | PV | 2549009 06/20/2005 0505MH | 195.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284125 | 7157 | 0008 AA | PV | 2549009 06/20/2005 0505MH | 100.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 027003300001 | 7157 | 0008 AA | PV | 2549009 06/20/2005 0505MH | 65.00 BLUE MATRIX | MAIL CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 109011240911 | 7157 | 0008 AA | PV | 2594108 09/01/2005 070105PHA | 130.00 BLUE MATRIX | consultant | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 019003228600 | 7157 | 0008 AA | PV | 2608684 09/29/2005 0805MH | 130.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284109 | 7157 | 0008 AA | PV | 2608684 09/29/2005 0805MH | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284113 | 7157 | 0008 AA | PV | 2608684 09/29/2005 0805MH | 582.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003284125 | 7157 | 0008 AA | PV | 2608684 09/29/2005 0805MH | 35.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 107011240911 | 7157 | 0008 AA | PV | 2652591 12/20/2005 121005 | 150.00 BLUE MATRIX | CONSULTANT | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 107011220900 | 7157 | 0008 AA | PV | 2658370 01/03/2006 120205 | 250.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 019003228600 | 7157 | 0008 AA | PV | 2722904 04/12/2006 010306MI | 195.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 027003301182 | 7157 | 0008 AA | PV | 2722904 04/12/2006 010306MI | 195.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 107011220900 | 7157 | 0008 AA | PV | 2786891 08/07/2006 070106 | 65.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003244125 | 7157 | 0008 AA | PV | 2821374 10/05/2006 010806MI | 1,100.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003244125 | 7157 | 0008 AA | PV | 2821502 10/10/2006 011006MI | 1,300.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003244125 | 7157 | 0008 AA | PV | 2853915 12/05/2006 011306MI | 225.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 020003244125 | 7157 | 0008 AA | PV | 2921318 04/12/2007 040107MIA | 95.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |
| 107011240911 | 7157 | 0008 AA | PV | 2951443 08/27/2007 080107 | 250.00 BLUE MATRIX | | 319202 235 RENALDO | CHESTERFIELD | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69337828040 | 7421 | 0001 | 00690 AA | PV | 2601806 09/20/2005 15256 | 90.00 BOWERS MEDICAL | CONF 09/12-16/05 | 489742 UNIT 11 3691 VIKING WAY | RICHMOND | BC | CA |
| 69337828080 | 7421 | | 00690 AA | PV | 2862911 12/21/2006 16465 | 266.67 BOWERS MEDICAL | | 489742 UNIT 11 3691 VIKING WAY | RICHMOND | BC | CA |
| 69337828020 | 7421 | | 00690 AA | PV | 2862911 12/21/2006 16465 | 266.67 BOWERS MEDICAL | | 489742 UNIT 11 3691 VIKING WAY | RICHMOND | BC | CA |
| 69337828040 | 7421 | | 00690 AA | PV | 2862911 12/21/2006 16465 | 266.66 BOWERS MEDICAL | | 489742 UNIT 11 3691 VIKING WAY | RICHMOND | BC | CA |
| 69337828020 | 7421 | | 00690 AA | PV | 3210548 10/13/2008 18281 | 400.00 BOWERS MEDICAL | VENDOR FEE | 489742 UNIT 11 3691 VIKING WAY | RICHMOND | BC | CA |
| 69337828040 | 7421 | | 00690 AA | PV | 3210548 10/13/2008 18281 | 400.00 BOWERS MEDICAL | VENDOR FEE | 489742 UNIT 11 3691 VIKING WAY | RICHMOND | BC | CA |
| 00800304059 | 7157 | | 00008 AA | PV | 3810375 11/30/2012 ABCDB02012 | 2,450.00 BOWERS, DAVID LOWELL | | 694413 1600 LAKELAND HILLS BLVD | LAKELAND | FL | US |
| 15701221080 | 7042 | | 00008 AA | PV | 3282173 03/09/2009 EVENT2/12/09(CP) | 1,500.00 BOWMAN, LOUIS L | JAN RDEVEAKAMP 10-4-C | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701221080 | 7042 | | 00008 AA | PV | 3283686 03/11/2009 EVENT2/25/09(CP) | 500.00 BOWMAN, LOUIS L | JAN RDEVEAKAMP 10-4-C | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701221080 | 7042 | | 00008 AA | PV | 3290727 03/25/2009 EVENT3/11/09(CP) | 1,000.00 BOWMAN, LOUIS L | JAN RDEVEAKAMP 10-4-C | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701221080 | 7042 | | 00008 AA | PV | 3290728 03/25/2009 EVENT4/1/09(CP) | 1,000.00 BOWMAN, LOUIS L | JAN RDEVEAKAMP 10-4-C | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701221080 | 7042 | | 00008 AA | PV | 3321952 05/21/2009 EVENT4/08/09(CP) | 1,500.00 BOWMAN, LOUIS L | JAN RDEVEAKAMP 10-4-C | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701221080 | 7042 | | 00008 AA | PV | 3348405 07/20/2009 EVENT5/27/09(CP) | 500.00 BOWMAN, LOUIS L | JAN RDEVEAKAMP 10-4-C | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701221080 | 7042 | | 00008 AA | PV | 3348405 07/20/2009 EVENT5/21/09(CP) | 500.00 BOWMAN, LOUIS L | JAN RDEVEAKAMP 10-4-C | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240302 | 7157 | | 00008 AA | PV | 3288805 03/23/2009 SPKRTRNG3/04/09 | 250.00 BOWMAN, LOUIS | JAN RDEVEAKAMP 10-4-C | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 00801130196 | 7157 | | 00008 AA | PV | 3432840 01/22/2010 T0000011 | 2,906.96 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 00801130196 | 7157 | | 00008 AA | PV | 3440117 02/26/2010 T0000013 | 1,515.95 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3440509 02/26/2010 T0000012 | 7,095.84 BOWMAN, LOUIS L | Dr. Bowman - Invoice #T0000012 | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3440902 02/26/2010 T0000033 | 4,850.10 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3455218 03/26/2010 T0000042 | 1,500.00 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3455218 03/26/2010 T0000042 | 15.40 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3455257 03/26/2010 T0000044 | 3,000.00 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3455260 03/26/2010 T0000045 | 3,000.00 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3455261 03/26/2010 T00000450XP | 168.79 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3455262 03/26/2010 T0000043 | 1,000.00 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3455263 03/26/2010 T00000430XP | 235.00 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3458939 03/26/2010 T0000072 | 1,500.00 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3458940 03/26/2010 T00000720XP | 14.00 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3458941 03/26/2010 T0000057 | 3,000.00 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3458942 03/26/2010 T00000570XP | 150.00 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3458943 03/26/2010 T0000056 | 3,000.00 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3458944 03/26/2010 T00000560XP | 140.50 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3458945 03/26/2010 T0000055 | 3,000.00 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3458946 03/26/2010 T00000550XP | 135.50 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3465013 03/26/2010 T0000079 | 3,000.00 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3466274 03/26/2010 T00000790XP | 154.50 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3471274 04/23/2010 T0000084 | 3,000.00 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 15701240021 | 7157 | | 00008 AA | PV | 3471275 04/23/2010 T00000840XP | 49.35 BOWMAN, LOUIS L | | 605623 5961 TRAFALGAR CT | DUBLIN | OH | US |
| 19014304722 | 7157 | | 00186 AA | PV | 1070200 06/30/1999 3220 00/MP | 7050.18 BOWNE GLOBAL SOLUTIONS | | 671635 INDGAMMERSTRABE 11 | | UNTERACHING | | DE |
| 15701220302 | 7157 | | 00008 AA | PV | 3530004 08/27/2010 20100751-8 | 34,997.17 BOWNE GLOBAL SOLUTIONS | | 425642 132 WEST 31ST STREET | NEW YORK | NY | US |
| 15701220302 | 7157 | | 00008 AA | PV | 3530004 10/15/2010 20100751-8 | (34,997.17) BOWNE GLOBAL SOLUTIONS | | 425642 132 WEST 31ST STREET | NEW YORK | NY | US |
| 18613530621 | 7430 | | 00186 AA | PV | 2064631 03/11/2003 B0IN00000189 | 777.92 BOWNE GLOBAL SOLUTIONS | | 413054 132 WEST 31ST ST | NEW YORK | NY | US |
| 18613530621 | 7430 | | 00186 AA | PV | 2140569 07/22/2003 6761-807 | 340.52 BOWNE GLOBAL SOLUTIONS | | 413054 132 WEST 31ST ST | NEW YORK | NY | US |
| 00800304812 | 7430 | | 00008 AA | PV | 3892432 08/19/2013 20130436 | 0.01 BOWSHER BRUNELLE SMITH LLC | Roxicodone | 706353 ATTN ROCCO BRUNELLE | 14909 NEWPORT DR | WESTFIELD | IN | US |
| 18604524104 | 7157 | | 00186 AA | PV | 3293439 03/31/2009 032409 | 300.00 BOWTON, DAVID L | OHRP CONSULTATION | 609480 2315 BUENA VISTA RD | WINSTON-SALEM | NC | US |
| 18604524104 | 7157 | | 00186 AA | PV | 3312231 05/05/2009 042709 | 900.00 BOWTON, DAVID L | | 609480 2315 BUENA VISTA RD | WINSTON-SALEM | NC | US |
| 18604530213 | 7157 | | 00186 AA | PV | 3395394 10/19/2009 101309 | 3,154.57 BOWTON, DAVID L | | 609480 2315 BUENA VISTA RD | WINSTON-SALEM | NC | US |
| 02700330000 | 7213 | | 00008 AA | PV | 2308941 05/06/2004 82153 | 4,250.00 BOXWOOD TECHNOLOGY INC | annual membership id70535 | 395699 130 COCKEYSVILLE RD STE 300 | | COCKEYSVILLE | MD | US |
| 15701300001 | 7213 | | 00008 AA | PV | 2308941 05/06/2004 82153 | 4,250.00 BOXWOOD TECHNOLOGY INC | annual membership id70535 | 395699 130 COCKEYSVILLE RD STE 300 | | COCKEYSVILLE | MD | US |
| 16601220027 | 7210 | | 00008 AA | PV | 1814495 02/28/2002 020502 | 125.00 BOY SCOUT TROOP #39 | CONTRIB - WASHINGTON D | 381678 C/O MARY S UTTER SECRETARY | 1782 BROWNELL RD | BLOOMVILLE | NY | US |
| 16601220027 | 7210 | | 00008 AA | PV | 2670240 01/20/2006 011306 | 50.00 BOY SCOUT TROOP 33 | DONATION | 503121 C/O CLINT PETERSON JR | 250 SHAVER HOLLOW RD | ANDES | NY | US |
| 16601220027 | 7210 | | 00008 AA | PV | 2704647 03/16/2006 030906 | 100.00 BOY SCOUT TROOP 33 | DONATION | 503121 C/O CLINT PETERSON JR | 250 SHAVER HOLLOW RD | ANDES | NY | US |
| 00801142032 | 7207 | | 00008 AA | PV | 2355329 07/22/2004 2004061001 | 550.00 BOY SCOUT TROOP 461 | EAGLE SCOUT MEMORIAL BRICKS | 449474 C/O DAVE WEISS | 1650 WILD CHERRY PARK | | FENTON | MO | US |
| 00801142032 | 7207 | | 00008 AA | PV | 1266855 02/21/2000 1999122800S | 500 BOY SCOUT TROOP 65 | ATTACHMENTS | 288580 ATTN SCOUTMASTER K SCHULTZ | 1009 N STATE ST | | JERSEYVILLE | IL | US |
| 00801142032 | 7207 | | 00008 AA | PV | 1507186 12/08/2000 2000082400S | 250.00 BOY SCOUT TROOP 30 | ATTACHMENTS | 634134 DEVELOPMENT DIRECTOR | C/O ST JOHNS UNITED METHODIST | 7372 MARINE RD | EDWARDSVILLE | IL | US |
| 00801142032 | 7207 | | 00008 AA | PV | 1507186 03/16/2001 2000082400S | (250.00) BOY SCOUT TROOP 30 | ATTACHMENTS | 634134 DEVELOPMENT DIRECTOR | C/O ST JOHNS UNITED METHODIST | 7372 MARINE RD | EDWARDSVILLE | IL | US |
| 00801142071 | 7207 | | 00008 AA | PV | 929135 01/31/1999 0011499065 | 150 BOY SCOUTS OF AMERICA | BRENDA SPENCER 10-4-C | 208095 ATTN JOHN FINKENKELLER | 10771 ROANNA | | ST LOUIS | MO | MO |
| 00801142032 | 7207 | | 00008 AA | PV | 1325852 04/26/2000 2000042400X | 500 BOY SCOUTS OF AMERICA | ATTACHMENTS | 297371 ATTN DEVELOPMENT DIR | BUCKSKIN COUNCIL #617 | 2829 KANAWHA BLVD E | CHARLESTON | WV | US |
| 10900780015 | 7210 | | 00108 AA | PV | 675351 05/06/1998 130740 | 250 BOY SCOUTS OF AMERICA | | 468439 OCCONEECHEE COUNCIL | PO BOX 41229 | RALEIGH | NC | |
| 10900780015 | 7210 | | 00108 AA | PV | 1024047 05/10/1999 008140 | 250 BOY SCOUTS OF AMERICA | | 468439 OCCONEECHEE COUNCIL | PO BOX 41229 | RALEIGH | NC | |
| 12502420940 | 7210 | | 00125 AA | PV | 1338819 05/11/2000 051000 | 160 BOY SCOUTS OF AMERICA | LEADERSHIP DINNER | 522933 ATTN DEVELOPMENT DIRECTOR | PO BOX 20624 | | LEHIGH VALLEY | PA | US |
| 10900780030 | 7210 | | 00008 AA | PV | 2249001 01/30/2004 011085 | 100.00 BOY SCOUTS OF AMERICA | | 423274 717 HOPE MILLS ROAD | | FAYETTEVILLE | NC | US |
| 10700780014 | 7210 | | 00008 AA | PV | 3733099 03/30/2012 CKBQ022412 | 75.00 BOY SCOUTS OF AMERICA | | 423274 717 HOPE MILLS ROAD | | FAYETTEVILLE | NC | US |
| 00801143297 | 7207 | | 00008 AA | PV | 1976758 10/23/2002 20021015001 | 1,000.00 BOY SCOUTS OF AMERICA GREATER | 2002 GOLF OUTING | 210238 GREATER ST LOUIS AREA COUNCIL | DEVELOPMENT DIRECTOR | 4568 WEST PINE BLVD | SAINT LOUIS | MO | US |
| 00801142032 | 7207 | | 00008 AA | PV | 1982965 11/01/2002 20021022003 | 33,000.00 BOY SCOUTS OF AMERICA GREATER | 2002 FRIENDS PLEDGE | 210238 GREATER ST LOUIS AREA COUNCIL | DEVELOPMENT DIRECTOR | 4568 WEST PINE BLVD | SAINT LOUIS | MO | US |
| 00801143297 | 7207 | | 00008 AA | PV | 2206255 11/12/2003 2003100703 | 28,515.00 BOY SCOUTS OF AMERICA GREATER | 2003 BOARD SCOUT SPONSORSHIP | 210238 GREATER ST LOUIS AREA COUNCIL | DEVELOPMENT DIRECTOR | 4568 WEST PINE BLVD | SAINT LOUIS | MO | US |
| 00801142032 | 7207 | | 00008 AA | PV | 2293720 04/12/2004 2004033100X | 29,070.00 BOY SCOUTS OF AMERICA GREATER | 2004 FRIENDS OF SCOUTING | 210238 GREATER ST LOUIS AREA COUNCIL | DEVELOPMENT DIRECTOR | 4568 WEST PINE BLVD | SAINT LOUIS | MO | US |
| 00801142032 | 7207 | | 00008 AA | PV | 2475174 02/15/2005 2005020101 | 25,000.00 BOY SCOUTS OF AMERICA GREATER | 2005 corporate sponsorship | 210238 GREATER ST LOUIS AREA COUNCIL | DEVELOPMENT DIRECTOR | 4568 WEST PINE BLVD | SAINT LOUIS | MO | US |
| 00801143297 | 7207 | | 00008 AA | PV | 891025 12/17/1998 012119801 | 15000 BOY SCOUTS OF AMERICA ST LOUIS | 15000 BY SCOUT ST LOUIS | 208095 ATTN JOHN FINKENKELLER | 10771 ROANNA | | ST LOUIS | MO | |
| 00801142032 | 7207 | | 00008 AA | PV | 1222236 12/30/1999 120899 | 23119 BOY SCOUTS OF AMERICA ST LOUIS | | 210238 ATTN DEVELOPMENT DIR | 4568 W PINE BLVD | | ST LOUIS | MO | US |
| 00801142032 | 7207 | | 00008 AA | PV | 1402066 07/26/2000 2000071900Z | 500 BOY SCOUTS OF AMERICA ST LOUIS | | 210238 ATTN DEVELOPMENT DIR | 4568 W PINE BLVD | | ST LOUIS | MO | US |
| 00801143297 | 7207 | | 00008 AA | PV | 936123 02/07/1999 0011499038 | 240 BOY SCOUTS TROOP 303 | BRENDA SPENCER 10-4-C | 159958 ATTN DEVELOPMENT DIR | 534 CLARK AVE | | WEBSTER GROVES | MO | US |
| 00801143271 | 7207 | | 00008 AA | PV | 1238908 01/10/2000 0012299065 | 240 BOY SCOUTS TROOP 303 | FIBS PAC MATCH STEVE DONATEL | 159958 ATTN DEVELOPMENT DIR | 534 CLARK AVE | | WEBSTER GROVES | MO | US |
| 01900022624 | 7056 | | 00008 AA | PV | 3423136 12/14/2009 0001725747/120309 | 19.83 BOYCE, CHRISTINE M (BROWN) | final exp | 629493 1231 GRAFTON SHOP RD | | BEL AIR | MD | US |
| 02700330000 | 7157 | | 00021 AA | PV | 1318140 04/17/2000 12843 | 225 BOYCE, MARK | RAGHAVAN RAJAGOPALAN 20 3E | 529825 1123 SHERBROOKE DR | | SANTE CHARLES | | |
| 02700330176 | 7157 | | 00008 AA | PV | 1694374 09/07/2001 082901 | 180.00 BOYCE, MARK | | 295825 1123 SHERBROOKE RD | | SANT CHARLES | MO | US |
| 02700330000 | 7213 | | 00008 AA | PV | 1251433 02/09/2000 CHR0J42111 | 571.43 BOYCE, ROBIN S | | 371204 4546 SECOND ST | | PLEASANTON | CA | US |
| 18613530621 | 7157 | | 00008 AA | PV | 1251433 02/01/2000 012500 | 1387 BOYDEN GLOBAL EXECUTIVE SEARCH | | 142125 1390 TIMBERLAKE MANOR PKWY #26 | | CHESTERFIELD | MO | US |
| 34413680273 | 7421 | | 00186 AA | PV | 1621520 05/18/2001 SO-8 | 100.00 BOYER, JON | SPKNG HNRARIUM/CUINVENTION | 348125 1659 SHADY COVE LN | | FLORENCE | KY | US |
| 34413680273 | 7421 | | 00186 AA | PV | 1889203 06/13/2002 052702 | 200.00 BOYER, JON | SPEAKING FEE-CUINVEN/MTG | 348125 1659 SHADY COVE LN | | FLORENCE | KY | US |
| 34413530702 | 7056 | | 00008 AA | PV | 2904533 03/01/2007 K29001A | 650.11 BOYER, ROBERT T (APPLICANT) | | 348125 1659 SHADY COVE LN | | FLORENCE | KY | |
| 34413501737 | 7157 | | 00200 AA | PV | 1780516 01/14/2002 BC580002 | 9,812.50 BOYLAN CONTROL SYSTEMS | | 353555 532 CLARK AVE | | WEBSTER GROVES | MO | US |
| 18613530620 | 7430 | | 00186 AA | PV | 1289091 03/15/2000 50090 | 50 BOYLES, KIM | PHYSICAL 2/7/00 | 292560 4828 WEBSTER ST | | OAKLAND | CA | US |
| 18613530620 | 7430 | | 00186 AA | PV | 1327516 04/27/2000 644 | 50 BOYLES, KISHA | | 292560 4828 WEBSTER ST | | OAKLAND | CA | US |
| 00801142032 | 7207 | | 00008 AA | PV | 818177 10/28/1998 004114BS1 | 5000 BOYS AND GIRLS CLUB | REQ, DELNA DONTE | 467639 P.O. BOX 14317 | | RALEIGH | NC | US |
| 00801142032 | 7207 | 0005 | 00008 AA | PV | 1280517 01/07/2000 006913 | 2500 BOYS AND GIRLS CLUB | CONTRIBUTION | 467639 P.O. BOX 14317 | | RALEIGH | NC | US |
| 10900780014 | 7210 | | 00108 AA | PV | 671817 04/30/1998 004915A | 50 BOYS & GIRLS CLUB | | 467639 P.O. BOX 14317 | | RALEIGH | NC | US |
| 10900780015 | 7210 | | 00108 AA | PV | 1280517 03/07/2000 006913 | 2500 BOYS & GIRLS CLUB | CONTRIBUTION | 467639 P.O. BOX 14317 | | RALEIGH | NC | US |
| 10900780015 | 7210 | | 00108 AA | PV | 2500 BOYS & GIRLS CLUB | | | 467639 P.O. BOX 14317 | | RALEIGH | NC | US |
| 01900022438 | 7211 | | 00008 AA | PV | 1669537 07/30/2001 1 | 500 BOYS & GIRLS CLUB OF BROOKTON | | 356058 ATTN SUSAN SOLDER | 233 WINTER STREET | BROCKTON | MA | US |
| 00801142032 | 7207 | | 00008 AA | PV | 3293440 03/31/2009 SPONBROOK2009 | 10,000.00 BOYS & GIRLS CLUB OF BROOKTON | KATI KIELP | 356058 233 WARREN AVENUE | | BROCKTON | MA | US |
| 00801142032 | 7207 | | 00008 AA | PV | 10,000.00 BOYS & GIRLS CLUB OF BROOKTON | | | 356058 233 WARREN AVE | | BROCKTON | MA | US |
| 59617808133 | 7210 | | 00008 AA | PV | 3965395 06/27/2014 5002500 | 2,500.00 BOYS & GIRLS CLUB OF GREATE | Boys & Girls Club-Nov. Fundrai | 356075 2901 INTERSTATE 30 | | MESQUITE | TX | US |
| 00801142032 | 7207 | | 00008 AA | PV | 1085776 06/30/1998 6603805 | 5500 BOYS CLUB OF ST LOUIS | BRENDA SPENCER 10-4-C 45329 | 212526 ATTN DEVELOPMENT | 2524 SOUTH 11 STREET | ST LOUIS | MO | US |
| 00801142032 | 7207 | | 00008 AA | PV | 1085776 06/10/2000 6603805 | 5500 BOYS CLUB OF ST LOUIS | | 212526 2524 SOUTH 11 STREET | | ST LOUIS | MO | US |
| 00801142032 | 7207 | | 00008 AA | PV | 2931250 05/09/2007 27042008 | 2,000.00 BOYS TOWN | RETAILED RX FEE | 423556 13603 FLANAGAN BLVD | | BOYS TOWN | NE | US |
| 18604530102 | 7430 | | 00008 AA | PV | 3201625 10/06/2008 20081394 | 6,065.00 BOYS TOWN NATIONAL RESEARCH | ADAM ARONSON 10-4-C | 413270 14100 CRAWFORD ST | | BOYS TOWN | NE | US |
| 04200120475 | 7421 | | 00008 AA | PV | 2931250 05/14/2002 0002504 | 120.00 BOZARTH, HARLEN A | SPEAKING FEE REIMB | 338571 3324 GREENBRIER RD | | CLARKSTON | WA | US |
| 00801121420 | 7157 | | 00008 AA | PV | 3931523 07/31/2008 S07/08-8/10 | 9,260.00 BOZEMAN DEACONESS HOSPITAL | | 413771 915 HIGHLAND BLVD | | BOZEMAN | MT | US |
| 00801121420 | 7157 | | 00008 AA | PV | 1351927 04/26/2006 S013/08/10-10 | 1,550.00 BOZEMAN DEACONESS HOSPITAL | | 413771 915 HIGHLAND BLVD | | BOZEMAN | MT | US |
| 46300022475 | 7157 | | 00008 AA | PV | 877702 11/30/1998 SO-1 | 1574.12 BPB(#)AMERICA INC | BPB AMERICA INC | 424888 ATTN TREASURER | | LUVERGE | | |
| 46300022475 | 7430 | | 00186 AA | PV | 35299 09/18/1997 35299 | 462.00 BPO HOLDINGS INC | | 390057 19 ALLERTON ST | | PLYMOUTH | MA | US |
| 18613501745 | 7056 | | 00186 AA | PV | 1100199 03/28/2000 0307000719 | 1,817.02 BPP PROFESSIONAL EDUCATION | emer ram drewnowskh | 460551 ALDINE HOUSE ALDINE PLACE | | LONDON | | GB |
| 18613501745 | 7056 | | 00186 AA | PV | 875359 02/07/2001 0306002 | 1,295.19 BPP PROFESSIONAL EDUCATION | training | 460551 ALDINE HOUSE ALDINE PLACE | | LONDON | | GB |
| 18613501745 | 7056 | | 00186 AA | PV | 891361 09/14/2005 0306027 | 1,251.05 BPP PROFESSIONAL EDUCATION | ref paul heymann | 460551 ALDINE HOUSE ALDINE PLACE | | LONDON | | GB |
| 18613501745 | 7056 | | 00186 AA | PV | 907002 04/16/2001 0307002 | 3,532.40 BPP PROFESSIONAL EDUCATION | P Heyman | 460551 ALDINE HOUSE ALDINE PLACE | | LONDON | | GB |
| 18613501745 | 7056 | | 00186 AA | PV | 907025 01/25/2002 SO4740221048 | 1,951.31 BPP PROFESSIONAL EDUCATION LTD | Ref paul heymann | 557173 2 LONDON WALL BUILDINGS | | LONDON WALL | | GB |
| 10900780020 | 7056 | | 00008 AA | PV | 3903050 10/30/2013 81000013 | 165.03 BPS CONSULTING | accommodations jr | 739001 2216 TALBOT DRIVE | | GRAHAM | NC | |
| 18613530620 | 7430 | | 00186 AA | PV | 677473 05/06/1998 49842 | 120 BR EQUIPMENT COMPANY INC | | 292560 2218 ADAMS AVE | | SAN LEANDRO | CA | US |
| 18613530620 | 7430 | | 00186 AA | PV | 894462 12/21/1998 49844 | 77.58 BR EQUIPMENT COMPANY INC | | 292560 2218 ADAMS AVE | | SAN LEANDRO | CA | US |
| 18613530620 | 7430 | | 00186 AA | PV | 875474 11/25/1998 49843 | 50 BRACE, JAMES | PHYSICAL 7/7/00 | 117427 4828 WEBSTER ST | | FREMONT | CA | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

*(Large data table — rows of transaction records including invoice numbers, dates, amounts, and "BRADFORD & GALT, INC" entries shipping to SAINT LOUIS, MO US; followed by entries for various companies and locations including CHESTERFIELD MO, CLEVELAND TN, MONTREAL QC, EDINA MN, DENVER CO, SUGAR LAND TX, PHILADELPHIA PA, CHICAGO IL, RICHMOND CA — data illegible at this resolution for exact numeric reproduction.)*

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135320921 | 7157 | 00186 AA | PV | 2284715 | 03/26/2004 | 1235 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2284715 | 03/26/2004 | 1235 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2284715 | 03/26/2004 | 1235 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301504 | 7157 | 00200 AA | PV | 2284715 | 03/26/2004 | 1235 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2289049 | 04/02/2004 | 1236 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2289049 | 04/02/2004 | 1236 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300610 | 7157 | 00186 AA | PV | 2289049 | 04/02/2004 | 1236 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 2289049 | 04/02/2004 | 1236 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300700 | 7157 | 00186 AA | PV | 2289049 | 04/02/2004 | 1236 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300700 | 7157 | 00186 AA | PV | 2289049 | 04/02/2004 | 1236 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2289049 | 04/02/2004 | 1236 | 330.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320921 | 7157 | 00186 AA | PV | 2289049 | 04/02/2004 | 1236 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135420512 | 7157 | 00186 AA | PV | 2289049 | 04/02/2004 | 1236 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2289049 | 04/02/2004 | 1236 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2289049 | 04/02/2004 | 1236 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2289049 | 04/02/2004 | 1236 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301504 | 7157 | 00200 AA | PV | 2289049 | 04/02/2004 | 1236 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2304344 | 04/28/2004 | 1239 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2304344 | 04/28/2004 | 1239 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2304344 | 04/28/2004 | 1239 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300610 | 7157 | 00186 AA | PV | 2304344 | 04/28/2004 | 1239 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 2304344 | 04/28/2004 | 1239 | 275.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 | 7157 | 00186 AA | PV | 2304344 | 04/28/2004 | 1239 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135309703 | 7157 | 00186 AA | PV | 2304344 | 04/28/2004 | 1239 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2304344 | 04/28/2004 | 1239 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320921 | 7157 | 00186 AA | PV | 2304344 | 04/28/2004 | 1239 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2304344 | 04/28/2004 | 1239 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2304344 | 04/28/2004 | 1239 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2304344 | 04/28/2004 | 1239 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301504 | 7157 | 00200 AA | PV | 2304344 | 04/28/2004 | 1239 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2307695 | 05/04/2004 | 1240 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2307695 | 05/04/2004 | 1240 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300610 | 7157 | 00186 AA | PV | 2307695 | 05/04/2004 | 1240 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 2307695 | 05/04/2004 | 1240 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 | 7157 | 00186 AA | PV | 2307695 | 05/04/2004 | 1240 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135309703 | 7157 | 00186 AA | PV | 2307695 | 05/04/2004 | 1240 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2307695 | 05/04/2004 | 1240 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320921 | 7157 | 00186 AA | PV | 2307695 | 05/04/2004 | 1240 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135220075 | 7157 | 00186 AA | PV | 2307695 | 05/04/2004 | 1240 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2307695 | 05/04/2004 | 1240 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2307695 | 05/04/2004 | 1240 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2307695 | 05/04/2004 | 1240 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2311851 | 05/11/2004 | 1241 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2311851 | 05/11/2004 | 1241 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2311851 | 05/11/2004 | 1241 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2311851 | 05/11/2004 | 1241 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300610 | 7157 | 00186 AA | PV | 2311851 | 05/11/2004 | 1241 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 2311851 | 05/11/2004 | 1241 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 2311851 | 05/11/2004 | 1241 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 2311851 | 05/11/2004 | 1241 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135309703 | 7157 | 00186 AA | PV | 2311851 | 05/11/2004 | 1241 | 275.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2311851 | 05/11/2004 | 1241 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2311851 | 05/11/2004 | 1241 | 385.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2311851 | 05/11/2004 | 1241 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2311851 | 05/11/2004 | 1241 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2311851 | 05/11/2004 | 1241 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301504 | 7157 | 00200 AA | PV | 2311851 | 05/11/2004 | 1241 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2316159 | 05/18/2004 | 1242 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2316159 | 05/18/2004 | 1242 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2316159 | 05/18/2004 | 1242 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2316159 | 05/18/2004 | 1242 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2316159 | 05/18/2004 | 1242 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300610 | 7157 | 00186 AA | PV | 2316159 | 05/18/2004 | 1242 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 2316159 | 05/18/2004 | 1242 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 | 7157 | 00186 AA | PV | 2316159 | 05/18/2004 | 1242 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135309703 | 7157 | 00186 AA | PV | 2316159 | 05/18/2004 | 1242 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135309703 | 7157 | 00186 AA | PV | 2316159 | 05/18/2004 | 1242 | 275.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2316159 | 05/18/2004 | 1242 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2316159 | 05/18/2004 | 1242 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2316159 | 05/18/2004 | 1242 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2316159 | 05/18/2004 | 1242 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301504 | 7157 | 00200 AA | PV | 2316159 | 05/18/2004 | 1242 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2318091 | 05/20/2004 | 1243 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2318091 | 05/20/2004 | 1243 | 330.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240311 | 7157 | 00186 AA | PV | 2318091 | 05/20/2004 | 1243 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2318091 | 05/20/2004 | 1243 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2318091 | 05/20/2004 | 1243 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2318091 | 05/20/2004 | 1243 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300610 | 7157 | 00186 AA | PV | 2318091 | 05/20/2004 | 1243 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 2318091 | 05/20/2004 | 1243 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135309703 | 7157 | 00186 AA | PV | 2318091 | 05/20/2004 | 1243 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2318091 | 05/20/2004 | 1243 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2318091 | 05/20/2004 | 1243 | 330.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2318091 | 05/20/2004 | 1243 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135321301 | 7157 | 00200 AA | PV | 2318091 | 05/20/2004 | 1243 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2326360 | 06/04/2004 | 1244 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186011320002 | 7157 | 00186 AA | PV | 2326360 | 06/04/2004 | 1244 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240311 | 7157 | 00186 AA | PV | 2326360 | 06/04/2004 | 1244 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2326347 | 06/04/2004 | 1245 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2326360 | 06/04/2004 | 1244 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2326347 | 06/04/2004 | 1245 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2326347 | 06/04/2004 | 1245 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2326347 | 06/04/2004 | 1245 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2326347 | 06/04/2004 | 1245 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300610 | 7157 | 00186 AA | PV | 2326347 | 06/04/2004 | 1245 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300610 | 7157 | 00186 AA | PV | 2326360 | 06/04/2004 | 1244 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 2326347 | 06/04/2004 | 1245 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 2326360 | 06/04/2004 | 1244 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 | 7157 | 00186 AA | PV | 2326360 | 06/04/2004 | 1244 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135309703 | 7157 | 00186 AA | PV | 2326347 | 06/04/2004 | 1245 | 385.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135309703 | 7157 | 00186 AA | PV | 2326360 | 06/04/2004 | 1244 | 385.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2326347 | 06/04/2004 | 1245 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2326347 | 06/04/2004 | 1245 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320075 | 7157 | 00186 AA | PV | 2326347 | 06/04/2004 | 1245 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320975 | 7157 | 00186 AA | PV | 2326360 | 06/04/2004 | 1244 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2326347 | 06/04/2004 | 1245 | 440.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2326360 | 06/04/2004 | 1244 | 275.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2326347 | 06/04/2004 | 1245 | 275.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2326360 | 06/04/2004 | 1244 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35013500999 7157 | 00200 AA PV | 2326347 06/04/2004 1245 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35013500999 7157 | 00200 AA PV | 2326347 06/04/2004 1245 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35013500999 7157 | 00200 AA PV | 2326360 06/04/2004 1244 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35013501301 7157 | 00200 AA PV | 2326360 06/04/2004 1244 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35013501504 7157 | 00200 AA PV | 2326347 06/04/2004 1245 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35013521301 7157 | 00200 AA PV | 2326347 06/04/2004 1245 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35013521301 7157 | 00200 AA PV | 2326360 06/04/2004 1244 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18601320010 7157 | 00186 AA PV | 2334836 06/21/2004 1247 | 55.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615240316 7157 | 00186 AA PV | 2334836 06/21/2004 1247 | 110.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615243311 7157 | 00186 AA PV | 2334836 06/21/2004 1247 | 110.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615243311 7157 | 00186 AA PV | 2334836 06/21/2004 1247 | 275.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300610 7157 | 00186 AA PV | 2334836 06/21/2004 1247 | 165.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300646 7157 | 00186 AA PV | 2334836 06/21/2004 1247 | 220.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615307762 7157 | 00186 AA PV | 2334836 06/21/2004 1247 | 55.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615309703 7157 | 00186 AA PV | 2334836 06/21/2004 1247 | 275.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615309703 7157 | 00186 AA PV | 2334836 06/21/2004 1247 | 55.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615320542 7157 | 00186 AA PV | 2334836 06/21/2004 1247 | 55.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615520975 7157 | 00186 AA PV | 2334836 06/21/2004 1247 | 110.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35013540305 7157 | 00200 AA PV | 2334836 06/21/2004 1247 | 495.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015241301 7157 | 00200 AA PV | 2334836 06/21/2004 1247 | 110.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18601320002 7157 | 00186 AA PV | 2337017 06/23/2004 1248 | 110.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18601320002 7157 | 00186 AA PV | 2337017 06/23/2004 1248 | 110.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613520316 7157 | 00186 AA PV | 2337017 06/23/2004 1248 | 275.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615243311 7157 | 00186 AA PV | 2337017 06/23/2004 1248 | 110.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615243311 7157 | 00186 AA PV | 2337017 06/23/2004 1248 | 275.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300610 7157 | 00186 AA PV | 2337017 06/23/2004 1248 | 220.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300646 7157 | 00186 AA PV | 2337017 06/23/2004 1248 | 165.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615307762 7157 | 00186 AA PV | 2337017 06/23/2004 1248 | 110.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615309703 7157 | 00186 AA PV | 2337017 06/23/2004 1248 | 165.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615320542 7157 | 00186 AA PV | 2337017 06/23/2004 1248 | 55.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615520975 7157 | 00186 AA PV | 2337017 06/23/2004 1248 | 110.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015240305 7157 | 00200 AA PV | 2337017 06/23/2004 1248 | 275.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015241301 7157 | 00200 AA PV | 2337017 06/23/2004 1248 | 165.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015321301 7157 | 00200 AA PV | 2337017 06/23/2004 1248 | 55.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18601320002 7157 | 00186 AA PV | 2350205 07/15/2004 1250 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18601320002 7157 | 00186 AA PV | 2350206 07/15/2004 1249 | 330.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18601320010 7157 | 00186 AA PV | 2350206 07/15/2004 1249 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615240311 7157 | 00186 AA PV | 2350205 07/15/2004 1250 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615240311 7157 | 00186 AA PV | 2350206 07/15/2004 1249 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615243311 7157 | 00186 AA PV | 2350205 07/15/2004 1250 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615243311 7157 | 00186 AA PV | 2350205 07/15/2004 1250 | 275.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615243311 7157 | 00186 AA PV | 2350206 07/15/2004 1249 | 220.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300610 7157 | 00186 AA PV | 2350205 07/15/2004 1250 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300646 7157 | 00186 AA PV | 2350205 07/15/2004 1250 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300646 7157 | 00186 AA PV | 2350206 07/15/2004 1249 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300700 7157 | 00186 AA PV | 2350205 07/15/2004 1250 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300700 7157 | 00186 AA PV | 2350206 07/15/2004 1249 | 220.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615307762 7157 | 00186 AA PV | 2350206 07/15/2004 1249 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615309703 7157 | 00186 AA PV | 2350205 07/15/2004 1250 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615309703 7157 | 00186 AA PV | 2350206 07/15/2004 1249 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615320542 7157 | 00186 AA PV | 2350205 07/15/2004 1250 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615320542 7157 | 00186 AA PV | 2350206 07/15/2004 1249 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615520975 7157 | 00186 AA PV | 2350206 07/15/2004 1249 | 330.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615520975 7157 | 00186 AA PV | 2350205 07/15/2004 1250 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015240305 7157 | 00200 AA PV | 2350205 07/15/2004 1250 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015240305 7157 | 00200 AA PV | 2350206 07/15/2004 1249 | 440.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015241301 7157 | 00200 AA PV | 2350205 07/15/2004 1250 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015241301 7157 | 00200 AA PV | 2350206 07/15/2004 1249 | 330.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015301301 7157 | 00200 AA PV | 2350206 07/15/2004 1249 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18601320002 7157 | 00186 AA PV | 2352426 07/19/2004 1251 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18601320002 7157 | 00186 AA PV | 2352426 07/19/2004 1251 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615240311 7157 | 00186 AA PV | 2352426 07/19/2004 1251 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615243311 7157 | 00186 AA PV | 2352426 07/19/2004 1251 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615243311 7157 | 00186 AA PV | 2352426 07/19/2004 1251 | 220.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300610 7157 | 00186 AA PV | 2352426 07/19/2004 1251 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300700 7157 | 00186 AA PV | 2352426 07/19/2004 1251 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615307762 7157 | 00186 AA PV | 2352426 07/19/2004 1251 | 330.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615309703 7157 | 00186 AA PV | 2352426 07/19/2004 1251 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615320542 7157 | 00186 AA PV | 2352426 07/19/2004 1251 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615520975 7157 | 00186 AA PV | 2352426 07/19/2004 1251 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015240305 7157 | 00200 AA PV | 2352426 07/19/2004 1251 | 330.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015241301 7157 | 00200 AA PV | 2352426 07/19/2004 1251 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015301301 7157 | 00200 AA PV | 2352426 07/19/2004 1251 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015521301 7157 | 00200 AA PV | 2352426 07/19/2004 1251 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18601320002 7157 | 00186 AA PV | 2359647 07/29/2004 1252 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18601320002 7157 | 00186 AA PV | 2359647 07/29/2004 1252 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18601320002 7157 | 00186 AA PV | 2359652 07/29/2004 1253 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18601320002 7157 | 00186 AA PV | 2359652 07/29/2004 1253 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615240311 7157 | 00186 AA PV | 2359647 07/29/2004 1252 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615243311 7157 | 00186 AA PV | 2359647 07/29/2004 1252 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615243311 7157 | 00186 AA PV | 2359652 07/29/2004 1253 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615243311 7157 | 00186 AA PV | 2359652 07/29/2004 1253 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300610 7157 | 00186 AA PV | 2359647 07/29/2004 1252 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300610 7157 | 00186 AA PV | 2359652 07/29/2004 1253 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300646 7157 | 00186 AA PV | 2359647 07/29/2004 1252 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300646 7157 | 00186 AA PV | 2359652 07/29/2004 1253 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300700 7157 | 00186 AA PV | 2359647 07/29/2004 1252 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300700 7157 | 00186 AA PV | 2359652 07/29/2004 1253 | 275.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615307762 7157 | 00186 AA PV | 2359647 07/29/2004 1252 | 220.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615309703 7157 | 00186 AA PV | 2359647 07/29/2004 1252 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615309703 7157 | 00186 AA PV | 2359652 07/29/2004 1253 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615320542 7157 | 00186 AA PV | 2359647 07/29/2004 1252 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615520975 7157 | 00186 AA PV | 2359647 07/29/2004 1252 | 330.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015240305 7157 | 00200 AA PV | 2359647 07/29/2004 1252 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015240305 7157 | 00200 AA PV | 2359652 07/29/2004 1253 | 275.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015241301 7157 | 00200 AA PV | 2359647 07/29/2004 1252 | 330.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015241301 7157 | 00200 AA PV | 2359652 07/29/2004 1253 | 385.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015300999 7157 | 00200 AA PV | 2359647 07/29/2004 1252 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015301301 7157 | 00200 AA PV | 2359647 07/29/2004 1252 | 330.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015301301 7157 | 00200 AA PV | 2359652 07/29/2004 1253 | 220.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35015301504 7157 | 00200 AA PV | 2359647 07/29/2004 1252 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18601320002 7157 | 00186 AA PV | 2366718 08/11/2004 1254 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18601320002 7157 | 00186 AA PV | 2366718 08/11/2004 1254 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615243311 7157 | 00186 AA PV | 2366713 08/11/2004 1255 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615243311 7157 | 00186 AA PV | 2366718 08/11/2004 1254 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615243311 7157 | 00186 AA PV | 2366718 08/11/2004 1254 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615243311 7157 | 00186 AA PV | 2366718 08/11/2004 1254 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300646 7157 | 00186 AA PV | 2366713 08/11/2004 1255 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300646 7157 | 00186 AA PV | 2366718 08/11/2004 1254 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18615300700 7157 | 00186 AA PV | 2366713 08/11/2004 1255 | 220.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 186135300700 7157 | 00186 AA PV | 2366718 08/11/2004 1254 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 7157 | 00186 AA PV | 2366713 08/11/2004 1255 | 330.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 7157 | 00186 AA PV | 2366718 08/11/2004 1254 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 7157 | 00186 AA PV | 2366713 08/11/2004 1255 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 7157 | 00186 AA PV | 2366718 08/11/2004 1254 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320975 7157 | 00186 AA PV | 2366713 08/11/2004 1255 | 330.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320975 7157 | 00186 AA PV | 2366718 08/11/2004 1254 | 440.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035240305 7157 | 00200 AA PV | 2366713 08/11/2004 1255 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035240305 7157 | 00200 AA PV | 2366718 08/11/2004 1254 | 440.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035241301 7157 | 00200 AA PV | 2366713 08/11/2004 1255 | 220.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035241301 7157 | 00200 AA PV | 2366718 08/11/2004 1254 | 275.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2366713 08/11/2004 1255 | 330.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2366718 08/11/2004 1254 | 275.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301504 7157 | 00200 AA PV | 2366713 08/11/2004 1255 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2372870 08/23/2004 1256 | 220.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2372870 08/23/2004 1256 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 7157 | 00186 AA PV | 2372870 08/23/2004 1256 | 275.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300700 7157 | 00186 AA PV | 2372870 08/23/2004 1256 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 7157 | 00186 AA PV | 2372870 08/23/2004 1256 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035240305 7157 | 00200 AA PV | 2372870 08/23/2004 1256 | 440.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2372870 08/23/2004 1256 | 330.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2372870 08/23/2004 1256 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301504 7157 | 00200 AA PV | 2372870 08/23/2004 1256 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186511320002 7157 | 00186 AA PV | 2376977 08/30/2004 1257 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2376977 08/30/2004 1257 | 330.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2376977 08/30/2004 1257 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 7157 | 00186 AA PV | 2376977 08/30/2004 1257 | 330.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300700 7157 | 00186 AA PV | 2376977 08/30/2004 1257 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 7157 | 00186 AA PV | 2376977 08/30/2004 1257 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 7157 | 00186 AA PV | 2376977 08/30/2004 1257 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320975 7157 | 00186 AA PV | 2376977 08/30/2004 1257 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035240305 7157 | 00200 AA PV | 2376977 08/30/2004 1257 | 220.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2376977 08/30/2004 1257 | 440.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2376977 08/30/2004 1257 | 275.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301504 7157 | 00200 AA PV | 2376977 08/30/2004 1257 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2383578 09/10/2004 1258 | 55.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2383578 09/10/2004 1258 | 165.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2383578 09/10/2004 1258 | 220.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 7157 | 00186 AA PV | 2383578 09/10/2004 1258 | 385.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300700 7157 | 00186 AA PV | 2383578 09/10/2004 1258 | 110.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 7157 | 00186 AA PV | 2383578 09/10/2004 1258 | 110.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 7157 | 00186 AA PV | 2383578 09/10/2004 1258 | 110.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320975 7157 | 00186 AA PV | 2383578 09/10/2004 1258 | 55.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035240305 7157 | 00200 AA PV | 2383578 09/10/2004 1258 | 330.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2383578 09/10/2004 1258 | 385.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2383578 09/10/2004 1258 | 110.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301504 7157 | 00200 AA PV | 2383578 09/10/2004 1258 | 165.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2386040 09/15/2004 1259 | 275.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2386040 09/15/2004 1259 | 220.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 7157 | 00186 AA PV | 2386040 09/15/2004 1259 | 165.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 7157 | 00186 AA PV | 2386040 09/15/2004 1259 | 55.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035240305 7157 | 00200 AA PV | 2386040 09/15/2004 1259 | 440.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2386040 09/15/2004 1259 | 495.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2386040 09/15/2004 1259 | 165.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301504 7157 | 00200 AA PV | 2386040 09/15/2004 1259 | 220.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2389643 09/21/2004 1260 | 110.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2389643 09/21/2004 1260 | 55.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 7157 | 00186 AA PV | 2389643 09/21/2004 1260 | 165.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 7157 | 00186 AA PV | 2389643 09/21/2004 1260 | 55.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 7157 | 00186 AA PV | 2389643 09/21/2004 1260 | 110.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035240305 7157 | 00200 AA PV | 2389643 09/21/2004 1260 | 275.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2389643 09/21/2004 1260 | 385.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2389643 09/21/2004 1260 | 165.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301504 7157 | 00200 AA PV | 2389643 09/21/2004 1260 | 220.00 BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 7157 | 00186 AA PV | 2397677 09/30/2004 1261 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2397677 09/30/2004 1261 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2397677 09/30/2004 1261 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 7157 | 00186 AA PV | 2397677 09/30/2004 1261 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 7157 | 00186 AA PV | 2397677 09/30/2004 1261 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 7157 | 00186 AA PV | 2397677 09/30/2004 1261 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035240305 7157 | 00200 AA PV | 2397677 09/30/2004 1261 | 220.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2397677 09/30/2004 1261 | 385.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2397677 09/30/2004 1261 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301504 7157 | 00200 AA PV | 2397677 09/30/2004 1261 | 220.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 7157 | 00186 AA PV | 2400346 10/06/2004 1262 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2400346 10/06/2004 1262 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2400346 10/06/2004 1262 | 220.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 7157 | 00186 AA PV | 2400346 10/06/2004 1262 | 220.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 7157 | 00186 AA PV | 2400346 10/06/2004 1262 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 7157 | 00186 AA PV | 2400346 10/06/2004 1262 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035240305 7157 | 00200 AA PV | 2400346 10/06/2004 1262 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035240305 7157 | 00200 AA PV | 2400346 10/06/2004 1262 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2400346 10/06/2004 1262 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2400346 10/06/2004 1262 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301504 7157 | 00200 AA PV | 2400346 10/06/2004 1262 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035321301 7157 | 00200 AA PV | 2400346 10/06/2004 1262 | 275.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 7157 | 00186 AA PV | 2408724 10/21/2004 1265 | 220.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 7157 | 00186 AA PV | 2408725 10/21/2004 1264 | 220.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2408724 10/21/2004 1265 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2408724 10/21/2004 1265 | 385.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2408725 10/21/2004 1264 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 7157 | 00186 AA PV | 2408725 10/21/2004 1264 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 7157 | 00186 AA PV | 2408724 10/21/2004 1265 | 220.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 7157 | 00186 AA PV | 2408724 10/21/2004 1265 | 330.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 7157 | 00186 AA PV | 2408725 10/21/2004 1264 | 385.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 7157 | 00186 AA PV | 2408724 10/21/2004 1265 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 7157 | 00186 AA PV | 2408725 10/21/2004 1264 | 220.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 7157 | 00186 AA PV | 2408725 10/21/2004 1264 | 385.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035240305 7157 | 00200 AA PV | 2408724 10/21/2004 1265 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035240305 7157 | 00200 AA PV | 2408725 10/21/2004 1264 | 110.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035241301 7157 | 00200 AA PV | 2408724 10/21/2004 1265 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035300099 7157 | 00200 AA PV | 2408724 10/21/2004 1265 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2408724 10/21/2004 1265 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2408724 10/21/2004 1264 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2408725 10/21/2004 1264 | 330.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301301 7157 | 00200 AA PV | 2408725 10/21/2004 1264 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301504 7157 | 00200 AA PV | 2408724 10/21/2004 1265 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 35035301504 7157 | 00200 AA PV | 2408725 10/21/2004 1264 | 55.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 7157 | 00186 AA PV | 2417364 11/04/2004 1267 | 165.00 BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135243311 | 7157 | 0018b AA | PV | 2417364 | 11/04/2004 | 1267 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 0018b AA | PV | 2417380 | 11/04/2004 | 1266 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 0018b AA | PV | 2417380 | 11/04/2004 | 1266 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 0018b AA | PV | 2417364 | 11/04/2004 | 1267 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 0018b AA | PV | 2417380 | 11/04/2004 | 1266 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300704 | 7157 | 0018b AA | PV | 2417364 | 11/04/2004 | 1267 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300704 | 7157 | 0018b AA | PV | 2417380 | 11/04/2004 | 1266 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 | 7157 | 0018b AA | PV | 2417364 | 11/04/2004 | 1267 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 | 7157 | 0018b AA | PV | 2417380 | 11/04/2004 | 1266 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 0018b AA | PV | 2417364 | 11/04/2004 | 1267 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 0018b AA | PV | 2417380 | 11/04/2004 | 1266 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135420532 | 7157 | 0018b AA | PV | 2417364 | 11/04/2004 | 1267 | 275.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135420532 | 7157 | 0018b AA | PV | 2417380 | 11/04/2004 | 1266 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2417364 | 11/04/2004 | 1267 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2417380 | 11/04/2004 | 1266 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2417364 | 11/04/2004 | 1267 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2417380 | 11/04/2004 | 1266 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2417364 | 11/04/2004 | 1267 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2417364 | 11/04/2004 | 1267 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2417364 | 11/04/2004 | 1267 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2417380 | 11/04/2004 | 1266 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2417380 | 11/04/2004 | 1266 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2417364 | 11/04/2004 | 1267 | 275.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2417364 | 11/04/2004 | 1267 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2417364 | 11/04/2004 | 1267 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2417380 | 11/04/2004 | 1266 | 385.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301504 | 7157 | 00200 AA | PV | 2417364 | 11/04/2004 | 1267 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301504 | 7157 | 00200 AA | PV | 2417380 | 11/04/2004 | 1266 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 | 7157 | 0018b AA | PV | 2426334 | 11/18/2004 | 1268 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 | 7157 | 0018b AA | PV | 2426335 | 11/18/2004 | 1269 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 0018b AA | PV | 2426335 | 11/18/2004 | 1269 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 0018b AA | PV | 2426334 | 11/18/2004 | 1268 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 0018b AA | PV | 2426335 | 11/18/2004 | 1269 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300704 | 7157 | 0018b AA | PV | 2426334 | 11/18/2004 | 1268 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300704 | 7157 | 0018b AA | PV | 2426335 | 11/18/2004 | 1269 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 | 7157 | 0018b AA | PV | 2426335 | 11/18/2004 | 1269 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135308706 | 7157 | 0018b AA | PV | 2426335 | 11/18/2004 | 1269 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 0018b AA | PV | 2426334 | 11/18/2004 | 1268 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 0018b AA | PV | 2426335 | 11/18/2004 | 1269 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135420532 | 7157 | 0018b AA | PV | 2426334 | 11/18/2004 | 1268 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135420532 | 7157 | 0018b AA | PV | 2426335 | 11/18/2004 | 1269 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2426334 | 11/18/2004 | 1268 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2426334 | 11/18/2004 | 1268 | 330.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135241305 | 7157 | 00200 AA | PV | 2426335 | 11/18/2004 | 1269 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135241305 | 7157 | 00200 AA | PV | 2426335 | 11/18/2004 | 1269 | 495.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2426335 | 11/18/2004 | 1269 | 385.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2426334 | 11/18/2004 | 1268 | 275.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2426334 | 11/18/2004 | 1268 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2426335 | 11/18/2004 | 1269 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2426335 | 11/18/2004 | 1269 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2426334 | 11/18/2004 | 1268 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2426334 | 11/18/2004 | 1268 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2426335 | 11/18/2004 | 1269 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2426335 | 11/18/2004 | 1269 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301504 | 7157 | 00200 AA | PV | 2426334 | 11/18/2004 | 1268 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 | 7157 | 0018b AA | PV | 2436885 | 12/08/2004 | 1270 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 | 7157 | 0018b AA | PV | 2436886 | 12/08/2004 | 1271 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 | 7157 | 0018b AA | PV | 2436887 | 12/08/2004 | 1272 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 0018b AA | PV | 2436885 | 12/08/2004 | 1270 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 0018b AA | PV | 2436886 | 12/08/2004 | 1271 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 0018b AA | PV | 2436887 | 12/08/2004 | 1272 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 0018b AA | PV | 2436885 | 12/08/2004 | 1270 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 0018b AA | PV | 2436886 | 12/08/2004 | 1271 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 0018b AA | PV | 2436887 | 12/08/2004 | 1272 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300704 | 7157 | 0018b AA | PV | 2436885 | 12/08/2004 | 1270 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300704 | 7157 | 0018b AA | PV | 2436886 | 12/08/2004 | 1271 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 | 7157 | 0018b AA | PV | 2436887 | 12/08/2004 | 1272 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 | 7157 | 0018b AA | PV | 2436885 | 12/08/2004 | 1270 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 | 7157 | 0018b AA | PV | 2436886 | 12/08/2004 | 1271 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 | 7157 | 0018b AA | PV | 2436887 | 12/08/2004 | 1272 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135308706 | 7157 | 0018b AA | PV | 2436886 | 12/08/2004 | 1271 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135308706 | 7157 | 0018b AA | PV | 2436887 | 12/08/2004 | 1272 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 0018b AA | PV | 2436887 | 12/08/2004 | 1272 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135420532 | 7157 | 0018b AA | PV | 2436885 | 12/08/2004 | 1270 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2436885 | 12/08/2004 | 1270 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2436886 | 12/08/2004 | 1271 | 550.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2436886 | 12/08/2004 | 1271 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2436886 | 12/08/2004 | 1271 | 330.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2436887 | 12/08/2004 | 1272 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2436887 | 12/08/2004 | 1272 | 495.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2436885 | 12/08/2004 | 1270 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2436886 | 12/08/2004 | 1271 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2436887 | 12/08/2004 | 1272 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2436885 | 12/08/2004 | 1270 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2436886 | 12/08/2004 | 1271 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2436886 | 12/08/2004 | 1271 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2436887 | 12/08/2004 | 1272 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2436886 | 12/08/2004 | 1271 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2436887 | 12/08/2004 | 1272 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2436887 | 12/08/2004 | 1272 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2436885 | 12/08/2004 | 1270 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2436886 | 12/08/2004 | 1271 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2436887 | 12/08/2004 | 1272 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301504 | 7157 | 00200 AA | PV | 2436887 | 12/08/2004 | 1272 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301504 | 7157 | 00200 AA | PV | 2436887 | 12/08/2004 | 1272 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 | 7157 | 0018b AA | PV | 2449833 | 01/03/2005 | 1273 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 0018b AA | PV | 2449833 | 01/03/2005 | 1273 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 0018b AA | PV | 2449833 | 01/03/2005 | 1273 | 275.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300704 | 7157 | 0018b AA | PV | 2449833 | 01/03/2005 | 1273 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 | 7157 | 0018b AA | PV | 2449833 | 01/03/2005 | 1273 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135308706 | 7157 | 0018b AA | PV | 2449833 | 01/03/2005 | 1273 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 0018b AA | PV | 2449833 | 01/03/2005 | 1273 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2449833 | 01/03/2005 | 1273 | 330.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2449833 | 01/03/2005 | 1273 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2449833 | 01/03/2005 | 1273 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2449833 | 01/03/2005 | 1273 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350135301301 | 7157 | 00200 AA | PV | 2449833 | 01/03/2005 | 1273 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2449833 | 01/03/2005 | 1273 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301504 | 7157 | 00200 AA | PV | 2449833 | 01/03/2005 | 1273 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2452730 | 01/07/2005 | 1274 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2452730 | 01/07/2005 | 1274 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530646 | 7157 | 00186 AA | PV | 2452730 | 01/07/2005 | 1274 | 330.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530704 | 7157 | 00186 AA | PV | 2452730 | 01/07/2005 | 1274 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613537762 | 7157 | 00186 AA | PV | 2452730 | 01/07/2005 | 1274 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613538706 | 7157 | 00186 AA | PV | 2452730 | 01/07/2005 | 1274 | 275.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613520542 | 7157 | 00186 AA | PV | 2452730 | 01/07/2005 | 1274 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613520542 | 7157 | 00186 AA | PV | 2452730 | 01/07/2005 | 1274 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2452730 | 01/07/2005 | 1274 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2452730 | 01/07/2005 | 1274 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2452730 | 01/07/2005 | 1274 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2452730 | 01/07/2005 | 1274 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2452730 | 01/07/2005 | 1274 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2452730 | 01/07/2005 | 1274 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301504 | 7157 | 00200 AA | PV | 2452730 | 01/07/2005 | 1274 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2459431 | 01/19/2005 | 1275 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2459434 | 01/19/2005 | 1276 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2459436 | 01/19/2005 | 1277 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2459436 | 01/19/2005 | 1277 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2459436 | 01/19/2005 | 1277 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613300646 | 7157 | 00186 AA | PV | 2459431 | 01/19/2005 | 1275 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530646 | 7157 | 00186 AA | PV | 2459434 | 01/19/2005 | 1276 | 385.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530646 | 7157 | 00186 AA | PV | 2459436 | 01/19/2005 | 1277 | 275.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530646 | 7157 | 00186 AA | PV | 2459436 | 01/19/2005 | 1277 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530704 | 7157 | 00186 AA | PV | 2459431 | 01/19/2005 | 1275 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530704 | 7157 | 00186 AA | PV | 2459434 | 01/19/2005 | 1276 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530704 | 7157 | 00186 AA | PV | 2459436 | 01/19/2005 | 1277 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613537762 | 7157 | 00186 AA | PV | 2459431 | 01/19/2005 | 1275 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613537762 | 7157 | 00186 AA | PV | 2459434 | 01/19/2005 | 1276 | 275.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613537762 | 7157 | 00186 AA | PV | 2459436 | 01/19/2005 | 1277 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613538706 | 7157 | 00186 AA | PV | 2459431 | 01/19/2005 | 1275 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613538706 | 7157 | 00186 AA | PV | 2459434 | 01/19/2005 | 1276 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613538706 | 7157 | 00186 AA | PV | 2459436 | 01/19/2005 | 1277 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613520542 | 7157 | 00186 AA | PV | 2459434 | 01/19/2005 | 1276 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613520542 | 7157 | 00186 AA | PV | 2459436 | 01/19/2005 | 1277 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2459431 | 01/19/2005 | 1275 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2459431 | 01/19/2005 | 1275 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2459434 | 01/19/2005 | 1276 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2459434 | 01/19/2005 | 1276 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2459436 | 01/19/2005 | 1277 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2459436 | 01/19/2005 | 1277 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2459431 | 01/19/2005 | 1275 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2459431 | 01/19/2005 | 1275 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2459431 | 01/19/2005 | 1275 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2459434 | 01/19/2005 | 1276 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2459434 | 01/19/2005 | 1276 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2459434 | 01/19/2005 | 1276 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2459436 | 01/19/2005 | 1277 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2459431 | 01/19/2005 | 1275 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2459434 | 01/19/2005 | 1276 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2459436 | 01/19/2005 | 1277 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301504 | 7157 | 00200 AA | PV | 2459431 | 01/19/2005 | 1275 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301504 | 7157 | 00200 AA | PV | 2459434 | 01/19/2005 | 1276 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2471098 | 02/08/2005 | 1279 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2471098 | 02/08/2005 | 1279 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2471101 | 02/08/2005 | 1278 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2471101 | 02/08/2005 | 1278 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2471098 | 02/08/2005 | 1279 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2471098 | 02/08/2005 | 1279 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2471101 | 02/08/2005 | 1278 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530646 | 7157 | 00186 AA | PV | 2471098 | 02/08/2005 | 1279 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530646 | 7157 | 00186 AA | PV | 2471098 | 02/08/2005 | 1279 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530646 | 7157 | 00186 AA | PV | 2471098 | 02/08/2005 | 1279 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530646 | 7157 | 00186 AA | PV | 2471101 | 02/08/2005 | 1278 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530646 | 7157 | 00186 AA | PV | 2471101 | 02/08/2005 | 1278 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530704 | 7157 | 00186 AA | PV | 2471098 | 02/08/2005 | 1279 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530704 | 7157 | 00186 AA | PV | 2471101 | 02/08/2005 | 1278 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530704 | 7157 | 00186 AA | PV | 2471101 | 02/08/2005 | 1278 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613537762 | 7157 | 00186 AA | PV | 2471101 | 02/08/2005 | 1278 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613538706 | 7157 | 00186 AA | PV | 2471098 | 02/08/2005 | 1279 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613538706 | 7157 | 00186 AA | PV | 2471101 | 02/08/2005 | 1278 | 275.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613320542 | 7157 | 00186 AA | PV | 2471098 | 02/08/2005 | 1279 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613520542 | 7157 | 00186 AA | PV | 2471101 | 02/08/2005 | 1278 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2471098 | 02/08/2005 | 1279 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2471098 | 02/08/2005 | 1279 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2471101 | 02/08/2005 | 1278 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2471101 | 02/08/2005 | 1278 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135300999 | 7157 | 00200 AA | PV | 2471101 | 02/08/2005 | 1278 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2471098 | 02/08/2005 | 1279 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2471101 | 02/08/2005 | 1278 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2479284 | 02/23/2005 | 1281 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2479284 | 02/23/2005 | 1281 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2479285 | 02/23/2005 | 1280 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2479285 | 02/23/2005 | 1280 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2479284 | 02/23/2005 | 1281 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2479285 | 02/23/2005 | 1280 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530646 | 7157 | 00186 AA | PV | 2479284 | 02/23/2005 | 1281 | 330.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530646 | 7157 | 00186 AA | PV | 2479284 | 02/23/2005 | 1281 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530646 | 7157 | 00186 AA | PV | 2479285 | 02/23/2005 | 1280 | 275.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530704 | 7157 | 00186 AA | PV | 2479284 | 02/23/2005 | 1281 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613530704 | 7157 | 00186 AA | PV | 2479285 | 02/23/2005 | 1280 | 165.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613537762 | 7157 | 00186 AA | PV | 2479284 | 02/23/2005 | 1281 | 275.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613537762 | 7157 | 00186 AA | PV | 2479285 | 02/23/2005 | 1280 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613538706 | 7157 | 00186 AA | PV | 2479284 | 02/23/2005 | 1281 | 275.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613538706 | 7157 | 00186 AA | PV | 2479285 | 02/23/2005 | 1280 | 385.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613520542 | 7157 | 00186 AA | PV | 2479284 | 02/23/2005 | 1281 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613520542 | 7157 | 00186 AA | PV | 2479285 | 02/23/2005 | 1280 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2479284 | 02/23/2005 | 1281 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2479284 | 02/23/2005 | 1281 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2479285 | 02/23/2005 | 1280 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2479285 | 02/23/2005 | 1280 | 385.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2479285 | 02/23/2005 | 1280 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2487602 | 03/08/2005 | 1283 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2487602 | 03/08/2005 | 1283 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2487603 | 03/08/2005 | 1282 | 55.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2487602 | 03/08/2005 | 1283 | 220.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2487603 | 03/08/2005 | 1282 | 110.00 | BRAGG, SEAN A | 440130 75 SEAGULL DR | RICHMOND | CA | US |

MNK-T1_0008009740

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135300646 | 7157 | 00186 | AA | PV | 2487602 | 03/08/2005 | 1283 | 220.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 | AA | PV | 2487603 | 03/08/2005 | 1282 | 330.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 | AA | PV | 2487603 | 03/08/2005 | 1282 | 110.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300702 | 7157 | 00186 | AA | PV | 2487602 | 03/08/2005 | 1283 | 165.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300702 | 7157 | 00186 | AA | PV | 2487603 | 03/08/2005 | 1282 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300704 | 7157 | 00186 | AA | PV | 2487602 | 03/08/2005 | 1283 | 220.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300704 | 7157 | 00186 | AA | PV | 2487603 | 03/08/2005 | 1282 | 220.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135308706 | 7157 | 00186 | AA | PV | 2487603 | 03/08/2005 | 1282 | 220.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 00186 | AA | PV | 2487602 | 03/08/2005 | 1283 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 00186 | AA | PV | 2487603 | 03/08/2005 | 1282 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 00186 | AA | PV | 2487603 | 03/08/2005 | 1282 | 110.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 | AA | PV | 2487602 | 03/08/2005 | 1283 | 275.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 | AA | PV | 2487602 | 03/08/2005 | 1283 | 110.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 | AA | PV | 2487603 | 03/08/2005 | 1282 | 220.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 | AA | PV | 2487603 | 03/08/2005 | 1282 | 220.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 | AA | PV | 2487603 | 03/08/2005 | 1282 | 330.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 | AA | PV | 2487603 | 03/08/2005 | 1282 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301504 | 7157 | 00200 | AA | PV | 2487602 | 03/08/2005 | 1283 | 275.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 | 7157 | 00186 | AA | PV | 2495855 | 03/21/2005 | 1284 | 55.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 00186 | AA | PV | 2495855 | 03/21/2005 | 1284 | 110.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300610 | 7157 | 00186 | AA | PV | 2495855 | 03/21/2005 | 1284 | 220.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300610 | 7157 | 00186 | AA | PV | 2495861 | 03/21/2005 | 1285 | 55.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 | AA | PV | 2495855 | 03/21/2005 | 1284 | 165.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 | AA | PV | 2495855 | 03/21/2005 | 1284 | 165.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 | AA | PV | 2495861 | 03/21/2005 | 1285 | 330.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 | AA | PV | 2495861 | 03/21/2005 | 1285 | 165.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300660 | 7157 | 00186 | AA | PV | 2495855 | 03/21/2005 | 1284 | 55.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300660 | 7157 | 00186 | AA | PV | 2495861 | 03/21/2005 | 1285 | 275.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300702 | 7157 | 00186 | AA | PV | 2495855 | 03/21/2005 | 1284 | 55.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300702 | 7157 | 00186 | AA | PV | 2495861 | 03/21/2005 | 1285 | 220.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300702 | 7157 | 00186 | AA | PV | 2495861 | 03/21/2005 | 1285 | 110.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300704 | 7157 | 00186 | AA | PV | 2495855 | 03/21/2005 | 1284 | 330.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300704 | 7157 | 00186 | AA | PV | 2495861 | 03/21/2005 | 1285 | 165.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 | 7157 | 00186 | AA | PV | 2495861 | 03/21/2005 | 1285 | 55.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135308706 | 7157 | 00186 | AA | PV | 2495861 | 03/21/2005 | 1285 | 55.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135309702 | 7157 | 00186 | AA | PV | 2495855 | 03/21/2005 | 1284 | 165.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135309702 | 7157 | 00186 | AA | PV | 2495861 | 03/21/2005 | 1285 | 55.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 00186 | AA | PV | 2495855 | 03/21/2005 | 1284 | 55.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 00186 | AA | PV | 2495861 | 03/21/2005 | 1285 | 55.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 | AA | PV | 2495855 | 03/21/2005 | 1284 | 220.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 | AA | PV | 2495855 | 03/21/2005 | 1284 | 165.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 | AA | PV | 2495861 | 03/21/2005 | 1285 | 385.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 | AA | PV | 2495855 | 03/21/2005 | 1284 | 220.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 | AA | PV | 2495861 | 03/21/2005 | 1285 | 275.00 | BRAGG, SEAN A | MAIL CONSULTANT | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 | 7157 | 00186 | AA | PV | 2503939 | 04/04/2005 | 1286 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 | 7157 | 00186 | AA | PV | 2503939 | 04/04/2005 | 1286 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 | 7157 | 00186 | AA | PV | 2503942 | 04/04/2005 | 1287 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 | 7157 | 00186 | AA | PV | 2503943 | 04/04/2005 | 1288 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135240316 | 7157 | 00186 | AA | PV | 2503943 | 04/04/2005 | 1288 | 110.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 00186 | AA | PV | 2503942 | 04/04/2005 | 1287 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135243311 | 7157 | 00186 | AA | PV | 2503943 | 04/04/2005 | 1288 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300610 | 7157 | 00186 | AA | PV | 2503939 | 04/04/2005 | 1286 | 110.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300610 | 7157 | 00186 | AA | PV | 2503942 | 04/04/2005 | 1287 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300610 | 7157 | 00186 | AA | PV | 2503943 | 04/04/2005 | 1288 | 165.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 | AA | PV | 2503939 | 04/04/2005 | 1286 | 220.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 | AA | PV | 2503939 | 04/04/2005 | 1286 | 165.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 | AA | PV | 2503942 | 04/04/2005 | 1287 | 165.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 | AA | PV | 2503942 | 04/04/2005 | 1287 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 | AA | PV | 2503943 | 04/04/2005 | 1288 | 165.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300646 | 7157 | 00186 | AA | PV | 2503943 | 04/04/2005 | 1288 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300660 | 7157 | 00186 | AA | PV | 2503939 | 04/04/2005 | 1286 | 165.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300660 | 7157 | 00186 | AA | PV | 2503942 | 04/04/2005 | 1287 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300660 | 7157 | 00186 | AA | PV | 2503943 | 04/04/2005 | 1288 | 110.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300702 | 7157 | 00186 | AA | PV | 2503939 | 04/04/2005 | 1286 | 165.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300702 | 7157 | 00186 | AA | PV | 2503942 | 04/04/2005 | 1287 | 110.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300702 | 7157 | 00186 | AA | PV | 2503943 | 04/04/2005 | 1288 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300702 | 7157 | 00186 | AA | PV | 2503943 | 04/04/2005 | 1288 | 165.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300704 | 7157 | 00186 | AA | PV | 2503939 | 04/04/2005 | 1286 | 165.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300704 | 7157 | 00186 | AA | PV | 2503942 | 04/04/2005 | 1287 | 110.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135300704 | 7157 | 00186 | AA | PV | 2503943 | 04/04/2005 | 1288 | 110.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 | 7157 | 00186 | AA | PV | 2503939 | 04/04/2005 | 1286 | 165.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 | 7157 | 00186 | AA | PV | 2503942 | 04/04/2005 | 1287 | 110.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135307762 | 7157 | 00186 | AA | PV | 2503943 | 04/04/2005 | 1288 | 110.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135308706 | 7157 | 00186 | AA | PV | 2503939 | 04/04/2005 | 1286 | 110.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135308706 | 7157 | 00186 | AA | PV | 2503942 | 04/04/2005 | 1287 | 110.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135308706 | 7157 | 00186 | AA | PV | 2503943 | 04/04/2005 | 1288 | 165.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135309702 | 7157 | 00186 | AA | PV | 2503939 | 04/04/2005 | 1286 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135309702 | 7157 | 00186 | AA | PV | 2503942 | 04/04/2005 | 1287 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135309702 | 7157 | 00186 | AA | PV | 2503943 | 04/04/2005 | 1288 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 00186 | AA | PV | 2503939 | 04/04/2005 | 1286 | 165.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 00186 | AA | PV | 2503939 | 04/04/2005 | 1286 | 165.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 00186 | AA | PV | 2503942 | 04/04/2005 | 1287 | 110.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 186135320542 | 7157 | 00186 | AA | PV | 2503943 | 04/04/2005 | 1288 | 165.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 | AA | PV | 2503939 | 04/04/2005 | 1286 | 220.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 | AA | PV | 2503942 | 04/04/2005 | 1287 | 110.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135240305 | 7157 | 00200 | AA | PV | 2503943 | 04/04/2005 | 1288 | 165.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 350135301301 | 7157 | 00200 | AA | PV | 2503939 | 04/04/2005 | 1286 | 55.00 | BRAGG, SEAN A | | 440130 75 SEAGULL DR | RICHMOND | CA | US |
| 008011420232 | 7207 | 00008 | AA | PV | 71025 | 06/17/1998 | 06159801 | 500 | BRAIN INJURY ASSOCIATION OF MI | BRENDA SPENCER 10 6 C 45329 | 723698 | 10270 PAGE, #100 | ST LOUIS | MO | |
| 008011420232 | 7207 | 00008 | AA | PV | 101636 | 04/23/1999 | 004239801 | 500 | BRAIN INJURY ASSOCIATION OF MI | CONTRIBUTION IN LIEU OF GOLF | 723698 | 10270 PAGE, #100 | ST LOUIS | MO | |
| 693178081733 | 7210 | 00690 | AA | PV | 3704286 | 12/30/2011 | CKRQ20230 | 100.00 | BRAIN TUMOUR FOUNDATION OF CAN | | 682983 620 COLBORNE ST STE 301 | LONDON | ON | CA |
| 174217220455 | 7056 | 6340 | 00174 | AA | PV | 4011718 | 01/23/2011 | 10579 | 43,000.00 | BRAINSHARK, INC. | Sales training | 103950 PO BOX 200716 | PITTSBURGH | PA | US |
| 174217300200 | 7157 | 00174 | AA | PV | 4049486 | 06/26/2015 | 20296 | 1,246.00 | BRAINSHARK, INC. | CONSULTING | 103950 PO BOX 200716 | PITTSBURGH | PA | US |
| 008011220794 | 7157 | 00008 | AA | PV | 4121181 | 04/22/2016 | 21851 | 13,680.00 | BRAINVISA INC | AXD Training | 103950 PO BOX 200716 | PITTSBURGH | PA | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2823128 | 10/06/2006 | INC06-07/0906 | 900.00 | BRAINVISA INC | | 529072 20 SECOND ST STE 2403 | JERSEY CITY | NJ | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2858723 | 12/14/2006 | INC06-07/1007 | 900.00 | BRAINVISA INC | | 529072 20 SECOND ST STE 2403 | JERSEY CITY | NJ | US |
| 008011420248 | 7157 | 00008 | AA | PV | 3024601 | 10/25/2007 | INC07-08/0959 | 1,440.00 | BRAINVISA INC | | 529072 20 SECOND ST STE 2403 | JERSEY CITY | NJ | US |
| 187136320461 | 7056 | 00186 | AA | PV | 833121 | 10/13/1998 | 2O9101198 | 742.5 | BRANDENBURG, JOHN A. | CB AP-IA | 727496 C/O NPR CARLSBAD | CARLSBAD | CA | US |
| 186042244400 | 7157 | 00186 | AA | PV | 3225594 | 11/12/2008 | 10609 | 4,095.00 | BRANDJUICE CONSULTING INC | | 589848 1700 E 17TH AVE STE 200 | DENVER | CO | US |
| 200042244002 | 7157 | 00186 | AA | PV | 3267965 | 02/10/2009 | 10652 | 70,008.76 | BRANDJUICE CONSULTING INC | | 589848 1700 E 17TH AVE STE 200 | DENVER | CO | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2274687 | 03/11/2004 | 1245 | 9,501.46 | BRANDON PARTNERS | | 439411 311 MILLER AVE STE C | MILL VALLEY | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2375781 | 09/03/2004 | 1268 | 6,063.37 | BRANDON PARTNERS | | 439411 311 MILLER AVE STE C | MILL VALLEY | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2379782 | 09/03/2004 | 1289 | 9,439.37 | BRANDON PARTNERS | | 439411 311 MILLER AVE STE C | MILL VALLEY | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2386864 | 09/16/2004 | 1295 | 8,766.73 | BRANDON PARTNERS | | 439411 311 MILLER AVE STE C | MILL VALLEY | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2386865 | 09/16/2004 | 1296 | 3,000.00 | BRANDON PARTNERS | | 439411 311 MILLER AVE STE C | MILL VALLEY | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2439685 | 12/14/2004 | 1317 | 12,374.45 | BRANDON PARTNERS | | 439411 311 MILLER AVE STE C | MILL VALLEY | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2490929 | 03/14/2005 | 1330 | 8,601.62 | BRANDON PARTNERS | | 439411 311 MILLER AVE STE C | MILL VALLEY | CA | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190143304722 | 7157 | 00186 | AA | PV | 830926 | 10/12/1998 | 112 | 2925 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 830928 | 10/12/1998 | 113 | 1200 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 841708 | 10/21/1998 | 114 | 2925 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 841714 | 10/21/1998 | 115 | 1000 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 845978 | 10/26/1998 | 116 | 2600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 845993 | 10/26/1998 | 117 | 800 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 858514 | 11/09/1998 | 118 | 2600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 858516 | 11/09/1998 | 119 | 200 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 858526 | 11/09/1998 | 120 | 2600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 858528 | 11/09/1998 | 121 | 600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 868640 | 11/18/1998 | 122 | 2600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 868643 | 11/18/1998 | 123 | 800 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 868644 | 11/18/1998 | 124 | 2600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 868646 | 11/18/1998 | 125 | 800 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 876581 | 11/30/1998 | 126 | 2600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 876583 | 11/30/1998 | 127 | 800 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 882112 | 12/07/1998 | 128 | 2600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 882114 | 12/07/1998 | 129 | 400 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 883543 | 12/08/1998 | 130 | 2600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 883545 | 12/08/1998 | 131 | 800 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 895216 | 12/22/1998 | 133 | 2600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 895217 | 12/22/1998 | 134 | 800 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 905384 | 01/08/1999 | 135 | 2600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 905388 | 01/08/1999 | 136 | 800 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 905389 | 01/08/1999 | 137 | 1300 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 905390 | 01/08/1999 | 138 | 320 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 905392 | 01/08/1999 | 139 | 1625 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 905393 | 01/08/1999 | 140 | 600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 916176 | 01/20/1999 | 141 | 2925 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 916180 | 01/20/1999 | 142 | 1000 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 934930 | 02/05/1999 | 143 | 2925 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 934932 | 02/05/1999 | 144 | 1000 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 934933 | 02/05/1999 | 145 | 2925 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 934934 | 02/05/1999 | 146 | 1000 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 934935 | 02/05/1999 | 147 | 2925 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 934936 | 02/05/1999 | 148 | 1000 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 972360 | 03/15/1999 | 149 | 3210 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 972361 | 03/15/1999 | 150 | 1000 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 972366 | 03/15/1999 | 151 | 2925 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 972367 | 03/15/1999 | 152 | 1000 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 972369 | 03/15/1999 | 153 | 2925 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 972372 | 03/15/1999 | 154 | 800 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 972375 | 03/15/1999 | 157 | 800 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 982362 | 03/24/1999 | 158 | 800 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 998351 | 04/12/1999 | 159 | 1440 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1005522 | 04/19/1999 | 155 | 2925 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1005524 | 04/19/1999 | 156 | 800 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1005525 | 04/19/1999 | 160 | 720 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1005527 | 04/19/1999 | 161 | 480 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1005529 | 04/19/1999 | 162 | 600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1005532 | 04/19/1999 | 163 | 1300 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1011577 | 04/26/1999 | 164 | 1000 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1011580 | 04/26/1999 | 165 | 1300 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1026933 | 05/12/1999 | 166 | 1000 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1026935 | 05/12/1999 | 167 | 1000 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1026940 | 05/12/1999 | 168 | 1625 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1046388 | 06/01/1999 | 169 | 1000 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1046389 | 06/01/1999 | 170 | 400 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1046390 | 06/01/1999 | 171 | 1300 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1046392 | 06/01/1999 | 172 | 800 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1054974 | 06/14/1999 | 173 | 1000 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1056585 | 06/15/1999 | 174 | 480 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1070203 | 06/30/1999 | 175 | 320 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1070218 | 06/30/1999 | 176 | 1000 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1070219 | 06/30/1999 | 177 | 2275 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1088293 | 07/19/1999 | 178 | 1000 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1088300 | 07/19/1999 | 179 | 1000 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1131785 | 09/13/1999 | 180 | 1600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1131786 | 09/13/1999 | 182 | 2340 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1131788 | 09/13/1999 | 183 | 880 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1131790 | 09/13/1999 | 187 | 800 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1131792 | 09/13/1999 | 189 | 675 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1131793 | 09/13/1999 | 190 | 900 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1137367 | 09/20/1999 | 184 | 975 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1137369 | 09/20/1999 | 188 | 1000 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1137370 | 09/20/1999 | 191 | 660 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143304722 | 7157 | 00186 | AA | PV | 1137372 | 09/20/1999 | 192 | 1440 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1138437 | 09/21/1999 | 196 | 1800 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1140348 | 09/22/1999 | 193 | 520 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1140349 | 09/22/1999 | 194 | 3900 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1140352 | 09/22/1999 | 195 | 800 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1144461 | 09/29/1999 | 199 | 675 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1152133 | 10/06/1999 | 197 | 1000 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1152134 | 10/06/1999 | 198 | 650 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1164702 | 10/20/1999 | 200 | 1700 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1164704 | 10/20/1999 | 201 | 2600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1168533 | 10/25/1999 | 202 | 2600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1168536 | 10/25/1999 | 203 | 540 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1174837 | 10/30/1999 | 206 | 1440 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1177597 | 10/30/1999 | 211 | 1440 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1183480 | 11/10/1999 | 213 | 1440 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143300747 | 7157 | 00186 | AA | PV | 1197646 | 11/29/1999 | 207 | 2080 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143300747 | 7157 | 00186 | AA | PV | 1197651 | 11/29/1999 | 210 | 2600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143300747 | 7157 | 00186 | AA | PV | 1197653 | 11/29/1999 | 214 | 2600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143300747 | 7157 | 00186 | AA | PV | 1197656 | 11/29/1999 | 217 | 2600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1197655 | 11/29/1999 | 216 | 1440 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1197659 | 11/29/1999 | 220 | 1440 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1202533 | 11/30/1999 | 222 | 540 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1210074 | 12/13/1999 | 226 | 540 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143300747 | 7157 | 00186 | AA | PV | 1216242 | 12/20/1999 | 219 | 2600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143300747 | 7157 | 00186 | AA | PV | 1216244 | 12/20/1999 | 223 | 2925 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143300747 | 7157 | 00186 | AA | PV | 1216248 | 12/20/1999 | 225 | 2925 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143300747 | 7157 | 00186 | AA | PV | 1216250 | 12/20/1999 | 228 | 2925 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143300722 | 7157 | 00186 | AA | PV | 1216251 | 12/20/1999 | 227 | 1440 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1219418 | 12/22/1999 | 232 | 1440 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1224641 | 01/04/2000 | 235 | 1440 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143300747 | 7157 | 00186 | AA | PV | 1233084 | 01/12/2000 | 231 | 2600 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143300747 | 7157 | 00186 | AA | PV | 1233087 | 01/12/2000 | 236 | 1560 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143300747 | 7157 | 00186 | AA | PV | 1233090 | 01/12/2000 | 238 | 2080 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 190143305722 | 7157 | 00186 | AA | PV | 1236769 | 01/17/2000 | 237 | 540 | BRASETH COMPUTING LTD | 673852 6492 FAWN LN | CIRCLE PINES | MN |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19014330572 | 7157 | | 00186 AA | PV | 1236771 01/17/2000 238 | 1440 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330572 | 7157 | | 00186 AA | PV | 1244557 01/24/2000 243 | 1440 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1265330 02/16/2000 242 | 2080 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1265332 02/16/2000 247 | 2925 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1268168 02/21/2000 245 | 2925 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1292430 03/20/2000 251 | 2600 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1292432 03/20/2000 252 | 2925 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1292433 03/20/2000 253 | 2730 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1292435 03/20/2000 255 | 520 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1292436 03/20/2000 257 | 2860 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1292440 03/20/2000 259 | 2925 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1319735 04/19/2000 261 | 2990 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1319737 04/19/2000 262 | 2925 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1319739 04/19/2000 264 | 2600 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1319764 04/19/2000 266 | 2600 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1346389 05/22/2000 268 | 2600 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1346390 05/22/2000 270 | 2600 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1346392 05/22/2000 272 | 3250 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1346395 05/22/2000 274 | 2600 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1346397 05/22/2000 277 | 2600 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1383430 06/30/2000 279 | 2925 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1383432 06/30/2000 280 | 2080 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1383435 06/30/2000 283 | 2080 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1383436 06/30/2000 284 | 2600 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1389256 06/30/2000 288 | 2600 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1389258 07/10/2000 300 | 1300 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1408014 07/31/2000 303 | 2600 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1420761 08/21/2000 305 | 1300 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1428226 08/30/2000 310 | 1820 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1433173 08/31/2000 315 | 2600 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1438643 09/13/2000 317 | 3420 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1449570 09/27/2000 321 | 1080 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1457311 09/30/2000 326 | 1110 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN |
| 19014330747 | 7157 | | 00186 AA | PV | 1480635 11/01/2000 335 | 2,580.00 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN | US |
| 19014330747 | 7157 | | 00186 AA | PV | 1490520 11/15/2000 340 | 960.00 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN | US |
| 19014330747 | 7157 | | 00186 AA | PV | 1520684 01/02/2001 353 | 540.00 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN | US |
| 19014308270 | 7157 | | 00186 AA | PV | 1557443 02/19/2001 369 | 2,800.00 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN | US |
| 19014308270 | 7157 | | 00186 AA | PV | 1557445 02/19/2001 370 | 1,200.00 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN | US |
| 19014308270 | 7157 | | 00186 AA | PV | 1562721 02/27/2001 373 | 3,000.00 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN | US |
| 19014308270 | 7157 | | 00186 AA | PV | 1562722 02/27/2001 374 | 1,500.00 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN | US |
| 19014330747 | 7157 | | 00186 AA | PV | 1576944 03/19/2001 379 | 2,400.00 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN | US |
| 19014330747 | 7157 | | 00186 AA | PV | 1576946 03/19/2001 382 | 2,400.00 BRASETH COMPUTING LTD | | 673852 6492 FAWN LN | CIRCLE PINES | MN | US |
| 16601210029 | 7157 | | 00008 AA | PV | 2146758 07/31/2003 72BBE | 2,500.00 BRAY ENGINEERING | CONSULTING-ENG SERV | 423630 76 MAIN ST | BOVINA CENTER | NY | US |
| 16601210029 | 7157 | | 00008 AA | PV | 2218114 12/04/2003 11/18E | 3,167.50 BRAY ENGINEERING | ENGINEERING/HOURS | 423630 76 MAIN ST | BOVINA CENTER | NY | US |
| 18604530656 | 7056 | | 00186 AA | PV | 3559901 11/26/2010 CKRQ1022010 | 36.49 BRAY, TIFFANY | Week of Kick- off Meeting - Re | 547122 529 INDIAN PEAKS TR WEST | LAFAYETTE | CO | US |
| 18604530656 | 7056 | | 00186 AA | PV | 3559901 11/26/2010 CKRQ1022010 | 18.97 BRAY, TIFFANY | Week of Kick Off Meeting - Red | 547122 529 INDIAN PEAKS TR WEST | LAFAYETTE | CO | US |
| 18604530656 | 7056 | | 00186 AA | PV | 3559901 11/26/2010 CKRQ1022010 | 59.99 BRAY, TIFFANY | Week of Kick-off Meetings for | 547122 529 INDIAN PEAKS TR WEST | LAFAYETTE | CO | US |
| 18604530656 | 7056 | | 00186 AA | PV | 3559901 11/26/2010 CKRQ1022010 | 108.60 BRAY, TIFFANY | Week of Kick-off Meeting for R | 547122 529 INDIAN PEAKS TR WEST | LAFAYETTE | CO | US |
| 00801420232 | 7207 | 0005 | 00008 AA | PV | 716119 06/16/1998 89481 | 200 BRAZORIA COUNTY CHILDRENS PROT | COMMUNITY PARTNERSHIP | 283864 PROTECTIVE SERVICE | 1824 COUNTY ROAD 171 | ANGLETON | TX | |
| 00801420232 | 7207 | 0005 | 00008 AA | PV | 1062987 06/22/1999 70329 | 475 BRAZORIA COUNTY CHILDRENS PROT | | 283864 PROTECTIVE SERVICE | 1824 COUNTY ROAD 171 | ANGLETON | TX | |
| 00801420232 | 7207 | 0005 | 00008 AA | PV | 709069 06/10/1998 89473 | 500 BRAZORIA COUNTY FAIR ASSN | CUMMUNITY PARTNERSHIP | 251820 P.O. BOX 818 | ANGLETON | TX | |
| 00801420232 | 7207 | 0005 | 00008 AA | PV | 1033972 05/19/1999 70315 | 500 BRAZORIA COUNTY FAIR ASSN | COMMUNITY PARTNERSHIP | 251820 P.O. BOX 818 | ANGLETON | TX | |
| 02002080504 | 7056 | | 00023 AA | PV | 775833 08/12/1998 080498 | 50 BRAZORIA COUNTY HISTORICAL MUS | | 112510 | 100 E CEDAR | ANGLETON | TX | |
| 02002120509 | 7056 | | 00023 AA | PV | 775833 08/12/1998 080498 | 66 BRAZORIA COUNTY HISTORICAL MUS | | 112510 | 100 E CEDAR | ANGLETON | TX | |
| 00801420232 | 7207 | 0005 | 00008 AA | PV | 657458 04/16/1998 CKRQ57.89469 | 200 BRAZORIA COUNTY HISTORICAL MUS | COMMUNITY PARTNERSHIP | 112510 | 100 E CEDAR | ANGLETON | TX | |
| 00801420232 | 7207 | 0005 | 00008 AA | PV | 940315 02/10/1999 CKRQ.89500 | 200 BRAZORIA COUNTY HISTORICAL MUS | COMMUNITY PARTNERSHIP | 112510 | 100 E CEDAR | ANGLETON | TX | |
| 00801420232 | 7207 | 0005 | 00008 AA | PV | 940299 02/10/1999 CKRQ.70311 | 200 BRAZORIA COUNTY PARKS DEPT. | COMMUNITY PARTNERSHIP | 304101 313 WEST MULBERRY | ANGLETON | TX | US |
| 02002080500 | 7210 | | 00023 AA | PV | 923264 01/26/1999 CKRQ.89495 | 200 BRAZORIA COUNTY PARTNERSHIP | BRAZORIA COUNTY DAY IN AUSTIN | 119391 C/O BRAZORIA COUNTY PARTNERSHI | 209 EAST MULBERRY, SUITE 1000 | ANGLETON | TX | US |
| 00801420232 | 7207 | 0005 | 00008 AA | PV | 716129 06/16/1998 89479 | 200 BRAZOSPORT CARES | COMMUNITY PARTNERSHIP | 241381 P.O. BOX 1329 | CLUTE | TX | |
| 00801420232 | 7207 | 0005 | 00008 AA | PV | 1062272 06/22/1999 70327 | 250 BRAZOSPORT CARES | | 241381 P.O. BOX 1329 | CLUTE | TX | |
| 00801420232 | 7207 | 0005 | 00008 AA | PV | 716123 06/16/1998 89480 | 500 Brazosport Center for the Art' | | 233998 400 COLLEGE DR | LAKE JACKSON | TX | |
| 00801420232 | 7207 | 0005 | 00008 AA | PV | 1062276 06/22/1999 70328 | 500 Brazosport Center for the Art' | | 233998 400 COLLEGE DR | LAKE JACKSON | TX | |
| 00801420232 | 7207 | 0005 | 00008 AA | PV | 860414 11/10/1998 89490 | 1000 BRAZOSPORT COLLEGE | WISE PROGRAM | 304119 500 COLLEGE DRIVE | LAKE JACKSON | TX | |
| 00801420232 | 7207 | 0005 | 00008 AA | PV | 1108454 08/11/1999 70337 | 2000 BRAZOSPORT COLLEGE | | 304119 500 COLLEGE DRIVE | LAKE JACKSON | TX | |
| 00801420232 | 7207 | 0005 | 00008 AA | PV | 709066 06/10/1998 89470 | 2000 BRAZOSPORT I.S.D. | COMMUNITY PARTNERSHIP | 256401 P.O. DRAWER 2 | FREEPORT | TX | |
| 00801420232 | 7207 | 0005 | 00008 AA | PV | 716134 06/16/1998 89478 | 750 BRAZOSPORT I.S.D. | | 256401 P.O. DRAWER 2 | FREEPORT | TX | |
| 00801420232 | 7207 | 0005 | 00008 AA | PV | 1033951 05/19/1999 70317 | 2000 BRAZOSPORT I.S.D. | COMMUNITY PARTNERSHIP | 256401 P.O. DRAWER 2 | FREEPORT | TX | |
| 00801420232 | 7207 | 0005 | 00008 AA | PV | 1062242 06/22/1999 70334 | 750 BRAZOSPORT I.S.D. | | 256401 P.O. DRAWER 3 | FREEPORT | TX | |
| 18713624216 | 7313 | | 00186 AA | PV | 1477501 10/27/2000 92027 | 5,500.00 BREAK A WAY MEDIA INC | | 319699 2 SETTLERS COURT | NEW CITY | NY | US |
| 69317828640 | 7421 | 0002 | 09000 AA | PV | 3533129 08/27/2010 CKRQ19905 | 350.00 BREAKDOWN IN BONES | | 650868 161 BRIAN AVE | LONDON | ON | CA |
| 19413630746 | 7157 | | 00186 AA | PV | 3522162 07/23/2010 25001 | 1,200.00 BREAKTHROUGH SOLUTIONS FOUNDRY | Professional Consulting servic | 649164 12127 RAGWEED STREET | SAN DIEGO | CA | US |
| 46300024475 | 7056 | | 00460 AA | PV | 1216554 12/20/1999 748 | 57 BREATHE EASY RESPIRATORY | | 729351 HOME CARE INC. | 458 CENTRAL AVE | LONDON | ON | CA |
| 46300024475 | 7056 | | 00460 AA | PV | 1216555 12/20/1999 1761 | 57 BREATHE EASY RESPIRATORY | | 729351 HOME CARE INC. | 458 CENTRAL AVE | LONDON | ON | CA |
| 18613530713 | 7157 | | 00186 AA | PV | 735160 06/30/1998 NP898-3 | 2997.5 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 741664 06/30/1998 NP8 98-4 | 3680 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 924089 01/27/1999 NP8 98-5 | -20574.21 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1000959 04/11/1999 NP899-1 | 7851.87 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1042757 05/28/1999 NP899-3 | 1750 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1217603 12/20/1999 NP899-7 | 4212.13 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 19813902802 | 7157 | | 00200 AA | PV | 1256815 02/07/2000 MKG00-1 | 8642.11 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 19813902802 | 7157 | | 00200 AA | PV | 1302186 03/30/2000 MKG00-2 | 5165 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1312016 04/10/2000 MKG00-3 | 13981.98 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18713630743 | 7157 | | 00186 AA | PV | 1383356 06/27/2000 MKG00-4 | 8544.33 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18713630743 | 7157 | | 00186 AA | PV | 1383356 06/27/2000 MKG00-4 | 662.19 BRICON | USE TAX | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1379603 06/28/2000 MKG00-5 | 9624.07 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 19813902802 | 7157 | | 00200 AA | PV | 1383456 06/30/2000 MKG00-5 | 2281.96 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1444305 09/15/2000 MKG00-8 | 11179.63 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1453476 09/25/2000 MKG00-8 | 1687.5 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1471615 10/17/2000 MKG00-9 | 5187.5 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1521622 01/27/2001 MKG00-10 | -11,587.73) BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1574830 03/13/2001 NEU01-1 | 1,755.00 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 35213630610 | 7157 | | 00200 AA | PV | 1576684 03/19/2001 P801-1 | 7,005.54 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1597872 04/16/2001 NEU01-2 | 4,125.08 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1632947 06/06/2001 NEU01-3 | 2,165.00 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1660196 07/15/2001 NEU01-4 | 4,307.97 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1691099 08/29/2001 NEU01-6 | 5,505.82 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1718603 10/04/2001 NEU01-9 | 4,369.16 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1722751 10/17/2001 NEU01-7 | 1,822.50 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1722751 10/17/2001 NEU01-8 | 2,970.00 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1761093 12/13/2001 NEU01-12 | 4,868.10 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1761093 12/13/2001 NEU01-11 | 4,059.97 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1761854 12/14/2001 NEU01-9 | 3,091.45 BRICON | mail ck | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1761093 01/02/2002 NEU01-12 | 4,868.10 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1761095 01/02/2002 NEU01-11 | 4,059.97 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1783628 01/23/2002 NEU01-13 | 4,997.50 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1788574 01/30/2002 NEU01-14 | 4,868.18 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1805151 02/20/2002 NEU01-15 | 4,868.18 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1776572 02/20/2002 NEU02-1 | 4,868.18 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 18613530713 | 7157 | | 00186 AA | PV | 1785614 02/20/2002 NEU02-2 | 9,202.30 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |
| 19014330747 | 7157 | | 00186 AA | PV | 1876873 05/29/2002 P802-1 | 1,080.00 BRICON | | 668757 STE 302 | 1270 SEACOAST DR | IMPERIAL BEACH | CA | US |

MNK-T1_0008009740

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190143300747 | 7157 | 00186 AA PV | 1876874 05/28/2002 | P802-3 | 3,712.50 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 186135301722 | 7157 | 00186 AA PV | 1882038 06/04/2002 | NEL02-3 | 5,146.20 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 189137303725 | 7157 | 00186 AA PV | 1947296 09/11/2002 | NEL02-6 | 1,200.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 186135300727 | 7157 | 00186 AA PV | 2053536 02/24/2003 | NEL03-1 | 5,965.73 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 186135300727 | 7157 | 00186 AA PV | 2053538 02/24/2003 | NEL03-2 | 5,625.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 186135300727 | 7157 | 00186 AA PV | 2064153 03/12/2003 | NEL03-3 | 9,767.21 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 186135300727 | 7157 | 00186 AA PV | 2078776 04/03/2003 | NEL03-4 | 7,425.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 186135300727 | 7157 | 00186 AA PV | 2078777 04/03/2003 | NEL03-5 | 6,081.79 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 186135300727 | 7157 | 00186 AA PV | 2103850 05/16/2003 | NEL03-6 | 6,429.37 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 186135300727 | 7157 | 00186 AA PV | 2103851 05/16/2003 | NEL03-7 | 4,375.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 186135300727 | 7157 | 00186 AA PV | 2173954 09/18/2003 | NEL03-11 | 2,187.42 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 186135300727 | 7157 | 00186 AA PV | 2173955 09/18/2003 | NEL03-12 | 7,380.50 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 186135300727 | 7157 | 00186 AA PV | 2173956 09/18/2003 | NEL03-13 | 3,250.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2454582 01/11/2005 | P804-10 | 5,310.13 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2454583 01/11/2005 | P804-11 | 4,575.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 186135302763 | 7157 | 00186 AA PV | 2481546 02/25/2005 | NEL05-2 | 2,925.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135301504 | 7157 | 00200 AA PV | 2482606 02/28/2005 | P805-1 | 1,950.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2483732 03/01/2005 | P805-1 | 5,700.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2483733 03/01/2005 | P805-2 | 5,925.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2490242 03/11/2005 | P805-5 | 1,610.69 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2490243 03/11/2005 | P805-6 | 7,200.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2497321 03/23/2005 | P805-7 | 10,200.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2504679 04/05/2005 | P805-4 | 4,800.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2512032 04/18/2005 | P805-8 | 5,882.23 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2516610 04/26/2005 | P805-9 | 3,150.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2516612 04/26/2005 | P805-10 | 6,375.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2516613 04/26/2005 | P805-11 | 3,075.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 186135302766 | 7157 | 00186 AA PV | 2530241 05/17/2005 | NEL05-3 | 12,667.77 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2561189 07/11/2005 | P805-12 | 6,677.80 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2561190 07/11/2005 | P805-13 | 4,200.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2561191 07/11/2005 | P805-14 | 17,895.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2588961 08/25/2005 | NEL05-4 | 977.81 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2604816 09/23/2005 | P805-15 | 9,127.51 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2604819 09/23/2005 | P805-17 | 6,975.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2605923 09/27/2005 | FR 05-16 | 14,325.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2633967 11/15/2005 | P805-18 | 16,975.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2640994 11/29/2005 | P805-19 | 15,126.82 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2716100 04/05/2006 | P806-6 | 2,340.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2716101 04/05/2006 | P9-06-4 | 2,160.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2716102 04/05/2006 | P806-5 | 16,725.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2716103 04/05/2006 | P806-3 | 10,725.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2716104 04/05/2006 | P806-2 | 9,660.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2716106 04/05/2006 | P806-1 | 14,700.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2793549 08/17/2006 | P806-10 | 8,280.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2794584 08/21/2006 | P806-11 | 47,400.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2855420 12/08/2006 | P806-12 | 8,625.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2855421 12/08/2006 | P806-13 | 8,775.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2855423 12/08/2006 | P806-14 | 18,600.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2855424 12/08/2006 | P806-15 | 3,015.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2855426 12/08/2006 | P806-16 | 6,450.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 350135300501 | 7157 | 00200 AA PV | 2855427 12/08/2006 | P806-17 | 2,880.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 186135302781 | 7157 | 00186 AA PV | 2966880 07/10/2007 | NEL07-1A | 30,132.80 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 186135302781 | 7157 | 00186 AA PV | 2998314 09/07/2007 | NEL07-2 | 1,800.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 186045303213 | 7157 | 00186 AA PV | 3298891 06/08/2009 | COV09-2 | 9,018.30 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 186045303202 | 7157 | 00186 AA PV | 3305163 04/21/2009 | COV09-1 | 8,175.00 | BRECON | | | 668757 STE 302 | | 1270 SEACOAST DR | IMPERIAL BEACH | CA US |
| 194136304102 | 7157 | 00186 AA PV | 3377095 09/14/2009 | COV09-3 | 1,474.38 | BRECON | CONSULTING SERVICES | | 439468 1270 SEACOAST DR, SUITE 302 | | | (619)575-1060 | |
| 194136304102 | 7157 | 00186 AA PV | 3377096 09/14/2009 | COV09-4 | 1,834.26 | BRECON | CONSULTING SERVICES | | 439468 1270 SEACOAST DR, SUITE 302 | | | (619)575-1060 | |
| 194136304102 | 7157 | 00186 AA PV | 3385711 09/28/2009 | COV09-5 | 875.00 | BRECON | CONSULTING SERVICES | | 439468 1270 SEACOAST DR, SUITE 302 | | | (619)575-1060 | |
| 194136304102 | 7157 | 00186 AA PV | 3394824 10/16/2009 | COV09-6 | 875.00 | BRECON | CONSULTING SERVICES | | 439468 1270 SEACOAST DR, SUITE 302 | | | (619)575-1060 | |
| 194136304102 | 7157 | 00186 AA PV | 3442896 02/01/2010 | COV09-8 | 875.00 | BRECON | CONSULTING SERVICES | | 439468 1270 SEACOAST DR, SUITE 302 | | | (619)575-1060 | |
| 194136304102 | 7157 | 00186 AA PV | 3442897 02/01/2010 | COV09-7 | 875.00 | BRECON | CONSULTING SERVICES | | 439468 1270 SEACOAST DR, SUITE 302 | | | (619)575-1060 | |
| 194136304102 | 7157 | 00186 AA PV | 3442898 02/01/2010 | COV09-9 | 875.00 | BRECON | CONSULTING SERVICES | | 439468 1270 SEACOAST DR, SUITE 302 | | | (619)575-1060 | |
| 194136304102 | 7157 | 00186 AA PV | 3463885 03/18/2010 | COV10-1 | 350.00 | BRECON | CONSULTING SERVICES | | 439468 1270 SEACOAST DR, SUITE 302 | | | (619)575-1060 | |
| 194136304102 | 7157 | 00186 AA PV | 3463886 03/18/2010 | COV10-2 | 350.00 | BRECON | CONSULTING SERVICES | | 439468 1270 SEACOAST DR, SUITE 302 | | | (619)575-1060 | |
| 194136304102 | 7157 | 00186 AA PV | 3472902 04/07/2010 | COV10-3 | 350.00 | BRECON | CONSULTING SERVICES | | 439468 1270 SEACOAST DR, SUITE 302 | | | (619)575-1060 | |
| 194136304102 | 7157 | 00186 AA PV | 3480862 04/22/2010 | COV10-4 | 1,312.50 | BRECON | HF Design Input for Viking | | 439468 1270 SEACOAST DR, SUITE 302 | | | (619)575-1060 | IMPERIAL BEACH CA US |
| 478134081545 | 7056 | 00475 AA PV | 856691 04/07/2005 | BOOKS/TRAINING | 222.06 | BREDA MCCORMACK | | | 446966 EMPLOYEE | TYCO HEALTHCARE | MERVUE | | GALWAY IE |
| 186011280001 | 7421 | 00186 AA PV | 1177028 10/31/1999 | 0TS30001 | 40 | BRODE EXPOSITION SERVICES | | | 228902 2211 BROADWAY ST N E | | | | MINNEAPOLIS MN |
| 186135300620 | 7430 | 00186 AA PV | 1268734 02/21/2000 | 472 | 50 | BREDSLOVE, EBONEE | O/S 1/7/00 | | 288427 PO BOX 1289 | | | | NOVATO CA US |
| 186135300620 | 7430 | 00186 AA PV | 1268734 05/17/2000 | 472 | -50 | BREDSLOVE, EBONEE | O/S 1/7/00 | | 288427 PO BOX 1289 | | | | NOVATO CA US |
| 194136081222 | 7056 | 00200 AA PV | 872586 11/23/1998 | 2C8Q11198 | 175 | BREMCDAVID | CBAP-MLN | | 667418 NELLCOR PURITAN BENNETT | 2200 FARADAY AVE | | | CARLSBAD CA US |
| 000003304010 | 7157 | 00008 AA PV | 3930694 01/24/2014 | 0312013A | 750.00 | BRENDA VERGTAT HOLTZAPFEL | charitable donation | | 456162 BRENDA KEATING MEMORIAL FUND | | | | MAINEVILLE OH US |
| 478134081570 | 7210 | 00475 AA PV | 847741 10/13/2004 | DONATION | 307.98 | BRENDAN KEATING MEMORIAL FUND | charitable donation | | 456158 BRENDAN KEATING MEMORIAL FUND | C/O E BALFE | FYFFES | SWORDS | CO DUBLIN IE |
| 478134081570 | 7210 | 00475 AA PV | 868979 10/13/2005 | OCT 05 | 481.44 | BRENDAN KEATING MEMORIAL FUND | | | 456158 BRENDAN KEATING MEMORIAL FUND | C/O E BALFE | FYFFES | SWORDS | CO DUBLIN IE |
| 008011420248 | 7056 | 00008 AA PV | 3983497 09/26/2014 | 304 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | Fees for contract labor | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 3983519 09/26/2014 | 305 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | Temporary support L&D | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 3983534 09/26/2014 | 306 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | temporary resource L&D | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 3987399 09/26/2014 | 308 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | L&D support | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 3987419 09/26/2014 | 309 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | L&D support | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 3991075 10/24/2014 | 307 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | L&D resource | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 4003637 11/28/2014 | 319 | 1,135.00 | BRENGLL LEADERSHIP SOLUTIONS | L&D services | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 4008463 01/23/2015 | 320 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | L&D resource | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 3978665 08/29/2014 | 301 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | L&D support | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 3978681 08/29/2014 | 302 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | L&D support | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 3978711 08/29/2014 | 303 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | L&D services | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 3990482 10/24/2014 | 310 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | L&D support - contract resource | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 3996322 11/28/2014 | 311 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | L&D support | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 3996325 11/28/2014 | 312 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | L&D support | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 3996330 11/28/2014 | 313 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | L&D support | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 3996333 11/28/2014 | 314 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | L&D support | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 3996363 11/28/2014 | 315 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | L&D Manager support | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 3999670 11/28/2014 | 316 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | L&D Manager support | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 3999704 11/28/2014 | 317 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | L&D support | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 008011420248 | 7056 | 00008 AA PV | 4001527 12/26/2014 | 318 | 2,270.00 | BRENGLL LEADERSHIP SOLUTIONS | L&D support | | 720616 2708 KETTERING DRIVE | | | | SAINT CHARLES MO US |
| 020003304115 | 7157 | 00008 AA PV | 1558141 02/20/2001 | 01230 | 500.00 | BRENNO, NANCY | REIMB FOR RM SR MEETING | | 328471 C/O MEMORIAL HOSPITAL | NUCLEAR MEDICINE | 325 S BELMONT ST | YORK | PA US |
| 186135229003 | 7056 | 00186 AA PV | 2434026 12/02/2004 | 112904 | 200.00 | BRENESSAL, DIANE | JCTURER CASS IT TUBE | | 459144 60 N BERETANA ST #2203 | | | | HONOLULU HI US |
| 488017822300 | 7209 | 00690 AA PV | 2712943 03/30/2006 | 16324 | 975.00 | BRENNAN, DR FRED | LAPAROSCOPIC COURSE | | 499996 2075 BAYVIEW AVE | SUITE H1 7D | | | TORONTO ON CA |
| 693178286089 | 7429 | 00690 AA PV | 3360691 08/11/2009 | 19171 | 924.44 | BRENNAN, DR FRED | SLS VANCOUVER JUNE | | 509996 2075 BAYVIEW AVE | SUITE H1 7D | | | TORONTO ON CA |
| 008011300167 | 7211 | 00008 AA PV | 1037407 05/17/1999 | 052099 | 5000 | BRENTWOOD BIOMEDICAL RESEARCH | REG, BART FRESENIUS | | 729686 8635 WEST THIRD ST #1140W | | | | LOS ANGELES CA US |
| 186135229123 | 7415 | 00186 AA PV | 2739443 05/16/2006 | 052606-HEELEY | 2,000.00 | BRENTWOOD BIOMEDICAL RESEARCH | Ed grant Clinical Decision | | 514768 RESEARCH INSTITUTE | ATTN GUY SOO HOO MD | 11301 WILSHIRE BLVD | LOS ANGELES | CA US |
| 190143304722 | 7056 | 00186 AA PV | 1250522 01/31/2000 | EXP010800 | 150 | BRET, GREENWALD | | | 667722 2800 NORTHWEST BLVD | | | | MORRISTOWN MN US |
| 190143305722 | 7056 | 00186 AA PV | 1250522 01/31/2000 | EXP010800 | 150 | BRET, GREENWALD | | | 667722 2800 NORTHWEST BLVD | | | | MORRISTOWN MN US |
| 190143305722 | 7056 | 00186 AA PV | 1266124 02/16/2000 | EXP011000 | 850 | BRET, GREENWALD | | | 667722 2800 NORTHWEST BLVD | | | | MORRISTOWN MN US |
| 019000221831 | 7211 | 00023 AA PV | 1431258 08/23/2000 | 082300 | 300 | BREWER'S FOOD & SPIRITS | | | 314974 ATTN MATT | C/O RESP MEETING | 4221 LINDEN ST | LINCOLN | NE US |
| 008011420303 | 7157 | 00008 AA PV | 733743 06/18/1998 | 06309802 | 18.00 | BREWER'S | | | 722185 1327 RUSS ST | | | | EUREKA CA US |
| 008011420202 | 7157 | 00008 AA PV | 822242 09/30/1998 | 092398 | 700 | BREWER, JON L | | | 722185 1327 RUSS ST | | | | EUREKA CA US |
| 008011420202 | 7157 | 00008 AA PV | 1062455 05/11/1999 | 050599 | 843.00 | BREYER, JON L | | | 722185 1327 RUSS ST | | | | EUREKA CA US |
| 008011420202 | 7157 | 00008 AA PV | 1069989 05/25/1999 | 1 | 1,069.89 | BREYER, JON L | | | 722185 1327 RUSS ST | | | | EUREKA CA US |
| 008011420202 | 7157 | 00008 AA PV | 1098855 07/30/1999 | 2 | 3843.85 | BREYER, JON J | | | 722185 1327 RUSS ST | | | | EUREKA CA US |
| 014003088025 | 7056 | 00008 AA PV | 3907150 10/25/2013 | 5299946 | 555.00 | BRIINC | P73552  P | | 113791 PO BOX 411832 | | | | KANSAS CITY MO US |
| 107003180414 | 7056 | 00008 AA PV | 3949543 03/28/2014 | 5311937 | 3,176.70 | BRIINC | 63956,062 PS07.00 | | 113791 PO BOX 411832 | | | | KANSAS CITY MO US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

177

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125023300616 | 7157 | | 00125 | AA | PV | 2735181 | 05/08/2006 | 043006 | 5,000.00 | BRITTAIN, HARRY G | | 469638 | CTR FOR PHARMACEUTICAL PHYSICS | 10 CHARLES RD | | MILFORD | NJ | US |
| 125023300616 | 7157 | | 00125 | AA | PV | 2753016 | 06/07/2006 | 053106 | 5,000.00 | BRITTAIN, HARRY G | | 469638 | CTR FOR PHARMACEUTICAL PHYSICS | 10 CHARLES RD | | MILFORD | NJ | US |
| 174217220452 | 7056 | 6400 | 00174 | AA | PV | 4012165 | 01/23/2015 | 1435 | 4,733.25 | BRITTANY BARR CMP | | 729255 | BRITTANY BARR CONSULTING | 3501 DIVISADERO STREET, SUITE | | SAN FRANCISCO | CA | US |
| 174217220550 | 7056 | | 00174 | AA | PV | 4012101 | 01/23/2015 | 1442 | 5,574.99 | BRITTANY BARR CMP | | 729255 | BRITTANY BARR CONSULTING | 3501 DIVISADERO STREET, SUITE | | SAN FRANCISCO | CA | US |
| 174217220550 | 7056 | | 00174 | AA | PV | 4012163 | 01/23/2015 | 1433 | 2,925.00 | BRITTANY BARR CMP | | 729255 | BRITTANY BARR CONSULTING | 3501 DIVISADERO STREET, SUITE | | SAN FRANCISCO | CA | US |
| 174217220550 | 7056 | | 00174 | AA | PV | 4012166 | 01/23/2015 | 1438 | 4,420.32 | BRITTANY BARR CMP | | 729255 | BRITTANY BARR CONSULTING | 3501 DIVISADERO STREET, SUITE | | SAN FRANCISCO | CA | US |
| 575199080413 | 7157 | 0030 | 00575 | AA | PV | 129681 | 06/01/2010 | 4248 | 437.00 | BROADLAND GROUP LIMITED | REPORTING TIME ( DAY ) | 618235 | DUNSTON INNOVATION CENTRE | DUNSTON ROAD | | CHESTERFIELD | | UK |
| 575199080413 | 7157 | 0030 | 00575 | AA | PD | 129787 | 06/15/2010 | 4293 | (437.00) | BROADLAND GROUP LIMITED | 4293 | 618235 | DUNSTON INNOVATION CENTRE | DUNSTON ROAD | | CHESTERFIELD | | UK |
| 125024220039 | 7056 | | 00125 | AA | PV | 2393407 | 09/25/2004 | 091404 | 1,232.11 | BROADMOOR HOTEL INC, THE | | 677060 | PO BOX 1439 | | | COLORADO SPRINGS | CO | US |
| 125024220039 | 7056 | | 00125 | AA | PV | 2393408 | 09/25/2004 | 090304 | 433.81 | BROADMOOR HOTEL INC, THE | | 677060 | PO BOX 1439 | | | COLORADO SPRINGS | CO | US |
| 194136241324 | 7157 | | 00186 | AA | PV | 1383820 | 06/30/2000 | 062000 | 10000 | BROCHARD, LAURENT | KEVIN PLIHAL 603-5371 | 100698 | 51 AVE DE MARECHALLE | DE LATTRE | DE TASSINGNY | CRETEIL | | CA |
| 693178246000 | 7157 | | 00690 | AA | PV | 3402188 | 11/02/2009 | 19362 | 2,000.00 | BROCHU, DR GAETAN | consultant | 564282 | 3780 POLLACK | | | QUEBEC CITY | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3137206 | 05/27/2008 | 13494 | 1,000.00 | BROCHU, DR GAETAN | L TOMLET | 564282 | 3780 POLLACK | | | QUEBEC CITY | QC | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3018633 | 10/16/2007 | 17657 | 3,289.51 | BROCHU, DR GAETAN | SPONSORSHIP | 564282 | 3780 POLLACK | | | QUEBEC CITY | QC | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3018635 | 10/16/2007 | 17658 | 1,500.00 | BROCHU, DR GAETAN | SPONSORSHIP | 564282 | 3780 POLLACK | | | QUEBEC CITY | QC | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3137206 | 05/27/2008 | 13494 | 750.00 | BROCHU, DR GAETAN | L TOMLET | 564282 | 3780 POLLACK | | | QUEBEC CITY | QC | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3159431 | 07/08/2008 | 17867 | 4,261.86 | BROCHU, DR GAETAN | L TOMLET | 564282 | 3780 POLLACK | | | QUEBEC CITY | QC | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3304655 | 04/20/2009 | 18987 | 518.22 | BROCHU, DR GAETAN | SILS | 564282 | 3780 POLLACK | | | QUEBEC CITY | QC | CA |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3817298 | 11/30/2012 | CKRQ22880 | 4,524.35 | BROCHU, DR GAETAN | | 564282 | 3780 POLLACK | | | QUEBEC CITY | QC | CA |
| 186045240022 | 7056 | | 00186 | AA | PV | 3725443 | 03/02/2012 | 1202069444 | 743.20 | BROCK-UTNE, JOHN G | | 410103 | 856 ALLADICE WAY | | | STANFORD | CA | US |
| 186045240022 | 7056 | | 00186 | AA | PV | 3725444 | 03/02/2012 | 1202069445 | 4,470.57 | BROCK-UTNE, JOHN G | | 410103 | 856 ALLADICE WAY | | | STANFORD | CA | US |
| 186045240022 | 7056 | | 00186 | AA | PV | 3726201 | 03/02/2012 | 005 | 5,714.50 | BROCK-UTNE, JOHN G | | 410103 | 856 ALLADICE WAY | | | STANFORD | CA | US |
| 186045240022 | 7056 | | 00186 | AA | PV | 3730797 | 03/30/2012 | 67901 | 4,599.87 | BROCK-UTNE, JOHN G | | 410103 | 856 ALLADICE WAY | | | STANFORD | CA | US |
| 186045240022 | 7056 | | 00186 | AA | PV | 3730798 | 03/30/2012 | 67901A | 269.90 | BROCK-UTNE, JOHN G | | 410103 | 856 ALLADICE WAY | | | STANFORD | CA | US |
| 186135300711 | 7157 | | 00186 | AA | PV | 2036093 | 01/28/2003 | CCS 01082003 | 3,000.00 | BROCK-UTNE, JOHN G | CONSULTING FEE | 410103 | 856 ALLADICE WAY | | | STANFORD | CA | US |
| 186045244401 | 7429 | | 00186 | AA | PV | 3599976 | 03/25/2011 | 1102176380 | 5,076.78 | BROCK-UTNE, JOHN G | | 410103 | 856 ALLADICE WAY | | | STANFORD | CA | US |
| 186045244401 | 7429 | | 00186 | AA | PV | 3613579 | 04/22/2011 | 1104056838 | 2,934.15 | BROCK-UTNE, JOHN G | | 410103 | 856 ALLADICE WAY | | | STANFORD | CA | US |
| 186045244401 | 7429 | | 00186 | AA | PV | 3618708 | 05/27/2011 | 1104217006 | 475.00 | BROCK-UTNE, JOHN G | | 410103 | 856 ALLADICE WAY | | | STANFORD | CA | US |
| 186045244401 | 7429 | | 00186 | AA | PV | 3631107 | 06/24/2011 | 1105267367 | 3,399.05 | BROCK-UTNE, JOHN G | Brock-Utne SOW #3 | 410103 | 856 ALLADICE WAY | | | STANFORD | CA | US |
| 109007080080 | 7056 | | 00008 | AA | PV | 1507333 | 12/08/2000 | E10919 | 780.00 | BROCKWELL HYDRAULICS SEMINARS | | 323077 | PO BOX 29241 | | | RICHMOND | VA | US |
| 008011300237 | 7056 | | 00008 | AA | PV | 1277857 | 02/29/2000 | 2009 | 31.64 | BRODACK, SUSAN L K | REQ. MARILYN KEARNEY 45336 | 289782 | 3827 KENTUCKY DERBY DR | | | FLORISSANT | MO | US |
| 027003300101 | 7056 | | 00023 | AA | PV | 1118337 | 08/25/1999 | 70368 | 198.5 | BRODERDORF, SUSAN | REQ. LINDA ECK 43511 | 272179 | 4387 LOWELL STREET | | | LA MESA | CA | US |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1956549 | 09/24/2002 | 090702 | 2,846.62 | BRODEUR, NICOLE | | 399621 | 350 RUE MAISONNEUVE | | | ST JEAN SUR RICHELIEU | QC | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1956553 | 09/24/2002 | 091402 | 2,289.67 | BRODEUR, NICOLE | | 397515 | | | | | | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1956566 | 09/24/2002 | 083102 | 759.83 | BRODEUR, NICOLE | | 399621 | 350 RUE MAISONNEUVE | | | ST JEAN SUR RICHELIEU | QC | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1956553 | 09/24/2002 | 091402 | (2,289.67) | BRODEUR, NICOLE | | 397515 | | | | | | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1957887 | 09/25/2002 | 092102 | 2,317.36 | BRODEUR, NICOLE | | 399621 | 350 RUE MAISONNEUVE | | | ST JEAN SUR RICHELIEU | QC | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1959980 | 09/26/2002 | 091402 | 2,289.67 | BRODEUR, NICOLE | | 399621 | 350 RUE MAISONNEUVE | | | ST JEAN SUR RICHELIEU | QC | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1968526 | 10/10/2002 | 092802 | 2,273.04 | BRODEUR, NICOLE | | 399621 | 350 RUE MAISONNEUVE | | | ST JEAN SUR RICHELIEU | QC | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1956549 | 10/22/2002 | 090702 | (2,846.62) | BRODEUR, NICOLE | | 399621 | 350 RUE MAISONNEUVE | | | ST JEAN SUR RICHELIEU | QC | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1956566 | 10/22/2002 | 083102 | (759.83) | BRODEUR, NICOLE | | 399621 | 350 RUE MAISONNEUVE | | | ST JEAN SUR RICHELIEU | QC | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1957887 | 10/22/2002 | 092102 | (2,317.36) | BRODEUR, NICOLE | | 399621 | 350 RUE MAISONNEUVE | | | ST JEAN SUR RICHELIEU | QC | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1959980 | 10/22/2002 | 091402 | (2,289.67) | BRODEUR, NICOLE | | 399621 | 350 RUE MAISONNEUVE | | | ST JEAN SUR RICHELIEU | QC | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1977572 | 10/24/2002 | 090602 | 2,175.00 | BRODEUR, NICOLE | consulting hours fee | 399621 | 350 RUE MAISONNEUVE | | | ST JEAN SUR RICHELIEU | QC | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1977574 | 10/24/2002 | 091302 | 1,500.00 | BRODEUR, NICOLE | consulting hours fee | 399621 | 350 RUE MAISONNEUVE | | | ST JEAN SUR RICHELIEU | QC | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1977576 | 10/24/2002 | 092002 | 1,380.00 | BRODEUR, NICOLE | consulting hours fee | 399621 | 350 RUE MAISONNEUVE | | | ST JEAN SUR RICHELIEU | QC | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1977580 | 10/24/2002 | 091402. | 785.57 | BRODEUR, NICOLE | expenses | 399621 | 350 RUE MAISONNEUVE | | | ST JEAN SUR RICHELIEU | QC | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1977584 | 10/24/2002 | 092102. | 937.36 | BRODEUR, NICOLE | expenses | 399621 | 350 RUE MAISONNEUVE | | | ST JEAN SUR RICHELIEU | QC | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1977592 | 10/24/2002 | 083102. | 759.83 | BRODEUR, NICOLE | expenses | 399621 | 350 RUE MAISONNEUVE | | | ST JEAN SUR RICHELIEU | QC | CA |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1977641 | 10/24/2002 | 090702. | 683.67 | BRODEUR, NICOLE | | 399621 | 350 RUE MAISONNEUVE | | | ST JEAN SUR RICHELIEU | QC | CA |
| 186135300711 | 7157 | | 00186 | AA | PV | 2053337 | 02/24/2003 | CCS011803 | 6,000.00 | BRODSKY MD, DR JAY B | CLINICAL CONSULT REIMBURSE | 397335 | STANFORD UNIV SCHOOL OF MED | DEPARTMENT OF ANESTHESIA | 300 PASTEUR DR | STANFORD | CA | US |
| 180003300600 | 7157 | | 00023 | AA | PV | 616127 | 02/06/1998 | 3 | 1454 | BRODSKY, JAY B DR MD | | 397335 | STANDFORD U MED CNTR-DEPT OF A | | | STANFORD, | CA | |
| 180003300600 | 7157 | | 00023 | AA | PV | 626324 | 02/24/1998 | 4 | 5531.58 | BRODSKY, JAY B DR MD | | 397335 | STANDFORD U MED CNTR-DEPT OF A | | | STANFORD, | CA | |
| 180003300770 | 7157 | | 00023 | AA | PV | 694844 | 05/27/1998 | 3A | 6332 | BRODSKY, JAY B DR MD | | 397335 | STANDFORD U MED CNTR-DEPT OF A | | | STANFORD, | CA | |
| 180003300770 | 7157 | | 00023 | AA | PV | 904206 | 01/07/1999 | 14 | 1531.4 | BRODSKY, JAY B DR MD | TRAVEL EXP.FOR PGA MEETING | 397335 | STANDFORD U MED CNTR-DEPT OF A | | | STANFORD, | CA | |
| 180003300794 | 7157 | | 00023 | AA | PV | 975193 | 03/17/1999 | 18 | 6000 | BRODSKY, JAY B DR MD | REQ. MARTINE MORIARTY 47240 | 397335 | STANDFORD U MED CNTR-DEPT OF A | | | STANFORD, | CA | |
| 180003300770 | 7157 | | 00023 | AA | PV | 1045449 | 05/31/1999 | 21 | 12750 | BRODSKY, JAY B DR MD | CONSULT.& LECTURE FEES 1998 | 397335 | STANDFORD U MED CNTR-DEPT OF A | | | STANFORD, | CA | |
| 180003300794 | 7157 | | 00023 | AA | PV | 1157597 | 10/13/1999 | 25 | 2317.5 | BRODSKY, JAY B DR MD | REQ. MARTINE MORIARTY 47240 | 397335 | STANDFORD U MED CNTR-DEPT OF A | | | STANFORD, | CA | |
| 180003300600 | 7157 | | 00023 | AA | PV | 1236764 | 01/17/2000 | 122999 | 2745 | BRODSKY, JAY B DR MD | | 397335 | STANDFORD U MED CNTR-DEPT OF A | | | STANFORD, | CA | |
| 180003300794 | 7157 | | 00023 | AA | PV | 1323902 | 04/24/2000 | 35 | 3682.5 | BRODSKY, JAY B DR MD | REQ. MARTINE MORIARTY 47240 | 397335 | STANDFORD U MED CNTR-DEPT OF A | | | STANFORD, | CA | |
| 180003300794 | 7157 | | 00180 | AA | PV | 1619943 | 05/16/2001 | 042401 | 6,000.00 | BRODSKY, JAY B MD | ANNUAL CONSULTING FEE | 397335 | STANFORD UNIV SCHOOL OF MED | DEPARTMENT OF ANESTHESIA | 300 PASTEUR DR | STANFORD | CA | US |
| 693178222805 | 7056 | | 00690 | AA | PV | 1465348 | 10/13/2000 | SEM101300 | 464.5 | BROGAN INC | | 709052 | 2301 CARLING AVENUE | SUITE 202 | | OTTAWA | ON | CA |
| 693178222807 | 7056 | | 00690 | AA | PV | 3117666 | 04/21/2008 | PHILLIPEHEBERT/0502 | 761.91 | BROGAN INC | | 709052 | 300-303 TERRY FOX DRIVE | | | OTTAWA | ON | CA |
| 693178246080 | 7056 | | 00690 | AA | PV | 3392368 | 10/23/2009 | 1910-003 | 895.00 | BROGAN INC | | 709052 | 300-303 TERRY FOX DRIVE | | | OTTAWA | ON | CA |
| 693178222800 | 7157 | | 00690 | AA | PV | 1316434 | 04/13/2000 | 3764-657 | 423.4 | BROGAN INC | | 709052 | 2301 CARLING AVENUE | SUITE 202 | | OTTAWA | ON | CA |
| 693178286080 | 7211 | 0001 | 00690 | AA | PV | 2727489 | 04/25/2006 | 0406-009 | 738.32 | BROGAN INC | | 709052 | 300-303 TERRY FOX DRIVE | | | OTTAWA | ON | CA |
| 693178246080 | 7429 | | 00690 | AA | PV | 3210640 | 10/13/2008 | 2810-011 | 800.00 | BROGAN INC | | 709052 | 300-303 TERRY FOX DRIVE | | | OTTAWA | ON | CA |
| 693178246080 | 7429 | | 00690 | AA | PV | 3218188 | 10/23/2008 | 2810-007 | 800.00 | BROGAN INC | | 709052 | 300-303 TERRY FOX DRIVE | | | OTTAWA | ON | CA |
| 157011080015 | 7157 | | 00008 | AA | PV | 4082692 | 10/30/2015 | 2015-196 | 9,934.89 | BROMELIN INC. | | 736994 | 532 BEACONSFIELD BLVD. | | | BEACONSFIELD | QC | CA |
| 157011080015 | 7157 | | 00008 | AA | PV | 4087220 | 11/27/2015 | 2015-217 | 9,000.00 | BROMELIN INC. | | 736994 | 532 BEACONSFIELD BLVD. | | | BEACONSFIELD | QC | CA |
| 157011080015 | 7157 | | 00008 | AA | PV | 4098458 | 01/22/2016 | 2015-252 | 9,000.00 | BROMELIN INC. | | 736994 | 532 BEACONSFIELD BLVD. | | | BEACONSFIELD | QC | CA |
| 186045240021 | 7056 | | 00186 | AA | PV | 3723144 | 03/02/2012 | 1202139534 | 459.10 | BRONICKI, RONALD MD | | 685729 | 2631 TANGLEY RD | | | HOUSTON | TX | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3723145 | 03/02/2012 | 1202139535 | 930.41 | BRONICKI, RONALD MD | | 685729 | 2631 TANGLEY RD | | | HOUSTON | TX | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3822870 | 12/28/2012 | 99446A | 1,028.10 | BRONICKI, RONALD MD | | 685729 | 2631 TANGLEY RD | | | HOUSTON | TX | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3822871 | 12/28/2012 | 99446B | 4,364.27 | BRONICKI, RONALD MD | | 685729 | 2631 TANGLEY RD | | | HOUSTON | TX | US |
| 693178286080 | 7429 | | 00690 | AA | PV | 3205544 | 10/01/2008 | 091808 | 385.00 | BRONSTETTER, LESLIE | | 593358 | 312 BROCK NORTH | | | MONTREAL | QC | CA |
| 020003225900 | 7211 | | 00008 | AA | PV | 2917262 | 04/04/2007 | 111306-DEGENNARO | 3,000.00 | BROOKDALE HOSPITAL MEDICAL CEN | HONORARIUM | 471838 | ATTN ACCOUNTS PAYABLE | PO BOX 120321 | | BROOKLYN | NY | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4039070 | 05/29/2015 | 03302015 | 3,000.00 | BROOKLYN AND LONG ISLAND CHAPT | | 732317 | 222 STATION PLAZA NORTH SUITE | ATTN TERESA BARZYZ | OF THE AMERICAN COLLEGE OF SUR | MINEOLA | NY | US |
| 019000223805 | 7211 | | 00023 | AA | PV | 1176812 | 10/31/1999 | 0102699 | 200 | BROOKLYN NUCLEAR MEDICINE CLUB | REQ. M.BETH WALTON | 278429 | ATTN: BELUR S CHANDRAMOULY MD | 339 HICKS STREET | | BROOKLYN | NY | US |
| 463000220475 | 7056 | | 00460 | AA | PV | 1473944 | 10/24/2000 | 080100 | 1,769.76 | BROOKS ROBERT E | | 728470 | LOC CODE 2932 | 7 SPENCER AVE | | TORONTO | ON | CA |
| 157011220962 | 7421 | | 00008 | AA | PV | 2317033 | 05/19/2004 | JS51304 | 2,500.00 | BROOKS PHARMACY | CONTRIBUTION | 445085 | ATTN DAVID M DUNN | 50 SERVICE AVE | | WARWICK | RI | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1086053 | 07/15/1999 | 190 | 50 | BROOKS SHELLEY | REQ. L.SILVERIA 925-463-4563 | 130479 | 870 AMARETTO DRIVE | | | TRACY | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1089701 | 07/20/1999 | 212 | 50 | BROOKS SHELLEY | REQ. L. SILVERIA 925-463-4563 | 130479 | 870 AMARETTO DRIVE | | | TRACY | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1098125 | 07/29/1999 | 218 | 50 | BROOKS SHELLEY | REQ. L. SILVERIA 925-463-4563 | 130479 | 870 AMARETTO DRIVE | | | TRACY | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1109564 | 08/12/1999 | 239 | 50 | BROOKS SHELLEY | REQ. L. SILVERIA 925-463-4563 | 130479 | 870 AMARETTO DRIVE | | | TRACY | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1129236 | 09/09/1999 | 254 | 200 | BROOKS SHELLEY | O/S 8/12,17,18 | 130479 | 870 AMARETTO DRIVE | | | TRACY | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1154729 | 10/08/1999 | 305 | 50 | BROOKS SHELLEY | REQ. LINDA GARNHAM | 130479 | 870 AMARETTO DRIVE | | | TRACY | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1159920 | 10/15/1999 | 318 | 50 | BROOKS SHELLEY | REQ. LINDA GARNHAM | 130479 | 870 AMARETTO DRIVE | | | TRACY | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1171197 | 10/27/1999 | 342 | 50 | BROOKS SHELLEY | REQ. LINDA GARNHAM | 130479 | 870 AMARETTO DRIVE | | | TRACY | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1176693 | 10/31/1999 | 349 | 50 | BROOKS SHELLEY | REQ. LINDA GARNHAM | 130479 | 870 AMARETTO DRIVE | | | TRACY | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1191903 | 11/18/1999 | 371 | 50 | BROOKS SHELLEY | REQ. LOU ANN SILVERIA | 130479 | 870 AMARETTO DRIVE | | | TRACY | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1203018 | 11/30/1999 | 382 | 50 | BROOKS SHELLEY | REQ. LOUANN SILVERIA | 130479 | 870 AMARETTO DRIVE | | | TRACY | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1230682 | 01/10/2000 | 425 | 50 | BROOKS SHELLEY | REQ. LINDA GARNHAM | 130479 | 870 AMARETTO DRIVE | | | TRACY | CA | US |
| 020003301102 | 7430 | | 00008 | AA | PV | 2061086 | 03/06/2003 | 021403-BROOKS | 87.96 | BROOKS, MIRIAM H | REIMBURSEMENT FORM | 412662 | 1918 S BUTTERNUT AVE | | | BROKEN ARROW | OK | US |
| 008011420221 | 7056 | | 00008 | AA | PV | 2740524 | 05/17/2006 | 125 | 308.00 | BROOKS, STANLEY | | 515574 | 7356 COUNTY CLUB DR | | | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 2518281 | 04/27/2005 | 041805 | 21,500.00 | BROOKS/ECKERD PHARMACY | EXHIBIT FEE 1ST ANNUAL MTG | 471543 | ATTN BETH MILLARD | 50 SERVICE AVE | | WARWICK | RI | US |
| 125027080001 | 7056 | | 00125 | AA | PV | 1640950 | 06/18/2001 | 013238 | 48.05 | BROOKSHIRE, SHERRY CASHIER | | 733992 | KATHY GARRISON | MALLINCKRODT BAKER INC | PO BOX 800 | PARIS | KY | US |
| 125027080001 | 7056 | | 00125 | AA | PV | 1640950 | 06/18/2001 | 013238 | 151.61 | BROOKSHIRE, SHERRY CASHIER | | 733992 | KATHY GARRISON | MALLINCKRODT BAKER INC | PO BOX 800 | PARIS | KY | US |
| 125027080001 | 7056 | | 00125 | AA | PV | 1640950 | 06/18/2001 | 013238 | 12.87 | BROOKSHIRE, SHERRY CASHIER | | 733992 | KATHY GARRISON | MALLINCKRODT BAKER INC | PO BOX 800 | PARIS | KY | US |
| 125027260012 | 7056 | | 00125 | AA | PV | 1640950 | 06/18/2001 | 013238 | 4.85 | BROOKSHIRE, SHERRY CASHIER | | 733992 | KATHY GARRISON | MALLINCKRODT BAKER INC | PO BOX 800 | PARIS | KY | US |
| 125027260012 | 7056 | | 00125 | AA | PV | 1640950 | 06/18/2001 | 013238 | 9.13 | BROOKSHIRE, SHERRY CASHIER | | 733992 | KATHY GARRISON | MALLINCKRODT BAKER INC | PO BOX 800 | PARIS | KY | US |
| 125027080001 | 7056 | | 00125 | AA | PV | 1683171 | 08/21/2001 | 013240 | 65.68 | BROOKSHIRE, SHERRY CASHIER | | 733992 | KATHY GARRISON | MALLINCKRODT BAKER INC | PO BOX 800 | PARIS | KY | US |
| 125027080044 | 7056 | | 00125 | AA | PV | 1870210 | 05/20/2002 | 007185 | 100.00 | BROOKSHIRE, SHERRY, CASHIER | petty cash | 733992 | KATHY GARRISON | MALLINCKRODT BAKER INC | PO BOX 800 | PARIS | KY | US |
| 125027080060 | 7056 | | 00125 | AA | PV | 1961152 | 09/27/2002 | 007197 | 100.00 | BROOKSHIRE, SHERRY, CASHIER | PETTY CASH | 733992 | KATHY GARRISON | MALLINCKRODT BAKER INC | PO BOX 800 | PARIS | KY | US |
| 125027080060 | 7056 | | 00125 | AA | PV | 1961152 | 09/27/2002 | 007197 | 100.00 | BROOKSHIRE, SHERRY, CASHIER | PETTY CASH | 733992 | KATHY GARRISON | MALLINCKRODT BAKER INC | PO BOX 800 | PARIS | KY | US |
| 125027080060 | 7056 | | 00125 | AA | PV | 1961152 | 09/27/2002 | 007197 | 100.00 | BROOKSHIRE, SHERRY, CASHIER | PETTY CASH | 733992 | KATHY GARRISON | MALLINCKRODT BAKER INC | PO BOX 800 | PARIS | KY | US |
| 125027080061 | 7056 | | 00125 | AA | PV | 1973892 | 10/18/2002 | 007199 | 100.00 | BROOKSHIRE, SHERRY, CASHIER | | 733992 | KATHY GARRISON | MALLINCKRODT BAKER INC | PO BOX 800 | PARIS | KY | US |
| 125027080061 | 7056 | | 00125 | AA | PV | 1986775 | 11/07/2002 | 110102 | 34.00 | BROOKSHIRE, SHERRY, CASHIER | PETTY CASH | 733992 | KATHY GARRISON | MALLINCKRODT BAKER INC | PO BOX 800 | PARIS | KY | US |
| 125027080069 | 7056 | | 00125 | AA | PV | 1986775 | 11/07/2002 | 110102 | 31.00 | BROOKSHIRE, SHERRY, CASHIER | PETTY CASH | 733992 | KATHY GARRISON | MALLINCKRODT BAKER INC | PO BOX 800 | PARIS | KY | US |
| 125027120001 | 7056 | | 00125 | AA | PV | 1986775 | 11/07/2002 | 110102 | 60.00 | BROOKSHIRE, SHERRY, CASHIER | PETTY CASH | 733992 | KATHY GARRISON | MALLINCKRODT BAKER INC | PO BOX 800 | PARIS | KY | US |

MNK-T1_0008000740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 019003228900 | 7157 | 00023 AA | PV | 934717 02/05/1999 020199 | 1012.8 BROWN,JEFFREY J MD | RTN T COMPTON 900 HORNET DR | 295144 8304 KINGSBRY BLVD | | ST LOUIS | MO | |
| 020003281300 | 7157 | 00023 AA | PV | 973290 03/15/1999 022599 | 1000 BROWN,JEFFREY J MD | RETURN T COMPTON 900 HORNET | 295144 8304 KINGSBRY BLVD | | ST LOUIS | MO | |
| 027003300003 | 7157 | 00023 AA | PV | 999312 04/13/1999 033199 | 6262.8 BROWN,JEFFREY J MD | | 295144 8304 KINGSBRY BLVD | | ST LOUIS | MO | |
| 027003300003 | 7157 | 00023 AA | PV | 1076440 06/30/1999 063099 | 3012.8 BROWN,JEFFREY J MD | | 295144 8304 KINGSBRY BLVD | | ST LOUIS | MO | |
| 027003300003 | 7157 | 00023 AA | PV | 1185530 11/12/1999 093099 | 3012.8 BROWN,JEFFREY J MD | | 295144 8304 KINGSBRY BLVD | | ST LOUIS | MO | |
| 027003300003 | 7157 | 00023 AA | PV | 1227715 12/30/1999 52821 | 3025.6 BROWN,JEFFREY J MD | REQ,B.MAE KIRKPATRICK 48341 | 295144 8304 KINGSBRY BLVD | | ST LOUIS | MO | |
| 027003300101 | 7157 | 00023 AA | PV | 1250392 01/31/2000 011100 | 1012.8 BROWN,JEFFREY J MD | | 295144 8304 KINGSBRY BLVD | | ST LOUIS | MO | |
| 027003300101 | 7157 | 00023 AA | PV | 1250395 01/31/2000 123199 | 1012.8 BROWN,JEFFREY J MD | | 295144 8304 KINGSBRY BLVD | | ST LOUIS | MO | |
| 020003244112 | 7157 | 00023 AA | PV | 1255952 02/04/2000 011800 | 1012.16 BROWN,JEFFREY J MD | | 295144 8304 KINGSBRY BLVD | | ST LOUIS | MO | |
| 027003300003 | 7157 | 00023 AA | PV | 1314978 04/12/2000 52843 | 10937.76 BROWN,JEFFREY J MD | REQ, B.MAE KIRKPATRICK 48341 | 295144 8304 KINGSBRY BLVD | | ST LOUIS | MO | |
| 027003300003 | 7157 | 00023 AA | PV | 1471155 10/17/2000 093000 | 3325.6 BROWN,JEFFREY J MD | | 295144 8304 KINGSBRY BLVD | | ST LOUIS | MO | |
| 020003249005 | 7211 | 00023 AA | PV | 823609 09/30/1998 092298 | 1012.6 BROWN,JEFFREY J MD | T COMPTON 900 HORNET DR | 295144 8304 KINGSBRY BLVD | | ST LOUIS | MO | |
| 18604524104 | 7157 | 00186 AA | PV | 3495531 05/28/2010 005 | 3,015.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3523957 08/27/2010 006 | 5,040.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524101 | 7157 | 00186 AA | PV | 3546422 10/22/2010 008 | 8,910.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3546018 10/22/2010 007 | 1,980.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3614047 04/22/2011 MAB2011_001 | 25,875.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3625890 05/27/2011 MAB2011_003 | 500.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3625891 05/27/2011 MAB2011_002 | 2,100.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3631098 06/24/2011 MAB2011_004 | 500.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3648369 08/26/2011 MAB2011_006 | 1,000.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3657956 08/26/2011 MAB2011_011 | 500.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3677023 10/28/2011 MAB2011_018 | 2,100.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3677024 10/28/2011 MAB2011_017 | 500.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3677025 10/28/2011 MAB2011_016 | 12,937.50 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3698753 12/30/2011 MAB2011_024 | 1,750.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3698756 12/30/2011 MAB2011_014 | 13,500.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3699080 12/30/2011 MAB2011_022 | 13,500.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3700932 12/30/2011 MAB2011_023 | 43,000.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3708890 01/27/2012 MAB2011_025 | 500.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 8024 | 00186 AA | PV | 3724256 03/02/2012 MAB2012_002 | 5,625.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3728740 03/30/2012 MAB2012_002A | 500.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 8024 | 00186 AA | PV | 3740815 04/27/2012 MAB2012_006 | 5,625.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3746125 04/27/2012 MAB2012_004 | 500.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3760519 06/29/2012 MAB2012_007 | 500.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3760524 06/29/2012 MAB2012_009 | 500.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 8026 | 00186 AA | PV | 3770511 06/29/2012 MAB2012008 | 7,812.50 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3778577 07/27/2012 MAB2012_011 | 500.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3784690 08/31/2012 MAB2012_010 | 500.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3791004 09/28/2012 MAB2012_012 | 500.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 8026 | 00186 AA | PV | 3791068 09/28/2012 MAB2012_013 | 6,500.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3799709 09/28/2012 MAB2012_014 | 500.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3802356 10/05/2012 MAB2012_016 | 957.50 BROWNING, MARY A | Consultant to provide an | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3806415 10/19/2012 MAB2012_015 | 2,336.30 BROWNING, MARY A | Phase 1 Completion. Manage | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604300712 | 7157 | 00186 AA | PV | 3819284 11/30/2012 MAB2012_018A | 17,000.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18604524104 | 7157 | 00186 AA | PV | 3821059 12/05/2012 MAB2012_018B | 38.30 BROWNING, MARY A | November Mgt. Fee | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 18404244010 | 7421 | 00184 AA | PV | 3819298 11/30/2012 MAB2012_018 | 2,500.00 BROWNING, MARY A | | 646493 2921 CASTLE PEAK AVE | | SUPERIOR | CO | US |
| 12100380081 | 7157 | 00108 AA | PV | 595765 01/09/1998 970700-0105833 | 425 BROWNING-FERRIS INDUSTRIES | | 346714 ST LOUIS COMMERICAL | P O BOX 790098 | ST LOUIS | MO | |
| 12100380081 | 7157 | 00108 AA | PV | 595775 01/09/1998 971100-0105633 | 360 BROWNING-FERRIS INDUSTRIES | | 346714 ST LOUIS COMMERICAL | P O BOX 790098 | ST LOUIS | MO | |
| 18613530620 | 7430 | 00186 AA | PV | 1009987 07/26/1999 06099-0789 | 281.08 BROWNING-FERRIS INDUSTRIES | FED EX TO LOUANN SILVERIA | 346693 BFI MEDICAL WASTE SYSTEMS | NO. CALIFORNIA DISTRICT #789 | P.O. BOX 78530 | PHOENIX | AZ |
| 01406104010 | 7157 | 00008 AA | PV | 3017823 10/15/2007 71 | 346.93 BROWNLEE'S JANITORIAL SERVICE | | 375851 PO BOX 3292 | | TOLEDO | OH | US |
| 15701221090 | 7042 | 00008 AA | PV | 3023576 10/23/2007 FY08-1KW | 1,000.00 BROWNLOW, R CHARLES | CONSULTING 100507 | 552434 PAIN SOLUTIONS TREATMENT CENTE | 55 WHITCHER ST STE 130 | | MARIETTA | GA | US |
| 15701221090 | 7042 | 00008 AA | PV | 3057979 01/03/2008 FY08-48KW | 1,000.00 BROWNLOW, R CHARLES | LUNCH 112607 | 552434 PAIN SOLUTIONS TREATMENT CENTE | 55 WHITCHER ST STE 130 | | MARIETTA | GA | US |
| 15701221090 | 7042 | 00008 AA | PV | 3101347 03/21/2008 FY08-194KW | 1,000.00 BROWNLOW, R CHARLES | LUNCH PRESENTATION 22208 | 552434 PAIN SOLUTIONS TREATMENT CENTE | 55 WHITCHER ST STE 130 | | MARIETTA | GA | US |
| 15701240300 | 7157 | 00008 AA | PV | 2950225 06/07/2007 FY07-133KW | 1,000.00 BROWNLOW, R CHARLES | CONSULTING  050207 | 552434 PAIN SOLUTIONS TREATMENT CENTE | 55 WHITCHER ST STE 130 | | MARIETTA | GA | US |
| 15701240300 | 7157 | 00008 AA | PV | 2984430 08/13/2007 FY07-231KW | 2,000.00 BROWNLOW, R CHARLES | CONSULTING  071007 071807 | 552434 PAIN SOLUTIONS TREATMENT CENTE | 55 WHITCHER ST STE 130 | | MARIETTA | GA | US |
| 18613529200 | 7421 | 00186 AA | PV | 1705822 09/25/2001 080801 | 250.00 BROWN'S HOME HEALTH SUPPLY LLC | PULMONARY CONF. 7/27/01 | 366545 ATTN BRAD TOMASEK | 14315 C CIRCLE | | OMAHA | NE | US |
| 02000284115 | 7221 | 00023 AA | PV | 1190206 11/17/1999 111099 | 500 BROWNSTON, RACHEL | HONORARIUM FOR CASE STUDY | 279233 JACKSON MEMORIAL HOSPITAL | 1611 NW 12TH AVE | | MIAMI | FL | US |
| 12100380065 | 7157 | 00008 AA | PV | 4148736 08/26/2016 CINV000200 | 5,000.00 BROWZ LLC | 645393 002 PS09.00 | 687444 PO BOX 123485 | DEPT 3485 | | DALLAS | TX | US |
| 12100380102 | 7157 | 00008 AA | PV | 4148736 08/26/2016 CINV000200 | 4,050.00 BROWZ LLC | | 687444 PO BOX 123485 | DEPT 3485 | | DALLAS | TX | US |
| 12100380041 | 7157 | 00008 AA | PV | 1777190 01/09/2002 5241 | 245.29 BRUBAKER & ASSOCIATES INC | | 486397 PO BOX 412000 | | SAINT LOUIS | MO | US |
| 12100380046 | 7157 | 00008 AA | PV | 3672040 09/30/2011 11518 | 5,218.38 BRUBAKER & ASSOCIATES INC | | 486397 PO BOX 412000 | | SAINT LOUIS | MO | US |
| 12100380046 | 7157 | 00008 AA | PV | 3698742 12/30/2011 11712 | 5,000.62 BRUBAKER & ASSOCIATES INC | | 486397 PO BOX 412000 | | SAINT LOUIS | MO | US |
| 12100380046 | 7157 | 00008 AA | PV | 3791079 09/28/2012 9553-12 | 10,000.00 BRUBAKER & ASSOCIATES INC | | 486397 PO BOX 412000 | | SAINT LOUIS | MO | US |
| 12100380041 | 7157 | 00008 AA | PV | 3823431 12/28/2012 12314 | 3,727.45 BRUBAKER & ASSOCIATES INC | | 486397 PO BOX 412000 | | SAINT LOUIS | MO | US |
| 12100380041 | 7157 | 00008 AA | PV | 3842045 03/01/2013 12450 | 1,272.28 BRUBAKER & ASSOCIATES INC | | 486397 PO BOX 412000 | | SAINT LOUIS | MO | US |
| 12100380048 | 7157 | 00008 AA | PV | 3893887 06/30/2013 12720 | 6,619.90 BRUBAKER & ASSOCIATES INC | | 486397 PO BOX 412000 | | SAINT LOUIS | MO | US |
| 00801142676 | 7157 | 00008 AA | PV | 3896298 06/27/2013 B071301 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker and Associates Consul | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 3905701 10/25/2013 B091301 | 5,000.00 BRUBAKER AND ASSOCIATES INC | GA services for September in N | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 3905703 10/25/2013 B081301 | 5,000.00 BRUBAKER AND ASSOCIATES INC | GA services in NC for August | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 3916332 11/29/2013 B101301 | 5,000.00 BRUBAKER AND ASSOCIATES INC | October 2013 Consulting Servic | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 3925215 12/27/2013 B111301 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker November Services 201 | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 3934207 02/28/2014 B121301 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker December consulting | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 3934210 02/28/2014 B011401 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker January consulting | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 3934435 02/28/2014 B021401 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker - February Consulting | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 3943809 03/28/2014 B031401 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker - March Monthly Retain | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 3952566 04/25/2014 B041401 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker - April Consulting Re | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 3958660 05/30/2014 B051401 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker & Assoc - May Consult | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 3965252 06/27/2014 B061401 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker - June Consulting ret | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 3971538 07/25/2014 B071401 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker - July monthly retain | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 3978685 08/29/2014 B081401 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker - August Consulting R | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 3984822 09/26/2014 B091401 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker - September Consultin | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 3997055 11/28/2014 B111401 | 5,000.00 BRUBAKER AND ASSOCIATES INC | November 2014 Services | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4013041 02/27/2015 B101401 | 5,000.00 BRUBAKER AND ASSOCIATES INC | October Monthly Retainer | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4013542 02/27/2015 B021501 | 5,000.00 BRUBAKER AND ASSOCIATES INC | February 2015 Retainer | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4022815 02/27/2015 B011501 | 5,000.00 BRUBAKER AND ASSOCIATES INC | January Monthly Retainer | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4022816 02/27/2015 B121401 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Registration Fees | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4024807 03/27/2015 B031501 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Monthly Consulting | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4033768 04/24/2015 B041501 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker & Associates - April | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4034710 04/24/2015 B125401 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker & Associates | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4043074 05/29/2015 B051501 | 5,000.00 BRUBAKER AND ASSOCIATES INC | May Monthly Retainer - 2015 | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4061951 06/26/2015 B061501 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker & Associates - June | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4061953 07/31/2015 B071501 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker - July Retainer | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4069557 08/28/2015 B081501 | 5,000.00 BRUBAKER AND ASSOCIATES INC | August retainer | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4071915 09/25/2015 B091501 | 5,000.00 BRUBAKER AND ASSOCIATES INC | September retainer | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4081835 10/30/2015 B101501 | 5,000.00 BRUBAKER AND ASSOCIATES INC | October monthly retainer | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4086258 11/27/2015 B111501 | 5,000.00 BRUBAKER AND ASSOCIATES INC | November Retainer | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4095915 12/25/2015 B121501 | 5,000.00 BRUBAKER AND ASSOCIATES INC | December retainer | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4100762 01/22/2016 B011601 | 5,000.00 BRUBAKER AND ASSOCIATES INC | January retainer | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4100762 01/22/2016 B011601 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Lobbyist Registration Fees | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4108567 02/26/2016 B021601 | 5,000.00 BRUBAKER AND ASSOCIATES INC | February retainer | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4115570 03/25/2016 B031601 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker Associates monthly re | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4123136 04/22/2016 B041601 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker Associates April 2016 | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4128215 05/27/2016 B051601 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker & Associates (NC Coun | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4137083 06/24/2016 B061601 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker & Associates (NC Coun | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4140984 07/29/2016 B071601 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker & Associates (NC Coun | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4146747 08/26/2016 B081601 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker & Assoc (NC Counsel) | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4151835 09/30/2016 B091601 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker & Assoc (NC Counsel) | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4157906 10/28/2016 B101601 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker & Assoc (NC Coun | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |
| 00801142676 | 7157 | 00008 AA | PV | 4161407 12/02/2016 B111601 | 5,000.00 BRUBAKER AND ASSOCIATES INC | Brubaker (NC Counsel) November | 704945 138 SCARBORO ST | | ASHEBORO | NC | US |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420676 | 7157 | | 00008 | AA | PV | 4170732 | 12/30/2016 | B121601 | 5,000.00 | BRUBAKER AND ASSOCIATES INC | Brubaker Associates (NC Counse | 704945 | 138 SCARBORO ST | | | ASHEBORO | NC | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4173054 | 12/30/2016 | B121601B | 1,432.59 | BRUBAKER AND ASSOCIATES INC | Travel Expenses for MNK Outsid | 704945 | 138 SCARBORO ST | | | ASHEBORO | NC | US |
| 003011420676 | 7157 | | 00003 | AA | PV | 4177172 | 01/27/2017 | B121602 | 600.00 | BRUBAKER AND ASSOCIATES INC | ALEC State Night Reimbursement | 704945 | 138 SCARBORO ST | | | ASHEBORO | NC | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4173710 | 01/27/2017 | B011701 | 5,000.00 | BRUBAKER AND ASSOCIATES INC | Brubaker (TX counsel) January | 704945 | 138 SCARBORO ST | | | ASHEBORO | NC | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4177173 | 01/27/2017 | B011701B | 1,000.00 | BRUBAKER AND ASSOCIATES INC | Brubaker (NC Counsel) expense | 704945 | 138 SCARBORO ST | | | ASHEBORO | NC | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4181677 | 03/03/2017 | B021701 | 5,000.00 | BRUBAKER AND ASSOCIATES INC | Brubaker Associates (NC Counse | 704945 | 138 SCARBORO ST | | | ASHEBORO | NC | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4185852 | 03/31/2017 | B031701 | 5,000.00 | BRUBAKER AND ASSOCIATES INC | Brubaker Associates (NC Counse | 704945 | 138 SCARBORO ST | | | ASHEBORO | NC | US |
| 979102080292 | 7056 | | 00979 | AA | PV | 1530051 | 01/02/2001 | 697 | 6,246.37 | BRUCE EDWIN SMITH Y ASOCIADOS | | 324907 | BLV TOMAS FERNANDEZ 7940 LOCAL | COL CAMPESTRE SENECU | | JUAREZ | CH | MX |
| 121001080090 | 7157 | | 00008 | AA | PV | 2909820 | 03/22/2007 | WEEK2-031607 | 2,956.17 | BRUCE, THOMAS P | | 443889 | 3226 LAKE TERRACE DR | | | MARTINSVILLE | IN | US |
| 121001080090 | 7157 | | 00008 | AA | PV | 2911691 | 03/26/2007 | WEEK1 | 2,495.12 | BRUCE, THOMAS P | | 443889 | 3226 LAKE TERRACE DR | | | MARTINSVILLE | IN | US |
| 121001080090 | 7157 | | 00008 | AA | PV | 2918189 | 04/05/2007 | WEEK3 | 2,949.02 | BRUCE, THOMAS P | | 443889 | 3226 LAKE TERRACE DR | | | MARTINSVILLE | IN | US |
| 121001080090 | 7157 | | 00008 | AA | PV | 2923614 | 04/17/2007 | 032607-033007 | 3,029.02 | BRUCE, THOMAS P | | 443889 | 3226 LAKE TERRACE DR | | | MARTINSVILLE | IN | US |
| 121001080090 | 7157 | | 00008 | AA | PV | 2926130 | 04/20/2007 | 2007 | 2,824.81 | BRUCE, THOMAS P | | 443889 | 3226 LAKE TERRACE DR | | | MARTINSVILLE | IN | US |
| 121001080090 | 7157 | | 00008 | AA | PV | 2928344 | 04/25/2007 | WEEK6 | 3,015.74 | BRUCE, THOMAS P | | 443889 | 3226 LAKE TERRACE DR | | | MARTINSVILLE | IN | US |
| 121001080090 | 7157 | | 00008 | AA | PV | 2931766 | 05/03/2007 | WEEK7 | 3,095.74 | BRUCE, THOMAS P | | 443889 | 3226 LAKE TERRACE DR | | | MARTINSVILLE | IN | US |
| 121001080090 | 7157 | | 00008 | AA | PV | 2939326 | 05/18/2007 | 042307-042707 | 2,975.74 | BRUCE, THOMAS P | | 443889 | 3226 LAKE TERRACE DR | | | MARTINSVILLE | IN | US |
| 121001080090 | 7157 | | 00008 | AA | PV | 2940994 | 05/22/2007 | WEEK10 | 2,935.74 | BRUCE, THOMAS P | | 443889 | 3226 LAKE TERRACE DR | | | MARTINSVILLE | IN | US |
| 121001080090 | 7157 | | 00008 | AA | PV | 2941933 | 05/23/2007 | 043007-050407 | 2,984.81 | BRUCE, THOMAS P | | 443889 | 3226 LAKE TERRACE DR | | | MARTINSVILLE | IN | US |
| 121001080090 | 7157 | | 00008 | AA | PV | 2945097 | 05/30/2007 | WEEK11 | 2,922.52 | BRUCE, THOMAS P | | 443889 | 3226 LAKE TERRACE DR | | | MARTINSVILLE | IN | US |
| 121001080090 | 7157 | | 00008 | AA | PV | 2948410 | 06/05/2007 | 052107-052507 | 3,324.00 | BRUCE, THOMAS P | | 443889 | 3226 LAKE TERRACE DR | | | MARTINSVILLE | IN | US |
| 121001080090 | 7157 | | 00008 | AA | PV | 2956443 | 06/20/2007 | 0604017-060807 | 2,688.16 | BRUCE, THOMAS P | | 443889 | 3226 LAKE TERRACE DR | | | MARTINSVILLE | IN | US |
| 121001080090 | 7157 | | 00008 | AA | PV | 2962417 | 06/29/2007 | 061807-062207 | 2,728.16 | BRUCE, THOMAS P | | 443889 | 3226 LAKE TERRACE DR | | | MARTINSVILLE | IN | US |
| 121001080090 | 7157 | | 00008 | AA | PV | 3085306 | 02/20/2008 | 021108-021508 | 2,538.16 | BRUCE, THOMAS P | | 443889 | 3226 LAKE TERRACE DR | | | MARTINSVILLE | IN | US |
| 186045320103 | 7056 | | 00186 | AA | PV | 3758245 | 06/01/2012 | 80218A | 650.00 | BRUDNEY, CHARLES MD | | 103963 | 7 LITCHFORD ROAD | | | CHAPEL HILL | NC | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3771438 | 07/27/2012 | 84643 | 600.00 | BRUDNEY, CHARLES MD | | 103963 | 7 LITCHFORD ROAD | | | CHAPEL HILL | NC | US |
| 186045320103 | 7056 | | 00186 | AA | PV | 3794903 | 09/28/2012 | 80218B | 650.00 | BRUDNEY, CHARLES MD | | 103963 | 7 LITCHFORD ROAD | | | CHAPEL HILL | NC | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3681478 | 10/28/2011 | CHRQ101311 | 7,800.00 | BRUDNEY, CHARLES, MD | | 103963 | 7 LITCHFORD ROAD | | | CHAPEL HILL | NC | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3723130 | 03/02/2012 | 1202069463 | 861.20 | BRUDNEY, CHARLES, MD | | 103963 | 7 LITCHFORD ROAD | | | CHAPEL HILL | NC | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3723131 | 03/02/2012 | 1202069464 | 6,359.92 | BRUDNEY, CHARLES, MD | | 103963 | 7 LITCHFORD ROAD | | | CHAPEL HILL | NC | US |
| 011011420100 | 7214 | | 00011 | AA | PV | 4210789 | 09/27/2017 | 082317 | 790.00 | BRUEGGEMAN, PATRICK S | | 307181 | 2662 JOYCERIDGE DR | | | CHESTERFIELD | MO | US |
| 008011303196 | 7157 | | 00008 | AA | PV | 3747331 | 04/27/2012 | CKRQ08032012A | 4,000.00 | BRUEL MD, BRIAN M | | 687811 | UNIV OF TX MD ANDERSON CANCER | PAIN MEDICINE DEPT | 1400 HOLCOMBE BLVD UNIT 409 | HOUSTON | TX | US |
| 008011303196 | 7157 | | 00008 | AA | PV | 3747332 | 04/27/2012 | CKRQ08032012B | 717.90 | BRUEL MD, BRIAN M | | 687811 | UNIV OF TX MD ANDERSON CANCER | PAIN MEDICINE DEPT | 1400 HOLCOMBE BLVD UNIT 409 | HOUSTON | TX | US |
| 157001300507 | 7157 | | 00008 | AA | PV | 3367579 | 08/28/2009 | 11900TMB07 | 213.99 | BRUKER BIOSPIN CORPORATION | FUEL SURCHARGE | 386517 | PO BOX 536510 | | | PITTSBURGH | PA | US |
| 157001300507 | 7157 | | 00008 | AA | PV | 3367579 | 08/28/2009 | 11900TMB07 | 1,250.00 | BRUKER BIOSPIN CORPORATION | 606907 001 PS09.00 | 386517 | PO BOX 536510 | | | PITTSBURGH | PA | US |
| 157001300507 | 7157 | | 00008 | AA | PV | 3367579 | 08/28/2009 | 11900TMB07 | 1,575.00 | BRUKER BIOSPIN CORPORATION | 606907 002 PS09.00 | 386517 | PO BOX 536510 | | | PITTSBURGH | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3465007 | 03/26/2010 | T0000068 | 3,000.00 | BRUNE MD, DANIEL H | Honorarium | 641153 | 6805 W SOUTHPORT RD | | | PEORIA | IL | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3465008 | 03/26/2010 | T0000068EXP | 197.50 | BRUNE MD, DANIEL H | Expenses | 641153 | 6805 W SOUTHPORT RD | | | PEORIA | IL | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3471278 | 04/23/2010 | T0000077 | 1,500.00 | BRUNE MD, DANIEL H | | 641153 | 6805 W SOUTHPORT RD | | | PEORIA | IL | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3471279 | 04/23/2010 | T0000077EXP | 50.00 | BRUNE MD, DANIEL H | | 641153 | 6805 W SOUTHPORT RD | | | PEORIA | IL | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3484738 | 05/28/2010 | T0000111 | 1,500.00 | BRUNE MD, DANIEL H | Honorarium | 641153 | 6805 W SOUTHPORT RD | | | PEORIA | IL | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3484739 | 05/28/2010 | T0000111EXP | 10.00 | BRUNE MD, DANIEL H | Mileage | 641153 | 6805 W SOUTHPORT RD | | | PEORIA | IL | US |
| 157011240019 | 7157 | | 00008 | AA | PV | 3590539 | 02/25/2011 | 20101219DB | 250.00 | BRUNE MD, DANIEL H | Pennsaid Recertification Train | 641153 | 6805 W SOUTHPORT RD | | | PEORIA | IL | US |
| 693178081733 | 7157 | | 00690 | AA | PV | 2933969 | 05/08/2007 | PB230407-0 | 1,000.00 | BRUNET GUERIN LAPERRIERE | | 549873 | 41 DE L'EGLISE BUREAU 22 | | | VERDUN | QC | CA |
| 011010080061 | 7157 | | 00008 | AA | PV | 2574815 | 08/01/2005 | 01 | 1,822.50 | BRUNKHORST LARRY | | 392294 | 16 WHITEWOOD COURT | | | SAINT PETERS | MO | US |
| 014010080061 | 7157 | | 00008 | AA | PV | 2675987 | 01/27/2006 | 02 | 3,285.00 | BRUNKHORST LARRY | | 392294 | 16 WHITEWOOD COURT | | | SAINT PETERS | MO | US |
| 344136301762 | 7056 | | 00200 | AA | PV | 1558004 | 02/20/2001 | BCC000516 | 90.00 | BRUNO CONFERENCE CENTER | | 328489 | C/O ST VINCENT'S HOSPITAL | 806 ST VINCENT'S DRIVE | | BIRMINGHAM | AL | US |
| 157011240010 | 7056 | | 00008 | AA | PV | 3628377 | 06/24/2011 | 031011 | 3,826.45 | BRUSHWOOD RPH JD, DAVID B | National Sales Meeting | 666642 | PO BOX 4311 | | | SEDONA | AZ | US |
| 157011240010 | 7056 | | 00008 | AA | PV | 3713684 | 01/27/2012 | 010412 | 4,128.91 | BRUSHWOOD RPH JD, DAVID B | CARES Alliance Summit dated 11 | 666642 | PO BOX 4311 | | | SEDONA | AZ | US |
| 192048306000 | 7157 | | 00192 | AA | PV | 3652962 | 08/26/2011 | CHRQ061011 | 22.20 | BRYAN BURKE | | 672323 | 1052 CHESTER ST | | | BIRMINGHAM | MI | US |
| 121001080041 | 7157 | | 00008 | AA | PV | 1492684 | 11/17/2000 | 101600 | 3,400.00 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 121001080046 | 7157 | | 00008 | AA | PV | 1625002 | 05/24/2001 | 4708061 | 2,123.37 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 020003329003 | 7157 | | 00008 | AA | PV | 3019915 | 10/18/2007 | 9622966 | 16,443.00 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 020003329003 | 7157 | | 00008 | AA | PV | 3034102 | 11/13/2007 | 9630510 | 18,966.00 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 020003329003 | 7157 | | 00008 | AA | PV | 3061748 | 01/09/2008 | 9636198 | 4,785.00 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 121001080040 | 7157 | | 00008 | AA | PV | 3692927 | 12/02/2011 | 41001580 | 9,372.47 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 121001080040 | 7157 | | 00008 | AA | PV | 3692945 | 12/02/2011 | 31019870 | 4,783.65 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 121001080040 | 7157 | | 00008 | AA | PV | 3722845 | 03/02/2012 | 41048452 | 14,915.48 | BRYAN CAVE LLP | donald.lohman@covidien.com | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 121001080040 | 7157 | | 00008 | AA | PV | 3811062 | 11/02/2012 | 49013158 | 3,077.41 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 121001080040 | 7157 | | 00008 | AA | PV | 3811070 | 11/02/2012 | 49013157A | 6,533.00 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 121001080040 | 7157 | | 00008 | AA | PV | 3809673 | 11/30/2012 | 49013157 | 1,490.85 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 121001080041 | 7157 | | 00008 | AA | PV | 3809684 | 11/30/2012 | 410125362 | 9,320.86 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 121001080041 | 7157 | | 00008 | AA | PV | 3809684 | 11/30/2012 | 410125362 | - | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 121001080040 | 7157 | | 00008 | AA | PV | 3821400 | 12/28/2012 | 10138491 | 1,617.16 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 121001080040 | 7157 | | 00008 | AA | PV | 3825123 | 12/28/2012 | 10142948 | 561.40 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 121001080040 | 7157 | | 00008 | AA | PV | 3873822 | 06/28/2013 | 10160441 | 14,661.91 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4059921 | 07/24/2015 | 10463076 | 8,284.00 | BRYAN CAVE LLP | Legal Services - Special Tax P | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4063379 | 08/28/2015 | 10471186 | 14,098.00 | BRYAN CAVE LLP | Tax Planning | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4082448 | 10/30/2015 | 10495543 | 10,792.00 | BRYAN CAVE LLP | Tax Planning | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420127 | 7157 | 0004 | 00008 | AA | PV | 4093853 | 12/25/2015 | 10510885 | 4,812.95 | BRYAN CAVE LLP | Therakos Integration | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4093852 | 12/25/2015 | 10510886 | 29,538.00 | BRYAN CAVE LLP | Tax Planning | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4093854 | 12/25/2015 | 10510887 | 4,864.00 | BRYAN CAVE LLP | Tax Planning | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4096972 | 12/25/2015 | 10477694 | 23,560.00 | BRYAN CAVE LLP | Tax Planning | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4096973 | 12/25/2015 | 10477696 | 118.00 | BRYAN CAVE LLP | Tax Planning | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4102845 | 01/22/2016 | 10520508 | 6,407.50 | BRYAN CAVE LLP | Tax Planning | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4102847 | 01/22/2016 | 10520504 | 836.00 | BRYAN CAVE LLP | Tax Planning - MBP | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4112758 | 03/25/2016 | 10535817 | 2,434.95 | BRYAN CAVE LLP | Tax Planning | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4121163 | 04/22/2016 | 10541369 | 10,374.00 | BRYAN CAVE LLP | Tax Planning - 453A | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4133359 | 05/27/2016 | 10555742 | 15,884.00 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4139199 | 06/24/2016 | 10562972 | 8,702.00 | BRYAN CAVE LLP | Tax Planning | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4141505 | 07/22/2016 | 10574375 | 570.00 | BRYAN CAVE LLP | Tax Planning | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420001 | 7157 | 0003 | 00008 | AA | PV | 4148202 | 08/26/2016 | 10581484 | 4,788.00 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4148003 | 08/26/2016 | 10582335 | 5,632.00 | BRYAN CAVE LLP | June 16 PDMP Work | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4149908 | 08/26/2016 | 10590321 | 6,000.00 | BRYAN CAVE LLP | July 16 Retainer | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4149909 | 08/26/2016 | 10590406 | 6,000.00 | BRYAN CAVE LLP | August 16 Retainer | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4155684 | 09/30/2016 | 10555728 | 2,804.40 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4154688 | 09/30/2016 | 10595960 | 6,000.00 | BRYAN CAVE LLP | Sept 16 Retainer | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4157652 | 10/28/2016 | 10597139 | 651.60 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4160579 | 10/28/2016 | 10607934 | 6,000.00 | BRYAN CAVE LLP | October 16 retainer | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4166262 | 12/02/2016 | 10610443 | 13,832.00 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4166263 | 12/02/2016 | 10610446 | 14,683.00 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4166270 | 12/02/2016 | 10614965 | 6,000.00 | BRYAN CAVE LLP | Bryan Cave Nov 16 | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4171997 | 12/30/2016 | 10620466 | 15,187.00 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4171398 | 12/30/2016 | 10614654 | 1,125.00 | BRYAN CAVE LLP | PDMP work | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4171399 | 12/30/2016 | 10623742 | 6,000.00 | BRYAN CAVE LLP | December 16 Retainer | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 003011420676 | 7157 | | 00003 | AA | PV | 4177182 | 01/27/2017 | 10632048 | 6,000.00 | BRYAN CAVE LLP | January 17 Retainer | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4173706 | 01/27/2017 | 10630975 | 8,719.50 | BRYAN CAVE LLP | PDMP Work | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 003011420607 | 7157 | | 00003 | AA | PV | 4179642 | 03/03/2017 | 10630277 | 494.00 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4181705 | 03/03/2017 | 10640559 | 6,000.00 | BRYAN CAVE LLP | Bryan Cave Monthly February 20 | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 003011420607 | 7157 | | 00003 | AA | PV | 4186342 | 03/31/2017 | 10643489 | 1,891.00 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 003011420607 | 7157 | | 00003 | AA | PV | 4186343 | 03/31/2017 | 10638800 | 29,944.00 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 003011420676 | 7157 | | 00003 | AA | PV | 4188892 | 03/31/2017 | 10658388 | 6,000.00 | BRYAN CAVE LLP | Mar 17 MO Retainer | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008011080337 | 7213 | | 00008 | AA | PV | 3980059 | 08/29/2014 | 510357986 | 1,801.46 | BRYAN CAVE LLP | | 420929 | PO BOX 503089 | | | SAINT LOUIS | MO | US |
| 008003304810 | 7157 | | 00008 | AA | PV | 3934648 | 02/28/2014 | 01212014A | 500.00 | BRYAN CONN | | 715269 | 4465 OLD ENGLISH CIR | | | BELLBROOK | OH | US |
| 173041224020 | 7421 | | 00173 | AA | PV | 4032414 | 04/24/2015 | 069 | 500.00 | BRYAN HEALTH | | 731470 | BRYAN MEDICAL CENTER BRYAN WES | 2300 SOUTH 16TH STREET | ATTN TONI CORDES | LINCOLN | NE | US |
| 008011420221 | 7421 | | 00008 | AA | PV | 2599600 | 09/15/2005 | 090205-BURNS,VANSCOYK | 250.00 | BRYAN LGH FOUNDATION | exhibit fee 100705 | 488956 | ATTN LEIGH HEITHOFF-SLEEP MED | BRYAN LGH MEDICAL CENTER WEST | 2300 SOUTH 16TH ST | LINCOLN | NE | US |
| 186135229266 | 7421 | | 00186 | AA | PV | 2599600 | 09/15/2005 | 090205-BURNS,VANSCOYK | 250.00 | BRYAN LGH FOUNDATION | 0xhibit fee 100705 | 488956 | ATTN LEIGH HEITHOFF-SLEEP MED | BRYAN LGH MEDICAL CENTER WEST | 2300 SOUTH 16TH ST | LINCOLN | NE | US |
| 186135229037 | 7421 | | 00186 | AA | PV | 2809594 | 09/18/2006 | 082806-BURNS | 500.00 | BRYAN LGH FOUNDATION | exhibit fee 10/06/06 | 488956 | ATTN LEIGH HEITHOFF-SLEEP MED | BRYAN LGH MEDICAL CENTER WEST | 2300 SOUTH 16TH ST | LINCOLN | NE | US |
| 180003300780 | 7157 | | 00023 | AA | PV | 1323975 | 04/24/2000 | 34 | 1512.59 | BRYAN, ROB | REQ. MARTINE MORIARTY 47240 | 296971 | 39 ANGELICA AVE | | | RICHMOND HILL ONTARIO | | CA |
| 186045244401 | 7429 | | 00186 | AA | PV | 3649210 | 08/26/2011 | 1106287637 | 2,742.15 | BRYDGES CRNA, GARRY | | 670634 | 11303 PALM BAY ST | | | PEARLAND | TX | US |
| 186135240311 | 7211 | | 00186 | AA | PV | 1337706 | 05/10/2000 | 020400 | 2500 | BRYN MAWR HOSPITAL | TERESA TIAPON 463-4292 | 651313 | 130 S BRYN MAWR AVE | | | BRYAN MAWR | PA | |

This page contains a large spreadsheet data table listing transaction records (columns include account numbers, dates, lot numbers, amounts, descriptions such as "BUCCO, RICHARD ANTHONY MD PHD", reference notes, product codes such as "390153 PO BOX 53", and location fields). A representative selection of legible rows:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16601208026 7157 | 0008 AA PV | 2261220 02/19/2004 021404BUCCO | 2,864.00 | BUCCO, RICHARD ANTHONY MD PHD | | 390153 PO BOX 53 | | ROSEBOOM | NY US |
| 16601208026 7157 | 0008 AA PV | 2266515 02/26/2004 022104 RAB | 2,864.00 | BUCCO, RICHARD ANTHONY MD PHD | 2/21-2/27/04 | 390153 PO BOX 53 | | ROSEBOOM | NY US |
| 16601208026 7157 | 0008 AA PV | 2271147 03/05/2004 2/28RB | 2,970.67 | BUCCO, RICHARD ANTHONY MD PHD | | 390153 PO BOX 53 | | ROSEBOOM | NY US |
| 16601208026 7157 | 0008 AA PV | 2276495 03/11/2004 3/6RB | 2,864.50 | BUCCO, RICHARD ANTHONY MD PHD | | 390153 PO BOX 53 | | ROSEBOOM | NY US |
| ... | ... | ... | ... | ... | ... | ... | ... | ... | ... |

*(The table continues for numerous rows with similar structure; the lower portion lists entries for "BUCK CONSULTANTS INC", "BUCK CONSULTANTS LIMITED (FKA...)", and related Chicago / Toronto / UK entities.)*

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| ID | Code | Type | Ref / Date / Inv | Amount | Vendor | Description | PO / Address | Address 2 | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 027003300001 | 7157 | 0000B AA PV | 2762669 06/26/2006 41471-5 | 5,206.50 | BURNS & MCDONNELL | | | | KANSAS CITY | MO | US |
| 157011300010 | 7157 | 0000B AA PV | 305035 12/28/2007 46749-1A | 9,000.00 | BURNS & MCDONNELL | Preliminary engineering servic | 487541 PO BOX 411883 | | KANSAS CITY | MO | US |
| 157011300010 | 7157 | 0000B AA PV | 305035 12/28/2007 46749-1A | 380.25 | BURNS & MCDONNELL | USE TAX | 487541 PO BOX 411883 | | KANSAS CITY | MO | US |
| 106001080325 | 7157 | 0000B AA PV | 3179937 08/29/2008 49419-1 | 13,231.44 | BURNS & MCDONNELL | Provide architectural consulti | 487541 PO BOX 411883 | | KANSAS CITY | MO | US |
| 106001080325 | 7157 | 0000B AA PV | 3205409 10/24/2008 49419-2 | 8,010.00 | BURNS & MCDONNELL | Provide architectural consulti | 487541 PO BOX 411883 | | KANSAS CITY | MO | US |
| 157001300351 | 7157 | 0000B AA PV | 3380721 09/25/2009 53081-1 | 1,484.00 | BURNS & MCDONNELL | 607475 001 PS09.00 | 487541 PO BOX 411883 | | KANSAS CITY | MO | US |
| 008001300097 | 7157 | 0000B AA PV | 3438882 01/22/2010 54626-1 | 1,705.00 | BURNS & MCDONNELL | | 487541 PO BOX 411883 | | KANSAS CITY | MO | US |
| 121001080065 | 7157 | 0000B AA PV | 3653709 08/26/2011 62740-1 | 4,529.21 | BURNS & MCDONNELL | 626366 002 PS09.00 | 487541 PO BOX 411883 | | KANSAS CITY | MO | US |
| 121001080065 | 7157 | 0000B AA PV | 3710092 01/27/2012 62740-2 | 169.81 | BURNS & MCDONNELL | 626366 001 PS09.00 | 487541 PO BOX 411883 | | KANSAS CITY | MO | US |
| 121001080065 | 7157 | 0000B AA PV | 3710092 01/27/2012 62740-2 | 5,731.82 | BURNS & MCDONNELL | 626366 001 PS09.00 | 487541 PO BOX 411883 | | KANSAS CITY | MO | US |
| 121001080065 | 7157 | 0000B AA PV | 3735457 03/30/2012 62740-3 | 78.00 | BURNS & MCDONNELL | 626366 001 PS09.00 | 487541 PO BOX 411883 | | KANSAS CITY | MO | US |
| 121001080065 | 7157 | 0000B AA PV | 3735457 03/30/2012 62740-3 | 10,030.69 | BURNS & MCDONNELL | 626366 001 PS09.00 | 487541 PO BOX 411883 | | KANSAS CITY | MO | US |
| 008004300098 | 7157 | 0000B AA PV | 3743246 04/27/2012 54626-5 | 1,896.00 | BURNS & MCDONNELL | | 487541 PO BOX 411883 | | KANSAS CITY | MO | US |
| 121001080065 | 7157 | 0000B AA PV | 3751130 06/01/2012 62740-4 | 161.60 | BURNS & MCDONNELL | 626366 001 PS09.00 | 487541 PO BOX 411883 | | KANSAS CITY | MO | US |
| 121001080065 | 7157 | 0000B AA PV | 3751130 06/01/2012 62740-4 | 4,298.87 | BURNS & MCDONNELL | 626366 001 PS09.00 | 487541 PO BOX 411883 | | KANSAS CITY | MO | US |
| 008011420275 | 7157 | 0000B AA PV | 3787631 08/31/2012 68979-1 | 2,522.25 | BURNS & MCDONNELL | | 487541 PO BOX 411883 | | KANSAS CITY | MO | US |
| 008003300099 | 7157 | 0000B AA PV | 3882779 07/26/2013 54626-7 | 4,152.00 | BURNS & MCDONNELL | | 487541 PO BOX 411883 | | KANSAS CITY | MO | US |
| 008004300098 | 7157 | 0000B AA PV | 3883707 07/26/2013 54626-6 | 1,730.00 | BURNS & MCDONNELL | | 487541 PO BOX 411883 | | KANSAS CITY | MO | US |
| 186045243104 | 7157 | 0018G AA PV | 3648796 08/26/2011 24080 | 9,500.00 | BURNS MARKETING COMMUNICATIONS | | 671305 4848 THOMPSON PARKWAY FL 4 | | JOHNSTOWN | CO | US |
| 186045243104 | 7157 | 0018G AA PV | 3656534 08/28/2011 24194 | 2,250.00 | BURNS MARKETING COMMUNICATIONS | | 671305 4848 THOMPSON PARKWAY FL 4 | | JOHNSTOWN | CO | US |
| 186045300421 | 7157 | 0018G AA PV | 3648942 08/26/2011 24081 | 14,000.00 | BURNS MARKETING COMMUNICATIONS | marketing firm for lab | 671305 4848 THOMPSON PARKWAY FL 4 | | JOHNSTOWN | CO | US |
| 008011420277 | 7157 | 0000B AA PV | 799730 09/09/1998 082598 | 13600 | BURNS, KENNETH I JR | | 580341 15 WARRINGTON DRIVE | | LAKE BLUFF | IL | US |
| 140020085088 | 7056 | 00140 AA PV | 2243845 01/22/2004 012004 | 70.00 | BURNSIDE, AVBY A | WINTER 03 SIGN LANGUAGE | 416505 831 DRY RIDGE COURT | | TRENTON | OH | US |
| 696178280021 | 7429 | 00695 AA PV | 3770160 06/29/2012 CKRQ22552 | 1,183.57 | BURRELL, STEVEN | | 692241 1656 CHESTNUT ST | | HALIFAX | NS | CA |
| 596178280020 | 7429 0001 | 00596 AA PV | 3840649 03/01/2013 CKRQ31070 | 700.00 | BURRELL, STEVEN | | 692241 1656 CHESTNUT ST | | HALIFAX | NS | CA |
| 019003228600 | 7421 | | 1455058 09/30/2000 092600 | 800 | BURROWS | PAM BURKETT 10 3N | 655841 ATTN: DAN MCNAMARA | 230 W PALATINE RD | WHEELING | IL | |
| 190143240370 | 7056 | 00186 AA PV | 1102176 07/31/1999 1918455 | 413 | BURSAR CASHIERS OFFICE | | 142253 PO BOX BB | | MINNEAPOLIS | MN | |
| 190143304722 | 7056 | 00186 AA PV | 1317800 04/17/2000 1270456 | 311.7 | BURSAR CASHIERS OFFICE | | 142253 PO BOX BB | | MINNEAPOLIS | MN | |
| 157011240007 | 7157 | 0000B AA PV | 3668160 09/30/2011 193900 | 5,022.75 | BURSON-MARSTELLER | REMS Monitoring - Billing Peri | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240010 | 7157 | 0000B AA PV | 3661543 09/30/2011 192184 | 13,273.70 | BURSON-MARSTELLER | REMS Monitoring - July 2011 | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240007 | 7157 | 0000B AA PV | 3682103 10/28/2011 195420 | 5,435.55 | BURSON-MARSTELLER | REMS Monitoring - Billing Peri | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240007 | 7157 | 0000B AA PV | 3690670 12/02/2011 197211 | 4,210.90 | BURSON-MARSTELLER | REMS Monitoring - Billing Peri | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240007 | 7157 | 0000B AA PV | 3708878 01/27/2012 199381 | 5,460.20 | BURSON-MARSTELLER | | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240007 | 7157 | 0000B AA PV | 3713666 01/27/2012 201029 | 5,556.70 | BURSON-MARSTELLER | REMS Monitoring - December 201 | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240007 | 7157 | 0000B AA PV | 3727295 03/02/2012 203688 | 5,348.70 | BURSON-MARSTELLER | | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240007 | 7157 | 0000B AA PV | 3730800 03/30/2012 204347 | 5,079.15 | BURSON-MARSTELLER | REMS Monitoring January 2012 | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240007 | 7157 | 0000B AA PV | 3742006 04/27/2012 205823 | 5,431.25 | BURSON-MARSTELLER | REMS Monitoring - March 2012 | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240007 | 7157 | 0000B AA PV | 3752790 06/01/2012 207858 | 4,292.50 | BURSON-MARSTELLER | Rems Monitoring - April 2012 | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240007 | 7157 | 0000B AA PV | 3763012 06/29/2012 209440 | 5,367.50 | BURSON-MARSTELLER | REMS Monitoring May 2012, inv. | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240007 | 7157 | 0000B AA PV | 3772881 07/27/2012 211115 | 4,920.45 | BURSON-MARSTELLER | REMS Monitoring: June 2012 | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240007 | 7157 | 0000B AA PV | 3785684 08/31/2012 213609 | 6,515.00 | BURSON-MARSTELLER | REMS Monitoring: July 2012 | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240007 | 7157 | 0000B AA PV | 3797689 09/28/2012 222100084 | 7,042.50 | BURSON-MARSTELLER | REMS Monitoring: August 2012 - | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240007 | 7157 | 0000B AA PV | 3810103 11/30/2012 222100888 | 7,051.25 | BURSON-MARSTELLER | REMS Monitoring for Billing Pe | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240306 | 7313 | 0000B AA PV | 3583992 01/21/2011 179875 | 24,161.37 | BURSON-MARSTELLER | | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240306 | 7313 | 0000B AA PV | 3583111 01/21/2011 180894 | 15,884.50 | BURSON-MARSTELLER | | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240306 | 7313 | 0000B AA PV | 3592477 02/25/2011 182410 | 14,952.50 | BURSON-MARSTELLER | Professional services - billin | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 008011420230 | 7313 | 0000B AA PV | 3604749 03/25/2011 182411 | 14,444.85 | BURSON-MARSTELLER | All Agency Summit | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240306 | 7313 | 0000B AA PV | 3606731 04/22/2011 183778 | 18,027.33 | BURSON-MARSTELLER | Exalgo - Professional Service | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240306 | 7313 | 0000B AA PV | 3614035 04/22/2011 185491 | 20,575.95 | BURSON-MARSTELLER | Exalgo Professional Services & | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240306 | 7313 | 0000B AA PV | 3627105 05/27/2011 187210 | 17,164.80 | BURSON-MARSTELLER | Professional Services & OOPs A | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240306 | 7313 | 0000B AA PV | 3636755 06/24/2011 189115 | 25,757.01 | BURSON-MARSTELLER | Professional Services & OOPs | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240306 | 7313 | 0000B AA PV | 3649245 08/26/2011 191274 | 10,276.10 | BURSON-MARSTELLER | PR | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240306 | 7313 | 0000B AA PV | 3653909 08/26/2011 192164 | 4,787.50 | BURSON-MARSTELLER | Exalgo - Professional Services | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240306 | 7313 | 0000B AA PV | 3670265 09/30/2011 193901 | 17,273.16 | BURSON-MARSTELLER | July-August Counsel 2011 Profe | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240306 | 7313 | 0000B AA PV | 3683868 10/28/2011 196185 | 20,390.15 | BURSON-MARSTELLER | Professional Services & OOPs - | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240306 | 7313 | 0000B AA PV | 3696000 12/02/2011 198050 | 8,585.00 | BURSON-MARSTELLER | Professional Services - October | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240306 | 7313 | 0000B AA PV | 3707043 01/27/2012 199382 | 7,028.40 | BURSON-MARSTELLER | Professional Services & OOP Ex | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240306 | 7313 | 0000B AA PV | 3715291 01/27/2012 201030 | 4,674.39 | BURSON-MARSTELLER | Prof Services & OOP Expenses - | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240306 | 7313 | 0000B AA PV | 3721970 03/02/2012 202686 | 11,080.00 | BURSON-MARSTELLER | Professional Services - Januar | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240306 | 7313 | 0000B AA PV | 3734769 03/30/2012 204409 | 20,781.60 | BURSON-MARSTELLER | February 2012 - Professional S | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 157011240306 | 7313 | 0000B AA PV | 3742005 04/27/2012 205822 | 7,674.65 | BURSON-MARSTELLER | Activity Report - March 2012 ( | 659971 PO BOX 101880 | | ATLANTA | GA | US |
| 125023080681 | 7056 | 00125 AA PV | 1617970 05/14/2001 3641002-050801 | 580.21 | BURTON ASSOCIATES, IRVING INC | BILLING#00001/ACCT#3641-002 | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125023080942 | 7056 | 00125 AA PV | 1617970 05/14/2001 3641002-050801 | 580.21 | BURTON ASSOCIATES, IRVING INC | BILLING#00001/ACCT#3641-002 | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220929 | 7056 | 00125 AA PV | 1617970 05/14/2001 3641002-050801 | 580.21 | BURTON ASSOCIATES, IRVING INC | BILLING#00001/ACCT#3641-002 | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220930 | 7056 | 00125 AA PV | 1617970 05/14/2001 3641002-050801 | 580.21 | BURTON ASSOCIATES, IRVING INC | BILLING#00001/ACCT#3641-002 | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220930 | 7056 | 00125 AA PV | 1617970 05/14/2001 3641002-050801 | 580.21 | BURTON ASSOCIATES, IRVING INC | BILLING#00001/ACCT#3641-002 | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220929 | 7056 | 00125 AA PV | 1617970 05/14/2001 3641002-050801 | 580.21 | BURTON ASSOCIATES, IRVING INC | BILLING#00001/ACCT#3641-002 | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024240929 | 7056 | 00125 AA PV | 1617970 05/14/2001 3641002-050801 | 580.21 | BURTON ASSOCIATES, IRVING INC | BILLING#00001/ACCT#3641-002 | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024240928 | 7056 | 00125 AA PV | 1617970 05/14/2001 3641002-050801 | 580.21 | BURTON ASSOCIATES, IRVING INC | BILLING#00001/ACCT#3641-002 | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125023080682 | 7056 | 00125 AA PV | 2020740 01/06/2003 3641009-120302 | 250.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220929 | 7056 | 00125 AA PV | 2020740 01/06/2003 3641009-120302 | 250.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024240929 | 7056 | 00125 AA PV | 2020740 01/06/2003 3641009-120302 | 250.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024240928 | 7056 | 00125 AA PV | 2020740 01/06/2003 3641009-120302 | 250.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024240931 | 7056 | 00125 AA PV | 2020740 01/06/2003 3641009-120302 | 250.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220930 | 7056 | 00125 AA PV | 2020740 01/06/2003 3641009-120302 | 250.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220929 | 7056 | 00125 AA PV | 2020740 01/06/2003 3641009-120302 | 250.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125023080686 | 7056 | 00125 AA PV | 2020740 01/06/2003 3641009-120302 | 250.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125023080682 | 7056 | 00125 AA PV | 2020740 01/06/2003 3641009-120302 | 250.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220929 | 7056 | 00125 AA PV | 2020740 01/06/2003 3641009-120302 | 250.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125023080691 | 7056 | 00125 AA PV | 2123812 06/23/2003 000004 | 760.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125023120625 | 7056 | 00125 AA PV | 2123812 06/23/2003 000004 | 190.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024240928 | 7056 | 00125 AA PV | 2123812 06/23/2003 000004 | 190.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024240931 | 7056 | 00125 AA PV | 2123812 06/23/2003 000004 | 190.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125022220929 | 7056 | 00125 AA PV | 2123812 06/23/2003 000004 | 190.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220930 | 7056 | 00125 AA PV | 2123812 06/23/2003 000004 | 190.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220929 | 7056 | 00125 AA PV | 2123812 06/23/2003 000004 | 190.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024240929 | 7157 | 00125 AA PV | 1640418 06/04/2001 3641004-060101 | 5,394.92 | BURTON ASSOCIATES, IRVING INC | ACCT#3641-004 | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220943 | 7157 | 00125 AA PV | 1640418 06/04/2001 3641004-060101 | 4,645.08 | BURTON ASSOCIATES, IRVING INC | ACCT#3641-004 | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024240929 | 7157 | 00125 AA PV | 1676554 08/09/2001 3641005-080101 | 750.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220943 | 7157 | 00125 AA PV | 1719345 09/25/2001 000002 | 1,512.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220943 | 7157 | 00125 AA PV | 1724455 10/08/2001 3641008-100201 | 460.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220943 | 7157 | 00125 AA PV | 1751890 01/08/2002 000003 | 2,535.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220943 | 7157 | 00125 AA PV | 1743908 11/14/2001 00001 | 1,265.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220943 | 7157 | 00125 AA PV | 1758932 12/17/2001 000001 | 2,040.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220943 | 7157 | 00125 AA PV | 1781166 01/15/2002 00005 | 115.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220943 | 7157 | 00125 AA PV | 2084881 04/15/2003 3641009-033103 | 7,150.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220943 | 7157 | 00125 AA PV | 2101420 05/13/2003 3641-009-05/2003 | 2,875.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 125024220943 | 7157 | 00125 AA PV | 2123812 06/23/2003 000004 | 3,260.00 | BURTON ASSOCIATES, IRVING INC | | 344482 5205 LEESBURG PIKE STE 1601 | | FALLS CHURCH | VA | US |
| 020003284117 | 7429 | 0000B AA PV | 2022988 01/09/2003 010703 | 500.00 | BURTON MANOR | SAFETY SYRINGE PRESENTATION | 408712 27777 SCHOOLCRAFT RD | | LIVONIA | MI | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172222207D1 7157 | 00173 AA PV | 4176305 01/27/2017 10740 | 40,875.00 BUSINESS TALENT GROUP LLC | Niks contract analytics servic | 728867 406 BLACKWELL ST SUITE 240A | C/O SQUARE 1 BANK LBX 836 | | DURHAM | NC | US |
| 172222220701 7157 | 00173 AA PV | 4181270 03/03/2017 10981 | 925.00 BUSINESS TALENT GROUP LLC | Nik services | 728867 406 BLACKWELL ST SUITE 240A | C/O SQUARE 1 BANK LBX 836 | | DURHAM | NC | US |
| 172222220701 7157 | 00173 AA PV | 4181271 03/03/2017 11006 | 27,250.00 BUSINESS TALENT GROUP LLC | Nik services | 728867 406 BLACKWELL ST SUITE 240A | C/O SQUARE 1 BANK LBX 836 | | DURHAM | NC | US |
| 172222220701 7157 | 00173 AA PV | 4181289 03/03/2017 11055 | 19,075.00 BUSINESS TALENT GROUP LLC | Nik services | 728867 406 BLACKWELL ST SUITE 240A | C/O SQUARE 1 BANK LBX 836 | | DURHAM | NC | US |
| 172222220701 7157 | 00173 AA PV | 4187774 03/31/2017 11203 | 29,975.00 BUSINESS TALENT GROUP LLC | Nik services | 728867 406 BLACKWELL ST SUITE 240A | C/O SQUARE 1 BANK LBX 836 | | DURHAM | NC | US |
| 172222220701 7157 | 00173 AA PV | 4189215 03/31/2017 11284 | 24,525.00 BUSINESS TALENT GROUP LLC | Nik services | 728867 406 BLACKWELL ST SUITE 240A | C/O SQUARE 1 BANK LBX 836 | | DURHAM | NC | US |
| 1742163003D0 7210 | 00174 AA PV | 4031848 04/24/2015 021115 | 1,250.00 BUSINESS VOLUNTEERS OF MARYLAN | | 731382 1201 SOUTH SHARP ST | SUITE 302 | | BALTIMORE | MD | US |
| 1742163003D0 7210 | 00174 AA PV | 4041164 05/29/2015 050415 | 700.00 BUSINESS VOLUNTEERS OF MARYLAN | | 731382 1201 SOUTH SHARP ST | SUITE 302 | | BALTIMORE | MD | US |
| 18713608D234 7214 | 00186 AA PV | 833139 10/13/1998 2CKQ10139B | 99.95 BUSINESS WEEK | CB AP-IA Kishor Mehta | 746191 P.O. BOX 645 | | | HIGHTSTOWN | NJ | |
| 69337828280S 7313 | 00690 AA PV | 3488165 05/28/2010 9011510 | 570.00 BUSINESS WIRE CANADA | | 645171 144 FRONT ST W STE 340 | | | TORONTO | ON | CA |
| 20004524410S 7313 | 00186 AA PV | 3415166 12/25/2009 3605188 | 871.25 BUSINESS WIRE INC | | 625456 DEPARTMENT 34182 | PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 0080114202D0 7313 | 00008 AA PV | 3903798 09/27/2013 4280963 | 39,287.00 BUSINESS WIRE INC | BusinessWire-Third Qtr financi | 103971 PO BOX 39000 | DEPT 34182 | | SAN FRANCISCO | CA | US |
| 157011220970 7157 | 00008 AA PV | 3997242 11/28/2014 4103904 | 10,850.00 BUTCHER CONSULTING GROUP | | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 157011220970 7157 | 00008 AA PV | 3997261 11/28/2014 4182BDC | 11,802.74 BUTCHER CONSULTING GROUP | | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 157011220970 7157 | 00008 AA PV | 3998823 11/28/2014 410301A | 10,850.00 BUTCHER CONSULTING GROUP | | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 157011220970 7157 | 00008 AA PV | 4006199 12/26/2014 418211A | 10,850.00 BUTCHER CONSULTING GROUP | | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 157011220970 7157 | 00008 AA PV | 4008730 01/23/2015 411321 | 10,850.00 BUTCHER CONSULTING GROUP | SDW #411321 | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 157011220970 7157 | 00008 AA PV | 4017423 02/27/2015 510310 | 10,850.00 BUTCHER CONSULTING GROUP | SDW #510310 | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 157011220970 7157 | 00008 AA PV | 4026760 03/27/2015 513220 | 17,461.79 BUTCHER CONSULTING GROUP | SDW #513220 | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 157011220970 7157 | 00008 AA PV | 4037154 04/24/2015 517220C | 10,850.00 BUTCHER CONSULTING GROUP | SDW #517220C | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 157011220970 7157 | 00008 AA PV | 4037178 04/24/2015 511330C | 10,850.00 BUTCHER CONSULTING GROUP | SDW #511330C | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 174217320400 7157 | 00174 AA PV | 4121543 04/22/2016 611330A | 13,785.10 BUTCHER CONSULTING GROUP | | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 174217320400 7157 | 00174 AA PV | 4130599 05/27/2016 619240A | 3,333.33 BUTCHER CONSULTING GROUP | | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 174217320400 7157 | 00174 AA PV | 4137916 06/24/2016 611350A | 3,333.33 BUTCHER CONSULTING GROUP | | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 174217320400 7157 | 00174 AA PV | 4142302 07/22/2016 610360A | 3,333.33 BUTCHER CONSULTING GROUP | | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 174217320400 7157 | 00174 AA PV | 4147983 08/26/2016 611370A | 5,666.67 BUTCHER CONSULTING GROUP | | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 174217320400 7157 | 00174 AA PV | 4153366 09/30/2016 611380A | 4,166.67 BUTCHER CONSULTING GROUP | | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 174217320400 7157 | 00174 AA PV | 4161038 10/28/2016 613001A | 4,166.67 BUTCHER CONSULTING GROUP | | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 174217320400 7157 | 00174 AA PV | 4162931 12/02/2016 611301A | 4,166.67 BUTCHER CONSULTING GROUP | | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 174217320400 7157 | 00174 AA PV | 4169096 12/30/2016 610311A | 5,833.31 BUTCHER CONSULTING GROUP | | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 174217320400 7157 | 00174 AA PV | 4172641 12/30/2016 615121A | 5,833.31 BUTCHER CONSULTING GROUP | | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 174217320400 7157 | 00174 AA PV | 4182585 03/03/2017 711310A | 11,783.16 BUTCHER CONSULTING GROUP | | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 174217320400 7157 | 00174 AA PV | 4187791 03/31/2017 718220A | 15,252.26 BUTCHER CONSULTING GROUP | | 723339 1933 HIGHWAY 35 | EXECUTIVE CENTER PMB 355 | | WALL | NJ | US |
| 20004524500 7157 | 00186 AA PV | 3227462 11/14/2008 102708 | 232.68 BUTKOV, NIC | speaking engagement exp | 597203 SCHOOL OF CLINICAL POLYSOMNOGR | 4702 CLOUDCREST DR | | MEDFORD | OR | US |
| 00801142052 7157 | 00008 AA PV | 1498858 11/29/2000 202887 | 2,833.60 BUTLER INTERNATIONAL INC | | 469765 ANG SUBSIDIARIES | PO BOX 65488 | | CHARLOTTE | NC | US |
| 00801142052 7157 | 00008 AA PV | 2260191 02/27/2004 727687 | 7,735.00 BUTLER INTERNATIONAL INC | Increase length of service to | 469765 ANG SUBSIDIARIES | PO BOX 65488 | | CHARLOTTE | NC | US |
| 00801142052 7157 | 00008 AA PV | 2831769 10/27/2006 1196757 | 4,140.50 BUTLER INTERNATIONAL INC | PROVIDE CAD DESIGN SERVICES OF | 469765 ANG SUBSIDIARIES | PO BOX 65488 | | CHARLOTTE | NC | US |
| 00801142052 7157 | 00008 AA PV | 2882610 03/02/2007 1209707 | 1,183.00 BUTLER INTERNATIONAL INC | PROVIDE CAD DESIGN SERVICES OF | 469765 ANG SUBSIDIARIES | PO BOX 65488 | | CHARLOTTE | NC | US |
| 15701130001D 7157 | 00008 AA PV | 3053054 12/28/2007 1252268 | 936.00 BUTLER INTERNATIONAL INC | Butler to provide Homer Miller | 469765 ANG SUBSIDIARIES | PO BOX 65488 | | CHARLOTTE | NC | US |
| 18613529035 7421 | 00186 AA PV | 2815053 09/26/2006 09060-CCCARELLI | 250.00 BUTLER REHABILITATION CENTERS | exhibit fee 101206 | 527826 ATTN KELLI THOMPSON | 200 RENAISSANCE DR STE 101 | | BUTLER | PA | US |
| 00801142052 7157 | 00008 AA PV | 635693 03/12/1998 081976 | 6199.2 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 652829 04/10/1998 086176 | 4662.08 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 653906 04/13/1998 086177 | 13500.48 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 779846 08/18/1998 100267 | 7714.56 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 783252 08/20/1998 100268 | 8265.6 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 857392 11/06/1998 107415 | 6888 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 861871 11/11/1998 109659 | 8265.6 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 884554 12/09/1998 112281 | 4428 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 900610 01/11/1999 115993 | 12398.4 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 914732 01/19/1999 115991 | 5904 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 958182 02/28/1999 118497 | 9092.16 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 958183 02/28/1999 118496 | 4428 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 960240 02/28/1999 121687 | 3444 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 997906 04/12/1999 125489 | 9643.2 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1031996 05/18/1999 129166 | 5667.2 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1052797 06/10/1999 132109 | 10200.96 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1063928 06/24/1999 128688 | 10342.64 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1083239 07/13/1999 134954 | 8500.8 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1098809 07/30/1999 134953 | 12538.68 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1106785 08/10/1999 138461 | 4958.8 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1107095 08/10/1999 138062 | 9280.04 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1128467 09/08/1999 141204 | 834.9 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1142454 09/26/1999 141206 | 9917.6 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1143145 09/24/1999 141205 | 8571.64 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1167509 10/22/1999 7435 | 13459.6 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1174275 10/30/1999 7434 | 11192.72 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1177749 10/31/1999 9112 | 14168 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1184354 11/11/1999 13203 | 986.7 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1193077 11/22/1999 14542 | 10909.36 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1196836 11/24/1999 14543 | 12751.2 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1205370 12/10/1999 15459 | 7792.4 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1237340 01/17/2000 47299 | 986.7 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1238384 01/18/2000 47300 | 9917.6 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1240128 01/18/2000 47300 | 12467.84 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1255855 02/01/2000 60660 | 4958.8 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1261209 02/15/2000 60659 | 9634.24 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1266439 02/22/2000 74217 | 7792.4 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1288246 03/14/2000 74216 | 11334.4 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1316654 04/18/2000 92820 | 14168 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1317439 04/17/2000 92821 | 9209.2 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1334535 05/05/2000 106524 | 9917.6 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1363110 06/12/2000 120363 | 11334.4 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1407805 07/31/2000 149369 | 2833.6 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1418014 08/04/2000 152842 | 10626 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1435350 08/28/2000 167869 | 2100.2 BUTLER SERVICE GROUP INC | | 469765 PO BOX 65488 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 907767 01/12/1999 115993 | 12398.4 BUTLER SERVICE GROUP, INC & SU | | 113641 PO BOX 651149 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 907767 01/12/1999 115993 | 12398.4 BUTLER SERVICE GROUP, INC & SU | | 113641 PO BOX 651149 | | | CHARLOTTE | NC | |
| 00801142052 7157 | 00008 AA PV | 1052300 06/10/1999 132110 | 7086 BUTLER SERVICE GROUP, INC & SU | | 113641 PO BOX 651149 | | | CHARLOTTE | NC | |
| 02000328902 7421 | 00008 AA PV | 2353211 06/30/2004 071004 | 145.00 BUTLER, HARRY | PHOTGRAPHY AHRA 08/2-4/04 | 449031 PO BOX 22913 | | | NASHVILLE | TN | US |
| 02000328902 7421 | 00008 AA PV | 2548564 07/21/2005 071505 | 220.00 BUTLER, HARRY | AHRA SHOW 08/8-10/05 PHOTO | 449031 PO BOX 22913 | | | NASHVILLE | TN | US |
| 02000328902 7421 | 00008 AA PV | 2775606 07/31/2006 07242006 | 220.00 BUTLER, HARRY | AHRA PHOTOGRAPHY | 449031 PO BOX 22913 | | | NASHVILLE | TN | US |
| 02000328902 7421 | 00008 AA PV | 2962182 06/29/2007 06260 | 195.00 BUTLER, HARRY | AHRA TRADESHOW BOOTH 901 | 449031 PO BOX 22913 | | | NASHVILLE | TN | US |
| 02000328902 7421 | 00008 AA PV | 3538987 09/24/2010 DG1106 | 125.00 BUTLER, HARRY | AHRA Tradeshow Photography | 449031 PO BOX 22913 | | | NASHVILLE | TN | US |
| 02000328902 7421 | 00008 AA PV | 3538987 11/04/2010 DG106 | 125.00 BUTLER, HARRY | Photography for AHRA | 449031 PO BOX 22913 | | | NASHVILLE | TN | US |
| 02000328902 7421 | 00008 AA PV | 3553969 07/06/2011 09302011 | 220.00 BUTLER, HARRY | AHRA Photography | 449031 PO BOX 22913 | | | NASHVILLE | TN | US |
| 02000324410S 7157 | 00008 AA PV | 2304241 04/30/2004 LEU2 | 1,000.00 BUTLER, RALPH BAND | BALANCE DUE MAY 20 RENAISSANC | 441851 ATTN RALPH BUTLER | 1308 CRAIGVIEW COURT | | FAIRVIEW | TN | US |
| 02000324410S 7157 | 00008 AA PV | 2304755 05/04/2004 LEU3 | 2,800.00 BUTLER, RALPH BAND | balance due 05/20 renaissa | 441851 ATTN RALPH BUTLER | 1308 CRAIGVIEW COURT | | FAIRVIEW | TN | US |
| 69337828260 7421 | 00690 AA PV | 3646977 07/22/2011 060211 | 400.00 BUTLER, SAMANTHA | | 663147 4227 CARRINGTON LN | | | OVIEDO | FL | US |
| 5751991D0760 7056 | 00575 AA PV | 3658778 08/11/2011 073111 | 445.00 Butler, Val | EMEA HR meeting travel exp | 663147 19 ECCLESTOWN | | | LUCAN | | IE |
| 5751990D0760 7056 | 00575 AA PV | 3672011 09/29/2011 092911 | 295.00 Butler, Val | EMEA HR meeting travel exp | 663147 19 ECCLESTOWN | | | LUCAN | | IE |
| 5751990D0760 7056 | 00575 AA PV | 330 08/25/2011 259811 | 156.94 Butler, Val | EMEA HR meeting travel | 663147 19 ECCLESTOWN | | | LUCAN | | IE |
| 5751990D0760 7056 | 00575 AA PV | 330 08/25/2011 259811 | 156.80 Butler, Val | ERCM FROM CRY MEET | 663147 19 ECCLESTOWN | | | LUCAN | | IE |
| 5751990D0760 7056 | 00575 AA PV | 392 10/27/2011 114 | 287.73 Butler, Val | | 663147 19 ECCLESTOWN | | | LUCAN | | IE |
| 18613524316 7430 | 00186 AA PV | 1337685 05/03/2000 TS | 250 BUTT, THOMAS | VIRGIN AMERICA 4453 | 606902 VIRGIN AMERICA 4453 | | | CINCINNATI | OH | US |
| 18613524316 7430 | 00186 AA PV | 1337684 06/14/2000 T8 | 250 BUTT, THOMAS | VIRGIN AMERICA 4453 | 606902 VIRGIN AMERICA 4453 | | | CINCINNATI | OH | US |
| 18613524316 7430 | 00186 AA PV | 1356357 06/14/2000 TS | 250 BUTT, THOMAS | VIRGIN AMERICA 4453 | 606902 VIRGIN AMERICA 4453 | | | CINCINNATI | OH | US |
| 14004180302D0 7210 | 00140 AA PV | 3515292 06/24/2010 4230010 | 630.00 BUTTERFIELD ENGINEERING LLC | | 591162 7718 CEDAR WALK LANE | | | WESTMINSTER | MD | US |
| 14004180302D0 7157 | 00140 AA PV | 3331722 06/19/2009 680008-1 | 9,700.00 BUTTERFIELD ENGINEERING LLC | 2222Z029 0 | 591162 7718 CEDAR FALLS LN | | | WEST CHESTER | OH | US |
| 18613526315 7057 | 00186 AA PV | 2309550 06/05/2004 TDE8 | 50 BUTTERFIELD ANDREW | | 288081 1164 TEMPLE DR | | | PACHECO | CA | US |
| 20000560401D 7313 | 00108 AA PV | 3649022 07/29/2011 8000110 | 1,500.00 BUTTERFIELD SC | Honorarium 09/01/0 | 648427 451 SOUTHVIEW DRIVE | | | DRUMMOND | IL | US |
| 20000560401D 7313 | 00108 AA PV | 3673033 09/30/2011 8000110 | 1,500.00 BUTTERFIELD SC | Honorarium Recertific | 648427 451 SOUTHVIEW DRIVE | | | DRUMMOND | IL | US |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135224251 | 7211 | 00186 | AA | PV | 1616847 | 05/11/2001 | 042301 | 500.00 | BUY.COM WICHITA OPEN | SPNSRSHP GOLF TOURN-WICHITA | 347319 ATTN DEBBIE BURCH | 9727 SHANNON WOODS | | WICHITA | KS | US |
| 344136241321 | 7157 | 00200 | AA | PV | 1633427 | 06/06/2001 | 5604 | 1,017.50 | BUYATHREAD LLC DBA SCRIBBLES | | 350820 DBA SCRIBBLES | 2825 PALMER HIGHWAY | | TEXAS CITY | TX | US |
| 166012120027 | 7210 | 00008 | AA | PV | 2788516 | 08/09/2006 | 548561 | 209.56 | BUYER ADVERTISING INC | | 468888 ATTN ACCOUNTING | 189 WELLS AVE | | NEWTON | MA | |
| 166012120027 | 7210 | 00008 | AA | PV | 2788517 | 08/09/2006 | 548560 | 350.12 | BUYER ADVERTISING INC | | 468888 ATTN ACCOUNTING | 189 WELLS AVE | | NEWTON | MA | |
| 008011420277 | 7056 | 00008 | AA | PV | 3785697 | 08/31/2012 | BUZZEO73012 | 2,137.50 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 3903727 | 09/27/2013 | 936205 | 26,216.57 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 3909618 | 10/25/2013 | 936378 | 794.61 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 3924119 | 12/27/2013 | 936714 | 375.00 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 3924446 | 12/27/2013 | 936583 | 3,150.00 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 3931004 | 01/24/2014 | 936882 | 75.00 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 3954514 | 04/25/2014 | 937185 | 600.00 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 3959337 | 05/30/2014 | 936960 | 300.00 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 3963265 | 05/30/2014 | 937585 | 150.00 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 3967795 | 06/27/2014 | 937668 | 225.00 | BUZZEOPDMA LLC | Outside coonsulting | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 3975149 | 08/29/2014 | 937870 | 472.50 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 3982487 | 09/26/2014 | 937965 | 157.50 | BUZZEOPDMA LLC | Outside consulting, Buzzeo PDM | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 4009393 | 01/23/2015 | 938363 | 236.25 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 4009924 | 01/23/2015 | 938497 | 157.50 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 4035080 | 04/24/2015 | 938964 | 78.75 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 4070671 | 09/25/2015 | 939617 | 157.50 | BUZZEOPDMA LLC | Outside consultant | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 4091210 | 12/25/2015 | 939968 | 157.50 | BUZZEOPDMA LLC | Outside Consultant, DEA Servic | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 4096594 | 12/25/2015 | 939842 | 78.75 | BUZZEOPDMA LLC | Outside Consulting | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 4098911 | 01/22/2016 | 938202 | 708.75 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 4098912 | 01/22/2016 | 939414 | 11,730.53 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 4098913 | 01/22/2016 | 939272 | 106.25 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 4099865 | 01/22/2016 | 939549 | 1,505.95 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 4099866 | 01/22/2016 | 938277 | 157.50 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 4099867 | 01/22/2016 | 938675 | 551.25 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 4099868 | 01/22/2016 | 938805 | 78.75 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 4099869 | 01/22/2016 | 940116 | 157.50 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 4105440 | 02/26/2016 | 940271 | 78.75 | BUZZEOPDMA LLC | Outside consultant | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 4168602 | 12/30/2016 | 4123292631 | 2,047.50 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 157011320025 | 7157 | 00008 | AA | PV | 4174818 | 01/27/2017 | 4123292762 | 236.25 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 011011422278 | 7157 | 00011 | AA | PV | 4197827 | 06/02/2017 | 4123293151 | 16,448.23 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 011011422278 | 7157 | 00011 | AA | PV | 4197828 | 06/02/2017 | 4123293271 | 24,670.45 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 011011422278 | 7157 | 00011 | AA | PV | 4205081 | 08/08/2017 | 4123293855 | 345.00 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 008011300001 | 7157 | 00008 | AA | PV | 4216571 | 12/29/2017 | 4123294373 | 37,472.30 | BUZZEOPDMA LLC | | 694464 PO BOX 8500-784290 | | | PHILADELPHIA | PA | US |
| 125024320940 | 7056 | 00125 | AA | PV | 3024954 | 10/25/2007 | 3113 | 540.31 | BW LEHIGH VALLEY HOTEL & CONF | | 511002 300 GATEWAY DR | | | BETHLEHEM | PA | US |
| 125023080685 | 7056 | 00125 | AA | PV | 3282958 | 03/10/2009 | 4574 | 185.50 | BW LEHIGH VALLEY HOTEL & CONF | | 511002 300 GATEWAY DR | | | BETHLEHEM | PA | US |
| 020019080420 | 7313 | 00023 | AA | PV | 1418243 | 08/16/2000 | 08-11-00 | 95.4 | BYRD PRINTING CO | 80 INVITATION CARDS | 467831 2462 MEDWAY DR | | | RALEIGH | NC | |
| 020019080420 | 7313 | 00023 | AA | PV | 1460129 | 10/09/2000 | 10-02-00 | 53 | BYRD PRINTING CO | NEWS LETTER COVERS | 467831 2462 MEDWAY DR | | | RALEIGH | NC | |
| 344143080214 | 7157 | 00200 | AA | PV | 2137690 | 07/16/2003 | 062003-062203 | 3,090.00 | BYRD, L H | consulting fees, meals | 379327 431 REDONDO DR | | | OCEANSIDE | CA | US |
| 008011241194 | 7056 | 00008 | AA | PV | 3551479 | 10/22/2010 | LS2010921 | 4,000.00 | BYRD, VICTOR | | 654430 9023 FALLSWOOD LANE | | | BRENTWOOD | TN | US |
| 008011241194 | 7056 | 00008 | AA | PV | 3551480 | 10/22/2010 | LS20109210-02 | 159.40 | BYRD, VICTOR | Flight Expenses | 654430 9023 FALLSWOOD LANE | | | BRENTWOOD | TN | US |
| 157011240019 | 7157 | 00008 | AA | PV | 3590545 | 02/25/2011 | 20110106VB | 250.00 | BYRD, VICTOR | Pennsaid Recertification Train | 654430 9023 FALLSWOOD LANE | | | BRENTWOOD | TN | US |
| 166012080026 | 7157 | 00008 | AA | PV | 3839333 | 03/01/2013 | 012613 | 655.96 | BYRNE DAIRY | | 651384 PO BOX 176 | | | LAFAYETTE | NY | US |
| 008011420248 | 7321 | 00008 | AA | PV | 699650 | 05/31/1998 | 378 | 5 | BYRON STOCK & ASSOCIATES | APPRECIATION JOURNAL | 717829 BYRON STOCK | 3327 VALLEYVIEW | | ST JOSEPH | MI | |
| 008011420248 | 7321 | 00008 | AA | PV | 699650 | 05/31/1998 | 378 | 0.24 | BYRON STOCK & ASSOCIATES | APPRECIATION JOURNAL | 717829 BYRON STOCK | 3327 VALLEYVIEW | | ST JOSEPH | MI | |
| 008011420248 | 7321 | 00008 | AA | PV | 1441881 | 09/18/2000 | 474 | 271.5 | BYRON STOCK & ASSOCIATES | | 717829 BYRON STOCK | 3327 VALLEYVIEW | | ST JOSEPH | MI | |
| 008011420190 | 7056 | 00008 | AA | PV | 3304940 | 04/21/2009 | 08084 | 5,178.16 | BYS LLC | | 611193 PO BOX 5160 | | | FREDERICKSBURG | VA | US |
| 107011240911 | 7157 | 00008 | AA | PV | 3931054 | 01/24/2014 | 41-13 | 18,250.00 | BZHOUND INC | Competitive Analysis of Noramc | 711194 294 WOODCLIFF RD | | | NEWTON | MA | US |
| 157011320015 | 7157 | 00008 | AA | PV | 3939427 | 02/28/2014 | 39-13 | 20,000.00 | BZHOUND INC | 2014 CI Consulting Fees | 711194 294 WOODCLIFF RD | | | NEWTON | MA | US |
| 157011320015 | 7157 | 00008 | AA | PV | 3939428 | 02/28/2014 | 40-13 | 20,000.00 | BZHOUND INC | Building MI capabilities - BZ | 711194 294 WOODCLIFF RD | | | NEWTON | MA | US |
| 157011320011 | 7157 | 00008 | AA | PV | 3945064 | 03/28/2014 | 34-13 | 22,250.00 | BZHOUND INC | BD&L Primary CI Work | 711194 294 WOODCLIFF RD | | | NEWTON | MA | US |
| 157011320011 | 7157 | 00008 | AA | PV | 3945065 | 03/28/2014 | 37-13 | 34,000.00 | BZHOUND INC | BD&L Acquisition Research | 711194 294 WOODCLIFF RD | | | NEWTON | MA | US |
| 008011420187 | 7157 | 00008 | AA | PV | 3992653 | 10/24/2014 | 6-14 | 11,250.00 | BZHOUND INC | Research Services | 711194 294 WOODCLIFF RD | | | NEWTON | MA | US |
| 157011320015 | 7157 | 00008 | AA | PV | 3988343 | 10/24/2014 | 16-14 | 1,093.71 | BZHOUND INC | Travel Expenses for trip | 711194 294 WOODCLIFF RD | | | NEWTON | MA | US |
| 198139081270 | 7421 | 00200 | AA | PV | 1453507 | 09/29/2000 | 19218 | 116 | C & A PRINTING AND GRAPHICS | | 317523 9238 MANCHESTER RD | | | BRENTWOOD | MO | US |
| 121001080080 | 7056 | 00008 | AA | PV | 3290900 | 03/27/2009 | 7831 | 10,400.00 | C & C ASSOCIATES INC | 603069 001 PS07.00 | 417853 PO BOX 871749 | | | KANSAS CITY | MO | US |
| 157001300508 | 7157 | 00008 | AA | PV | 3251139 | 01/23/2009 | 7605 | 2,409.00 | C & C ASSOCIATES INC | 601577 001 PS09.00 | 417853 PO BOX 871749 | | | KANSAS CITY | MO | US |
| 463000220475 | 7056 | 00460 | AA | PV | 1025458 | 05/31/1999 | 13480 | 750 | C A C C N LONDON NPB | | 118737 CARE NURSES | P.O. BOX 25322 | | LONDON | ON | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 909685 | 01/31/1999 | 13092-NPB | 1250 | C A C C N LONDON NPB | | 118737 CARE NURSES | P.O. BOX 25322 | | LONDON | ON | CA |
| 693178282805 | 7313 | 00690 | AA | PV | 799065 | 09/30/1998 | 09.02.98 | 250 | C A M R T NEW BRUNSWICK DIVIS | | 100405 | | | | | CA |
| 109007080048 | 7056 | 00108 | AA | PV | 1196557 | 11/24/1999 | 27 | 425 | C C BOILER SALES & SERVICE, IN | | 549132 P.O. BOX 561745 | | | CHARLOTTE | NC | |
| 693178222809 | 7213 | 00690 | AA | PV | 2872386 | 01/15/2007 | 16656 | 1,700.00 | C C H S E | MEMBERSHIP RENEWAL | 517513 C/O WOUND CARE ALLIANCE CANADA | 292 RUE SOMERSET STREET WEST | | OTTAWA | ON | CA |
| 693178222809 | 7213 | 00690 | AA | PV | 3109934 | 04/08/2008 | 15035 | 1,700.00 | C C H S E | | 517513 C/O WOUND CARE ALLIANCE CANADA | 292 RUE SOMERSET STREET WEST | | OTTAWA | ON | CA |
| 693178222809 | 7214 | 00690 | AA | PV | 2758456 | 06/19/2006 | 16621 | 750.00 | C C H S E | MEMBERSHIP FEE | 517513 C/O WOUND CARE ALLIANCE CANADA | 292 RUE SOMERSET STREET WEST | | OTTAWA | ON | CA |
| 157011240967 | 7056 | 00108 | AA | PV | 1409441 | 07/31/2000 | ROHMAN004 | 50000 | C H A D D | | 134870 ATTN RUSSELL L SHIPLEY | 8181 PROFESSIONAL PL STE 201 | | LANDOVER | MD | |
| 157011240967 | 7207 | 00108 | AA | PV | 1148542 | 09/30/1999 | 14643 | 5000 | C H A D D | | 134870 ATTN RUSSELL L SHIPLEY | 8181 PROFESSIONAL PL STE 201 | | LANDOVER | MD | |
| 157011240967 | 7211 | 00008 | AA | PV | 1701772 | 09/19/2001 | 072601 | 5,000.00 | C H A D D | | 134870 ATTN RUSSELL L SHIPLEY | 8181 PROFESSIONAL PL STE 201 | | LANDOVER | MD | US |
| 157011240967 | 7211 | 00008 | AA | PV | 1857415 | 05/01/2002 | 0112 | 10,000.00 | C H A D D | | 134870 ATTN RUSSELL L SHIPLEY | 8181 PROFESSIONAL PL STE 201 | | LANDOVER | MD | US |
| 157011220962 | 7421 | 00108 | AA | PV | 1040456 | 05/26/1999 | JS052499 | 1000 | C H A D D | EXHIBIT SPACE FOR CONF-ADHD | 134870 ATTN RUSSELL L SHIPLEY | 8181 PROFESSIONAL PL STE 201 | | LANDOVER | MD | |
| 157011240967 | 7421 | 00008 | AA | PV | 1580078 | 03/22/2001 | 011001 | 50,000.00 | C H A D D | | 134870 ATTN RUSSELL L SHIPLEY | 8181 PROFESSIONAL PL STE 201 | | LANDOVER | MD | US |
| 693178222802 | 7211 | 00690 | AA | PV | 2533597 | 05/23/2005 | 15759 | 200.00 | C H R DE BAIE-COMEAU | SPONSORSHIP | 460565 635 BOUL JOLIET | | | BAIE-COMEAU | QC | CA |
| 693178222806 | 7429 | 00690 | AA | PV | 2449666 | 12/31/2004 | 15586 | 100.00 | C H R DE BAIE-COMEAU | SPONSORSHIP | 460565 635 BOUL JOLIET | | | BAIE-COMEAU | QC | CA |
| 693178081732 | 7056 | 00690 | AA | PV | 1084919 | 07/31/1999 | 07/14/99 | 458.71 | C I B C | | 699966 6785 TRANS CANADA HIGHWAY | | | POINTE CLAIRE | QU | CA |
| 463000220421 | 7213 | 00460 | AA | PV | 1084919 | 07/31/1999 | 07/14/99 | 99.95 | C I B C | | 699966 6785 TRANS CANADA HIGHWAY | | | POINTE CLAIRE | QU | CA |
| 693178282805 | 7313 | 00690 | AA | PV | 1020919 | 05/31/1999 | 042699 | 176 | C I B C | CRHA | 699966 6785 TRANS CANADA HIGHWAY | | | POINTE CLAIRE | QU | CA |
| 693178282805 | 7313 | 00690 | AA | PV | 1020919 | 05/31/1999 | 042699 | 132 | C I B C | CRHA | 699966 6785 TRANS CANADA HIGHWAY | | | POINTE CLAIRE | QU | CA |
| 463000280475 | 7421 | 00460 | AA | PV | 1084919 | 07/31/1999 | 07/14/99 | 62.4 | C I B C | | 699966 6785 TRANS CANADA HIGHWAY | | | POINTE CLAIRE | QU | CA |
| 186135300620 | 7157 | 00186 | AA | PV | 725944 | 06/25/1998 | INV0001874 | 2812.5 | C L MCINTOSH & ASSOC INC | LA SILVERIA | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | |
| 186135300610 | 7157 | 00186 | AA | PV | 932866 | 02/04/1999 | 2760 | 506.25 | C L MCINTOSH & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | |
| 186135300610 | 7157 | 00186 | AA | PV | 985201 | 03/26/1999 | 2962 | 112.5 | C L MCINTOSH & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | |
| 186135300610 | 7157 | 00186 | AA | PV | 1042026 | 05/27/1999 | 3185 | 4560 | C L MCINTOSH & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | |
| 186135300610 | 7157 | 00186 | AA | PV | 1067864 | 06/29/1999 | 3290 | 8104.22 | C L MCINTOSH & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | |
| 186135300610 | 7157 | 00186 | AA | PV | 1157638 | 10/13/1999 | 3616 | 10881.25 | C L MCINTOSH & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | |
| 186135300610 | 7157 | 00186 | AA | PV | 1230481 | 01/10/2000 | 3973 | 911.25 | C L MCINTOSH & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | |
| 186135300620 | 7157 | 00186 | AA | PV | 1254443 | 01/31/2000 | 4084 | 630 | C L MCINTOSH & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | |
| 186135300610 | 7157 | 00186 | AA | PV | 1256838 | 02/07/2000 | 3502 | 28581.16 | C L MCINTOSH & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | |
| 186135300610 | 7157 | 00186 | AA | PV | 1256841 | 02/07/2000 | 3730 | 22802.5 | C L MCINTOSH & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | |
| 186135300610 | 7157 | 00186 | AA | PV | 1256845 | 02/07/2000 | 3403 | 38819 | C L MCINTOSH & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | |
| 186135300610 | 7157 | 00186 | AA | PV | 1280638 | 03/06/2000 | 4191 | 4748.75 | C L MCINTOSH & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | |
| 186135300610 | 7157 | 00186 | AA | PV | 1306837 | 03/31/2000 | 10153 | 281.25 | C L MCINTOSH & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | |
| 186135300610 | 7157 | 00186 | AA | PV | 1348731 | 05/24/2000 | 10258 | 337.5 | C L MCINTOSH & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | |
| 682000249101 | 7421 | 00682 | AA | PV | 4000022 | 08/07/2000 | MILLECON2000 | 7600 | C M E Millecon 2000, IRIA | Vijay-Sponsor Radio&Imag Ass | 314408 | | | | | IN |
| 682000249201 | 7421 | 00682 | AA | PV | 4000022 | 08/07/2000 | MILLECON2000 | 2400 | C M E Millecon 2000, IRIA | Vijay-Sponsor Radio&Imag Ass | 314408 | | | | | IN |
| 011003320015 | 7157 | 00023 | AA | PV | 613480 | 01/31/1998 | MAL-10-97-HC | 419.57 | C O R A R | | 123062 3911 CAMPOLINDO DR | | | MORAGA | CA | |
| 011003320015 | 7157 | 00023 | AA | PV | 613481 | 01/31/1998 | MAL-11-97-HC | 1407.06 | C O R A R | | 123062 3911 CAMPOLINDO DR | | | MORAGA | CA | |
| 011003320015 | 7157 | 00023 | AA | PV | 613484 | 01/31/1998 | MAL 09-97-HC | 419.57 | C O R A R | | 123062 3911 CAMPOLINDO DR | | | MORAGA | CA | |
| 011003320015 | 7157 | 00023 | AA | PV | 613486 | 01/31/1998 | MAL-98-R&L | 24490.34 | C O R A R | | 123062 3911 CAMPOLINDO DR | | | MORAGA | CA | |
| 011003320015 | 7157 | 00023 | AA | PV | 613487 | 01/31/1998 | MAL-98-HC | 64741.29 | C O R A R | | 123062 3911 CAMPOLINDO DR | | | MORAGA | CA | |
| 011003320015 | 7157 | 00023 | AA | PV | 613489 | 01/31/1998 | MAL-98-ADM | 27544 | C O R A R | | 123062 3911 CAMPOLINDO DR | | | MORAGA | CA | |
| 011003320015 | 7157 | 00023 | AA | PV | 627415 | 02/26/1998 | MAL-12-97-HC | 2925.75 | C O R A R | | 123062 3911 CAMPOLINDO DR | | | MORAGA | CA | |
| 011003240081 | 7157 | 00023 | AA | PV | 873983 | 11/24/1998 | MAL-99-ADM | 29295 | C O R A R | ADMINISTRATION:1999 BU | 123062 3911 CAMPOLINDO DR | | | MORAGA | CA | |
| 011003240081 | 7157 | 00023 | AA | PV | 873988 | 11/24/1998 | MAL-99-HC | 57931.4 | C O R A R | HEALTH CARE:1999 BUDGE | 123062 3911 CAMPOLINDO DR | | | MORAGA | CA | |
| 011003240081 | 7157 | 00023 | AA | PV | 873998 | 11/24/1998 | MAL-99-R&L | 25859.56 | C O R A R | REGULATORY & LEGISLATI | 123062 3911 CAMPOLINDO DR | | | MORAGA | CA | |
| 011003240081 | 7157 | 00023 | AA | PV | 893027 | 12/18/1998 | 113098 | 2700.37 | C O R A R | OCT 1998 EXPENSES | 123062 3911 CAMPOLINDO DR | | | MORAGA | CA | |
| 011003240081 | 7157 | 00023 | AA | PV | 959418 | 02/28/1999 | MAL-02-NYC | 210 | C O R A R | HYMAN(KIRSCHENBAUM) (J | 123062 3911 CAMPOLINDO DR | | | MORAGA | CA | |
| 011003240081 | 7157 | 00023 | AA | PV | 968916 | 03/10/1999 | MAL-12-98-HC | 745.52 | C O R A R | DEC 1998 EXPENSES | 123062 3911 CAMPOLINDO DR | | | MORAGA | CA | |
| 011003240081 | 7157 | 00023 | AA | PV | 968926 | 03/10/1999 | MAL-01-NYC | 3023.33 | C O R A R | OCT 98;NOV 98;& DEC 98 | 123062 3911 CAMPOLINDO DR | | | MORAGA | CA | |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693178322918 | 7056 | 00690 AA | PV | 2558685 07/06/2005 200507 | 750.00 CAC DRUG GROUP (ONTARIO) | | 479965 EQUIFAX CANADA INC | 110 SHEPPARD AVE EAST, 5TH FL | A/S JEFF WHITE | | TORONTO | ON | CA |
| 693178286040 | 7421 | 00690 AA | PV | 3015150 10/09/2007 17495 | 500.00 CACCN DYNAMICS 2008 | CACCN CONF 9/28-30/08 | 317038 PO BOX 25322 | | | | LONDON | ON | CA |
| 693178286040 | 7421 | 00690 AA | PV | 3018641 10/16/2007 17716 | 500.00 CACCN DYNAMICS 2008 | CACCN CONF 09/28-30/07 | 317038 PO BOX 25322 | | | | LONDON | ON | CA |
| 693178286020 | 7421 | 00690 AA | PV | 2933753 05/08/2007 17161 | 375.00 CACCN EVOLUTIONS | caccn conf 042307 | 549446 CRITICAL CARE NURSES EVOLUTION | 1995 WESTON ROPO BOX 79660 | | | TORONTO | ON | CA |
| 693178286040 | 7421 | 00690 AA | PV | 2933753 05/08/2007 17161 | 375.00 CACCN EVOLUTIONS | caccn conf 042307 | 549446 CRITICAL CARE NURSES EVOLUTION | 1995 WESTON ROPO BOX 79660 | | | TORONTO | ON | CA |
| 693178286020 | 7421 | 00690 AA | PV | 3113625 04/14/2008 18049 | 375.00 CACCN EVOLUTIONS | caccn evolutions | 549446 CRITICAL CARE NURSES EVOLUTION | 1995 WESTON ROPO BOX 79660 | | | TORONTO | ON | CA |
| 693178286040 | 7421 | 00690 AA | PV | 3113625 04/14/2008 18049 | 375.00 CACCN EVOLUTIONS | caccn evolutions | 549446 CRITICAL CARE NURSES EVOLUTION | 1995 WESTON ROPO BOX 79660 | | | TORONTO | ON | CA |
| 693178286020 | 7421 | 00690 AA | PV | 3583182 01/21/2011 CKRQ20352 | 1,000.00 CACCN EVOLUTIONS | | 549446 CRITICAL CARE NURSES EVOLUTION | 1995 WESTON ROPO BOX 79660 | | | TORONTO | ON | CA |
| 693178246040 | 7421 | 0002 | 00690 AA | PV | 2480039 02/24/2005 14577 | 700.00 CACEN SASK | CACCN CONF MARCH 2-3 2005 | 465100 BOX 26102 | | | REGINA | SK | CA |
| 693178286040 | 7421 | 00690 AA | PV | 3153665 06/25/2008 18250 | 500.00 CACCN SASKATCHEWAN | SPONSORSHIP | 465100 BOX 26102 | | | REGINA | SK | CA |
| 186045303216 | 7157 | 00186 AA | PV | 3389638 10/06/2009 1227 | 464.92 CAD DESIGN SERVICES INC | PCB Layout for Connery/incl. | 618966 8142 E 132ND | | | THORNTON | CO | US |
| 008011420252 | 7157 | 00008 AA | PV | 867485 11/27/1998 011765 | 400 CAD GROUP INC | CONSULATION ON AUTOMANAGER WORI | 351564 115 N MAIN | | P O BOX 156 | | CHARLESTON | MO | |
| 008011420252 | 7157 | 00008 AA | PV | 867485 11/27/1998 011765 | 16.9 CAD GROUP INC | USE TAX | 351564 115 N MAIN | | P O BOX 156 | | CHARLESTON | MO | |
| 693178246040 | 7157 | 00690 AA | PV | 3040936 11/27/2007 203 | 614.29 CADA | | 490628 687 NORTHSHORE BLVD E | | | | BURLINGTON | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 3079470 02/11/2008 225 | 614.29 CADA | | 490628 687 NORTHSHORE BLVD E | | | | BURLINGTON | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 3138315 05/28/2008 248 | 307.14 CADA | | 490628 687 NORTHSHORE BLVD E | | | | BURLINGTON | ON | CA |
| 693178246020 | 7213 | 00690 AA | PV | 2948242 06/05/2007 170 | 1,250.00 CADA | | 490628 687 NORTHSHORE BLVD E | | | | BURLINGTON | ON | CA |
| 693178246040 | 7213 | 00690 AA | PV | 2948242 06/05/2007 170 | 1,250.00 CADA | | 490628 687 NORTHSHORE BLVD E | | | | BURLINGTON | ON | CA |
| 693178222382 | 7213 | 00690 AA | PV | 3007456 09/25/2007 181 | 1,250.00 CADA | | 490628 687 NORTHSHORE BLVD E | | | | BURLINGTON | ON | CA |
| 693178246020 | 7213 | 00690 AA | PV | 3199403 09/22/2008 258 | 2,500.00 CADA | | 490628 687 NORTHSHORE BLVD E | | | | BURLINGTON | ON | CA |
| 693178246040 | 7213 | 00690 AA | PV | 3199403 09/22/2008 258 | 2,500.00 CADA | | 490628 687 NORTHSHORE BLVD E | | | | BURLINGTON | ON | CA |
| 693178246040 | 7213 | 00690 AA | PV | 3385829 10/23/2009 33 | 7,000.00 CADA | | 490628 687 NORTHSHORE BLVD E | | | | BURLINGTON | ON | CA |
| 693178286040 | 7421 | 00690 AA | PV | 2925976 04/20/2007 17283 | 400.00 CADA | L TOMLET | 490628 687 NORTHSHORE BLVD E | | | | BURLINGTON | ON | CA |
| 693178286020 | 7421 | 00690 AA | PV | 2933838 05/08/2007 150 | 188.68 CADA | | 490628 687 NORTHSHORE BLVD E | | | | BURLINGTON | ON | CA |
| 693178286020 | 7421 | 00690 AA | PV | 3023953 10/24/2007 20456 | 840.00 CADEAUX TENDANCE | OXIMAX CARDS W/SAMPLE | 495651 2906 MAZENOD, #2 | | | | LONGUEUIL | QC | CA |
| 693178286020 | 7421 | 00690 AA | PV | 3026274 10/26/2007 20449 | 1,050.00 CADEAUX TENDANCE | MESH CARDS | 495651 2906 MAZENOD, #2 | | | | LONGUEUIL | QC | CA |
| 693178286000 | 7421 | 00690 AA | PV | 3026274 10/26/2007 20449 | 8.40 CADEAUX TENDANCE | MESH CARDS | 495651 2906 MAZENOD, #2 | | | | LONGUEUIL | QC | CA |
| 027003301694 | 7157 | 00008 AA | PV | 2692018 02/23/2006 ZF00023 | 5,000.00 CADILA HEALTHCARE LIMITED | | 506680 FINE CHEMICAL DIV (ZY FINE) DT | BLOCK NO. 265, 266 & 267 | RAWLA N.H.NO. 8A, CHANGODAR | | AHMEDABAD | | IN |
| 027003301694 | 7157 | 00008 AA | PV | 2698627 03/06/2006 GCM/05-06/020 | 1,735.00 CADILA HEALTHCARE LIMITED | | 506680 FINE CHEMICAL DIV (ZY FINE) DT | BLOCK NO. 265, 266 & 267 | RAWLA N.H.NO. 8A, CHANGODAR | | AHMEDABAD | | IN |
| 027003301694 | 7157 | 00008 AA | PV | 2701074 03/09/2006 GCM/05-06/015 | 46,000.00 CADILA HEALTHCARE LIMITED | | 506680 FINE CHEMICAL DIV (ZY FINE) DT | BLOCK NO. 265, 266 & 267 | RAWLA N.H.NO. 8A, CHANGODAR | | AHMEDABAD | | IN |
| 027003301694 | 7157 | 00008 AA | PV | 2758534 06/19/2006 ZF/06-07/06 | 10,000.00 CADILA HEALTHCARE LIMITED (WIR | | 506680 FINE CHEMICAL DIV (ZY FINE) DT | BLOCK NO. 265, 266 & 267 | RAWLA N.H.NO. 8A, CHANGODAR | | AHMEDABAD | | IN |
| 027003301694 | 7157 | 00008 AA | PV | 2763908 06/27/2006 D/N NO.: GCM/06-07/001 | 9,000.00 CADILA HEALTHCARE LIMITED (WIR | | 506680 FINE CHEMICAL DIV (ZY FINE) DT | BLOCK NO. 265, 266 & 267 | RAWLA N.H.NO. 8A, CHANGODAR | | AHMEDABAD | | IN |
| 027003301694 | 7157 | 00008 AA | PV | 2774274 07/17/2006 GCM/06-07002 | 9,000.00 CADILA HEALTHCARE LIMITED (WIR | | 506680 FINE CHEMICAL DIV (ZY FINE) DT | BLOCK NO. 265, 266 & 267 | RAWLA N.H.NO. 8A, CHANGODAR | | AHMEDABAD | | IN |
| 020003284103 | 7321 | 00008 AA | PV | 2249197 01/30/2004 90740235 | 1,243.90 CADMUS JOURNAL SERVICES | | 395064 PO BOX 751903 | | | | CHARLOTTE | NC | US |
| 020003244127 | 7321 | 00008 AA | PV | 2077523 04/02/2003 0 | 603.01 CADMUS SPECIALTY PUBLICA (MACK | | 314306 PO BOX 752014 | | | | CHARLOTTE | NC | US |
| 020003284113 | 7321 | 00008 AA | PV | 2109256 05/28/2003 89602/503 | 591.35 CADMUS SPECIALTY PUBLICA (MACK | | 314306 PO BOX 752014 | | | | CHARLOTTE | NC | US |
| 020003284113 | 7321 | 00008 AA | PV | 1954161 09/20/2002 89603/902 | 2,185.00 CADMUS SPECIALTY PUBLICATIONS | | 314306 PO BOX 752014 | | | | CHARLOTTE | NC | US |
| 478134081233 | 7157 | 00475 AA | PV | 828942 11/24/2003 58643 | 5,157.57 CADTEK | 015406 001 P500.00 | 800281 CADTEK HOUSE,STATION ROAD | FURNESS VALE, | | | HIGH PEAK | | GB |
| 693178246040 | 7213 | 00690 AA | PV | 3439999 01/25/2010 19529 | 87.50 CAET | MEMBERSHIP | 475513 1720 CH NORWAY | | | | TOWN OF MOUNT ROYAL | QC | CA |
| 693178286040 | 7421 | 00690 AA | PV | 3285745 03/17/2009 18892 | 1,700.00 CAET | CAET CONF 5/27-30/09 | 608335 66 LEOPOLD DR | | | | OTTAWA | ON | CA |
| 693178286040 | 7421 | 00690 AA | PV | 3345545 07/14/2009 19199 | 937.50 CAET | CAET CONF 05/27-30/09 | 475513 1720 CH NORWAY | | | | TOWN OF MOUNT ROYAL | QC | CA |
| 693178286040 | 7421 | 0005 | 00690 AA | PV | 3499530 06/25/2010 CKRQ19873 | 1,040.00 CAET | | 475513 1720 CH NORWAY | | | | TOWN OF MOUNT ROYAL | QC | CA |
| 693178286040 | 7421 | 00690 AA | PV | 3655250 08/26/2011 CKRQ20457 | 1,275.00 CAET | | 608335 66 LEOPOLD DR | | | | OTTAWA | ON | CA |
| 693178286040 | 7429 | 00690 AA | PV | 3800773 10/26/2012 CKRQ22091 | 20,500.00 CAET | | 608335 66 LEOPOLD DR | | | | OTTAWA | ON | CA |
| 693178286040 | 7429 | 00690 AA | PV | 3494255 05/28/2010 CKQR19560 | 1,000.00 CAET | cael conf 06/22-26/05 | 475513 1720 CH NORWAY | | | | TOWN OF MOUNT ROYAL | QC | CA |
| 693178222382 | 7421 | 00690 AA | PV | 2537567 05/31/2005 14627 | 1,600.00 CAET/CONFERENCE-2005 | caet conf 06/22-26/05 | 475513 1720 CH NORWAY | | | | TOWN OF MOUNT ROYAL | QC | CA |
| 693178222382 | 7421 | 00690 AA | PV | 2552950 06/24/2005 14632 | 225.00 CAET/CONFERENCE-2005 | CAET CONF 06/22-26/05 | 475513 1720 CH NORWAY | | | | TOWN OF MOUNT ROYAL | QC | CA |
| 693178286040 | 7429 | 00690 AA | PV | 3034242 11/13/2007 327314 | 50.25 CAFE AMI | | 566327 PODIUM-VANCOUVER GEN HOSP | 899 W 12TH AVE | | | VANCOUVER | BC | CA |
| 693178286000 | 7429 | 00690 AA | PV | 3364943 08/28/2009 748314 | 763.21 CAFE AMI | Personal Expenses - Marlene Wo | 566327 PODIUM-VANCOUVER GEN HOSP | 899 W 12TH AVE | | | VANCOUVER | BC | CA |
| 693178286010 | 7429 | 0001 | 00690 AA | PV | 3536703 09/24/2010 CKRQ19574 | 16,000.00 CAGS | | 651563 PO BOX 1428 STATION B | | | | OTTAWA | ON | CA |
| 478134081570 | 7210 | 00475 AA | PV | 927799 10/16/2008 DONATION OCT 08 | 292.42 CAHERLISTRANE LADIES FOOTBALL | | 594748 CAHERLISTRANE | | | | GALWAY | | IE |
| 027003300003 | 7157 | 00023 AA | PV | 1428386 08/30/2000 MDC030XR | 2560 CAIN, MARY D (HOME) | | 719841 101 WALNUT RIDGE DR | | | | BETHALTO | IL | |
| 027003300003 | 7157 | 00023 AA | PV | 1442495 09/19/2000 MDC031XR | 3080 CAIN, MARY D (HOME) | | 719841 101 WALNUT RIDGE DR | | | | BETHALTO | IL | |
| 027003300003 | 7157 | 00023 AA | PV | 1465503 10/13/2000 MDC032XR | 2740 CAIN, MARY D (HOME) | | 719841 101 WALNUT RIDGE DR | | | | BETHALTO | IL | |
| 027003300003 | 7157 | 00008 AA | PV | 1481835 11/02/2000 MDC033XR | 3,600.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003300003 | 7157 | 00008 AA | PV | 1503768 12/05/2000 MDC034XR | 1,980.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003300003 | 7157 | 00008 AA | PV | 1517027 12/21/2000 MDC035XR | 2,200.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003300003 | 7157 | 00008 AA | PV | 1526639 01/08/2001 MDC036XR | 1,660.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003300003 | 7157 | 00008 AA | PV | 1542235 01/30/2001 MDC037XR | 1,880.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003300003 | 7157 | 00008 AA | PV | 1560360 02/23/2001 MDC038XR | 3,340.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1574776 03/15/2001 MDC039XR | 1,640.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003300003 | 7157 | 00008 AA | PV | 1577893 03/20/2001 MDC040XR | 1,720.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003300003 | 7157 | 00008 AA | PV | 1584530 03/28/2001 MDC041XR | 1,680.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003300003 | 7157 | 00008 AA | PV | 1605550 04/24/2001 MDC042XR | 1,640.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1624013 05/23/2001 MDC044XR | 1,660.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1649162 06/29/2001 MDC047XR | 1,700.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1669354 07/30/2001 MDC048XR | 1,940.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1693039 08/31/2001 MDC051XR | 690.00 CAIN, MARY D (HOME) | MAIL CHECK | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1705534 10/09/2001 MDC054XR | 2,200.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1727149 10/23/2001 MDC055XR | 2,185.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1737158 11/07/2001 MDC056XR | 2,208.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1758585 12/11/2001 MDC059XR | 690.00 CAIN, MARY D (HOME) | MAIL | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1765083 12/21/2001 MDC060XR | 2,231.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1790393 01/28/2002 MDC062XR | 2,231.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1795741 02/11/2002 MDC063XR | 1,840.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1809945 03/06/2002 MDC064XR | 1,840.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1823495 04/03/2002 MDC066XR | 2,300.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1842301 04/10/2002 MDC067XR | 1,748.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1842302 04/10/2002 MDC067XR | 2,070.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1850213 04/22/2002 MDC068XR | 1,702.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1860583 05/06/2002 MDC069XR | 1,840.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1876442 05/28/2002 MDC070XR | 2,139.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1882937 06/04/2002 MDC071XR | 2,139.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1889051 06/13/2002 MDC073XR | 1,610.00 CAIN, MARY D (HOME) | MAIL | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1906611 07/02/2002 MDC074XR | 1,817.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1903021 07/02/2002 MDC074XR | 2,300.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1907917 07/11/2002 MDC075XR | 598.00 CAIN, MARY D (HOME) | MAIL | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1921650 07/24/2002 MDC076XR | 1,518.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 1981686 10/29/2002 MDC077XR | 1,872.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 2006995 11/25/2002 MDC078XR | 2,139.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 2026349 12/19/2002 MDC079XR | 2,139.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 2046402 01/22/2003 MDC080XR | 1,080.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 2046402 01/22/2003 MDC080XR | 2,139.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 2065432 02/14/2003 MDC081XR | 2,139.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 2085710 03/14/2003 MDC082XR | 2,150.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301101 | 7157 | 00008 AA | PV | 2096822 03/28/2003 MDC083XR | 1,436.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301271 | 7157 | 00008 AA | PV | 2116735 06/18/2003 MDC086XR | 1,824.00 CAIN, MARY D (HOME) | MAIL CONSULTANT | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301271 | 7157 | 00008 AA | PV | 2139708 07/17/2003 MDC087XR | 2,148.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301271 | 7157 | 00008 AA | PV | 2152332 08/13/2003 MDC088XR | 1,956.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301271 | 7157 | 00008 AA | PV | 2189100 09/25/2003 MDC089XR | 2,262.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301271 | 7157 | 00008 AA | PV | 2224073 10/31/2003 MDC090XR | 2,292.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301271 | 7157 | 00008 AA | PV | 2187701 09/25/2003 MDC089XR | 1,248.00 CAIN, MARY D (HOME) | MAIL CONSULTANT | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301271 | 7157 | 00008 AA | PV | 2283878 01/14/2004 MDC092XR | 1,368.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301271 | 7157 | 00008 AA | PV | 2254466 12/04/2003 MDC091XR | 1,536.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301271 | 7157 | 00008 AA | PV | 2314702 02/13/2004 MDC093XR | 1,344.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301271 | 7157 | 00008 AA | PV | 2331920 03/17/2004 MDC094XR | 1,392.00 CAIN, MARY D (HOME) | MAIL CONSULTANT | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301271 | 7157 | 00008 AA | PV | 2352338 04/16/2004 MDC095XR | 1,848.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301271 | 7157 | 00008 AA | PV | 2361556 04/30/2004 MDC096XR | 1,536.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301271 | 7157 | 00008 AA | PV | 2362309 04/30/2004 MDC096XR | 1,644.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301271 | 7157 | 00008 AA | PV | 2383946 06/04/2004 MDC097XR | 1,392.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301271 | 7157 | 00008 AA | PV | 2384879 06/09/2004 MDC098XR | 1,632.00 CAIN, MARY D (HOME) | MAIL CONSULTANT | 719841 5508 MORO ROAD | | | | MORO | IL | US |
| 027003301271 | 7157 | 00008 AA | PV | 2388048 06/11/2004 MDC099XR | 1,344.00 CAIN, MARY D (HOME) | | 719841 5508 MORO ROAD | | | | MORO | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

HIGHLY CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19014300630 | 7157 | 00186 AA | PV | 1311935 04/10/2000 2000-019-M | 1680 CARPE STOLІ LTD | | | 283942 294 DAYTON AVE SUITE GW | | ST PAUL | MN | |
| 19014300630 | 7157 | 00186 AA | PV | 1317805 04/17/2000 2000-020-M | 1680 CARPE STOLІ LTD | | | 283942 294 DAYTON AVE SUITE GW | | ST PAUL | MN | |
| 19014300630 | 7157 | 00186 AA | PV | 1323327 04/24/2000 2000-021-M | 1764 CARPE STOLІ LTD | | | 283942 294 DAYTON AVE SUITE GW | | ST PAUL | MN | |
| 19014300252 | 7157 | 00186 AA | PV | 1329637 04/30/2000 2000-023-M | 504 CARPE STOLІ LTD | | | 283942 294 DAYTON AVE SUITE GW | | ST PAUL | MN | |
| 19014300630 | 7157 | 00186 AA | PV | 1329637 04/30/2000 2000-023-M | 1680 CARPE STOLІ LTD | | | 283942 294 DAYTON AVE SUITE GW | | ST PAUL | MN | |
| 19014300630 | 7157 | 00186 AA | PV | 1336500 05/09/2000 2000-024-M | 798 CARPE STOLІ LTD | | | 283942 294 DAYTON AVE SUITE GW | | ST PAUL | MN | |
| 19014300630 | 7157 | 00186 AA | PV | 1340626 05/15/2000 2000-025-M | 1512 CARPE STOLІ LTD | | | 283942 294 DAYTON AVE SUITE GW | | ST PAUL | MN | |
| 19014300630 | 7157 | 00186 AA | PV | 1344676 05/22/2000 2000-027-M | 1848 CARPE STOLІ LTD | | | 283942 294 DAYTON AVE SUITE GW | | ST PAUL | MN | |
| 19014300630 | 7157 | 00186 AA | PV | 1353842 05/31/2000 2000-028-M | 1680 CARPE STOLІ LTD | | | 283942 294 DAYTON AVE SUITE GW | | ST PAUL | MN | |
| 19014300630 | 7157 | 00186 AA | PV | 1357419 05/31/2000 2000-029-M | 1386 CARPE STOLІ LTD | | | 283942 294 DAYTON AVE SUITE GW | | ST PAUL | MN | |
| 19014300630 | 7157 | 00186 AA | PV | 1363025 06/12/2000 2000-030-M | 840 CARPE STOLІ LTD | | | 283942 294 DAYTON AVE SUITE GW | | ST PAUL | MN | |
| 19014300630 | 7157 | 00186 AA | PV | 1369012 06/19/2000 2000-031-M | 1512 CARPE STOLІ LTD | | | 283942 294 DAYTON AVE SUITE GW | | ST PAUL | MN | |
| 00800301000 | 7157 | 00008 AA | PV | 3550016 10/22/2010 100410 | 1,000.00 CARPENTER, GRAHAM P PH.D. | | | 649738 3201 ACKLEN AVENUE | | NASHVILLE | TN | US |
| 18613530620 | 7430 | 00186 AA | PV | 1268465 02/21/2000 459 | 50 CARPENTER, SEAN | LINDA GARNHAM 463-4235 | 288441 10440 GREENVIEW DR | | OAKLAND | CA | US |
| 18613530620 | 7430 | 00186 AA | PV | 1286592 03/13/2000 509 | 50 CARPENTER, SEAN | REQ, DELNA MONTE | 288441 10440 GREENVIEW DR | | OAKLAND | CA | US |
| 18613530620 | 7430 | 00186 AA | PV | 1314993 04/12/2000 608 | 125 CARPENTER, SEAN | REQ, DELNA MONTE | 288441 10440 GREENVIEW DR | | OAKLAND | CA | US |
| 19714120570 | 7157 | 00200 AA | PV | 790161 08/27/1998 11269 | 575 CARR & ASSOCIATES | | 677485 CORP WOODS, BLDG 23, STE | 10880 BENSON | OVERLAND PARK | KS | |
| 18613532058 | 7421 | 00186 AA | PV | 2386881 09/16/2004 7185 | 415.00 CARR AMERICA REALTY CORPORATIO | MAIL CONF 09/02/04 | 453277 4856 PAYSPHERE CIRCLE | | CHICAGO | IL | US |
| 15701240963 | 7157 | 00008 AA | PV | 2398892 10/04/2004 092904 | 10,416.87 CARR, DANIEL B | HONORARIUM | 454865 935 HAMMOND ST | | CHESTNUT HILL | MA | US |
| 18604524420 | 7056 | 00186 AA | PV | 3453046 02/26/2010 11.13.09 | 1,500.00 CARR, DEVIN | | 640007 1840 BUNTING WAY DRIVE | | HERMITAGE | TN | US |
| 18604524420 | 7056 | 00186 AA | PV | 3474776 04/23/2010 03252010 | 1,500.00 CARR, DEVIN | | 640007 1840 BUNTING WAY DRIVE | | HERMITAGE | TN | US |
| 18604524020 | 7056 | 00186 AA | PV | 3688671 12/02/2011 1110338648 | 1,830.00 CARR, DEVIN | | 640007 1840 BUNTING WAY DRIVE | | HERMITAGE | TN | US |
| 18604524101 | 7056 | 00186 AA | PV | 3797318 09/28/2012 091912DCA | 528.42 CARR, DEVIN | | 640007 1840 BUNTING WAY DRIVE | | HERMITAGE | TN | US |
| 18604524101 | 7056 | 00186 AA | PV | 3797319 09/28/2012 091912DCB | 2,303.40 CARR, DEVIN | | 640007 1840 BUNTING WAY DRIVE | | HERMITAGE | TN | US |
| 18604524420 | 7157 | 00186 AA | PV | 3454369 02/25/2010 021910 | 1,500.00 CARR, DEVIN | | 640007 1840 BUNTING WAY DRIVE | | HERMITAGE | TN | US |
| 18604524420 | 7157 | 00186 AA | PV | 3454369 03/15/2011 021910 | (1,500.00) CARR, DEVIN | | 640007 1840 BUNTING WAY DRIVE | | HERMITAGE | TN | US |
| 18604524104 | 7157 | 00186 AA | PV | 3811672 11/30/2012 941716 | 629.10 CARR, DEVIN | | 640007 1840 BUNTING WAY DRIVE | | HERMITAGE | TN | US |
| 18604524104 | 7157 | 00186 AA | PV | 3811673 11/30/2012 941718 | 2,178.20 CARR, DEVIN | | 640007 1840 BUNTING WAY DRIVE | | HERMITAGE | TN | US |
| 69317828600 | 7429 | 00690 AA | PV | 3214251 10/17/2008 18494 | 750.00 CARR, DR DAVID | PRECEPTORSHIP | 594471 591 WOBURN AVE | | TORONTO | ON | CA |
| 00801420676 | 7157 | 00008 AA | PV | 3970384 07/25/2014 135 | 2,500.00 CARRARA NEVADA | Carrara Nevada-GA Consulting S | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 3974973 08/29/2014 142 | 2,500.00 CARRARA NEVADA | Carrara Nev-GA Consulting Serv | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 3981274 08/29/2014 144 | 2,500.00 CARRARA NEVADA | Carrara Nevada - GA Consulting | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 3987144 09/26/2014 157 | 2,500.00 CARRARA NEVADA | Government Affairs consulting | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 3995233 11/28/2014 170 | 2,500.00 CARRARA NEVADA | Carrara Nev - Oct. GA Consulti | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4003346 12/26/2014 188 | 2,500.00 CARRARA NEVADA | Government Affairs Consulting | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4013975 02/27/2015 177 | 2,500.00 CARRARA NEVADA | November Invoice - 2014 | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4014999 02/27/2015 197 | 3,500.00 CARRARA NEVADA | January Consulting Services | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4021272 02/27/2015 209 | 3,500.00 CARRARA NEVADA | February 2015 Services | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4024801 03/27/2015 220 | 3,500.00 CARRARA NEVADA | March Invoice | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4035384 04/24/2015 234 | 3,500.00 CARRARA NEVADA | April 2015 Services | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4043077 05/29/2015 247 | 3,500.00 CARRARA NEVADA | Consulting Services | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4050427 06/26/2015 259 | 3,500.00 CARRARA NEVADA | GA Consulting Services | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4061965 08/28/2015 273 | 3,500.00 CARRARA NEVADA | Carrara Nevada | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4067568 08/28/2015 280 | 3,500.00 CARRARA NEVADA | | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4071296 09/25/2015 289 | 3,500.00 CARRARA NEVADA | Carrara Nevada (NV Consultant | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4078208 10/30/2015 298 | 3,500.00 CARRARA NEVADA | Carrara Nevada Monthly Invoice | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4088998 11/27/2015 309 | 3,500.00 CARRARA NEVADA | Carrara Nevada Oct 2015 Invoic | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4092645 12/25/2015 316 | 3,500.00 CARRARA NEVADA | Carrara Nevada Monthly Invoice | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4109262 02/26/2016 337 | 3,500.00 CARRARA NEVADA | January Retainer- NV | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4109263 02/26/2016 339 | 3,500.00 CARRARA NEVADA | February Retainer for NV | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4115584 03/25/2016 317 | 3,500.00 CARRARA NEVADA | March retainer for NV | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4122149 04/22/2016 331 | 3,500.00 CARRARA NEVADA | April 16 retainer | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4128928 05/27/2016 432 | 3,500.00 CARRARA NEVADA | Monthly Retainer | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4142119 07/22/2016 1019 | 3,500.00 CARRARA NEVADA | July 16 NV retainer | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4147986 08/26/2016 1029 | 3,500.00 CARRARA NEVADA | July 16 retainer | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4152907 09/30/2016 1007 | 3,500.00 CARRARA NEVADA | June 16 Retainer | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4152908 09/30/2016 1040 | 3,500.00 CARRARA NEVADA | Sept 16 Retainer | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4160389 10/28/2016 1051 | 3,500.00 CARRARA NEVADA | Oct 16 NV Retainer | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4165384 12/02/2016 1067 | 3,500.00 CARRARA NEVADA | Nov 16 Nevada Retainer | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4170760 12/30/2016 1080 | 3,500.00 CARRARA NEVADA | Nov 16 retainer (NV) | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4171730 12/30/2016 1093 | 676.06 CARRARA NEVADA | Expenses for attending MNK Out | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00801420676 | 7157 | 00008 AA | PV | 4173957 01/27/2017 1094 | 3,500.00 CARRARA NEVADA | Jan 17 Retainer | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00301142676 | 7157 | 00003 AA | PV | 4181683 03/03/2017 1110 | 3,500.00 CARRARA NEVADA | Jan 17 retainer | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 00301142676 | 7157 | 00003 AA | PV | 4185871 03/31/2017 1124 | 3,500.00 CARRARA NEVADA | Feb 17 Retainer | 719389 2500 WEST SAHARA AVE | SUITE 211 | LAS VEGAS | NV | US |
| 97910280292 | 7313 | 00979 AA | PV | 3674355 09/29/2011 REEMB.GTOS.CERTIF AMBIEN | 1,461.75 CARRASCO IBARVO MARIA TERESA | | 661465 AVE HENEQUEN 1181 | SALVARCAR | JUAREZ | CH | MX |
| 97910280292 | 7313 | 00979 AA | PV | 3758750 05/30/2012 GTO ARREGLO FLORAL DESA | 1,005.41 CARRASCO IBARVO MARIA TERESA | | 661465 AVE HENEQUEN 1181 | SALVARCAR | JUAREZ | CH | MX |
| 02700301006 | 7157 | 00008 AA | PV | 3397557 10/22/2009 1006-091610 | 6,972.55 CARRAWAY, KERMIT L | | 623575 11401 PICKLE BARREL RD | | AUBURN | CA | US |
| 00801300034 | 7157 | 00008 AA | PV | 3411216 11/19/2009 1000-111809 | 2,700.00 CARRAWAY, KERMIT L | ANNA MALONE 20-E-2 | 623575 11401 PICKLE BARREL RD | | AUBURN | CA | US |
| 00800301004 | 7157 | 00008 AA | PV | 3462008 03/26/2010 03-2010.doc | 1,080.00 CARRAWAY, KERMIT L | | 623575 11401 PICKLE BARREL RD | | AUBURN | CA | US |
| 00800301000 | 7157 | 00008 AA | PV | 3511396 07/23/2010 06/1110 | 1,080.00 CARRAWAY, KERMIT L | | 623575 11401 PICKLE BARREL RD | | AUBURN | CA | US |
| 69317824210 | 7150 | 00690 AA | PV | 1864195 06/06/2002 11135 | 250.00 CARREFOUR SOLIDARITE INTERNATI | DONATION | 391518 POUR STAGE DE MEDECINE | C.H. UNIVERSITAIRE DE SHERBROO | FLEURIMONT | QC | CA |
| 02000284116 | 7321 | 00008 AA | PV | 2029235 05/30/2003 2051%9 | 14,854.65 CARREN ASSOCIATES INC | | 121644 SUITE 139 | 8077 WATSON RD | SAINT LOUIS | MO | US |
| 02700330000 | 7157 | 00008 AA | PV | 3274616 02/27/2009 001 | 8,500.00 CARRETTA, ROBERT F | PER ICA 01/26-28/09 | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 02700330000 | 7157 | 00008 AA | PV | 3317238 05/15/2009 51109 | 5,360.52 CARRETTA, ROBERT F | MARCH APRIL 2009 | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 02700330000 | 7157 | 00008 AA | PV | 3317339 05/15/2009 511091 | 17,000.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 02700330000 | 7157 | 00008 AA | PV | 3331553 06/08/2009 060509 | 2,694.29 CARRETTA, ROBERT F | FEBRUARY 2009 | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 02700330000 | 7157 | 00008 AA | PV | 3341013 06/25/2009 062509 | 9,427.20 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 02700330000 | 7157 | 00008 AA | PV | 3347733 07/23/2009 71309A | 8,500.00 CARRETTA, ROBERT F | FEB 2009 CONSULTANT FEE | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 02700330000 | 7157 | 00008 AA | PV | 3347734 07/20/2009 071309 | 10,000.00 CARRETTA, ROBERT F | JUNE 2009 CONSULTANT FEE | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 02700330000 | 7157 | 00008 AA | PV | 3397842 10/23/2009 200 | 8,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 02700330000 | 7157 | 00008 AA | PV | 3397849 10/23/2009 300 | 8,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3419346 12/08/2009 500 | 11,537.42 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 02700330000 | 7157 | 00008 AA | PV | 3419347 12/08/2009 501 | 5,636.66 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3441209 02/26/2010 600 | 8,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3453047 02/26/2010 700 | 8,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3451266 02/26/2010 800 | 9,548.96 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3475743 04/23/2010 900 | 9,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3483328 05/28/2010 1000 | 9,541.01 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3495523 05/28/2010 1001 | 9,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3509306 07/23/2010 1004 | 10,346.93 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3511396 07/23/2010 1003 | 8,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3518586 08/25/2010 1005 | 8,761.04 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3533329 09/24/2010 1006 | 8,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3554764 12/22/2010 1007 | 9,460.06 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3554750 11/26/2010 1007 | 9,460.57 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3570745 01/21/2011 1009 | 8,894.13 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3570746 01/21/2011 1011 | 9,407.33 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3624946 06/27/2011 1010 | 8,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3624949 06/27/2011 1012 | 8,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3648941 09/27/2011 1015 | 8,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3651910 09/30/2011 1014 | 8,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3680912 11/30/2011 1017 | 8,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3680913 11/30/2011 1016 | 8,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3703657 03/29/2012 010112 | 8,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3703658 03/29/2012 010212 | 8,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3760013 05/29/2012 030112 | 8,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3760011 06/29/2012 050112 | 8,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |
| 00801300196 | 7157 | 00008 AA | PV | 3766012 06/29/2012 120111 | 8,500.00 CARRETTA, ROBERT F | | 444310 730 WATERFORD DR # 102 | | NAPLES | FL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 019000223401 | 7211 | 00008 AA | PV | 2165097 09/03/2003 072303 | 1,000.00 CATHOLIC HEALTHCARE PARTNERS | CONTRIBUTION | 425903 MERCY ELDER REACH | ATTN LINDA SHELTON | 615 ELSINORE PLACE | CINCINNATI | OH | US |
| 019000223501 | 7211 | 00008 AA | PV | 2619358 10/19/2005 082905-CALLAHAN | 800.00 CATHOLIC HEALTHCARE PARTNERS | contribution | 425903 MERCY ELDER REACH | ATTN LINDA SHELTON | 615 ELSINORE PLACE | CINCINNATI | OH | US |
| 020003244118 | 7321 | 00023 AA | PV | 1388047 06/30/2000 061500 | 115 CATHOLIC MEDICAL CENTER | REBECCA DURR HJE | 111242 100 MCGREGOR ST. | | | MANCHESTER | NH | US |
| 008011420271 | 7207 | 00008 AA | PV | 929109 01/31/1999 0011499042 | 150 CATHOLIC URBAN PROGRAMS | BRENDA SPENCER 10-4-C | 119434 ATTN JOSEPH HUBBARD | 771 VOGEL PLACE | | EAST SAINT LOUIS | IL | US |
| 008011420271 | 7207 | 00008 AA | PV | 1238843 01/18/2000 0012229905 | 150 CATHOLIC URBAN PROGRAMS | F999 PAC MATCH CURT WILEY | 119434 ATTN JOSEPH HUBBARD | 771 VOGEL PLACE | | EAST SAINT LOUIS | IL | US |
| 166012120027 | 7210 | 00008 AA | PV | 1738266 11/08/2001 10/18CAH | 50.00 CATSKILL AREA HOSPICE | EPICUREAN FOOD FESTIVA | 320435 1 BIRCHWOOD DR | | | ONEONTA | NY | US |
| 166012120027 | 7210 | 00008 AA | PV | 1779999 01/11/2002 12015UPPORT | 50.00 CATSKILL AREA HOSPICE | DONATIONS | 320435 1 BIRCHWOOD DR | | | ONEONTA | NY | US |
| 166012120027 | 7210 | 00008 AA | PV | 1864511 05/10/2002 050102 | 50.00 CATSKILL AREA HOSPICE | DONATION | 320435 1 BIRCHWOOD DR | | | ONEONTA | NY | US |
| 166012120027 | 7210 | 00008 AA | PV | 1913130 07/19/2002 071002CAH | 50.00 CATSKILL AREA HOSPICE | CONTRIBUTION TO HOSPIC | 320435 1 BIRCHWOOD DR | | | ONEONTA | NY | US |
| 166012120027 | 7210 | 00008 AA | PV | 2220954 12/10/2003 120303CAH | 125.00 CATSKILL AREA HOSPICE | HOSPICE DONATION | 320435 1 BIRCHWOOD DR | | | ONEONTA | NY | US |
| 166012120027 | 7210 | 00008 AA | PV | 2439832 12/14/2004 11/1CAH | 125.00 CATSKILL AREA HOSPICE | DONATION | 320435 1 BIRCHWOOD DR | | | ONEONTA | NY | US |
| 166012120027 | 7210 | 00008 AA | PV | 2667421 01/17/2006 011306 | 125.00 CATSKILL AREA HOSPICE | DONATION | 320435 1 BIRCHWOOD DR | | | ONEONTA | NY | US |
| 166012120027 | 7210 | 00008 AA | PV | 2720938 04/12/2006 040706 | 100.00 CATSKILL AREA HOSPICE | HELEN NERSHI HOBART | 320435 1 BIRCHWOOD DR | | | ONEONTA | NY | US |
| 166012120027 | 7210 | 00008 AA | PV | 1992495 11/15/2002 OCTOBERS1200ZCCS | 50.00 CATSKILL CHORAL SOCIETY, THE | OVERSEAS TOUR DONATION | 404954 PO BOX 135 | | | ONEONTA | NY | US |
| 166012120027 | 7210 | 00008 AA | PV | 2835885 11/01/2006 1773 | 1,335.00 CATSKILL MOUNTAIN EMBROIDERY C | | 399473 15249 STATE HIGHWAY 28 | | | DELHI | NY | US |
| 166012120027 | 7210 | 00166 AA | PV | 1266479 02/17/2000 2/10CMLL | 250 CATSKILL MOUNTAIN LITTLE LEAGU | DONATION - LITTLE LEAG | 288384 PO BOX 291 | | | HOBART | NY | US |
| 166012120027 | 7210 | 00008 AA | PV | 1574786 03/15/2001 02/26CML | 250.00 CATSKILL MOUNTAIN LITTLE LEAGU | INV 2/26 SPONSORSHIP | 288384 PO BOX 291 | | | HOBART | NY | US |
| 166012120027 | 7210 | 00008 AA | PV | 1868305 05/16/2002 050102 CMLL | 250.00 CATSKILL MOUNTAIN LITTLE LEAGU | DONATION-LITTLE LEAGUE | 288384 PO BOX 291 | | | HOBART | NY | US |
| 166012120027 | 7210 | 00008 AA | PV | 2114741 06/05/2003 MAY152003CMLL | 250.00 CATSKILL MOUNTAIN LITTLE LEAGU | DONATION | 288384 PO BOX 291 | | | HOBART | NY | US |
| 166012120027 | 7210 | 00008 AA | PV | 2257941 02/13/2004 012604 CMLL | 250.00 CATSKILL MOUNTAIN LITTLE LEAGU | DONATION | 288384 PO BOX 291 | | | HOBART | NY | US |
| 166012120027 | 7210 | 00008 AA | PV | 2524030 05/06/2005 4/10CMLL | 250.00 CATSKILL MOUNTAIN LITTLE LEAGU | DONATION | 288384 PO BOX 291 | | | HOBART | NY | US |
| 166012120027 | 7210 | 00008 AA | PV | 2795426 08/22/2006 081506 | 250.00 CATSKILL MOUNTAIN LITTLE LEAGU | DONATION | 288384 PO BOX 291 | | | HOBART | NY | US |
| 166012120027 | 7210 | 00008 AA | PV | 2464616 01/27/2005 1279CRAS | 100.00 CATSKILL RURAL AIDS SERVICES I | DONATION | 462557 66 CHESTNUT ST | | | ONEONTA | NY | US |
| 166012120027 | 7210 | 00008 AA | PV | 2685352 02/13/2006 020906 | 150.00 CATSKILL RURAL AIDS SERVICES I | DONATION | 462557 66 CHESTNUT ST | | | ONEONTA | NY | US |
| 174003301406 | 7430 | 00174 AA | PV | 4046056 05/29/2015 7382 | 6,510.00 CAUDEX | 2nd manu submission for CP-04 | 679071 333 WEST 39TH ST 14TH FLOOR | MCCANN COMPLETE MEDICAL INC | | NEW YORK | NY | US |
| 174003301407 | 7430 | 00174 AA | PV | 4045953 05/29/2015 7275 | 10,536.00 CAUDEX | | 679071 333 WEST 39TH ST 14TH FLOOR | MCCANN COMPLETE MEDICAL INC | | NEW YORK | NY | US |
| 174003301407 | 7430 | 00174 AA | PV | 4073043 09/25/2015 7942 | 2,790.00 CAUDEX | CP04 manuscript | 679071 333 WEST 39TH ST 14TH FLOOR | MCCANN COMPLETE MEDICAL INC | | NEW YORK | NY | US |
| 174003301409 | 7430 | 00174 AA | PV | 4137498 06/24/2016 8914 | 2,046.00 CAUDEX | | 679071 333 WEST 39TH ST 14TH FLOOR | MCCANN COMPLETE MEDICAL INC | | NEW YORK | NY | US |
| 157011221090 | 7042 | 00008 AA | PV | 3068242 01/22/2008 FY08 64KW | 1,500.00 CAUDILL, JEFFREY D | ROUNDTABLE DINNER 111907 | 572248 5851 T-MUGGIANA RD #401 | | | JACKSONVILLE | FL | US |
| 157011221090 | 7042 | 00008 AA | PV | 3079853 02/12/2008 FY08 C20KW | 1,500.00 CAUDILL, JEFFREY D | DINNER PROG 12408 | 572248 5851 T-MUGGIANA RD #401 | | | JACKSONVILLE | FL | US |
| 157011221090 | 7042 | 00008 AA | PV | 3120058 04/23/2008 FY08-260KW | 1,500.00 CAUDILL, JEFFREY D | PEER TO PEER 31608C | 572248 5851 T-MUGGIANA RD #401 | | | JACKSONVILLE | FL | US |
| 157011221090 | 7042 | 00008 AA | PV | 3134978 05/21/2008 FY08-333KW | 1,000.00 CAUDILL, JEFFREY D | LUNCH MTG 050208 | 572248 5851 T-MUGGIANA RD #401 | | | JACKSONVILLE | FL | US |
| 157011221090 | 7042 | 00008 AA | PV | 3142467 06/05/2008 FY08-311KW | 1,500.00 CAUDILL, JEFFREY D | DINNER PRESENTATION 42408 | 572248 5851 T-MUGGIANA RD #401 | | | JACKSONVILLE | FL | US |
| 157011221090 | 7042 | 00008 AA | PV | 3142468 06/05/2008 FY08-310KW | 1,500.00 CAUDILL, JEFFREY D | DINNER PRESENTATION 041008 | 572248 5851 T-MUGGIANA RD #401 | | | JACKSONVILLE | FL | US |
| 008011420297 | 7207 | 00008 AA | PV | 1730420 10/26/2001 EXP102601 | 193.00 CAUL,PENNY L | | 113078 1016 MARIE ST | | | ALTON | IL | US |
| 186135300620 | 7430 | 00186 AA | PV | 1059011 06/17/1999 126 | 100 CAVALINI VINCE | REQ. L.SILVERIA 925-463-4563 | 137632 7653 STEARMAN DRIVE | | | TRACY | CA | US |
| 186135300620 | 7430 | 00186 AA | PV | 972813 03/15/1999 17 | 50 CAVALINI,LAURI | REQ. DIANNE CHRISTENSEN | 121982 212 GAINSBOROUGH CIRCLE | | | FOLSOM | CA | US |
| 186135300620 | 7430 | 00186 AA | PV | 1007709 04/16/1999 56 | 50 CAVALINI,LAURI | REQ. L.SILVERIA 925-463-4563 | 121982 212 GAINSBOROUGH CIRCLE | | | FOLSOM | CA | US |
| 186135300620 | 7430 | 00186 AA | PV | 1006552 04/20/1999 50 | 100 CAVALINI,LAURI | REQ. L.SILVERIA 925-463-4563 | 121982 212 GAINSBOROUGH CIRCLE | | | FOLSOM | CA | US |
| 186135300620 | 7430 | 00186 AA | PV | 1028974 05/14/1999 88 | 50 CAVALINI,LAURI | REQ. L.SILVERIA 925-463-4563 | 121982 212 GAINSBOROUGH CIRCLE | | | FOLSOM | CA | US |
| 186135300620 | 7430 | 00186 AA | PV | 1046420 05/31/1999 111 | 100 CAVALINI,LAURI | REQ. L.SILVERIA 925-463-4563 | 121982 212 GAINSBOROUGH CIRCLE | | | FOLSOM | CA | US |
| 186135300620 | 7430 | 00186 AA | PV | 1056145 06/15/1999 136 | 50 CAVALINI,LAURI | REQ. L.SILVERIA 925-463-4563 | 121982 212 GAINSBOROUGH CIRCLE | | | FOLSOM | CA | US |
| 186135300620 | 7430 | 00186 AA | PV | 1058965 06/17/1999 149 | 50 CAVALINI,LAURI | REQ. L.SILVERIA 925-463-4563 | 121982 212 GAINSBOROUGH CIRCLE | | | FOLSOM | CA | US |
| 186135300620 | 7430 | 00186 AA | PV | 1082420 07/12/1999 191 | 50 CAVALINI,LAURI | REQ. L.SILVERIA 925-463-4563 | 121982 212 GAINSBOROUGH CIRCLE | | | FOLSOM | CA | US |
| 186135300620 | 7430 | 00186 AA | PV | 1089711 07/20/1999 208 | 100 CAVALINI,LAURI | REQ. L.SILVERIA 925-463-4563 | 121982 212 GAINSBOROUGH CIRCLE | | | FOLSOM | CA | US |
| 186135300620 | 7430 | 00186 AA | PV | 1100563 07/30/1999 229 | 50 CAVALINI,LAURI | REQ. L.SILVERIA 925-463-4563 | 121982 212 GAINSBOROUGH CIRCLE | | | FOLSOM | CA | US |
| 181025080250 | 7157 | 00023 AA | PV | 951312 02/22/1999 120198 | 665 CAVANAGH GENE PHD | | 120921 740 OAK AVENUE STE B | | | CARLSBAD | CA | US |
| 020003224145 | 7157 | 00008 AA | PV | 2819548 09/29/2006 4 | 220.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2819548 09/29/2006 4 | 902.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2852297 12/04/2006 6 | 440.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2852349 12/04/2006 7 | 1,549.80 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2852349 12/04/2006 7 | 572.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2867754 01/05/2007 15 | 176.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2867755 01/05/2007 14 | 1,464.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2867756 01/05/2007 16 | 1,771.28 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2873938 01/17/2007 21 | 792.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2873939 01/17/2007 20 | 296.85 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2892794 02/20/2007 25 | 1,322.43 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2892795 02/20/2007 26 | 2,988.06 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2892796 02/20/2007 27 | 1,625.61 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2909822 03/22/2007 32 | 1,144.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2911709 03/26/2007 30 | 4,273.99 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2911712 03/26/2007 31 | 1,999.85 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2911722 03/26/2007 33 | 2,311.20 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2911724 03/26/2007 35 | 3,806.71 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2924577 04/18/2007 37 | 3,946.76 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2924578 04/18/2007 38 | 2,784.58 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2924579 04/18/2007 39 | 1,982.54 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2928155 04/25/2007 43 | 352.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2941059 05/22/2007 45 | 484.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2941061 05/22/2007 47 | 264.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2941062 05/22/2007 49 | 572.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2941619 05/23/2007 40 | 132.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2941618 05/23/2007 46 | 3,335.12 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2941619 05/23/2007 40 | 3,464.09 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2954647 06/20/2007 55 | 176.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2954650 06/26/2007 51 | 176.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244114 | 7157 | 00008 AA | PV | 2958902 06/26/2007 50 | 528.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2958904 06/26/2007 52 | 220.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2958905 06/26/2007 54 | 352.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2958906 06/26/2007 53 | 3,058.18 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2958909 06/26/2007 56 | 843.80 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2958910 06/26/2007 48 | 1,465.80 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2958911 06/26/2007 57 | 2,238.60 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 2958912 06/26/2007 58 | 2,203.50 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 3000313 08/24/2007 56/BAL | 8.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003224145 | 7157 | 00008 AA | PV | 3000313 08/24/2007 59 | 3,520.00 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003244220 | 7157 | 00008 AA | PV | 3000315 08/12/2007 58 | 2,203.50 CAVANAUGH, CHRIS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003224145 | 7157 | 00008 AA | PV | 2811500 09/26/2006 1 | 44.00 CAVANAUGH, CHRIS CLINICAL CONS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 020003224145 | 7157 | 00008 AA | PV | 2811504 09/26/2006 2 | 44.00 CAVANAUGH, CHRIS CLINICAL CONS | | 525728 3606 MOLONA DR | | | ORLANDO | FL | US |
| 031178242820 | 7056 | 00690 AA | PV | 1782579 01/16/2002 2374 | 44.00 CAVE INC | MAPK SUTURE TRAINING | 325084 102 MONTEE DE LIESSE | | | ST LAURENT | QC | CA |
| 031178242820 | 7056 | 00002 AA | PV | 1792931 02/01/2002 2368 | 5.96 CAVE INC | TRAINING MEETING | 325084 102 MONTEE DE LIESSE | | | ST LAURENT | QC | CA |
| 031178242820 | 7056 | 00002 AA | PV | 1800066 02/14/2002 2398 | 117.42 CAVE INC | TRAINING MEETING | 325084 102 MONTEE DE LIESSE | | | ST LAURENT | QC | CA |
| 031178242820 | 7056 | 00002 AA | PV | 1858003 04/19/2002 2439 | 51.60 CAVE INC | MTG ET - TRAINING | 325084 102 MONTEE DE LIESSE | | | ST LAURENT | QC | CA |
| 031178242820 | 7056 | 0003 AA | PV | 1817071 03/05/2002 2430 | 138.84 CAVE INC | NAW REP. TRAINING | 325084 102 MONTEE DE LIESSE | | | ST LAURENT | QC | CA |
| 031178242820 | 7056 | 0003 AA | PV | 1859211 05/31/2002 2491 | 53.84 CAVE INC | MISC CHARGES | 325084 102 MONTEE DE LIESSE | | | ST LAURENT | QC | CA |
| 031178242820 | 7056 | 0003 AA | PV | 1863169 05/09/2002 2507 | 13.84 CAVE INC | MISC. CHARGES | 325084 102 MONTEE DE LIESSE | | | ST LAURENT | QC | CA |
| 031178242820 | 7056 | 0002 AA | PV | 1861889 05/29/2002 2608 | 20.08 CAVE INC | MISC. CHARGES | 325084 102 MONTEE DE LIESSE | | | ST LAURENT | QC | CA |
| 031178242820 | 7056 | 0002 AA | PV | 1895203 07/01/2002 2590 | 50.08 CAVE INC | MISC. CHARGES - CAROLE V. | 325084 102 MONTEE DE LIESSE | | | ST LAURENT | QC | CA |
| 031178242820 | 7056 | 0002 AA | PV | 1891520 06/27/2002 2629 | 78.63 CAVE INC | 061202 | 325084 102 MONTEE DE LIESSE | | | ST LAURENT | QC | CA |
| 031178242820 | 7056 | 0002 AA | PV | 1898530 07/05/2002 2670 | 24.78 CAVE INC | | 325084 102 MONTEE DE LIESSE | | | ST LAURENT | QC | CA |
| 031178242820 | 7056 | 0002 AA | PV | 1952070 09/18/2002 2619 | 52.00 CAVE INC | | 325084 102 MONTEE DE LIESSE | | | ST LAURENT | QC | CA |
| 031178242820 | 7421 | 00690 AA | PV | 4304444 02/04/2015 18408 | 8,990.00 CAWLY RONALD, MD | GWC 5-SERIES CLIN TRIAL | 658090 | | | | | |
| 186065300625 | 7430 | 00186 AA | PV | 3575705 12/21/2010 121610 | 57.21 CAWLY GRAHAM | ROOM AIR SENSOR | 659131 10 BROOKWAY ST #105 | | | BOLDER | CO | US |
| 186065300625 | 7430 | 00186 AA | PV | 3575706 12/21/2010 121610 | 82.21 CAWLY GRAHAM | HISTOGRAM | 659131 10 BROOKWAY ST #105 | | | BOLDER | CO | US |
| 186065300625 | 7430 | 00186 AA | PV | 3578220 01/05/2011 122910 | 55.16 CAWLY GRAHAM | NON INVASIVE EMEA | 659131 10 BROOKWAY ST #105 | | | BOLDER | CO | US |
| 186065300625 | 7430 | 00186 AA | PV | 3583440 01/24/2011 011911 | 93.46 CAWLY GRAHAM | NON-INVASIVE | 659131 10 BROOKWAY ST #105 | | | BOLDER | CO | US |
| 186065300621 | 7430 | 00186 AA | PV | 3591860 02/14/2011 021411 | 164.42 CAWLY GRAHAM | EMEA MARK FAST 2.40 | 659131 10 BROOKWAY ST #105 | | | BOLDER | CO | US |
| 186065300621 | 7430 | 00186 AA | PV | 3596022 02/23/2011 022311 | 56.89 CAWLY GRAHAM | EMEA | 659131 10 BROOKWAY ST #105 | | | BOLDER | CO | US |
| 031178242823 | 7157 | 00690 AA | PV | 3723230 03/09/2012 CKRQ21429 | 145.90 CAYER, MADELEINE | | 667090 580 RUE DU SENTIER-DE-LA-FORET | | | TERREBONNE | QC | CA |
| 031178242823 | 7157 | 00690 AA | PV | 3724114 03/12/2012 CKRQ21480 | 210.56 CAYER, MADELEINE | | 667090 580 RUE DU SENTIER-DE-LA-FORET | | | TERREBONNE | QC | CA |
| 031178242823 | 7157 | 00690 AA | PV | 3732435 03/26/2012 CKRQ21484 | 170.63 CAYER, MADELEINE | | 667090 580 RUE DU SENTIER-DE-LA-FORET | | | TERREBONNE | QC | CA |
| 031178242823 | 7157 | 00690 AA | PV | 3736579 04/03/2012 CKRQ21629 | 145.64 CAYER, MADELEINE | | 667090 580 RUE DU SENTIER-DE-LA-FORET | | | TERREBONNE | QC | CA |
| 031178242823 | 7157 | 00690 AA | PV | 3736576 04/03/2012 CKRQ21488 | 130.36 CAYER, MADELEINE | | 667090 580 RUE DU SENTIER-DE-LA-FORET | | | TERREBONNE | QC | CA |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10701080061 7157 | 0008 AA PV | 4012946 01/23/2015 0000014445 | 149.57 | CDG ENGINEERS ARCHITECTS PLANN | 638073 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4007936 01/23/2015 0000013966 | 3,983.44 | CDG ENGINEERS ARCHITECTS PLANN | 639632 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4007936 01/23/2015 0000013966 | 619.47 | CDG ENGINEERS ARCHITECTS PLANN | 639632 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4007938 01/23/2015 0000013627 | 7.98 | CDG ENGINEERS ARCHITECTS PLANN | 635770 014 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4007938 01/23/2015 0000013627 | 1,796.29 | CDG ENGINEERS ARCHITECTS PLANN | 635770 015 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4008615 01/23/2015 0000014417 | 516.51 | CDG ENGINEERS ARCHITECTS PLANN | 639632 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180148 7157 | 0008 AA PV | 4011948 01/23/2015 0000016451 | 2,387.56 | CDG ENGINEERS ARCHITECTS PLANN | 640492 005 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180041 7157 | 0008 AA PV | 4011298 01/23/2015 0000013777 | 230.93 | CDG ENGINEERS ARCHITECTS PLANN | 635907 009 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180041 7157 | 0008 AA PV | 4011968 01/23/2015 0000014174 | 277.11 | CDG ENGINEERS ARCHITECTS PLANN | 635907 010 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180055 7157 | 0008 AA PV | 4007943 01/23/2015 0000014251 | 128.59 | CDG ENGINEERS ARCHITECTS PLANN | 640811 004 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4011539 01/23/2015 0000013976 | 57.24 | CDG ENGINEERS ARCHITECTS PLANN | 640355 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4011539 01/23/2015 0000013976 | 2,852.55 | CDG ENGINEERS ARCHITECTS PLANN | 640355 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4011946 01/23/2015 0000014415 | (17.85) | CDG ENGINEERS ARCHITECTS PLANN | 640938 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4011946 01/23/2015 0000014415 | 7,395.50 | CDG ENGINEERS ARCHITECTS PLANN | 640938 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180084 7157 | 0008 AA PV | 4007947 01/23/2015 0000014254 | 5,906.32 | CDG ENGINEERS ARCHITECTS PLANN | 640806 004 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180084 7157 | 0008 AA PV | 4009205 01/23/2015 0000014095 | (0.37) | CDG ENGINEERS ARCHITECTS PLANN | 640046 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180084 7157 | 0008 AA PV | 4009205 01/23/2015 0000014095 | 17,719.33 | CDG ENGINEERS ARCHITECTS PLANN | 640046 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180413 7157 | 0008 AA PV | 4011970 01/23/2015 0000014530 | 2,710.14 | CDG ENGINEERS ARCHITECTS PLANN | 641049 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100120245 7157 | 0008 AA PV | 4011531 01/23/2015 0000013788 | 1,047.94 | CDG ENGINEERS ARCHITECTS PLANN | 640133 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100120245 7157 | 0008 AA PV | 4011531 01/23/2015 0000013788 | 8,320.00 | CDG ENGINEERS ARCHITECTS PLANN | 640133 005 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100120245 7157 | 0008 AA PV | 4011947 01/23/2015 0000014448 | 128.59 | CDG ENGINEERS ARCHITECTS PLANN | 640133 006 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 15700180416 7157 | 0008 AA PV | 4008618 01/23/2015 0000014088 | 839.85 | CDG ENGINEERS ARCHITECTS PLANN | 638108 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 15700180416 7157 | 0008 AA PV | 4008619 01/23/2015 0000014175 | 900.13 | CDG ENGINEERS ARCHITECTS PLANN | 638108 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 15700180416 7157 | 0008 AA PV | 4011969 01/23/2015 0000013782 | 220.08 | CDG ENGINEERS ARCHITECTS PLANN | 638108 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 15700180416 7157 | 0008 AA PV | 4011969 01/23/2015 0000013782 | 1,925.72 | CDG ENGINEERS ARCHITECTS PLANN | 638108 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 15700180508 7157 | 0008 AA PV | 4007940 01/23/2015 0000013559 | 1,683.04 | CDG ENGINEERS ARCHITECTS PLANN | 637488 014 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 15700180508 7157 | 0008 AA PV | 4007940 01/23/2015 0000013559 | 372.30 | CDG ENGINEERS ARCHITECTS PLANN | 637488 015 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 15700180508 7157 | 0008 AA PV | 4007940 01/23/2015 0000013559 | 1,792.60 | CDG ENGINEERS ARCHITECTS PLANN | 637488 017 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4014597 02/27/2015 0000014450 | 208.98 | CDG ENGINEERS ARCHITECTS PLANN | 640493 006 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4015704 02/27/2015 0000014528 | 509.05 | CDG ENGINEERS ARCHITECTS PLANN | 641293 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4017773 02/27/2015 0000014245 | 58.82 | CDG ENGINEERS ARCHITECTS PLANN | 639632 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4017773 02/27/2015 0000014245 | 326.95 | CDG ENGINEERS ARCHITECTS PLANN | 639632 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4021449 02/27/2015 0000014090 | 0.01 | CDG ENGINEERS ARCHITECTS PLANN | 639632 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4021449 02/27/2015 0000014090 | 17.98 | CDG ENGINEERS ARCHITECTS PLANN | 639632 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4021449 02/27/2015 0000014090 | 777.03 | CDG ENGINEERS ARCHITECTS PLANN | 639632 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180047 7157 | 0008 AA PV | 4016192 02/27/2015 0000014529 | 3,152.23 | CDG ENGINEERS ARCHITECTS PLANN | 640494 004 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4014701 02/27/2015 0000014104 | 21,130.00 | CDG ENGINEERS ARCHITECTS PLANN | 640735 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4016216 02/27/2015 0000013796 | 18,213.13 | CDG ENGINEERS ARCHITECTS PLANN | 640355 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4017777 02/27/2015 0000142538 | (0.17) | CDG ENGINEERS ARCHITECTS PLANN | 640938 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4017777 02/27/2015 0000142538 | 13,752.52 | CDG ENGINEERS ARCHITECTS PLANN | 640938 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180084 7157 | 0008 AA PV | 4016200 02/27/2015 0000014103 | 5,726.94 | CDG ENGINEERS ARCHITECTS PLANN | 640556 005 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180084 7157 | 0008 AA PV | 4016201 02/27/2015 0000014186 | 5,588.39 | CDG ENGINEERS ARCHITECTS PLANN | 640556 004 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100120245 7157 | 0008 AA PV | 4017775 02/27/2015 0000014511 | 835.84 | CDG ENGINEERS ARCHITECTS PLANN | 640133 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 16500180162 7157 | 0008 AA PV | 4014600 02/27/2015 0000014458 | 754.39 | CDG ENGINEERS ARCHITECTS PLANN | 641031 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4028808 03/27/2015 0000014513 | 128.59 | CDG ENGINEERS ARCHITECTS PLANN | 640493 007 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180148 7157 | 0008 AA PV | 4028809 03/27/2015 0000014514 | 1,895.80 | CDG ENGINEERS ARCHITECTS PLANN | 640492 006 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180055 7157 | 0008 AA PV | 4023566 03/27/2015 0000014517 | 128.59 | CDG ENGINEERS ARCHITECTS PLANN | 640811 006 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4024949 03/27/2015 0000014482 | 16,704.35 | CDG ENGINEERS ARCHITECTS PLANN | 641404 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 15700180416 7157 | 0008 AA PV | 4028811 03/27/2015 0000014522 | 1,384.28 | CDG ENGINEERS ARCHITECTS PLANN | 641329 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 16500180162 7157 | 0008 AA PV | 4028810 03/27/2015 0000014520 | 484.97 | CDG ENGINEERS ARCHITECTS PLANN | 641031 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180060 7157 | 0008 AA PV | 4031342 04/24/2015 0000014894 | 8,716.34 | CDG ENGINEERS ARCHITECTS PLANN | 640250 008 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180060 7157 | 0008 AA PV | 4036951 04/24/2015 0000014686 | (480.71) | CDG ENGINEERS ARCHITECTS PLANN | 640250 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180060 7157 | 0008 AA PV | 4036951 04/24/2015 0000014686 | 14,548.07 | CDG ENGINEERS ARCHITECTS PLANN | 640250 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4032825 04/24/2015 0000014783 | 804.00 | CDG ENGINEERS ARCHITECTS PLANN | 640493 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4036957 04/24/2015 0000014709 | 1,119.91 | CDG ENGINEERS ARCHITECTS PLANN | 641293 004 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180148 7157 | 0008 AA PV | 4034971 04/24/2015 0000014794 | 738.34 | CDG ENGINEERS ARCHITECTS PLANN | 640492 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180148 7157 | 0008 AA PV | 4036952 04/24/2015 0000014690 | 3,026.44 | CDG ENGINEERS ARCHITECTS PLANN | 640492 007 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180010 7157 | 0008 AA PV | 4031332 04/24/2015 0000014701 | 437.43 | CDG ENGINEERS ARCHITECTS PLANN | 641621 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180047 7157 | 0008 AA PV | 4036970 04/24/2015 0000015077 | 2,590.30 | CDG ENGINEERS ARCHITECTS PLANN | 640494 006 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180055 7157 | 0008 AA PV | 4035269 04/24/2015 0000014693 | 514.36 | CDG ENGINEERS ARCHITECTS PLANN | 640811 007 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4031331 04/24/2015 0000014697 | (7.08) | CDG ENGINEERS ARCHITECTS PLANN | 641404 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4031331 04/24/2015 0000014697 | 4,425.65 | CDG ENGINEERS ARCHITECTS PLANN | 641404 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4032398 04/24/2015 0000015033 | 20,457.05 | CDG ENGINEERS ARCHITECTS PLANN | 617607 ONE CAMPBELL PLAZA | | | | | |
| 12100180080 7157 | 0008 AA PV | 4032829 04/24/2015 0000014792 | (4,081.61) | CDG ENGINEERS ARCHITECTS PLANN | 640284 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4032829 04/24/2015 0000014792 | 5,715.61 | CDG ENGINEERS ARCHITECTS PLANN | 640284 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4034973 04/24/2015 0000014941 | 3,698.00 | CDG ENGINEERS ARCHITECTS PLANN | 640284 004 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180084 7157 | 0008 AA PV | 4032828 04/24/2015 0000014791 | (14,350.59) | CDG ENGINEERS ARCHITECTS PLANN | 640806 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180084 7157 | 0008 AA PV | 4032828 04/24/2015 0000014791 | 24,785.85 | CDG ENGINEERS ARCHITECTS PLANN | 640806 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180084 7157 | 0008 AA PV | 4036954 04/24/2015 0000014694 | 14,343.92 | CDG ENGINEERS ARCHITECTS PLANN | 640806 006 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180413 7157 | 0008 AA PV | 4031335 04/24/2015 0000014799 | 589.55 | CDG ENGINEERS ARCHITECTS PLANN | 641049 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180413 7157 | 0008 AA PV | 4036958 04/24/2015 0000014711 | 965.41 | CDG ENGINEERS ARCHITECTS PLANN | 641049 004 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 15700180416 7157 | 0008 AA PV | 4032490 04/24/2015 0000014698 | 6,482.48 | CDG ENGINEERS ARCHITECTS PLANN | 641329 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 16500180163 7157 | 0008 AA PV | 4031343 04/24/2015 0000014895 | (1,560.75) | CDG ENGINEERS ARCHITECTS PLANN | 642086 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 16500180163 7157 | 0008 AA PV | 4031343 04/24/2015 0000014895 | 2,080.00 | CDG ENGINEERS ARCHITECTS PLANN | 642086 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4038903 05/29/2015 0000015042 | (93.51) | CDG ENGINEERS ARCHITECTS PLANN | 640250 009 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4038903 05/29/2015 0000014689 | 128.59 | CDG ENGINEERS ARCHITECTS PLANN | 640493 008 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4039182 05/29/2015 0000014937 | 884.00 | CDG ENGINEERS ARCHITECTS PLANN | 640493 009 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4039224 05/29/2015 0000015054 | 1,156.00 | CDG ENGINEERS ARCHITECTS PLANN | 640493 010 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4044683 05/29/2015 0000015062 | (2,243.50) | CDG ENGINEERS ARCHITECTS PLANN | 641293 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4044683 05/29/2015 0000015062 | 2,451.04 | CDG ENGINEERS ARCHITECTS PLANN | 641293 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4039181 05/29/2015 0000014938 | 816.00 | CDG ENGINEERS ARCHITECTS PLANN | 640492 008 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180010 7157 | 0008 AA PV | 4041805 05/29/2015 0000014807 | 2,712.55 | CDG ENGINEERS ARCHITECTS PLANN | 641621 001 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180010 7157 | 0008 AA PV | 4044067 05/29/2015 0000014942 | 1,140.69 | CDG ENGINEERS ARCHITECTS PLANN | 641621 004 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180041 7157 | 0008 AA PV | 4040779 05/29/2015 0000015182 | 1,850.29 | CDG ENGINEERS ARCHITECTS PLANN | 635907 011 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180041 7157 | 0008 AA PV | 4044175 05/29/2015 0000015084 | 512.68 | CDG ENGINEERS ARCHITECTS PLANN | 635907 013 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180047 7157 | 0008 AA PV | 4039175 05/29/2015 0000014803 | 1,199.75 | CDG ENGINEERS ARCHITECTS PLANN | 640494 007 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4039176 05/29/2015 0000014802 | 5,777.00 | CDG ENGINEERS ARCHITECTS PLANN | 642024 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4039190 05/29/2015 0000015065 | 17,212.80 | CDG ENGINEERS ARCHITECTS PLANN | 642024 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4039223 05/29/2015 0000015052 | 344.00 | CDG ENGINEERS ARCHITECTS PLANN | 640284 005 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4039186 05/29/2015 0000015045 | 13,770.24 | CDG ENGINEERS ARCHITECTS PLANN | 642024 004 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180413 7157 | 0008 AA PV | 4039186 05/29/2015 0000014804 | 576.25 | CDG ENGINEERS ARCHITECTS PLANN | 641049 004 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180413 7157 | 0008 AA PV | 4039222 05/29/2015 0000015063 | 207.70 | CDG ENGINEERS ARCHITECTS PLANN | 641049 005 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 15700180416 7157 | 0008 AA PV | 4039168 05/29/2015 0000014948 | 1,160.00 | CDG ENGINEERS ARCHITECTS PLANN | 642196 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100120245 7157 | 0008 AA PV | 4039204 05/29/2015 0000015040 | 128.59 | CDG ENGINEERS ARCHITECTS PLANN | 640133 007 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100120245 7157 | 0008 AA PV | 4039174 05/29/2015 0000014936 | 1,612.24 | CDG ENGINEERS ARCHITECTS PLANN | 640133 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 15700180416 7157 | 0008 AA PV | 4039172 05/29/2015 0000014788 | 1,182.95 | CDG ENGINEERS ARCHITECTS PLANN | 641329 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 16500180159 7157 | 0008 AA PV | 4040666 05/29/2015 0000014939 | 3,506.87 | CDG ENGINEERS ARCHITECTS PLANN | 641329 004 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 16500180163 7157 | 0008 AA PV | 4039180 05/29/2015 0000015046 | 1,372.82 | CDG ENGINEERS ARCHITECTS PLANN | 642086 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 16500180163 7157 | 0008 AA PV | 4042228 05/29/2015 0000014950 | 513.93 | CDG ENGINEERS ARCHITECTS PLANN | 642086 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 16500180163 7157 | 0008 AA PV | 4045465 05/29/2015 0000014946 | 207.70 | CDG ENGINEERS ARCHITECTS PLANN | 642086 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4047335 06/26/2015 0000015028 | 3,118.60 | CDG ENGINEERS ARCHITECTS PLANN | 641293 004 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 10700180147 7157 | 0008 AA PV | 4047333 06/26/2015 0000015238 | 3,118.48 | CDG ENGINEERS ARCHITECTS PLANN | 641293 006 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180010 7157 | 0008 AA PV | 4050795 06/26/2015 0000015135 | 1,306.53 | CDG ENGINEERS ARCHITECTS PLANN | 642391 002 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4049193 06/26/2015 0000015302 | 17,212.80 | CDG ENGINEERS ARCHITECTS PLANN | 642024 005 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4050799 06/26/2015 0000015173 | 0.01 | CDG ENGINEERS ARCHITECTS PLANN | 642467 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4050799 06/26/2015 0000015173 | 17,212.80 | CDG ENGINEERS ARCHITECTS PLANN | 642467 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4050799 06/26/2015 0000015173 | 1,131.58 | CDG ENGINEERS ARCHITECTS PLANN | 642467 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180080 7157 | 0008 AA PV | 4050799 06/26/2015 0000015173 | 25,194.00 | CDG ENGINEERS ARCHITECTS PLANN | 642467 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 12100180413 7157 | 0008 AA PV | 4054314 06/26/2015 0000015048 | 4,313.79 | CDG ENGINEERS ARCHITECTS PLANN | 642038 003 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |
| 15700180416 7157 | 0008 AA PV | 4049187 06/26/2015 0000015200 | 243.42 | CDG ENGINEERS ARCHITECTS PLANN | 641329 004 PS09.00 | 486178 ONE CAMPBELL PLAZA FL 3A | 59TH & ARSENAL STS | | SAINT LOUIS | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 186135304722 | 7157 | 00186 AA | PV | 1627424 06/02/2001 150 | 495.00 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1631164 06/02/2001 148 | 5,400.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1631164 06/02/2001 148 | 445.50 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1631167 06/02/2001 151 | 5,400.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1631167 06/02/2001 151 | 445.50 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1635928 06/08/2001 154 | 5,400.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1645083 06/30/2001 156 | 5,550.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1645083 06/30/2001 156 | 457.88 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1655270 07/09/2001 161 | 6,750.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1663382 07/19/2001 170 | 7,500.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1658916 07/28/2001 164 | 5,700.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1658916 07/28/2001 164 | 470.25 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1666064 07/28/2001 167 | 7,200.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1666064 07/28/2001 167 | 594.00 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1678520 08/13/2001 178 | 5,550.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1672743 09/01/2001 172 | 6,750.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1672743 09/01/2001 172 | 556.88 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1675259 09/01/2001 175 | 6,750.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1675259 09/01/2001 175 | 556.88 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1683357 09/01/2001 180 | 6,900.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1683357 09/01/2001 180 | 569.25 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1692701 09/05/2001 184 | 6,750.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1695202 09/10/2001 187 | 4,050.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1704092 09/21/2001 191 | 5,400.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1705541 09/25/2001 192 | 5,400.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1711507 10/01/2001 196 | 6,000.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1725802 10/22/2001 201 | 5,400.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1718116 10/27/2001 198 | 4,800.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1718116 10/27/2001 198 | 396.00 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1724559 10/27/2001 199 | 6,750.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1724559 10/27/2001 199 | 556.88 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1731293 10/30/2001 202 | 6,750.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1746877 11/21/2001 215 | 6,750.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1752977 11/30/2001 217 | 3,600.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1742612 12/01/2001 205 | 5,400.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1742612 12/01/2001 205 | 445.50 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1751819 12/01/2001 209 | 6,750.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1751821 12/01/2001 212 | 5,400.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1751821 12/01/2001 212 | 445.50 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1773417 01/04/2002 228 | 6,450.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1778666 01/10/2002 220 | 6,750.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1778667 01/10/2002 223 | 5,400.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1781858 01/15/2002 233 | 5,250.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1785900 01/21/2002 234 | 9,150.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 189137303725 | 7157 | 00186 AA | PV | 1798131 02/08/2002 240 | 5,400.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1800252 03/02/2002 237 | 5,400.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1800252 03/02/2002 237 | 445.50 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1800253 03/02/2002 239 | 5,400.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1800253 03/02/2002 239 | 445.50 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1817091 03/31/2002 243 | 6,750.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1817091 03/31/2002 243 | 556.88 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1817092 03/31/2002 245 | 5,400.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1817092 03/31/2002 245 | 445.50 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1826274 03/31/2002 250 | 5,400.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1826274 03/31/2002 250 | 445.50 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1826275 03/31/2002 252 | 5,400.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1826275 03/31/2002 252 | 445.50 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1829204 03/31/2002 253 | 6,750.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1829204 03/31/2002 253 | 556.88 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1839710 04/27/2002 256 | 5,400.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1839710 04/27/2002 256 | 445.50 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1839711 04/27/2002 260 | 6,150.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1839711 04/27/2002 260 | 507.38 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1848365 04/27/2002 264 | 6,900.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1848365 04/27/2002 264 | 569.25 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1851043 04/27/2002 266 | 6,750.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1851043 04/27/2002 266 | 556.88 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304723 | 7157 | 00186 AA | PV | 1874662 05/21/2002 286 | 5,400.00 CELERITY CONSULTING LLC | | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1856887 06/01/2002 271 | 6,000.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1856887 06/01/2002 271 | 495.00 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1859589 06/01/2002 273 | 6,750.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1859589 06/01/2002 273 | 556.88 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1870728 06/01/2002 276 | 5,400.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1870728 06/01/2002 276 | 445.50 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1870729 06/01/2002 282 | 6,750.00 CELERITY CONSULTING LLC | 028752 010 000 | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 186135304722 | 7157 | 00186 AA | PV | 1870729 06/01/2002 282 | 556.88 CELERITY CONSULTING LLC | USE TAX | 286881 1350 W HORIZON RIDGE PKWY | SUITE 3422 | HENDERSON | NV | US |
| 107001080147 | 7157 | 00008 AA | PV | 3822237 12/28/2012 3328 | 7,350.00 CELLTECH INC | 632535 001 P509 00 | 669234 140 POTTER ST | | HADDONFIELD | NJ | US |
| 107001080147 | 7157 | 00008 AA | PV | 3822237 12/28/2012 3328 | 2,975.00 CELLTECH INC | 632535 002 P509 00 | 669234 140 POTTER ST | | HADDONFIELD | NJ | US |
| 107001080147 | 7157 | 00008 AA | PV | 3822237 12/28/2012 3328 | 13,300.00 CELLTECH INC | 632535 003 P509 00 | 669234 140 POTTER ST | | HADDONFIELD | NJ | US |
| 107001080147 | 7157 | 00008 AA | PV | 3822237 12/28/2012 3328 | 2,975.00 CELLTECH INC | 632535 004 P509 00 | 669234 140 POTTER ST | | HADDONFIELD | NJ | US |
| 107001080147 | 7157 | 00008 AA | PV | 3822237 12/28/2012 3328 | 880.00 CELLTECH INC | 632535 005 P509 00 | 669234 140 POTTER ST | | HADDONFIELD | NJ | US |
| 107001080147 | 7157 | 00008 AA | PV | 3822237 12/28/2012 3328 | 1,200.00 CELLTECH INC | 632535 006 P509 00 | 669234 140 POTTER ST | | HADDONFIELD | NJ | US |
| 107001080147 | 7157 | 00008 AA | PV | 3822237 12/28/2012 3328 | 3,600.00 CELLTECH INC | 632535 007 P509 00 | 669234 140 POTTER ST | | HADDONFIELD | NJ | US |
| 107001080147 | 7157 | 00008 AA | PV | 3822237 12/28/2012 3328 | 3,520.00 CELLTECH INC | 632535 008 P509 00 | 669234 140 POTTER ST | | HADDONFIELD | NJ | US |
| 184046028200 | 7157 | 00164 AA | PV | 3692339 11/18/2011 912309247 | 62.50 CELESTICA ELECTRONICS (S) PTE | Inventor, worings, fittings, | 666146 NO 6 SERANGOON NORTH AVENUE 5 | | SINGAPORE | | SG |
| 184046028200 | 7157 | 00164 AA | PV | 3692339 11/18/2011 913302067 | 300.00 CELESTICA ELECTRONICS (S) PTE | Manpower | 666146 NO 6 SERANGOON NORTH AVENUE 5 | | SINGAPORE | | SG |
| 184046028200 | 7157 | 00164 AA | PV | 3692339 11/18/2011 912302066 | 375.00 CELESTICA ELECTRONICS (S) PTE | Phase 1: Feasibility study | 666146 NO 6 SERANGOON NORTH AVENUE 5 | | SINGAPORE | | SG |
| 186045303290 | 7157 | 00164 AA | PV | 3861434 06/15/2013 92445647 | 490.24 CELESTICA LLC | Engineering Service | 672160 12 CENTRETIME, ROAD BLDG 300 S | | LERMASACK NH | | US |
| 108011420182 | 7157 | 00008 AA | PV | 4164063 11/10/2016 2053 | 6,091.13 CELLIED HEALTH BIOCONSULTING INC | SDW #001 - MALLINCKRODT & CEL | 746947 790 TOWNSHIP LINE ROAD | SUITE 225 | YARDLEY | PA | US |
| 157011300503 | 7157 | 00008 AA | PM | 137491 11/12/2008 LETTER OF INTENT | 200,000.00 CELLPEP SA | LETTER OF INTENT | 431344 18 RUE VIGNON | | PARIS | | FR |
| 157011300503 | 7157 | 00008 AA | PV | 2228768 01/07/2006 MILESTONE PAYMENT | 100,000.00 CELLPEP SA | | 431344 18 RUE VIGNON | | PARIS | | FR |
| 157011300503 | 7157 | 00008 AA | PV | 2344956 07/07/2005 1ST MILESTONE PYMNT | Milestone Pymnt | 431344 18 RUE VIGNON | | PARIS | | FR |
| 008003301000 | 7157 | 00008 AA | PV | 3458916 03/26/2010 024/010A | 13,862.97 CELLTREND GMBH | | 630788 IM BIOTECHNOLOGIEPARK TGZ11 | | LUCKENWALDE | | DE |
| 008003301000 | 7157 | 00008 AA | PV | 3479424 04/21/2010 010A/1006CD/EN | 986.00 CELLTREND GMBH | EUR-10225 R-11346162 | 630788 IM BIOTECHNOLOGIEPARK TGZ11 | | LUCKENWALDE | | DE |
| 014010120250 | 7056 | 00008 AA | PV | 3661579 09/30/2011 634643 | 2,540.00 CELSIS ANALYTICAL SERVICES | P54992 P | 192406 PO BOX 11407 | DEPT 1619 | BIRMINGHAM | AL | US |
| 157011300512 | 7157 | 00008 AA | PV | 3130542 05/14/2008 587837 | 200.00 CELSIS LABORATORY GROUP | | 192406 PO BOX 11407 | DEPT 1619 | BIRMINGHAM | AL | US |
| 157011300512 | 7157 | 00008 AA | PV | 3130543 05/14/2008 587836 | 200.00 CELSIS LABORATORY GROUP | | 192406 PO BOX 11407 | DEPT 1619 | BIRMINGHAM | AL | US |
| 157011300512 | 7157 | 00008 AA | PV | 3130544 05/14/2008 587835 | 200.00 CELSIS LABORATORY GROUP | | 192406 PO BOX 11407 | DEPT 1619 | BIRMINGHAM | AL | US |
| 157011300512 | 7157 | 00008 AA | PV | 3130545 05/14/2008 587834 | 200.00 CELSIS LABORATORY GROUP | | 192406 PO BOX 11407 | DEPT 1619 | BIRMINGHAM | AL | US |
| 027010301000 | 7157 | 00008 AA | PV | 3316067 05/11/2009 602779 | 385.00 CELSIS LABORATORY GROUP | | 192406 PO BOX 11407 | DEPT 1619 | BIRMINGHAM | AL | US |
| 157011300820 | 7430 | 00008 AA | PV | 3249244 01/06/2009 658211 | 3,300.00 CELSIS LABORATORY GROUP | | 556412 311 S WACKER DR STE 500 | | CHICAGO | IL | US |
| 008011300244 | 7157 | 00220 AA | PV | 1007861 04/21/1999 30909 | 1503.78 CENDANT INTERCULTURAL | | 556412 311 S WACKER DR STE 500 | | CHICAGO | IL | US |
| 195412401511 | 7157 | 00220 AA | PV | 819942 09/29/1998 10797-N | 350 CENDANT MOBILITY SERVICES CORP | | 663082 PO BOX 73049 | | CHICAGO | IL | US |
| 195412401511 | 7157 | 00220 AA | PV | 1177380 10/31/1999 3868 | 5600 CENDANT MOBILITY SERVICES CORP | | 663082 PO BOX 73049 | | CHICAGO | IL | US |
| 186135300620 | 7157 | 00186 AA | PV | 1177380 12/08/1999 3868 | -5600 CENDANT MOBILITY SERVICES CORP | | 663082 PO BOX 73049 | | CHICAGO | IL | US |
| 008011420247 | 7321 | 00008 AA | PV | 699389 05/31/1998 04-5503-CSU-P | 795.00 CENDANT MOBILITY SERVICES INC | | 277229 LOCK BOX 9 | PO BOX 93058 | CHICAGO | IL | US |
| 008011420247 | 7321 | 00008 AA | PV | 699389 05/31/1998 04-5503-CSU-P | 37.61 CENDANT MOBILITY SERVICES INC | | 277229 LOCK BOX 9 | PO BOX 93058 | CHICAGO | IL | US |
| 109001080147 | 7157 | 00008 AA | PV | 1968837 07/17/2002 901 | 856.06 CENPRO SERVICES INC | | 343637 18 FOX INDUSTRIAL DR | | MADISON | IL | US |
| 109001080147 | 7157 | 00008 AA | PV | 1967377 10/09/2002 1035 | 2547.75 CENPRO SERVICES INC | | 343637 18 FOX INDUSTRIAL DR | | MADISON | IL | US |

| ID | | | | | | | | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 109001080147 7157 | 00008 AA PV | 2275663 03/12/2004 3881 | | 2,695.39 CENPRO SERVICES INC | | 343637 18 FOX INDUSTRIAL DR | | MADISON | IL | US |
| 109001080147 7157 | 00008 AA PV | 2284424 03/26/2004 3929 | | 545.21 CENPRO SERVICES INC | | 343637 18 FOX INDUSTRIAL DR | | MADISON | IL | US |
| 008011300042 7056 | 00008 AA PV | 3584775 01/21/2011 628 | | 3,000.00 CENTAURUS TECHNOLOGY IND | 621956 001 PS07.00 | 653587 4590 WEBB ROAD | | SIMPSONVILLE | KY | US |
| 008011300042 7056 | 00008 AA PV | 3701148 12/30/2011 645 | | 3,650.00 CENTAURUS TECHNOLOGY IND | 629407 001 PS07.00 | 653587 4590 WEBB ROAD | | SIMPSONVILLE | KY | US |
| 121001080065 7157 | 00008 AA PV | 3670768 09/30/2011 635 | | 2,000.00 CENTAURUS TECHNOLOGY IND | General ledger entry, HSE cons | 653587 4590 WEBB ROAD | | SIMPSONVILLE | KY | US |
| 121001080065 7157 | 00008 AA PV | 3670769 09/30/2011 640 | | 2,200.00 CENTAURUS TECHNOLOGY IND | General ledger entry, HSE cons | 653587 4590 WEBB ROAD | | SIMPSONVILLE | KY | US |
| 157011240958 7313 | 00008 AA PV | 3137651 05/28/2008 J5011508 | | 10,000.00 CENTER FOR (HDMA HEALTHCARE FO | JANE STABLES 10-4-5 | 382468 901 NORTH GLEBE RD | SUITE 1000 | ATTN ACCOUNTS RECEIVABLE | ARLINGTON | VA | US |
| 008011303196 7321 | 00008 AA PV | 3609778 04/22/2011 38493 | | 7,000.00 CENTER FOR ALCOHOL & DRUG SER | Prescription Drug Abuse Epidem | 664879 PO BOX 3278 | | | DAVENPORT | IA | US |
| 109007080011 7056 | 00008 AA PV | 1536397 01/23/2001 424 | | 390.00 CENTER FOR APPLIED TECHNOLOGY | | 315390 EASTERN CAROLINA TECHNOLOGY CT | EAST CAROLINA UNIVERSITY | | GREENVILLE | NC | US |
| 186045240026 7430 | 00186 AA PV | 3700950 12/30/2011 COV-002 | | 37,500.00 CENTER FOR APPLIED VALUE ANALY | | 682688 200 CONNECTICUT AVE FIFTH FL | | | NORWALK | CT | US |
| 186045240026 7430 | 00186 AA PV | 3706208 12/30/2011 COV-001 | | 4,827.24 CENTER FOR APPLIED VALUE ANALY | CAVA SPD Project | 682688 200 CONNECTICUT AVE FIFTH FL | | | NORWALK | CT | US |
| 186045240026 7430 | 00186 AA PV | 3727285 03/02/2012 COV-003 | | 37,500.00 CENTER FOR APPLIED VALUE ANALY | SPD Index Data | 682688 200 CONNECTICUT AVE FIFTH FL | | | NORWALK | CT | US |
| 186135300711 7056 | 00186 AA PV | 1919744 07/30/2002 072302 | | 250.00 CENTER FOR BIOFILM ENGINEERING | | 396617 ATTN SUSAN COOPER | PO BOX 173980 | MONTANA STATE UNIVERSITY | BOZEMAN | MT | US |
| 008011300246 7056 | 00008 AA PV | 932113 01/31/1999 2199 | | 1795 CENTER FOR BUSINESS INTELLIGEN | NORNA REILLY 10-2-N 43460 | 120299 500 W CUMMINGS PK, STE 5100 | | | WOBURN | MA | US |
| 008003301820 7430 | 00008 AA PV | 4029682 03/27/2015 CNS-HYD202US-14 | | 3,250.00 CENTER FOR CLINICAL RESEARCH L | Intrathecal Hydromorphone | 679227 145 KIMEL PARK DR | SUITE 330 | | WINSTON SALEM | NC | US |
| 008003301820 7430 | 00008 AA PV | 4029683 03/27/2015 CNS-HYD202US-15 | | 2,556.25 CENTER FOR CLINICAL RESEARCH L | Intrathecal Hydromorphone | 679227 145 KIMEL PARK DR | SUITE 330 | | WINSTON SALEM | NC | US |
| 008003301820 7430 | 00008 AA PV | 4029684 03/27/2015 CNS-HYD202US-16 | | 3,012.50 CENTER FOR CLINICAL RESEARCH L | Intrathecal Hydromorphone | 679227 145 KIMEL PARK DR | SUITE 330 | | WINSTON SALEM | NC | US |
| 008003301820 7430 | 00008 AA PV | 4029685 03/27/2015 CNS-HYD202US-17 | | 3,012.50 CENTER FOR CLINICAL RESEARCH L | Intrathecal Hydromorphone | 679227 145 KIMEL PARK DR | SUITE 330 | | WINSTON SALEM | NC | US |
| 008003301820 7430 | 00008 AA PV | 4034792 04/24/2015 CNS-HYD201US-18 | | 3,575.00 CENTER FOR CLINICAL RESEARCH L | IT Hydomorphone | 679227 145 KIMEL PARK DR | SUITE 330 | | WINSTON SALEM | NC | US |
| 008003301820 7430 | 00008 AA PV | 4035385 04/24/2015 CNS-HYD202US-18 | | 3,537.50 CENTER FOR CLINICAL RESEARCH L | IT Hydromorphone | 679227 145 KIMEL PARK DR | SUITE 330 | | WINSTON SALEM | NC | US |
| 008003301820 7430 | 00008 AA PV | 4045580 05/29/2015 CNS-HYD201US-20 | | 1,350.00 CENTER FOR CLINICAL RESEARCH L | IT Hydromorphone | 679227 145 KIMEL PARK DR | SUITE 330 | | WINSTON SALEM | NC | US |
| 008003301820 7430 | 00008 AA PV | 4060419 07/24/2015 CNS-HYD201US-20 | | 1650.001 CENTER FOR CLINICAL RESEARCH L | CNS-HYD202 Inv. Pymts. | 679227 145 KIMEL PARK DR | SUITE 330 | | WINSTON SALEM | NC | US |
| 008003301820 7430 | 00008 AA PV | 4206712 08/23/2017 (2237) | | 145.00 CENTER FOR CLINICAL RESEARCH L | CNS HYD202 INVESTIGATOR GRANT | 679227 145 KIMEL PARK DR | SUITE 330 | | WINSTON SALEM | NC | US |
| 008003301820 7430 | 00008 AA PV | 4206713 08/23/2017 (2229) | | 1,175.00 CENTER FOR CLINICAL RESEARCH L | CNS HYD202 INVESTIGATOR GRANT | 679227 145 KIMEL PARK DR | SUITE 330 | | WINSTON SALEM | NC | US |
| 008003301820 7430 | 00008 AA PV | 4206715 08/23/2017 (2268) | | 1,712.50 CENTER FOR CLINICAL RESEARCH L | CNS HYD202 INVESTIGATOR GRANT | 679227 145 KIMEL PARK DR | SUITE 330 | | WINSTON SALEM | NC | US |
| 157011240965 7211 | 00008 AA PV | 3042440 11/28/2007 112607-01 | | 1,500.00 CENTER FOR COMPREHENSIVE HEALT | UNRESTRICTED ED GRANT | 567698 HEALTH PRACTICE INC | ATTN MR DAVID HUTSON | 1900 SECOND AVE | NEW YORK | NY | US |
| 019000223800 7211 | 00023 AA PV | 1375027 06/26/2000 1 | | 1000 CENTER FOR CONTINUING EDUCATIO | REQ, LORI WELLING | 307168 ATTN KAREN GRISWOLD | ONE MEDICAL CENTER DR | | LEBANON | NH | US |
| 019000223438 7211 | 00008 AA PV | 1621523 05/18/2001 1 | | 250.00 CENTER FOR CONTINUING EDUCATIO | CONTRIBUTION | 348074 DARTMOUTH HITCHCOCK MEDICAL CT | ATTN MS JEAN SOUTHWORTH | 1 MED CTR CARDIAC ULTRASOUND L | LEBANON | NH | US |
| 349140080233 7056 | 00200 AA PV | 1525133 01/08/2001 110003 | | 6,854.32 CENTER FOR CORPORATE EDUCATION | | 308771 ACCOUNTING DEPT,RICH TAFEL | ONE TOWER LANE STE 1000 | | OAKBROOK TERRACE | IL | US |
| 349140300721 7056 | 00200 AA PV | 1525126 01/08/2001 110004 | | 6,290.00 CENTER FOR CORPORATE EDUCATION | | 308771 ACCOUNTING DEPT,RICH TAFEL | ONE TOWER LANE STE 1000 | | OAKBROOK TERRACE | IL | US |
| 008011420248 7157 | 00008 AA PV | 1388450 06/30/2000 050003 | | 6891.34 CENTER FOR CORPORATE EDUCATION | | 308771 ACCOUNTING DEPT,RICH TAFEL | ONE TOWER LANE STE 1000 | | OAKBROOK TERRACE | IL | US |
| 008011420248 7157 | 00008 AA PV | 1447534 09/25/2000 060001 | | 6290 CENTER FOR CORPORATE EDUCATION | | 308771 ACCOUNTING DEPT,RICH TAFEL | ONE TOWER LANE STE 1000 | | OAKBROOK TERRACE | IL | US |
| 186135304722 7056 | 00186 AA PV | 860732 11/27/1998 98-06150 | | 2600 CENTER FOR CREATIVE LEADERSHIP | | 348496 PO BOX 26300 | | | GREENSBORO | NC | US |
| 186135304722 7056 | 00186 AA PV | 884147 12/27/1998 98-06567 | | 2600 CENTER FOR CREATIVE LEADERSHIP | | 348496 PO BOX 26300 | | | GREENSBORO | NC | US |
| 008011420246 7056 | 00008 AA PV | 997916 04/12/1999 98-08122 | | 8700 CENTER FOR CREATIVE LEADERSHIP | | 348496 PO BOX 26300 | | | GREENSBORO | NC | US |
| 121003080089 7056 | 00108 AA PV | 1123053 08/31/1999 98-12434 | | 5100 CENTER FOR CREATIVE LEADERSHIP | | 267531 PO BOX 26300 | | | GREENSBORO | NC | US |
| 187136242316 7056 | 00186 AA PV | 1692765 09/05/2001 082801 | | 4,300.00 CENTER FOR CREATIVE LEADERSHIP | LEADRSHP PRGM/MAG BOLLING | 363788 ATTN CATHY ADAMS | PO BOX 26300 | | GREENSBORO | NC | US |
| 008011420248 7157 | 00008 AA PV | 1124511 08/31/1999 INV0003086 | | 4972.02 CENTER FOR CREATIVE LEADERSHIP | | 348496 PO BOX 26300 | | | GREENSBORO | NC | US |
| 186045320001 7157 | 00186 AA PV | 3601249 03/25/2011 INV0181920 | | 35,691.56 CENTER FOR CREATIVE LEADERSHIP | RMS Leadership Workshop | 363788 ATTN CATHY ADAMS | PO BOX 26300 | | GREENSBORO | NC | US |
| 027003300101 7157 | 00023 AA PV | 1314966 04/12/2000 689 | | 500 CENTER FOR DIAGNOSTIC IMAGING | | 415089 801 W EL CAMINO REAL STE 255 | ATTN DANIEL RUBIN MD | | MOUNTAIN VIEW | CA | US |
| 027003300101 7157 | 00023 AA PV | 1318021 04/17/2000 065996 | | 19380 CENTER FOR DIAGNOSTIC IMAGING | PROT.11779855 D.RUBIN,MD | 415089 801 W EL CAMINO REAL STE 255 | ATTN DANIEL RUBIN MD | | MOUNTAIN VIEW | CA | US |
| 027003300101 7157 | 00023 AA PV | 1340731 05/15/2000 066020 | | 3876 CENTER FOR DIAGNOSTIC IMAGING | PROT.11779855 D.RUBIN,MD | 415089 801 W EL CAMINO REAL STE 255 | ATTN DANIEL RUBIN MD | | MOUNTAIN VIEW | CA | US |
| 121001080014 7056 | 00108 AA PV | 1315530 04/13/2000 5MAY0113 | | 2300 CENTER FOR EFFECTIVE PERFORMAN | | 625107 ATTN ACCOUNTS RECEIVABLE | PO BOX 102462 | | ATLANTA | GA | US |
| 008011420232 7207 | 00008 AA PV | 605703 01/23/1998 01239802 | | 25000 CENTER FOR EMERGING TECHNOLOGI | BRENDA SPENCER 10 4 C 45329 | 656392 ATTN MS MARCIA MELLITZ | 205 GSB | 8001 NATURAL BRIDGE ROAD | | ST LOUIS | MO | US |
| 008011420232 7207 | 00008 AA PV | 605703 01/31/1998 01229802 | | 25000 CENTER FOR EMERGING TECHNOLOGI | BRENDA SPENCER 10 4 C 45329 | 656392 ATTN MS MARCIA MELLITZ | 205 GSB | 8001 NATURAL BRIDGE ROAD | | ST LOUIS | MO | US |
| 008011420232 7207 | 00008 AA PV | 908398 01/12/1999 001079901 | | 25000 CENTER FOR EMERGING TECHNOLOGI | 3 OF 4 PYMTNS | 656392 ATTN MS MARCIA MELLITZ | 205 GSB | 8001 NATURAL BRIDGE ROAD | | ST LOUIS | MO | US |
| 008011300235 7211 | 00008 AA PV | 714085 06/15/1998 45176 | | 100 CENTER FOR EMERGING TECHNOLOGI | ED CHAPMAN 20 2 E 48285 | 656392 ATTN MS MARCIA MELLITZ | 205 GSB | 8001 NATURAL BRIDGE ROAD | | ST LOUIS | MO | US |
| 008011420232 7207 0000 | 00008 AA PV | 3529444 08/27/2010 CKNQ0804106 | | 681.50 CENTER FOR HEAD INJURY SERVICE | Dennis for Diversity Jeans Day | 650564 11786 WESTLINE INDUSTRIAL DRIV | | | SAINT LOUIS | MO | US |
| 186135300620 7157 | 00186 AA PV | 655106 04/14/1998 040398 | | 6250 CENTER FOR HEALTH EDUCATION | L A SILVERIA | 680843 MEMORIAL WOMENS HOSPITAL | 2801 ATLANTIC AVENUE | | LONG BEACH | CA | |
| 186135300620 7157 | 00186 AA PV | 800592 09/10/1998 073198 | | 1250 CENTER FOR HEALTH EDUCATION | LOUANN SILVERIA 4280 HACIEND | 680843 MEMORIAL WOMENS HOSPITAL | 2801 ATLANTIC AVENUE | | LONG BEACH | CA | |
| 186135300620 7157 | 00186 AA PV | 800594 09/10/1998 082798 | | 2000 CENTER FOR HEALTH EDUCATION | LOUANN SILVERIA 4280 HACIEND | 680843 MEMORIAL WOMENS HOSPITAL | 2801 ATLANTIC AVENUE | | LONG BEACH | CA | |
| 186135300620 7157 | 00186 AA PV | 824938 09/30/1998 092198 | | 2500 CENTER FOR HEALTH EDUCATION | L.SILVERIA 4280 HACIENDA | 680843 MEMORIAL WOMENS HOSPITAL | 2801 ATLANTIC AVENUE | | LONG BEACH | CA | |
| 187136242316 7211 | 00186 AA PV | 1701938 09/19/2001 91 91 | | 5,000.00 CENTER FOR HEALTH EDUCATION | EDUCATIONAL GRANT | 680843 ATTN LINDA BEST | LONG BEACH MEMORIAL MED CTR | 2801 ATLANTIC AVE | LONG BEACH | CA | US |
| 180003300792 7421 | 00023 AA PV | 1023739 05/10/1999 59 | | 350 CENTER FOR HEALTH EDUCATION | REQ. B. PLATTENBURG 43103 | 117047 LONG BEACH MEM MED CENTER | ATTN RUTH SCHWEITZER | 2801 ATLANTIC AVE | LONG BEACH | CA | |
| 187136242316 7429 | 00186 AA PV | 1457458 09/30/2000 00-266-01 | | 2000 CENTER FOR HEALTH EDUCATION | COST/ITALIAN/ENGLISH TRANSLA | 117047 LONG BEACH MEM MED CENTER | ATTN RUTH SCHWEITZER | 2801 ATLANTIC AVE | LONG BEACH | CA | |
| 173041240256 7157 | 00173 AA PV | 399241 06/24/2014 2609 | | 4,096.79 CENTER FOR HEALTHCARE EDUCATO | | 722273 512 VIA DE LA VALLE | SUITE 303 | ATTN MARK SACARIS | SOLANA BEACH | CA | US |
| 173011300080 7157 0120 | 00173 AA PV | 4081069 10/30/2015 GRANT 1392 | | 212,815.00 CENTER FOR HEALTHCARE EDUCATO | 2015 Grant #1392 | 722273 512 VIA DE LA VALLE | SUITE 303 | ATTN MARK SACARIS | SOLANA BEACH | CA | US |
| 173011300080 7157 0120 | 00173 AA PV | 4089057 11/27/2015 GRANT 1402 | | 145,000.00 CENTER FOR HEALTHCARE EDUCATO | Grant 1402 | 722273 512 VIA DE LA VALLE | SUITE 303 | ATTN MARK SACARIS | SOLANA BEACH | CA | US |
| 008011420601 7207 | 00008 AA PV | 3977630 08/29/2014 CHRG071514-0 | | 500.00 CENTER FOR HEARING AND SPEECH | STL Ctr Hearing & Speech - 201 | 553427 9835 MANCHESTER RD | ATTN RITA TINTERA | | SAINT LOUIS | MO | US |
| 008011420676 7207 | 00008 AA PV | 4190997 03/31/2017 3005168 | | 10,000.00 CENTER FOR HEARING AND SPEECH | | 553427 9835 MANCHESTER RD | ATTN RITA TINTERA | | SAINT LOUIS | MO | US |
| 008011420230 7210 | 00008 AA PV | 4064869 08/28/2015 0725150HS | | 10,000.00 CENTER FOR HEARING AND SPEECH | FY15 grant | 553427 9835 MANCHESTER RD | ATTN RITA TINTERA | | SAINT LOUIS | MO | US |
| 008011420230 7210 | 00008 AA PV | 4070193 09/25/2015 0818151HS | | 1,000.00 CENTER FOR HEARING AND SPEECH | VIP Grant | 553427 9835 MANCHESTER RD | ATTN RITA TINTERA | | SAINT LOUIS | MO | US |
| 008011300243 7056 | 00008 AA PV | 670393 04/30/1998 81751 | | 1475 CENTER FOR MANAGEMENT | | 319716 RESEARCH INC. | 55 WILLIAM STREET, SUITE 210 | | WELLESLEY | MA | |
| 008011420260 7056 | 00008 AA PV | 1326055 04/25/2000 137187 | | 1475 CENTER FOR MANAGEMENT | | 319716 RESEARCH INC. | 55 WILLIAM STREET, SUITE 210 | | WELLESLEY | MA | |
| 008011420200 7056 | 00008 AA PV | 1326873 04/27/2000 137188 | | 1475 CENTER FOR MANAGEMENT | | 319716 RESEARCH INC. | 55 WILLIAM STREET, SUITE 210 | | WELLESLEY | MA | |
| 020003249005 7056 | 00023 AA PV | 1372542 06/22/2000 139783 | | 1950 CENTER FOR MANAGEMENT | | 319716 RESEARCH INC. | 55 WILLIAM STREET, SUITE 210 | | WELLESLEY | MA | |
| 020003249005 7056 | 00023 AA PV | 1375524 06/26/2000 139791 | | 1950 CENTER FOR MANAGEMENT | | 319716 RESEARCH INC. | 55 WILLIAM STREET, SUITE 210 | | WELLESLEY | MA | |
| 020003249005 7056 | 00023 AA PV | 1372543 06/22/2000 139772 | | 1450 CENTER FOR MANAGEMENT | | 319716 RESEARCH INC. | 55 WILLIAM STREET, SUITE 210 | | WELLESLEY | MA | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 693178081733 7056 | 00690 AA | PV | 1442289 05/19/2000 091400 091400 | | 323.97 CHARBONNEAU JACQUES | | 702467 | | | | CA |
| 693178322911 7056 | 00690 AA | PV | 1888733 06/13/2002 060802 | | 67.17 CHARBONNEAU JACQUES | Training Environmental | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081751 7056 | 00690 AA | PV | 3229440 11/19/2008 102308 | | 697.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081751 7056 | 00690 AA | PV | 3243212 12/17/2008 112708 | | 607.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081751 7056 | 00690 AA | PV | 3582589 01/21/2011 122310 | | 990.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081751 7056 | 00690 AA | PV | 3593002 02/25/2011 012711 | | 900.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081852 7056 | 00690 AA | PV | 3621619 05/27/2011 030111A | | 652.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081751 7056 | 00690 AA | PV | 3701464 12/30/2011 12012011 | | 1,327.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 2887876 02/09/2007 013007 | | 1,327.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 2902133 03/08/2007 022807 | | 1,912.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 2919674 04/10/2007 033107 | | 697.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081733 7157 | 00690 AA | PV | 2933986 05/08/2007 043007 | | 292.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081733 7157 | 00690 AA | PV | 2963575 07/03/2007 053107 | | 450.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 2972460 07/19/2007 070107 | | 247.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 2988573 08/21/2007 080107 | | 1,012.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081733 7157 | 00690 AA | PV | 2999440 09/11/2007 090107 | | 1,237.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3016062 10/10/2007 100107 | | 1,957.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081733 7157 | 00690 AA | PV | 3153679 06/25/2008 061908 | | 3,060.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3229426 11/19/2008 110708 | | 652.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3320976 05/20/2009 050109 | | 607.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3335401 06/16/2009 060109 | | 810.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3335403 06/16/2009 061009 | | 382.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3353636 08/28/2009 722009 | | 405.00 CHARBONNEAU JACQUES | Compliance Wire Juillet 2009 | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3383970 09/25/2009 080109 | | 337.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081732 7157 | 00690 AA | PV | 3392371 10/23/2009 9282009 | | 382.50 CHARBONNEAU JACQUES | Consultant | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3420443 12/25/2009 090909 | | 360.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081733 7157 | 00690 AA | PV | 3510027 06/25/2010 061110 | | 765.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081732 7157 | 00690 AA | PV | 3559930 11/26/2010 101810 | | 1,001.25 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3559930 11/26/2010 101810 | | 1,001.25 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3572857 12/24/2010 112510 | | 607.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3606233 04/22/2011 030111 | | 720.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3629479 06/24/2011 060111 | | 945.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3642442 07/22/2011 070111 | | 1,755.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081733 7157 | 00690 AA | PV | 3653495 08/26/2011 080111 | | 2,227.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3661771 09/30/2011 090111 | | 1,485.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3677051 10/28/2011 100111 | | 1,125.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3688728 12/02/2011 110111 | | 967.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3710269 01/27/2012 010612 | | 405.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3723477 03/02/2012 020112 | | 1,597.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081733 7157 | 00690 AA | PV | 3729268 03/30/2012 030112 | | 1,282.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081733 7157 | 00690 AA | PV | 3741066 04/27/2012 040112 | | 1,597.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3753699 06/01/2012 050112 | | 1,035.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081733 7157 | 00690 AA | PV | 3763035 06/29/2012 060112 | | 1,755.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081733 7157 | 00690 AA | PV | 3780841 08/31/2012 070612 | | 2,250.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081734 7157 | 00690 AA | PV | 3788162 08/31/2012 080112 | | 1,777.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178081843 7157 | 00690 AA | PV | 3793442 09/28/2012 090112 | | 810.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081734 7157 | 00596 AA | PV | 3802853 10/26/2012 100112 | | 1,237.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081734 7157 | 00596 AA | PV | 3817162 11/30/2012 110112 | | 1,327.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3825171 12/28/2012 120312 | | 1,890.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3832411 01/25/2013 010213 | | 1,822.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3853279 03/29/2013 030113 | | 1,530.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3859477 04/26/2013 021413 | | 652.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3870197 05/31/2013 050113 | | 1,215.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3875525 06/28/2013 040113 | | 1,485.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3875545 06/28/2013 1305 | | 1,260.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3885151 07/26/2013 1306 | | 1,282.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3891740 08/30/2013 1307 | | 1,192.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3902204 09/27/2013 1308 | | 855.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3909670 10/25/2013 1309 | | 855.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3918415 11/29/2013 1310 | | 1,215.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3922829 12/27/2013 1311 | | 1,080.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3928381 01/24/2014 1312 | | 967.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3935153 02/28/2014 1401 | | 1,035.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3951550 04/25/2014 1403 | | 945.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3956227 05/30/2014 1402 | | 1,080.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3961639 05/30/2014 1404 | | 675.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3966691 06/27/2014 1405 | | 585.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3973737 07/25/2014 1406 | | 540.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3978732 08/29/2014 1407 | | 765.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3999097 11/28/2014 1408 | | 405.00 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 596178081733 7157 | 00596 AA | PV | 3999098 11/28/2014 1409 | | 742.50 CHARBONNEAU JACQUES | | 702467 7726 MILLER | LASALLE | QC | CA |
| 693178286000 7429 | 00690 AA | PV | 2974463 07/24/2007 17601 | | 1,000.00 CHARBONNEAU, DOCTEUR MAXIME | L TOMLET | 557632 1750 ERNEST-THERRIAULT | SHERBROOKE | QC | CA |
| 693178081733 7157 | 00690 AA | PV | 2978495 07/30/2007 072507 | | 125.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081733 7157 | 00690 AA | PV | 3016059 10/10/2007 092707 | | 200.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081733 7157 | 00690 AA | PV | 3016060 10/10/2007 100107 | | 300.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081733 7157 | 00690 AA | PV | 3022813 10/23/2007 101507 | | 200.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081733 7157 | 00690 AA | PV | 3022814 10/23/2007 101907 | | 300.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081733 7157 | 00690 AA | PV | 3059546 01/07/2008 122707 | | 90.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3107871 04/03/2008 031908 | | 150.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3293065 03/30/2009 032309 | | 120.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3293066 03/30/2009 031609 | | 120.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3335402 06/16/2009 060109 | | 150.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3424208 12/25/2009 11182009 | | 75.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3424215 12/25/2009 12092009 | | 225.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3441711 02/26/2010 01192010 | | 420.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3449355 02/26/2010 1282010 | | 300.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3454714 02/26/2010 02082010 | | 375.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3465766 03/26/2010 03012010 | | 375.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3470748 04/23/2010 03152010 | | 210.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3489295 05/28/2010 04292010 | | 120.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3498095 06/25/2010 05182010 | | 150.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3500726 06/25/2010 05192010 | | 105.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3501739 06/25/2010 05112010 | | 210.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3505684 06/25/2010 060710 | | 225.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3519171 07/23/2010 062210 | | 225.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3519172 07/23/2010 061410 | | 210.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3536066 11/26/2010 100710 | | 300.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3570495 12/24/2010 112210 | | 120.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3570496 12/24/2010 111010 | | 150.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3581552 01/21/2011 122210 | | 180.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3584964 02/25/2011 011211 | | 180.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3585856 02/25/2011 010611 | | 195.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3592062 02/25/2011 020111 | | 60.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3635787 06/24/2011 050111 | | 240.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3641487 08/26/2011 062911 | | 375.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3652491 08/26/2011 071111 | | 540.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3653495 08/26/2011 071811 | | 165.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3660760 09/30/2011 080111 | | 165.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3725667 03/02/2012 011812 | | 460.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |
| 693178081740 7157 | 00690 AA | PV | 3725668 03/02/2012 013012 | | 420.00 CHARBONNEAU, MATTHIEU | | 458337 8072 JACQUELINE | LASALLE | QC | CA |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011220962 | 7421 | 00008 | AA | PV | 2505233 04/07/2005 040105 | 400.00 | CHILDREN'S MIRACLE NETWORK | SPONSORSHIP 2005 GOLF TOUR | 427292 C/O RITE AID | ATTN DAVID JAY | 30 HUNTER LANE | CAMP HILL | PA | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2727160 04/25/2006 PE041806-49 | 500.00 | CHILDREN'S MIRACLE NETWORK | SPONSOR RITE AID GOLF 052006 | 427292 C/O RITE AID | ATTN DAVID JAY | 30 HUNTER LANE | CAMP HILL | PA | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2932488 05/04/2007 MB050107-RITEAID | 500.00 | CHILDREN'S MIRACLE NETWORK | GOLF TOURNAMENT 051907 | 427292 C/O RITE AID | ATTN DAVID JAY | 30 HUNTER LANE | CAMP HILL | PA | US |
| 186135229186 | 7421 | 00186 | AA | PV | 2182189 09/30/2003 090803-TENDAL | 250.00 | CHILDREN'S PAIN PROGRAM | EXHIBIT FEE 11/08/03 | 427916 C/O DR CLAY STANLEY | CHILDREN'S HOSP OF SAN DIEGO | 8001 FROST ST | SAN DIEGO | CA | US |
| 186135225251 | 7421 | 00186 | AA | PV | 2437476 12/09/2004 111504-STANLEY | 250.00 | CHILDREN'S PAIN PROGRAM | EXHIBIT FEE 12/04/04 | 427916 C/O DR CLAY STANLEY | CHILDREN'S HOSP OF SAN DIEGO | 8001 FROST ST | SAN DIEGO | CA | US |
| 020003301101 | 7430 | 00008 | AA | PV | 2062027 03/10/2003 030503A | 9,696.00 | CHILDREN'S RESEARCH FOUNDATION | OPTIMARK PEDIATRIC STUDY #597 | 412746 OF CLEVELAND-CTR FR DRG RESRCH | ATTN SHERRY GIBONEY | 11100 EUCLID AVENUE | CLEVELAND | OH | US |
| 020003301101 | 7430 | 00008 | AA | PV | 2175995 09/23/2003 091603A | 9,696.00 | CHILDREN'S RESEARCH FOUNDATION | MAIL STUDY INITIATION #597 | 412746 OF CLEVELAND-CTR FR DRG RESRCH | ATTN SHERRY GIBONEY | 11100 EUCLID AVENUE | CLEVELAND | OH | US |
| 020003301101 | 7430 | 00008 | AA | PV | 2175995 12/23/2003 091603A | 9,696.00 | CHILDREN'S RESEARCH FOUNDATION | MAIL STUDY INITIATION #597 | 412746 OF CLEVELAND-CTR FR DRG RESRCH | ATTN SHERRY GIBONEY | 11100 EUCLID AVENUE | CLEVELAND | OH | US |
| 020003301101 | 7430 | 00008 | AA | PV | 2262697 02/20/2004 02/19/040 | 574.84 | CHILDREN'S RESEARCH FOUNDATION | OPTIMARK #597 | 412746 OF CLEVELAND-CTR FR DRG RESRCH | ATTN SHERRY GIBONEY | 11100 EUCLID AVENUE | CLEVELAND | OH | US |
| 184046244010 | 7056 | 00184 | AA | PV | 3808703 10/26/2012 91351 | 1,755.80 | CHILDREN'S RESEARCH INSTITUTE | | 498826 111 MICHIGAN AVE NW | | | WASHINGTON | DC | US |
| 184046244010 | 7056 | 00184 | AA | PV | 3808704 10/26/2012 931518 | 5,046.03 | CHILDREN'S RESEARCH INSTITUTE | | 498826 111 MICHIGAN AVE NW | | | WASHINGTON | DC | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2644369 12/06/2005 316 | 2,500.00 | CHILDREN'S RESEARCH INSTITUTE | NON REFUNDABLE IRB REV FEES | 498826 111 MICHIGAN AVE NW | | | WASHINGTON | DC | US |
| 186135300621 | 7430 | 00186 | AA | PV | 2778203 07/24/2006 9389-06-01 | 4,687.50 | CHILDREN'S RESEARCH INSTITUTE | | 498826 111 MICHIGAN AVE NW | | | WASHINGTON | DC | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2875758 01/19/2007 9389-01-02 | 12,187.50 | CHILDREN'S RESEARCH INSTITUTE | | 498826 111 MICHIGAN AVE NW | | | WASHINGTON | DC | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2900505 03/06/2007 9389-01-03 | 4,687.50 | CHILDREN'S RESEARCH INSTITUTE | ROBERT GRAY CLINICAL AFFAIRS | 498826 111 MICHIGAN AVE NW | | | WASHINGTON | DC | US |
| 186045240007 | 7430 | 00186 | AA | PV | 3248360 01/05/2009 25-2008 | 4,500.00 | CHILDREN'S RESEARCH INSTITUTE | milestone 1 Heidi Dalton | 498826 111 MICHIGAN AVE NW | | | WASHINGTON | DC | US |
| 186045240007 | 7430 | 00186 | AA | PV | 3387351 10/01/2009 COVMDPO1025-2ND | 9,600.00 | CHILDREN'S RESEARCH INSTITUTE | 2nd pmt | 498826 111 MICHIGAN AVE NW | | | WASHINGTON | DC | US |
| 186045240007 | 7430 | 1025 | 00186 | AA | PV | 3470983 04/01/2010 COVMDPO1025/MILESTONE2 | 3,200.00 | CHILDREN'S RESEARCH INSTITUTE | director research finance | 498826 111 MICHIGAN AVE NW | | WASHINGTON | DC | US |
| 186045240007 | 7430 | 00186 | AA | PV | 3554948 10/22/2010 CKRQ101310 | 4,800.00 | CHILDREN'S RESEARCH INSTITUTE | | 498826 111 MICHIGAN AVE NW | | | WASHINGTON | DC | US |
| 186135240316 | 7430 | 00186 | AA | PV | 2282377 03/24/2004 031004 | 5,000.00 | CHILDREN'S SPECIALISTS OF SAN | Research #1/Research g | 272851 ATTN GRAHAM BERNSTEIN MD | C/O MARK TENDAL | 2487 VANTAGE WAY | DEL MAR | CA | US |
| 020003329001 | 7157 | 00008 | AA | PV | 2119807 06/16/2003 12345 | 205.29 | CHILTON, HENRY M (APPLICANT) | MAIL CONSULTANT TRL EXP | 412244 32 PALISADES PARKWAY | | | OAK RIDGE | TN | US |
| 121001080065 | 7056 | 00008 | AA | PV | 2193079 10/24/2003 100063 | 2,950.00 | CHILWORTH TECHNOLOGY INC | INSTRUCTIONAL FEE FOR "CHEMICA | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 121001080065 | 7056 | 00008 | AA | PV | 2193079 10/24/2003 100063 | 1,114.31 | CHILWORTH TECHNOLOGY INC | TRAVEL EXPENSES (NOT TO EXCEED | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 121001080065 | 7056 | 00008 | AA | PV | 2193079 10/24/2003 100063 | 296.35 | CHILWORTH TECHNOLOGY INC | USE TAX | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 121001080090 | 7056 | 00008 | AA | PV | 2193079 10/24/2003 100063 | 2,950.00 | CHILWORTH TECHNOLOGY INC | INSTRUCTIONAL FEE FOR "CHEMICA | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 121001080044 | 7056 | 00008 | AA | PV | 2830070 10/27/2006 102886 | 1,695.00 | CHILWORTH TECHNOLOGY INC | 1 week training seminar on FV | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 157001300503 | 7157 | 00008 | AA | PV | 2513545 04/29/2005 101314 | 1,995.00 | CHILWORTH TECHNOLOGY INC | EXPLOSION SEVERITY (KV) TEST, | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 157001300503 | 7157 | 00008 | AA | PV | 2513545 04/29/2005 101314 | 1,995.00 | CHILWORTH TECHNOLOGY INC | MINIMUM EXPLOSIBLE CONCENTRATI | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 157001300503 | 7157 | 00008 | AA | PV | 2513545 04/29/2005 101314 | 1,095.00 | CHILWORTH TECHNOLOGY INC | MINIMUM IGNITION TEMPERTURE TE | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 157001300503 | 7157 | 00008 | AA | PV | 2513545 04/29/2005 101314 | 1,095.00 | CHILWORTH TECHNOLOGY INC | MINIMUM IGNITION TEMPERTURE TE | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 157001300503 | 7157 | 00008 | AA | PV | 2513545 04/29/2005 101314 | 1,995.00 | CHILWORTH TECHNOLOGY INC | LIMITING OXYGEN CONTRATION - 2 | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 157001300503 | 7157 | 00008 | AA | PV | 2513545 04/29/2005 101314 | 1,095.00 | CHILWORTH TECHNOLOGY INC | MINIMUM IGNITION ENERGY TEST, | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 157001300503 | 7157 | 00008 | AA | PV | 2513545 04/29/2005 101314 | 85.00 | CHILWORTH TECHNOLOGY INC | FREIGHT........... | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 157001300503 | 7157 | 00008 | AA | PV | 2513545 04/29/2005 101314 | (463.50) | CHILWORTH TECHNOLOGY INC | MISCELLANEOUS EXPENSE........ | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 107001080148 | 7157 | 2000 | 00008 | AA | PV | 2884644 03/02/2007 103196 | 2,060.00 | CHILWORTH TECHNOLOGY INC | TEST (4-2100) LIMITING OXYGEN | 660965 113 CAMPUS DR | | PRINCETON | NJ | US |
| 107001080148 | 7157 | 2000 | 00008 | AA | PV | 2884644 03/02/2007 103196 | 1,130.00 | CHILWORTH TECHNOLOGY INC | TEST (4-2100) MINIMUM IGNITION | 660965 113 CAMPUS DR | | PRINCETON | NJ | US |
| 107001080148 | 7157 | 2000 | 00008 | AA | PV | 2884644 03/02/2007 103196 | 2,060.00 | CHILWORTH TECHNOLOGY INC | TEST (4-2100) LIMITING OXYGEN | 660965 113 CAMPUS DR | | PRINCETON | NJ | US |
| 107001080148 | 7157 | 2000 | 00008 | AA | PV | 2884644 03/02/2007 103196 | 220.30 | CHILWORTH TECHNOLOGY INC | MISCELLANEOUS EXPENSE........ | 660965 113 CAMPUS DR | | PRINCETON | NJ | US |
| 157011300514 | 7157 | 00008 | AA | PV | 2907554 03/30/2007 101869 | 1,995.00 | CHILWORTH TECHNOLOGY INC | EXPLOSION SEVERITY (KV) TEST | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 157011300514 | 7157 | 00008 | AA | PV | 2907554 03/30/2007 101869 | 1,995.00 | CHILWORTH TECHNOLOGY INC | MINIMUM EXPLOSIBLE CONCENTRATI | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 157011300514 | 7157 | 00008 | AA | PV | 2907554 03/30/2007 101869 | 1,095.00 | CHILWORTH TECHNOLOGY INC | MINIMUM IGNITION TEMPERTURE TE | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 157011300514 | 7157 | 00008 | AA | PV | 2907554 03/30/2007 101869 | 1,095.00 | CHILWORTH TECHNOLOGY INC | MINIMUM IGNITION TEMPERTURE TE | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 157011300514 | 7157 | 00008 | AA | PV | 2907554 03/30/2007 101869 | 1,095.00 | CHILWORTH TECHNOLOGY INC | MINIMUM IGNITION ENERGY TEST, | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 157011300514 | 7157 | 00008 | AA | PV | 2907554 03/30/2007 101869 | 1,995.00 | CHILWORTH TECHNOLOGY INC | LIMITED OXYGEN CONCENTRATION ( | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 157011300514 | 7157 | 00008 | AA | PV | 2907554 03/30/2007 101869 | 85.00 | CHILWORTH TECHNOLOGY INC | FREIGHT........... | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 166012080023 | 7157 | 00008 | AA | PV | 2974877 07/27/2007 103768 | 426.08 | CHILWORTH TECHNOLOGY INC | USE TAX | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 166012080023 | 7157 | 00008 | AA | PV | 2974877 07/27/2007 103768 | (347.93) | CHILWORTH TECHNOLOGY INC | 091534 001 PS00.00 | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 166012080023 | 7157 | 00008 | AA | PV | 2974877 07/27/2007 103768 | 11,000.00 | CHILWORTH TECHNOLOGY INC | 091534 001 PS00.00 | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 166012080023 | 7157 | 00008 | AA | PV | 3049112 12/28/2007 104141 | (6,891.73) | CHILWORTH TECHNOLOGY INC | 092444 001 PS00.00 | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 166012080023 | 7157 | 00008 | AA | PV | 3049112 12/28/2007 104141 | 30,000.00 | CHILWORTH TECHNOLOGY INC | 092444 001 PS00.00 | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 107001080148 | 7157 | 00008 | AA | PV | 3132783 05/30/2008 104629 | 18,931.17 | CHILWORTH TECHNOLOGY INC | INODENT INVESTIGATION SERVICE | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 107001080148 | 7157 | 00008 | AA | PV | 3132783 05/30/2008 104629 | 799.84 | CHILWORTH TECHNOLOGY INC | USE TAX | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 107001080148 | 7157 | 00008 | AA | PV | 3132784 05/30/2008 104630 | 2,369.20 | CHILWORTH TECHNOLOGY INC | ADAMS CATALYST DUST EXPLOSIVIT | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 107001080148 | 7157 | 00008 | AA | PV | 3132784 05/30/2008 104630 | 100.10 | CHILWORTH TECHNOLOGY INC | USE TAX | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 107001080148 | 7157 | 00008 | AA | PV | 3139183 05/30/2008 104708 | 1,409.00 | CHILWORTH TECHNOLOGY INC | INODENT INVESTIGATION SERVICE | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 107001080148 | 7157 | 00008 | AA | PV | 3139183 05/30/2008 104708 | 59.53 | CHILWORTH TECHNOLOGY INC | USE TAX | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 166012080023 | 7157 | 00008 | AA | PV | 3124014 05/30/2008 104438 | 3,950.25 | CHILWORTH TECHNOLOGY INC | 092444 003 PS00.00 | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 107001080148 | 7157 | 00008 | AA | PV | 3142457 06/27/2008 104735 | 5,556.00 | CHILWORTH TECHNOLOGY INC | ADAMS CATALYST DUST EXPLOSIVIT | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 107001080148 | 7157 | 00008 | AA | PV | 3142457 06/27/2008 104735 | 234.74 | CHILWORTH TECHNOLOGY INC | USE TAX | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 121001080065 | 7157 | 00008 | AA | PV | 3271863 02/17/2009 105465 | 20,069.93 | CHILWORTH TECHNOLOGY INC | | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 121001080065 | 7157 | 00008 | AA | PV | 3285792 03/17/2009 105601 | 16,158.55 | CHILWORTH TECHNOLOGY INC | | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 121001080065 | 7157 | 00008 | AA | PV | 3285793 03/17/2009 105518 | 5,550.70 | CHILWORTH TECHNOLOGY INC | | 660965 113 CAMPUS DR | | | PRINCETON | NJ | US |
| 575199080413 | 7157 | 0030 | 0075 | AA | PV | 128067 01/23/2010 503486 | 990.00 | CHILWORTH TECHNOLOGY LTD | ITEM: L0240 | 623992 BETA HOUSE | SOUTHAMPTON SCIENCE PARK | | SOUTHAMPTON | | UK |
| 575199080413 | 7157 | 0030 | 0075 | AA | PV | 128067 01/23/2010 503486 | 60.00 | CHILWORTH TECHNOLOGY LTD | ITEM: L0605 | 623992 BETA HOUSE | SOUTHAMPTON SCIENCE PARK | | SOUTHAMPTON | | UK |
| 180102080243 | 7157 | 00180 | AA | PV | 2494769 04/01/2005 34491 | 390.00 | CHIN & CURTIS LLP | Rebecca.Walsh@nyusohealthcare.c | 467688 75 FEDERAL STREET | | | BOSTON | MA | US |
| 180102080243 | 7157 | 00180 | AA | PV | 2494770 04/01/2005 34498 | 3,205.00 | CHIN & CURTIS LLP | Rebecca.Walsh@nyusohealthcare.c | 467688 75 FEDERAL STREET | | | BOSTON | MA | US |
| 180102080243 | 7157 | 00180 | AA | PV | 2498839 04/01/2005 34512 | 490.00 | CHIN & CURTIS LLP | Rebecca.Walsh@nyusohealthcare.c | 467688 75 FEDERAL STREET | | | BOSTON | MA | US |
| 180102080243 | 7157 | 00180 | AA | PV | 2532737 06/01/2005 35500 | 204.00 | CHIN & CURTIS LLP | Rebecca.Walsh@nyusohealthcare.c | 467688 75 FEDERAL STREET | | | BOSTON | MA | US |
| 180102080243 | 7157 | 00180 | AA | PV | 2665240 01/19/2006 38138 | 143.00 | CHIN & CURTIS LLP | Rebecca.Walsh@nyusohealthcare.c | 467688 75 FEDERAL STREET | | | BOSTON | MA | US |
| 180102080243 | 7157 | 00180 | AA | PV | 2665241 01/27/2006 38746 | 24.00 | CHIN & CURTIS LLP | Rebecca.Walsh@nyusohealthcare.c | 467688 75 FEDERAL STREET | | | BOSTON | MA | US |
| 014003104027 | 7211 | 00008 | AA | PV | 3491070 05/28/2010 36 | 1,366.36 | CHIN, JAMIE | REIMBURSE RPHA | 638782 48 WOODLAND AVE | | | WARREN | NJ | US |
| 157011221080 | 7042 | 00008 | AA | PV | 3321955 05/27/2009 EVENT#/322/092P | 1,500.00 | CHIN, RUBEN W | JAN ROEVEKAMP 10-4 C | 611238 1168 N EUCLID ST | | | ANAHEIM | CA | US |
| 157011240302 | 7157 | 00008 | AA | PV | 3304515 05/20/2009 WEBINAR/012009/RI | 250.00 | CHIN, RUBEN W | JAN ROEVEKAMP 10-4 C | 611238 1168 N EUCLID ST | | | ANAHEIM | CA | US |
| 174227220452 | 7421 | 6760 | 00174 | AA | PV | 4078237 10/30/2015 ER_000471 | 2,000.00 | CHINESE AMERICAN SOC NEPHROLOG | ER-000473 The Chinese American | 736606 ONE GUSTAVE L LEVY PLACE | BOX 1243 | | NEW YORK | NY | US |
| 008011420212 | 7207 | 00008 | AA | PV | 1325854 04/26/2000 CH032200 | 1000.00 CHINESE CULTURE EDU & SERV | ATTACHMENTS | 297382 15430 S SAN PEDRO ST | | | CARSON | CA | US |
| 693178286690 | 7421 | 0690 | 00174 | AA | PV | 3215500 10/27/2008 185597 | 500.00 | CHINOOK CHAPTER OF CONA | | 595247 506 QUARRY PARK BLVD SOUTHEAST | | | CALGARY | AB | CA |
| 693178286690 | 7421 | 0600 | 00174 | AA | PV | 3779768 08/31/2012 CKRQ2609 | 1,000.00 | CHINOOK CHAPTER OF CONA | | 595247 506 QUARRY PARK BLVD SOUTHEAST | | | CALGARY | AB | CA |
| 693178286690 | 7429 | 00004 | AA | PV | 3387936 03/23/2010 SPONSORSHIP | 500.00 | CHINOOK CHAPTER OF CONA | SPONSORSHIP 65035391 | 595247 506 QUARRY PARK BLVD SOUTHEAST | | | CALGARY | AB | CA |
| 140000302015 | 7157 | 00140 | AA | PV | 3109956 04/02/2008 061912-04308 | 900.00 | CHIPTON-ROSS | | 578948 8408 MAIN STREET | | | EAST RUTHERFORD | NJ | US |
| 140000302015 | 7157 | 00140 | AA | PV | 3125047 04/23/2008 02102905-0430 | 900.00 | CHIPTON-ROSS | | 578948 8408 MAIN STREET | | | EAST RUTHERFORD | NJ | US |
| 008011420205 | 7157 | 00008 | AA | PV | 2482340 02/28/2005 021440-DERARO-LABEEN | 800.00 | CHIPMAN, DANIEL W | Honorarium | 465258 20 HEVELL ST | | | BRIDGEWATER | NJ | US |
| 008011420205 | 7157 | 00008 | AA | PV | 845010 05/17/1999 CH05 | 80.00 | CHIPMAN & STRASDAUSKAS | | 465258 20 HEVELL ST | | | BRIDGEWATER | NJ | US |
| 008011420205 | 7157 | 00008 | AA | PV | 845010 05/17/1999 1161 | 80.00 | CHIPMAN & STRASDAUSKAS | | 465258 20 HEVELL ST | | | BRIDGEWATER | NJ | US |
| 008011420305 | 7313 | 0001 | 00008 | AA | PV | 1124265 02/15/2000 CH7/50TR 6 | 2500.00 | CHIPSET GALLAGHER INC | 800 CHIPCOMM | 1156345 52 COOK ROAD | | | NEW YORK | NY | US |
| 008011420300 | 7313 | 0003 | 00008 | AA | PV | 1337936 05/10/2000 00TR5400001 | 5000.00 CHIPSET GALLAGHER INC | REG BRIGHT GALLAGHER | 1134 75 COOK ROAD | | | NEW YORK | NY | US |
| 008011420300 | 7313 | 0003 | 00008 | AA | PV | 3089765 08/12/2003 030005 | 5000.00 | CHIPSET GALLAGHER INC | | 55 E 80TH 3RD | | | NEW YORK | NY | US |
| 008011420300 | 7257 | 0012 | 00008 | AA | PV | 1234522 07/16/2001 TR6 | 35000.00 | CHIPSET GALLAGHER INC | | 55 E 80TH 3RD | | | NEW YORK | NY | US |
| 019003540103 | 7157 | 00019 | AA | PV | 3062245 01/29/2008 38330 | 14500.00 CHIP REST GALLAGHER INC | | 55 COOK ROAD | | | NEW YORK | NY | US |
| 180001002200 | 7313 | 0001 | 00001 | AA | PV | 1114256 02/15/2000 1166 | 500.00 CHITOS/GALLAGHER INC | | 113045 55 COOK ROAD | | | NEW YORK | NY | US |
| 008011420300 | 7313 | 0001 | 00008 | AA | PV | 1142562 08/10/2000 1166 | 5000.00 CHITOS/GALLAGHER INC | | | | | NEW YORK | NY | US |
| 173041222050 | 7157 | 00173 | AA | PV | 3069730 03/07/2008 3830034 | 4700.00 CHITO GALLAGHER INC | REQ BRENDA SPRINGER #S-329 | 113045 55 COOK ROAD | | | NEW YORK | NY | US |
| 020003240160 | 7421 | 00008 | AA | PV | 3087242 02/25/2009 080205 | 2000.00 | CHME ANESTHESIA FOUNDATION INC | | 413 SOUTH BROADWAY | DEPT OF ANESTHESIOLOGY | ATTN AMANDA BUCKLEY | BALTIMORE | MD | US |
| 020003240160 | 7421 | 00008 | AA | PV | 3298634 04/29/2009 H03 | 20000.00 | CHME ANESTHESIA FOUNDATION | GR2L | 413 ST PAUL PLACE | DEPT OF ANESTHESIOLOGY | ATTN AMANDA BUCKLEY | BALTIMORE | MD | US |
| 020003240160 | 7421 | 00008 | AA | PV | 3294634 04/08/2009 08-13000 | 2000.00 | CHME ANESTHESIA FOUNDATION | 1 ANNUAL VISITING PROF | 413 ST PAUL PLACE | DEPT OF ANESTHESIOLOGY | ATTN AMANDA BUCKLEY | BALTIMORE | MD | US |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18713608273 7157 | 00186 AA PV | 1413280 08/09/2000 70213641 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1413281 08/09/2000 70211815 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1413283 08/09/2000 70212257 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1413284 08/09/2000 70212280 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1413263 08/09/2000 70197291 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1413395 08/09/2000 70196050 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1419505 08/17/2000 70213673 | 80 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1428527 08/30/2000 70239179 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1428528 08/30/2000 70228308 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1428530 08/30/2000 70227639 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1428531 08/30/2000 70231924 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1428532 08/30/2000 70231833 | 72.5 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1428533 08/30/2000 70236029 | 32.25 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1428534 08/30/2000 70236088 | 72.75 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1428535 08/30/2000 70233185 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1428536 08/30/2000 70233344 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1428537 08/30/2000 70233223 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1428538 08/30/2000 70236803 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1428539 08/30/2000 70236811 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1428541 08/30/2000 70238670 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1428542 08/30/2000 70239028 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1428545 08/30/2000 70239141 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1428546 08/30/2000 70236164 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1428543 08/30/2000 70239048 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1429882 08/31/2000 70249704 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1430536 08/31/2000 70248162 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1430537 08/31/2000 70248420 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1430538 08/31/2000 70249698 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1430539 08/31/2000 70239410 | 25 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1430548 08/31/2000 70236188 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1430550 08/31/2000 70241848 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1430552 08/31/2000 70247820 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1430553 08/31/2000 70241216 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1430554 08/31/2000 70243029 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1431487 08/31/2000 70245766 | 90 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1431488 08/31/2000 70245868 | 92.87 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1431489 08/31/2000 70244620 | 90 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1435458 09/10/2000 70257746 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1435459 09/10/2000 70255529 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1435460 09/10/2000 70263827 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1435461 09/10/2000 70257813 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1435462 09/10/2000 70263806 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1435463 09/10/2000 70261553 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1435464 09/10/2000 70262851 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1435465 09/10/2000 70254063 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1435466 09/10/2000 70257726 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440756 09/17/2000 70270796 | 664.25 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440757 09/17/2000 70269075 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440758 09/17/2000 70275960 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440759 09/17/2000 70275642 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440760 09/17/2000 70273523 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440761 09/17/2000 70276626 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440762 09/17/2000 70276541 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440763 09/17/2000 70267560 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440764 09/17/2000 70269030 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440765 09/17/2000 70269087 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440766 09/17/2000 70271006 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440767 09/17/2000 70271055 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440768 09/17/2000 70265859 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440769 09/17/2000 70269515 | 72.75 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440770 09/17/2000 70269215 | 111.75 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440771 09/17/2000 70269775 | 460 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440772 09/17/2000 70269797 | 659.5 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440773 09/17/2000 70255184 | 52.5 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440774 09/17/2000 70262844 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1440775 09/17/2000 70260616 | 25 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444218 09/20/2000 70284738 | 66 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444221 09/20/2000 70292743 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444222 09/20/2000 70294726 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444225 09/20/2000 70294652 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444227 09/20/2000 70294643 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444228 09/20/2000 70292060 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444229 09/20/2000 70292087 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444232 09/20/2000 70292121 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444236 09/20/2000 70292346 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444239 09/20/2000 70292475 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444241 09/20/2000 70293513 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444242 09/20/2000 70287751 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444245 09/20/2000 70286995 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444248 09/20/2000 70286947 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444251 09/20/2000 70287731 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444254 09/20/2000 70284265 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444255 09/20/2000 70284077 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444258 09/20/2000 70281989 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444259 09/20/2000 70281765 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444261 09/20/2000 70281910 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444264 09/20/2000 70270457 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444265 09/20/2000 70278978 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444268 09/20/2000 70278888 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444286 09/20/2000 70278911 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444289 09/20/2000 70276493 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444296 09/20/2000 70278724 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1444224 09/20/2000 70294694 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1455006 09/30/2000 70069253 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1455013 09/30/2000 70288655 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1455015 09/30/2000 70300723 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1455018 09/30/2000 70300785 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1455023 09/30/2000 70300953 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1455026 09/30/2000 70084773 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1455037 09/30/2000 70063069 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1455043 09/30/2000 70096056 | 450 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1455045 09/30/2000 70082427 | 1200 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1455048 09/30/2000 70005162 | 375 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1455051 09/30/2000 70304961 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1455053 09/30/2000 70300837 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1455056 09/30/2000 70297603 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1455059 09/30/2000 70307759 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1459545 10/06/2000 70297359 | 113.25 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1459547 10/06/2000 70325152 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608273 7157 | 00186 AA PV | 1459548 10/06/2000 70325107 | 65 CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |

(Data table — columns: account, item code "00186 AA PV", invoice number, date, amount, "65", "CIRCLE INTERNATIONAL INC", "14122k PO BOX 98803", CHICAGO, IL, US)

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18713608G273 | 7157 | 00186 AA | PV | 1493871 11/21/2000 70413256 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1493873 11/21/2000 70402291 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1493874 11/21/2000 70401058 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1493875 11/21/2000 70410376 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1493876 11/21/2000 70415540 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1493878 11/21/2000 70417318 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1493879 11/21/2000 70395657 | 200.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1493889 11/21/2000 70401916 | 528.74 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1493890 11/21/2000 70403359 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1493894 11/21/2000 70402539 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1493898 11/21/2000 70410456 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1493900 11/21/2000 70417332 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1493902 11/21/2000 70415587 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1494501 11/21/2000 70386000 | 1,826.69 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1494502 11/21/2000 70386033 | 1,395.34 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1503807 12/05/2000 70426419 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1503810 12/05/2000 70437236 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1503812 12/05/2000 70419748 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1503813 12/05/2000 70429023 | 204.07 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1503813 12/05/2000 70429023 | - | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1503815 12/05/2000 70431681 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1503816 12/05/2000 70431675 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1503818 12/05/2000 70438174 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1503819 12/05/2000 70438203 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1503820 12/05/2000 70426429 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1503821 12/05/2000 70423756 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1503823 12/05/2000 70423773 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1503826 12/05/2000 70419382 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1503827 12/05/2000 70437176 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1503829 12/05/2000 70429016 | 1,244.56 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1508682 12/12/2000 70222615 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1508683 12/12/2000 70453690 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1508684 12/12/2000 70442220 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1508685 12/12/2000 70442091 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1508686 12/12/2000 70449129 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1508687 12/12/2000 70446368 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1508688 12/12/2000 70442075 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1508689 12/12/2000 70442123 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1508690 12/12/2000 70446342 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1508691 12/12/2000 70446333 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1508693 12/12/2000 70453026 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513737 12/19/2000 70473342 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513738 12/19/2000 70473569 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513739 12/19/2000 70473635 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513740 12/19/2000 70472806 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513741 12/19/2000 70473630 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513742 12/19/2000 70473557 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513743 12/19/2000 70472786 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513744 12/19/2000 70457204 | 420.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513745 12/19/2000 70457176 | 491.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513746 12/19/2000 70461560 | 143.18 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513747 12/19/2000 70456341 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513748 12/19/2000 70453048 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513751 12/19/2000 70457808 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513752 12/19/2000 70464818 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513753 12/19/2000 70455175 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513754 12/19/2000 70468150 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513755 12/19/2000 70449747 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513756 12/19/2000 70457835 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513757 12/19/2000 70464847 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513759 12/19/2000 70449774 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513760 12/19/2000 70458187 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513761 12/19/2000 70448136 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513762 12/19/2000 70465036 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513140 01/16/2001 70490064 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513141 01/16/2001 70490608 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513147 01/16/2001 70482676 | 90.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513147 01/16/2001 70482676 | 30.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513147 01/16/2001 70482676 | 5.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513149 01/16/2001 70492829 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513150 01/16/2001 70497190 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513151 01/16/2001 70496561 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513152 01/16/2001 70500418 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513155 01/16/2001 70501271 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513157 01/16/2001 70499549 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513158 01/16/2001 70500244 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513161 01/16/2001 70501791 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513162 01/16/2001 70499635 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513165 01/16/2001 70501811 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513168 01/16/2001 70490085 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513171 01/16/2001 70492851 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513173 01/16/2001 70497087 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513185 01/16/2001 70482745 | 238.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513190 01/16/2001 70482757 | 215.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513194 01/16/2001 70483931 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513196 01/16/2001 70482827 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513197 01/16/2001 70483994 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513199 01/16/2001 70476297 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513202 01/16/2001 70482783 | 87.81 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513205 01/16/2001 70482778 | 187.32 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513220 01/16/2001 70487047 | 18.91 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513225 01/16/2001 70186016 | 62.50 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513227 01/16/2001 70483917 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513229 01/16/2001 70483981 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513232 01/16/2001 70481172 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513234 01/16/2001 70482884 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513235 01/16/2001 70479634 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513237 01/16/2001 70479657 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513238 01/16/2001 70472976 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513239 01/16/2001 70480825 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513240 01/16/2001 70494292 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513242 01/16/2001 70490650 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513243 01/16/2001 70491001 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513244 01/16/2001 70491003 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513245 01/16/2001 70490994 | 115.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1513246 01/16/2001 70467953 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1547532 02/06/2001 71004366 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1547535 02/06/2001 71014366 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1547538 02/06/2001 71017443 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |
| 18713608G273 | 7157 | 00186 AA | PV | 1547541 02/06/2001 71009457 | 65.00 | CIRCLE INTERNATIONAL INC | 143226 PO BOX 98803 | CHICAGO | IL | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121001080090 | 7056 | 00008 AA | PV | 4162435 | 10/28/2016 | 5405980007039152P102216 | 49.00 | CITIBANK N A (US P-CRD) | OFFICE DYNAMICS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001120245 | 7056 | 00008 AA | PV | 4162435 | 10/28/2016 | 5405980007039152P102216 | 348.00 | CITIBANK N A (US P-CRD) | ASQ ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001120268 | 7056 | 00008 AA | PV | 4162435 | 10/28/2016 | 5405980007039152P102216 | 995.00 | CITIBANK N A (US P-CRD) | PAYPAL  EXECUTRAIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157013080020 | 7056 | 00008 AA | PV | 4162425 | 10/28/2016 | 5405980006802030P102272/s | 1,245.00 | CITIBANK N A (US P-CRD) | CERTIFIED STAFFING SOL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157013080020 | 7056 | 00008 AA | PV | 4162425 | 10/28/2016 | 5405980006802030P102272/s | 415.00 | CITIBANK N A (US P-CRD) | CERTIFIED STAFFING SOL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157013080020 | 7056 | 00008 AA | PV | 4162425 | 10/28/2016 | 5405980006802030P102272/s | 825.00 | CITIBANK N A (US P-CRD) | WASHINGTON U STL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157013080060 | 7056 | 00008 AA | PV | 4162425 | 10/28/2016 | 5405980006802030P102272/s | 825.00 | CITIBANK N A (US P-CRD) | WASHINGTON U STL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012080032 | 7056 | 00008 AA | PV | 4162435 | 10/28/2016 | 5405980007039152P102216 | 2,756.45 | CITIBANK N A (US P-CRD) | PAYPAL  TRANSFORSOL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012080036 | 7056 | 00008 AA | PV | 4162435 | 10/28/2016 | 5405980007039152P102216 | 389.00 | CITIBANK N A (US P-CRD) | COMPLIANC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012080036 | 7056 | 00008 AA | PV | 4162435 | 10/28/2016 | 5405980007039152P102216 | 389.00 | CITIBANK N A (US P-CRD) | COMPLIANC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012120017 | 7056 | 00008 AA | PV | 4162435 | 10/28/2016 | 5405980007039152P102216 | 244.00 | CITIBANK N A (US P-CRD) | ISPE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173013300023 | 7056 | 00173 AA | PV | 4162425 | 10/28/2016 | 5405980006802030P102272/s | 82.23 | CITIBANK N A (US P-CRD) | MALLINCKRODT 15021199 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7056 | 00173 AA | PV | 4162425 | 10/28/2016 | 5405980006802030P102272/s | (66,345.77) | CITIBANK N A (US P-CRD) | SHERATON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7056 | 00173 AA | PV | 4162425 | 10/28/2016 | 5405980006802030P102272/s | 10,000.00 | CITIBANK N A (US P-CRD) | SHERATON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7056 | 00173 AA | PV | 4162425 | 10/28/2016 | 5405980006802030P102272/s | 10,000.00 | CITIBANK N A (US P-CRD) | SHERATON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7056 | 00173 AA | PV | 4162425 | 10/28/2016 | 5405980006802030P102272/s | 20,000.00 | CITIBANK N A (US P-CRD) | SHERATON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7056 | 00173 AA | PV | 4162425 | 10/28/2016 | 5405980006802030P102272/s | 6,345.77 | CITIBANK N A (US P-CRD) | SHERATON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7056 | 00173 AA | PV | 4162425 | 10/28/2016 | 5405980006802030P102272/s | 2,088.30 | CITIBANK N A (US P-CRD) | HYATT REGENY O'HARE E- | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7056 | 00173 AA | PV | 4162435 | 10/28/2016 | 5405980007039152P102216 | 3,975.00 | CITIBANK N A (US P-CRD) | FED OF AMER HOSP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7056 | 00173 AA | PV | 4162435 | 10/28/2016 | 5405980007039152P102216 | 1,471.12 | CITIBANK N A (US P-CRD) | HYATT HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220415 | 7056 | 00174 AA | PV | 4162425 | 10/28/2016 | 5405980006802030P102272/s | 100.00 | CITIBANK N A (US P-CRD) | AMCP NEXUS 2016 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220510 | 7056 | 00174 AA | PV | 4162425 | 10/28/2016 | 5405980006802030P102272/s | 1,214.34 | CITIBANK N A (US P-CRD) | WG PARK CITY RENTAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220510 | 7056 | 00174 AA | PV | 4162425 | 10/28/2016 | 5405980006802030P102272/s | 2,302.58 | CITIBANK N A (US P-CRD) | WG PARK CITY RENTAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220510 | 7056 | 00174 AA | PV | 4162425 | 10/28/2016 | 5405980006802030P102272/s | 6,034.37 | CITIBANK N A (US P-CRD) | SOFITEL HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220510 | 7056 | 00174 AA | PV | 4162425 | 10/28/2016 | 5405980006802030P102272/s | 500.00 | CITIBANK N A (US P-CRD) | WG PARK CITY RENTAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217300200 | 7056 | 00174 AA | PV | 4162425 | 10/28/2016 | 5405980006802030P102272/s | 200.00 | CITIBANK N A (US P-CRD) | AMERICAN ACADEMY OF PH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013080011 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 169.00 | CITIBANK N A (US P-CRD) | PROJECT MANAGEMENT INS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013080011 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 405.00 | CITIBANK N A (US P-CRD) | PROJECT MGMT INSTITUTE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013080012 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 1,125.00 | CITIBANK N A (US P-CRD) | EXECUTRAIN OF ST. LOU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013080255 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 200.00 | CITIBANK N A (US P-CRD) | ST LOUIS REGIONAL CHAM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013080455 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 200.00 | CITIBANK N A (US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120361 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 244.00 | CITIBANK N A (US P-CRD) | ASQ ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120361 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 244.00 | CITIBANK N A (US P-CRD) | ASQ ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220707 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 598.01 | CITIBANK N A (US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300003 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 109.80 | CITIBANK N A (US P-CRD) | THE NEW HAVEN COMPANIE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300024 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 47.25 | CITIBANK N A (US P-CRD) | ARAMARK BOEING BLDG 33 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300024 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 53.65 | CITIBANK N A (US P-CRD) | ARAMARK BOEING BLDG 33 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300024 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 54.56 | CITIBANK N A (US P-CRD) | ARAMARK BOEING BLDG 33 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300024 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 121.19 | CITIBANK N A (US P-CRD) | GOURMET TO GO CATER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300024 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 121.19 | CITIBANK N A (US P-CRD) | GOURMET TO GO CATER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300024 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 188.08 | CITIBANK N A (US P-CRD) | ARAMARK BOEING BLDG 33 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300024 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 202.90 | CITIBANK N A (US P-CRD) | ARAMARK BOEING BLDG 33 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300024 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 493.47 | CITIBANK N A (US P-CRD) | RACANELLIS PIZZA BIG B | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300026 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 2.72 | CITIBANK N A (US P-CRD) | DOMINO'S 1616 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300026 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 13.37 | CITIBANK N A (US P-CRD) | DOMINO'S 1616 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300026 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 82.92 | CITIBANK N A (US P-CRD) | RMC PROJECT MANAGEMENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300026 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 99.61 | CITIBANK N A (US P-CRD) | ARAMARK BOEING BLDG 33 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300026 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 145.63 | CITIBANK N A (US P-CRD) | ARAMARK BOEING BLDG 33 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300026 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 210.73 | CITIBANK N A (US P-CRD) | BRICKHOUSE PIZZA CO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300026 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 214.10 | CITIBANK N A (US P-CRD) | BRICKHOUSE PIZZA CO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300026 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 250.60 | CITIBANK N A (US P-CRD) | GOURMET TO GO CATER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300026 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 271.33 | CITIBANK N A (US P-CRD) | ARAMARK BOEING BLDG 33 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300026 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 272.27 | CITIBANK N A (US P-CRD) | PANERA BREAD #608037 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300027 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 249.00 | CITIBANK N A (US P-CRD) | PROGRESSIVE BUSINESS C | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300031 | 7056 | 00008 AA | PV | 4168344 | 12/02/2016 | 5405980007039152P112216 | 2,779.49 | CITIBANK N A (US P-CRD) | DAVE & BUSTERS #20 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300032 | 7056 | 00008 AA | PV | 4168344 | 12/02/2016 | 5405980007039152P112216 | 995.00 | CITIBANK N A (US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300037 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 20.00 | CITIBANK N A (US P-CRD) | PAYPAL  ARMASTLOUIS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300037 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 200.00 | CITIBANK N A (US P-CRD) | INST OF CERTIFIED RECR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300037 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 2,990.00 | CITIBANK N A (US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300039 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 611.84 | CITIBANK N A (US P-CRD) | OCLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300051 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 4,480.00 | CITIBANK N A (US P-CRD) | SQ SQ  GOSQ.COM LAURIE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300196 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 520.00 | CITIBANK N A (US P-CRD) | NEMOUR'S OFFICE OF CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300362 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 395.00 | CITIBANK N A (US P-CRD) | WCS CONSULTING INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008014120182 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 1,795.00 | CITIBANK N A (US P-CRD) | HR USA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420221 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 4,995.00 | CITIBANK N A (US P-CRD) | CHECK POINT SOFTWARE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 246.76 | CITIBANK N A (US P-CRD) | PREMIER RENTALS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 722.10 | CITIBANK N A (US P-CRD) | PU PRCTSNG LAW IN II | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420244 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 26.00 | CITIBANK N A (US P-CRD) | CONSORTIUMF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420244 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 35.00 | CITIBANK N A (US P-CRD) | HIMA OF GREATER ST LOU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420245 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 50.00 | CITIBANK N A (US P-CRD) | PROMETRIC  EXAM FEE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420605 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 160.00 | CITIBANK N A (US P-CRD) | ISACA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011003244119 | 7056 | 00011 AA | PV | 4168345 | 12/02/2016 | 5405980006802030N112216 | 5,055.68 | CITIBANK N A (US P-CRD) | DESTINATION ST LOUIS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080012 | 7056 | 00011 AA | PV | 4168345 | 12/02/2016 | 5405980007039152N112216 | 144.28 | CITIBANK N A (US P-CRD) | EB SUPPLY CHAIN INSTITU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080108 | 7056 | 00011 AA | PV | 4168345 | 12/02/2016 | 5405980007039152N112216 | 159.00 | CITIBANK N A (US P-CRD) | PROJECT MGMT INSTITUTE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080108 | 7056 | 00011 AA | PV | 4168345 | 12/02/2016 | 5405980007039152N112216 | 17.93 | CITIBANK N A (US P-CRD) | AMAZON.COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080108 | 7056 | 00011 AA | PV | 4168345 | 12/02/2016 | 5405980007039152N112216 | 85.92 | CITIBANK N A (US P-CRD) | AMAZON.COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080108 | 7056 | 00011 AA | PV | 4168345 | 12/02/2016 | 5405980007039152N112216 | 995.00 | CITIBANK N A (US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007260013 | 7056 | 00109 AA | PV | 4168344 | 12/02/2016 | 5405980007039152P112216 | 1,165.00 | CITIBANK N A (US P-CRD) | DGI TRAINING CNTR INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121010080065 | 7056 | 00008 AA | PV | 4168344 | 12/02/2016 | 5405980007039152P112216 | 350.00 | CITIBANK N A (US P-CRD) | TEEX ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121010080065 | 7056 | 00008 AA | PV | 4168344 | 12/02/2016 | 5405980007039152P112216 | 350.00 | CITIBANK N A (US P-CRD) | TEEX ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121010080065 | 7056 | 00008 AA | PV | 4168344 | 12/02/2016 | 5405980007039152P112216 | 1,150.00 | CITIBANK N A (US P-CRD) | TEEX ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121010080065 | 7056 | 00008 AA | PV | 4168344 | 12/02/2016 | 5405980007039152P112216 | 500.00 | CITIBANK N A (US P-CRD) | TEEX ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121010080065 | 7056 | 00008 AA | PV | 4168344 | 12/02/2016 | 5405980007039152P112216 | 260.00 | CITIBANK N A (US P-CRD) | TEEX ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121010080065 | 7056 | 00008 AA | PV | 4168344 | 12/02/2016 | 5405980007039152P112216 | 195.00 | CITIBANK N A (US P-CRD) | TEEX ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157013080015 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 3,790.00 | CITIBANK N A (US P-CRD) | DELTA HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157013080015 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 825.00 | CITIBANK N A (US P-CRD) | WASHINGTON U STL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157013080015 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 825.00 | CITIBANK N A (US P-CRD) | SHERATON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157013240040 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 1,075.06 | CITIBANK N A (US P-CRD) | SHERATON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157013240050 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 12.06 | CITIBANK N A (US P-CRD) | LION TECHNOLOGY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012080020 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 135.00 | CITIBANK N A (US P-CRD) | ARC SERVICES/TRAINING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012080020 | 7056 | 00008 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 216.00 | CITIBANK N A (US P-CRD) | ARC SERVICES/TRAINING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7056 | 00173 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 600.00 | CITIBANK N A (US P-CRD) | W HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7056 | 00173 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 663.05 | CITIBANK N A (US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7056 | 00173 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 729.21 | CITIBANK N A (US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7056 | 00173 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 166.75 | CITIBANK N A (US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7056 | 00173 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 500.25 | CITIBANK N A (US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7056 | 00173 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 500.25 | CITIBANK N A (US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7056 | 00173 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 500.25 | CITIBANK N A (US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7056 | 00173 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 500.25 | CITIBANK N A (US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7056 | 00173 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 500.25 | CITIBANK N A (US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7056 | 00173 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 667.00 | CITIBANK N A (US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7056 | 00173 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 667.00 | CITIBANK N A (US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7056 | 00173 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 667.00 | CITIBANK N A (US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7056 | 00173 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 667.00 | CITIBANK N A (US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7056 | 00173 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 667.00 | CITIBANK N A (US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7056 | 00173 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 204.90 | CITIBANK N A (US P-CRD) | HYATT HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173222220700 | 7056 | 00173 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 2,588.26 | CITIBANK N A (US P-CRD) | DRI KERN FERRY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174214220010 | 7056 | 00174 AA | PV | 4168342 | 12/02/2016 | 5405980006802030P112216 | 509.00 | CITIBANK N A (US P-CRD) | NJ STATE BAR ASSOCIATI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 008011420244 | 7056 | 0000 8 AA | PV | 4190615 03/31/2017 | 540598000780203PO32217 | 30.00 | CITIBANK N A (US P-CRD) | WEBSTER UNIVERSITY | 71990 8 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008064300898 | 7056 | 0000 8 AA | PV | 4190621 03/31/2017 | 540598000703915ZPO32217 | 450.00 | CITIBANK N A (US P-CRD) | SAFETY TRAINING CENTER | 71990 8 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 009007080011 | 7056 | 00109 AA | PV | 4190621 03/31/2017 | 540598000703915ZPO32217 | 1,518.10 | CITIBANK N A (US P-CRD) | INT IN HAZMAT STUDENT | 71990 8 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 009007080011 | 7056 | 00109 AA | PV | 4190621 03/31/2017 | 540598000703915ZPO32217 | 750.00 | CITIBANK N A (US P-CRD) | INT IN HAZMAT STUDENT | 71990 8 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16601208009 | 7056 | 0008 AA | PV | 4212947 | 10/27/2017 | 5405980007039152G102217 | 1,595.00 CITIBANK N A (US P-CRD) | MASIC CENTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 16601208009 | 7056 | 0008 AA | PV | 4212947 | 10/27/2017 | 5405980007039152G102217 | 1,595.00 CITIBANK N A (US P-CRD) | MASIC CENTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 16601208009 | 7056 | 0008 AA | PV | 4212947 | 10/27/2017 | 5405980007039152G102217 | 1,595.00 CITIBANK N A (US P-CRD) | MASIC CENTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 16601208009 | 7056 | 0008 AA | PV | 4212947 | 10/27/2017 | 5405980007039152G102217 | 2,300.00 CITIBANK N A (US P-CRD) | JOHN E. REID AND ASSOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 16601208009 | 7056 | 0008 AA | PV | 4212947 | 10/27/2017 | 5405980007039152G102217 | 1,665.00 CITIBANK N A (US P-CRD) | JOHN E. REID AND ASSOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 16601208009 | 7056 | 0008 AA | PV | 4212947 | 10/27/2017 | 5405980007039152G102217 | 2,126.52 CITIBANK N A (US P-CRD) | OTSEAGA RESORT HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |

... (dense financial transaction table continues, all rows for Sioux Falls, SD, US)

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 003011420678 | 7214 | 00003 AA | PV | 4178543 01/27/2017 | 540598000780203DF012217 | 206.00 | CITIBANK N A (US P-CRD) | ARKANSAS.GOV PYMNT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011080255 | 7214 | 00008 AA | PV | 4178543 01/27/2017 | 540598000780203DF012217 | 150.00 | CITIBANK N A (US P-CRD) | BOARD CERT SAFE PRO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011300037 | 7214 | 00008 AA | PV | 4178543 01/27/2017 | 540598000780203DF012217 | 205.00 | CITIBANK N A (US P-CRD) | ARMA INTERNATIONAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011300037 | 7214 | 00008 AA | PV | 4178543 01/27/2017 | 540598000780203DF012217 | 65.00 | CITIBANK N A (US P-CRD) | ASMS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 12100108080 | 7214 | 00008 AA | PV | 4178545 01/27/2017 | 540598000703915DF012217 | 36.25 | CITIBANK N A (US P-CRD) | CSI MO PROF LICENSE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1570112409S9 | 7214 | 00008 AA | PV | 4178543 01/27/2017 | 540598000780203DF012217 | 5,000.00 | CITIBANK N A (US P-CRD) | HEALTHCARE DISTRIBUTIO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1570112409S9 | 7214 | 00008 AA | PV | 4178543 01/27/2017 | 540598000780203DF012217 | 5,000.00 | CITIBANK N A (US P-CRD) | HEALTHCARE DISTRIBUTIO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1570112409S9 | 7214 | 00008 AA | PV | 4178543 01/27/2017 | 540598000780203DF012217 | 2,590.00 | CITIBANK N A (US P-CRD) | HEALTHCARE DISTRIBUTIO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1570112409S9 | 7214 | 00008 AA | PV | 4178543 01/27/2017 | 540598000780203DF012217 | 796.00 | CITIBANK N A (US P-CRD) | HEALTHCARE DISTRIBUTIO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1570112409S9 | 7214 | 00008 AA | PV | 4178543 01/27/2017 | 540598000780203DF012217 | 23,850.00 | CITIBANK N A (US P-CRD) | HEALTHCARE DISTRIBUTIO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 003011300037 | 7214 | 00003 AA | PV | 4184941 03/03/2017 | 540598000780203DF032217 | 166.00 | CITIBANK N A (US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 003011300039 | 7214 | 00003 AA | PV | 4184941 03/03/2017 | 540598000780203DF032217 | 220.00 | CITIBANK N A (US P-CRD) | SPECIAL LIBRARIES ASSO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 003011420230 | 7214 | 00003 AA | PV | 4184941 03/03/2017 | 540598000780203DF032217 | 304.00 | CITIBANK N A (US P-CRD) | IABC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 003011420678 | 7214 | 00003 AA | PV | 4184919 03/03/2017 | 540598000703915DF032217 | 418.82 | CITIBANK N A (US P-CRD) | MO SUPREME COURT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 003011420678 | 7214 | 00003 AA | PV | 4184919 03/03/2017 | 540598000703915DF032217 | 418.82 | CITIBANK N A (US P-CRD) | MO SUPREME COURT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011080255 | 7214 | 00008 AA | PV | 4184919 03/03/2017 | 540598000703915DF032217 | 45.99 | CITIBANK N A (US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011080255 | 7214 | 00008 AA | PV | 4184919 03/03/2017 | 540598000703915DF032217 | 100.00 | CITIBANK N A (US P-CRD) | CE SOLUTIONS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011080255 | 7214 | 00008 AA | PV | 4184919 03/03/2017 | 540598000703915DF032217 | 235.00 | CITIBANK N A (US P-CRD) | AMERICAN INDUSTRIAL HY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011120363 | 7214 | 00008 AA | PV | 4184919 03/03/2017 | 540598000703915DF032217 | 61.75 | CITIBANK N A (US P-CRD) | CSI MO PROF LICENSE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011420277 | 7214 | 00008 AA | PV | 4184919 03/03/2017 | 540598000703915DF032217 | 418.82 | CITIBANK N A (US P-CRD) | MO SUPREME COURT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 12100108080 | 7214 | 00008 AA | PV | 4184919 03/03/2017 | 540598000703915DF032217 | 30.00 | CITIBANK N A (US P-CRD) | PAYPAL ASSISTENNA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 003011080019 | 7214 | 00003 AA | PV | 4190615 03/31/2017 | 540598000780203DF032217 | 500.00 | CITIBANK N A (US P-CRD) | PAYPAL GS1 US INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 003011300037 | 7214 | 00003 AA | PV | 4190615 03/31/2017 | 540598000780203DF032217 | 65.00 | CITIBANK N A (US P-CRD) | AMERICAN SOCIETY OF MA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 003011300037 | 7214 | 00003 AA | PV | 4190615 03/31/2017 | 540598000780203DF032217 | 65.00 | CITIBANK N A (US P-CRD) | AMERICAN SOCIETY OF MA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 003011420385 | 7214 | 00003 AA | PV | 4190615 03/31/2017 | 540598000780203DF032217 | 685.00 | CITIBANK N A (US P-CRD) | PAYPAL ASSOCIATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 003011420676 | 7214 | 00003 AA | PV | 4190615 03/31/2017 | 540598000780203DF032217 | 350.00 | CITIBANK N A (US P-CRD) | AHLA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 003011420678 | 7214 | 00003 AA | PV | 4190615 03/31/2017 | 540598000780203DF032217 | 295.00 | CITIBANK N A (US P-CRD) | THE BAR ASSOCIATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 003011420678 | 7214 | 00003 AA | PV | 4190615 03/31/2017 | 540598000780203DF032217 | 1,250.00 | CITIBANK N A (US P-CRD) | PAYPAL ENVIRONMENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 003011420678 | 7214 | 00003 AA | PV | 4190615 03/31/2017 | 540598000780203DF032217 | 160.00 | CITIBANK N A (US P-CRD) | NNA SERVICES LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 003011420678 | 7214 | 00003 AA | PV | 4190621 03/31/2017 | 540598000703915DF032217 | 181.00 | CITIBANK N A (US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011120358 | 7214 | 00008 AA | PV | 4190621 03/31/2017 | 540598000703915DF032217 | 279.00 | CITIBANK N A (US P-CRD) | FDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011120358 | 7214 | 00008 AA | PV | 4190621 03/31/2017 | 540598000703915DF032217 | 100.00 | CITIBANK N A (US P-CRD) | FDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011120358 | 7214 | 00008 AA | PV | 4190621 03/31/2017 | 540598000703915DF032217 | 249.00 | CITIBANK N A (US P-CRD) | ISPE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011300037 | 7214 | 00008 AA | PV | 4190615 03/31/2017 | 540598000780203DF032217 | 62.54 | CITIBANK N A (US P-CRD) | ARMA INTERNATIONAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011300037 | 7214 | 00008 AA | PV | 4190615 03/31/2017 | 540598000780203DF032217 | 599.00 | CITIBANK N A (US P-CRD) | ARMA INTERNATIONAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011300037 | 7214 | 00008 AA | PV | 4190615 03/31/2017 | 540598000780203DF032217 | 175.00 | CITIBANK N A (US P-CRD) | AAPS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011420277 | 7214 | 00008 AA | PV | 4190615 03/31/2017 | 540598000780203DF032217 | 469.89 | CITIBANK N A (US P-CRD) | MO SUPREME COURT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011420277 | 7214 | 00008 AA | PV | 4190621 03/31/2017 | 540598000703915DF032217 | 295.00 | CITIBANK N A (US P-CRD) | THE BAR ASSOCIATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421724045S | 00174 | 00174 AA | PV | 4190615 03/31/2017 | 540598000780203DF032217 | 600.00 | CITIBANK N A (US P-CRD) | RENAL PHYSICIANS AS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011080255 | 7214 | 00008 AA | PV | 4194176 04/28/2017 | 540598000780203DG042217 | 175.00 | CITIBANK N A (US P-CRD) | AMERICAN SOCIETY OF SA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011080255 | 7214 | 00008 AA | PV | 4194176 04/28/2017 | 540598000780203DG042217 | 175.00 | CITIBANK N A (US P-CRD) | AMERICAN SOCIETY OF SA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011080255 | 7214 | 00008 AA | PV | 4194176 04/28/2017 | 540598000780203DG042217 | 45.99 | CITIBANK N A (US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011120363 | 7214 | 00008 AA | PV | 4194198 04/28/2017 | 540598000703915DG042217 | 25.00 | CITIBANK N A (US P-CRD) | AMERICAN REGISTRY OF R | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 10700180414 | 7214 | 00008 AA | PV | 4194198 04/28/2017 | 540598000703915DG042217 | 180.00 | CITIBANK N A (US P-CRD) | APICS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 10900800101 | 00109 | 00109 AA | PV | 4194198 04/28/2017 | 540598000703915DG042217 | 230.00 | CITIBANK N A (US P-CRD) | INST OF CERTIFIED MGMT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011080255 | 7214 | 00008 AA | PV | 4201216 06/30/2017 | 540598000703915DG062217 | 175.00 | CITIBANK N A (US P-CRD) | AMERICAN SOCIETY OF SA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011080455 | 7214 | 00008 AA | PV | 4201216 06/30/2017 | 540598000703915DG062217 | 700.00 | CITIBANK N A (US P-CRD) | AM PETROLEUM INSTITUTE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011300031 | 7214 | 00008 AA | PV | 4201216 06/30/2017 | 540598000703915DG062217 | 166.00 | CITIBANK N A (US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 12100180065 | 7214 | 00008 AA | PV | 4201216 06/30/2017 | 540598000703915DG062217 | 160.00 | CITIBANK N A (US P-CRD) | INSTITUTE OF HAZARDOUS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1570110800D2 | 7214 | 00008 AA | PV | 4201216 06/30/2017 | 540598000703915DG062217 | 62.85 | CITIBANK N A (US P-CRD) | NOTARY SERVICE AND BON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011080455 | 7214 | 00008 AA | PV | 4203959 07/28/2017 | 540598000703915DG072217 | 211.00 | CITIBANK N A (US P-CRD) | AICHE.ORG WEBSITE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1570110800D5 | 7214 | 00008 AA | PV | 4203959 07/28/2017 | 540598000703915DG072217 | 175.00 | CITIBANK N A (US P-CRD) | AAPS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1570110800D0 | 7214 | 00008 AA | PV | 4207822 09/01/2017 | 540598000703915DG082217 | 49.00 | CITIBANK N A (US P-CRD) | OFFICE TIMELINE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1570113200D5 | 7214 | 00008 AA | PV | 4207822 09/01/2017 | 540598000703915DG082217 | 75.00 | CITIBANK N A (US P-CRD) | NADDI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1570113200D5 | 7214 | 00008 AA | PV | 4207822 09/01/2017 | 540598000703915DG082217 | 50.00 | CITIBANK N A (US P-CRD) | NADDI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1570113200D5 | 7214 | 00008 AA | PV | 4207822 09/01/2017 | 540598000703915DG082217 | 50.00 | CITIBANK N A (US P-CRD) | NADDI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1570113200D5 | 7214 | 00008 AA | PV | 4207822 09/01/2017 | 540598000703915DG082217 | 75.00 | CITIBANK N A (US P-CRD) | NADDI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011120363 | 7214 | 00008 AA | PV | 4213042 09/29/2017 | 540598000703915DG092217 | 128.00 | CITIBANK N A (US P-CRD) | THE SOCIETY OF NUCLEAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 12100180065 | 7214 | 00008 AA | PV | 4212947 10/27/2017 | 540598000703915DG102217 | 195.00 | CITIBANK N A (US P-CRD) | AGDH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 16500180163 | 7214 | 00008 AA | PV | 4212947 10/27/2017 | 540598000703915DG102217 | 211.00 | CITIBANK N A (US P-CRD) | AICHE.ORG WEBSITE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011080455 | 7214 | 00008 AA | PV | 4215057 12/01/2017 | 540598000703915DG112217 | 129.00 | CITIBANK N A (US P-CRD) | PMI - MEMBERSHIP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 12100180065 | 7214 | 00008 AA | PV | 4215057 12/01/2017 | 540598000703915DG112217 | 150.00 | CITIBANK N A (US P-CRD) | AMERICAN BOARD OF IND | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 12100180065 | 7214 | 00008 AA | PV | 4215057 12/01/2017 | 540598000703915DG112217 | 150.00 | CITIBANK N A (US P-CRD) | BOARD CERT SAFE PRO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1570110800D0 | 7214 | 00008 AA | PV | 4215057 12/01/2017 | 540598000703915DG112217 | 4,250.00 | CITIBANK N A (US P-CRD) | ST LOUIS REGIONAL CHAM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1570110800D0 | 7214 | 00008 AA | PV | 4215057 12/01/2017 | 540598000703915DG112217 | 4,250.00 | CITIBANK N A (US P-CRD) | ST LOUIS REGIONAL CHAM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1570112409S9 | 7214 | 00008 AA | PV | 4215057 12/01/2017 | 540598000703915DG112217 | 1,800.00 | CITIBANK N A (US P-CRD) | PAYPAL NYSAM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011080255 | 7214 | 00008 AA | PV | 4216935 12/29/2017 | 540598000703915DG122217 | 235.00 | CITIBANK N A (US P-CRD) | AMERICAN INDUSTRIAL HY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011300042 | 7214 | 00008 AA | PV | 4216935 12/29/2017 | 540598000703915DG122217 | 175.00 | CITIBANK N A (US P-CRD) | AAPS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011420385 | 7214 | 00008 AA | PV | 4216935 12/29/2017 | 540598000703915DG122217 | 209.00 | CITIBANK N A (US P-CRD) | SOCIETY FOR HUMAN RESO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 12100180010 | 7214 | 00008 AA | PV | 4216935 12/29/2017 | 540598000703915DG122217 | 1,000.00 | CITIBANK N A (US P-CRD) | PAYPAL CENTPATHOL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 15701132006 | 7214 | 00008 AA | PV | 4216935 12/29/2017 | 540598000703915DG122217 | 1,320.00 | CITIBANK N A (US P-CRD) | APICS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 15701132006 | 7214 | 00008 AA | PV | 4216935 12/29/2017 | 540598000703915DG122217 | 250.00 | CITIBANK N A (US P-CRD) | INST/BUSINESS FORECAST | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011420676 | 7313 | 00008 AA | PV | 4168342 12/02/2016 | 540598000703919P112216 | 7,418.56 | CITIBANK N A (US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 10900700030 | 7313 | 00109 AA | PV | 4173176 12/30/2016 | 540598000703915P122016 | 1,500.00 | CITIBANK N A (US P-CRD) | WAKE CTY FINANCE #2500 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011420277 | 7321 | 00008 AA | PV | 4157545 09/30/2016 | 540598000860209P0/23/16 | 1,600.00 | CITIBANK N A (US P-CRD) | AMAZON.COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011420608 | 7321 | 00008 AA | PV | 4157545 09/30/2016 | 540598000860209P0/23/16 | 39.51 | CITIBANK N A (US P-CRD) | PBD IA INTL&LAUDITORS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01200284117 | 7321 | 00008 AA | PV | 4157268 09/30/2016 | 540598000860209P0/23/16 | 750.00 | CITIBANK N A (US P-CRD) | CATHY HURLEY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01200284117 | 7321 | 00008 AA | PV | 4157268 09/30/2016 | 540598000860209P0/23/16 | 122.98 | CITIBANK N A (US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01200284117 | 7321 | 00011 AA | PV | 4157268 09/30/2016 | 540598000860209P0/23/16 | 200.00 | CITIBANK N A (US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1742172404S4 | 7321 | 00174 AA | PV | 4157266 09/30/2016 | 540598000703915P0/23/16 | 328.72 | CITIBANK N A (US P-CRD) | AAD HOUSING OFFICE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1742172404S4 | 7321 | 00174 AA | PV | 4157266 09/30/2016 | 540598000703915P0/23/16 | 1,090.02 | CITIBANK N A (US P-CRD) | DRI EMS TUMOR DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01200284117 | 7321 | 00008 AA | PV | 4162428 10/28/2016 | 540598000860209PL/04/16 | 700.00 | CITIBANK N A (US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01200284117 | 7321 | 00011 AA | PV | 4162428 10/28/2016 | 540598000860209PL/04/16 | 498.80 | CITIBANK N A (US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01200284116 | 7321 | 00008 AA | PV | 4169411 12/02/2016 | 540598000703915P112216 | 1,359.81 | CITIBANK N A (US P-CRD) | AMAZON.COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01200284117 | 7321 | 00008 AA | PV | 4169411 12/02/2016 | 540598000860209P112216 | 1,950.00 | CITIBANK N A (US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01200284117 | 7321 | 00011 AA | PV | 4169411 12/02/2016 | 540598000860209P112216 | 1,949.79 | CITIBANK N A (US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011420676 | 7321 | 00008 AA | PV | 4169411 12/02/2016 | 540598000703915P112216 | 243.08 | CITIBANK N A (US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01200284116 | 7321 | 00008 AA | PV | 4178413 01/27/2017 | 540598000860209P012217 | 233.70 | CITIBANK N A (US P-CRD) | AMAZON.COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011420277 | 7321 | 00008 AA | PV | 4184941 03/03/2017 | 540598000780203P032217 | 49.00 | CITIBANK N A (US P-CRD) | INTL ASSOC OF ADMIN P | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1736412025S6 | 7321 | 00173 AA | PV | 4184941 03/03/2017 | 540598000780203P032217 | 192.73 | CITIBANK N A (US P-CRD) | ADVANCE GRAPHICS PRINT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 1742172405L2 | 7321 | 00174 AA | PV | 4184941 03/03/2017 | 540598000780203P032217 | 192.73 | CITIBANK N A (US P-CRD) | RENAL PHYSICIANS ASSOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 12100121400 | 7321 | 00008 AA | PV | 4184198 04/28/2017 | 540598000703915DG042217 | 89.53 | CITIBANK N A (US P-CRD) | AMAZON.COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 12100120245 | 7321 | 00008 AA | PV | 4194198 04/28/2017 | 540598000703915DG042217 | 221.18 | CITIBANK N A (US P-CRD) | AMAZON.COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 15701080060 | 7321 | 00008 AA | PV | 4194176 04/28/2017 | 540598000780203DG042217 | 7,329.21 | CITIBANK N A (US P-CRD) | PRODUCTION DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 12100121400 | 7321 | 00008 AA | PV | 4197829 06/02/2017 | 540598000703915DG052217 | 116.00 | CITIBANK N A (US P-CRD) | QUALITY MATTERS PROGRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01200122245 | 7321 | 00008 AA | PV | 4201216 06/30/2017 | 540598000703915DG062217 | 166.90 | CITIBANK N A (US P-CRD) | AMAZON.COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011220710 | 7421 | 00008 AA | PV | 4157545 09/30/2016 | 540598000860209P0/23/16 | 3,900.00 | CITIBANK N A (US P-CRD) | AAB CARGO DC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011220710 | 7421 | 00008 AA | PV | 4157545 09/30/2016 | 540598000860209P0/23/16 | 222.86 | CITIBANK N A (US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011220710 | 7421 | 00008 AA | PV | 4157545 09/30/2016 | 540598000860209P0/23/16 | 222.86 | CITIBANK N A (US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011220710 | 7421 | 00008 AA | PV | 4157545 09/30/2016 | 540598000860209P0/23/16 | 222.86 | CITIBANK N A (US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011220710 | 7421 | 00008 AA | PV | 4157545 09/30/2016 | 540598000860209P0/23/16 | 222.86 | CITIBANK N A (US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011220710 | 7421 | 00008 AA | PV | 4157545 09/30/2016 | 540598000860209P0/23/16 | 222.86 | CITIBANK N A (US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011220710 | 7421 | 00008 AA | PV | 4157545 09/30/2016 | 540598000860209P0/23/16 | 222.88 | CITIBANK N A (US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011220710 | 7421 | 00008 AA | PV | 4157545 09/30/2016 | 540598000860209P0/23/16 | 222.88 | CITIBANK N A (US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011220710 | 7421 | 00008 AA | PV | 4157545 09/30/2016 | 540598000860209P0/23/16 | 222.88 | CITIBANK N A (US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011220710 | 7421 | 00008 AA | PV | 4157545 09/30/2016 | 540598000860209P0/23/16 | 1,000.00 | CITIBANK N A (US P-CRD) | PRIMARY CHILDRENS HOSP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 008011220710 | 7421 | 00008 AA | PV | 4157545 09/30/2016 | 540598000860209P0/23/16 | 222.88 | CITIBANK N A (US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157210241269 | 7421 | 00008 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 4.39 | CITIBANK N A (US P-CRD) | FEDEX 880123212220 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157210241269 | 7421 | 00008 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 150.00 | CITIBANK N A (US P-CRD) | AANS RELATED MEETIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157210241269 | 7421 | 00008 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 12,000.00 | CITIBANK N A (US P-CRD) | AMERICAN ACADEMY OF PH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | (950.00) | CITIBANK N A (US P-CRD) | VA ASSOCIATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | (200.00) | CITIBANK N A (US P-CRD) | HOUSTON AREA NURSE PRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 195.00 | CITIBANK N A (US P-CRD) | ASRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 200.00 | CITIBANK N A (US P-CRD) | CLINICAL ORTHOPAEDIC S | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 250.00 | CITIBANK N A (US P-CRD) | SQU SQ  AORN EVERGREEN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 250.00 | CITIBANK N A (US P-CRD) | HUGHSTON FOUNDATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 275.00 | CITIBANK N A (US P-CRD) | EB LIFE IN THE F A S. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 350.00 | CITIBANK N A (US P-CRD) | PAYPAL  SOAAON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 350.00 | CITIBANK N A (US P-CRD) | SQ  SQ  FLASPANDT,ORD | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 400.00 | CITIBANK N A (US P-CRD) | UW CONTINUING NURSING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 400.00 | CITIBANK N A (US P-CRD) | SQ  KANSAS ASSOCIAT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 500.00 | CITIBANK N A (US P-CRD) | LUTHERAN GNRL HSPTL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 500.00 | CITIBANK N A (US P-CRD) | UPSTATE EMERGENCY MEDI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 500.00 | CITIBANK N A (US P-CRD) | PAYPAL  CALENA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 500.00 | CITIBANK N A (US P-CRD) | LHHN DIV OF ED II | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 600.00 | CITIBANK N A (US P-CRD) | UW CONTINUING NURSING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 650.00 | CITIBANK N A (US P-CRD) | CHOP CONTINUING MED ED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 750.00 | CITIBANK N A (US P-CRD) | NEW YORK STATION OF 00 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 750.00 | CITIBANK N A (US P-CRD) | ACT CHILDRENS HOSPITAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 750.00 | CITIBANK N A (US P-CRD) | PAYPAL  RISHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 750.00 | CITIBANK N A (US P-CRD) | COTTONWOOD COUNTRY C | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 788.02 | CITIBANK N A (US P-CRD) | PAYPAL  BCAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 950.00 | CITIBANK N A (US P-CRD) | PAYPAL  SPOKANEPHAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,000.00 | CITIBANK N A (US P-CRD) | CVENT  OSU WEX MED CTR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,000.00 | CITIBANK N A (US P-CRD) | CONTINUING MEDICAL ED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,000.00 | CITIBANK N A (US P-CRD) | MAYO CLINIC CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,000.00 | CITIBANK N A (US P-CRD) | SIH FOUNDATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,000.00 | CITIBANK N A (US P-CRD) | PAYPAL  CHESAPEAKEC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,000.00 | CITIBANK N A (US P-CRD) | ANESTHESIOLOGY CONFERE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,000.00 | CITIBANK N A (US P-CRD) | UT MD ANDERSON PATIENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,000.00 | CITIBANK N A (US P-CRD) | VIRGINIA ACADEMY OF PH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,000.00 | CITIBANK N A (US P-CRD) | MOUNT SINAI HOSPITA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,000.00 | CITIBANK N A (US P-CRD) | SQU SQ  LONG ISLAND SO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,000.00 | CITIBANK N A (US P-CRD) | PAYPAL  CTACSPA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,000.00 | CITIBANK N A (US P-CRD) | UI CONTINUING MEDICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,049.95 | CITIBANK N A (US P-CRD) | EB 2016 NORTHEAST REG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,200.00 | CITIBANK N A (US P-CRD) | MC-ACS 877-337-9315 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,250.00 | CITIBANK N A (US P-CRD) | EB MINNESOTA SECTION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,250.00 | CITIBANK N A (US P-CRD) | ARIZONA TRAUMA & ACUTE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,500.00 | CITIBANK N A (US P-CRD) | HSS - PROFESSIONAL ED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,500.00 | CITIBANK N A (US P-CRD) | PAYPAL  NYSORS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,500.00 | CITIBANK N A (US P-CRD) | CCF CLE CLIN EDUC-CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,500.00 | CITIBANK N A (US P-CRD) | HOUSTON AREA NURSE PRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,500.00 | CITIBANK N A (US P-CRD) | SMA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,500.00 | CITIBANK N A (US P-CRD) | PTS 877-337-9315 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,500.00 | CITIBANK N A (US P-CRD) | WESTERN SURGICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,544.00 | CITIBANK N A (US P-CRD) | PAYPAL  SANDIEGOSOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,800.00 | CITIBANK N A (US P-CRD) | BROWN UNIV CME INTERNE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,900.00 | CITIBANK N A (US P-CRD) | NACCME LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 2,000.00 | CITIBANK N A (US P-CRD) | PAYPAL  CLEVELSURG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 2,000.00 | CITIBANK N A (US P-CRD) | MAYO CLINIC CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 2,000.00 | CITIBANK N A (US P-CRD) | U OF M ACCT REC OL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 2,500.00 | CITIBANK N A (US P-CRD) | NPSA EXHIBITOR FEE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 2,500.00 | CITIBANK N A (US P-CRD) | GANESCO CE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 3,000.00 | CITIBANK N A (US P-CRD) | PED INTENSIVE CARE SOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 3,500.00 | CITIBANK N A (US P-CRD) | MID AMERICA ORTHO ASSO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 4,500.00 | CITIBANK N A (US P-CRD) | SQ  SQ  PUGET SOUND SP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 570.00 | CITIBANK N A (US P-CRD) | ASHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | (165.76) | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 109.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 109.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 109.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 221.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 975.00 | CITIBANK N A (US P-CRD) | ASRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 2,166.72 | CITIBANK N A (US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 4,600.00 | CITIBANK N A (US P-CRD) | SCCM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | 00173 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 7,600.00 | CITIBANK N A (US P-CRD) | AM ACADEMY OF ORTHO SU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041340000 | 7421 | 00174 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 18.00 | CITIBANK N A (US P-CRD) | PROMPERU ORGAN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041340000 | 7421 | 00174 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041340000 | 7421 | 00174 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041340000 | 7421 | 00174 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 165.76 | CITIBANK N A (US P-CRD) | MGM GRAND HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173228221001 | 7421 | 00174 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,050.00 | CITIBANK N A (US P-CRD) | ACEP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173228221002 | 7421 | 00174 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,050.00 | CITIBANK N A (US P-CRD) | ACEP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173228221003 | 7421 | 00174 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,050.00 | CITIBANK N A (US P-CRD) | ACEP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173228241001 | 7421 | 00174 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 50.00 | CITIBANK N A (US P-CRD) | SOC THOR SURGS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173228241001 | 7421 | 00174 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,000.00 | CITIBANK N A (US P-CRD) | SOC THOR SURGS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173228241002 | 7421 | 00174 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 50.00 | CITIBANK N A (US P-CRD) | SOC THOR SURGS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173228241002 | 7421 | 00174 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,000.00 | CITIBANK N A (US P-CRD) | SOC THOR SURGS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173228241003 | 7421 | 00174 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 50.00 | CITIBANK N A (US P-CRD) | SOC THOR SURGS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173228241003 | 7421 | 00174 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 1,000.00 | CITIBANK N A (US P-CRD) | SOC THOR SURGS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 00174 AA | PV | 4168342 | 12/02/2016 | 54059800660203OP112216 | 500.00 | CITIBANK N A (US P-CRD) | IN MS VIEWS AND NEWS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

MNK-T1_00080005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

271

| Acct | Code | Num | | Ref | Date | Trans ID | Amount | Bank | Merchant | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17421720452 | 7421 | 00174 AA | PV | 4178543 | 01/27/2017 | 5405980007802030P012317 | 2,750.00 | CITIBANK N A (US P-CRD) | TRS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720452 | 7421 | 00174 AA | PV | 4178543 | 01/27/2017 | 5405980007802030P012317 | 2,500.00 | CITIBANK N A (US P-CRD) | WRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720452 | 7421 | 00174 AA | PV | 4178543 | 01/27/2017 | 5405980007802030P012317 | 2,500.00 | CITIBANK N A (US P-CRD) | RAN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720452 | 7421 | 00174 AA | PV | 4178543 | 01/27/2017 | 5405980007802030P012317 | 2,500.00 | CITIBANK N A (US P-CRD) | WJW MEETINGS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720452 | 7421 | 00174 AA | PV | 4178543 | 01/27/2017 | 5405980007802030P012317 | 5,000.00 | CITIBANK N A (US P-CRD) | CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720453 | 7421 | 00174 AA | PV | 4178543 | 01/27/2017 | 5405980007802030P012317 | 1,800.00 | CITIBANK N A (US P-CRD) | AMERICAN LUNG ASSOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720453 | 7421 | 00174 AA | PV | 4178543 | 01/27/2017 | 5405980007802030P012317 | 1,000.00 | CITIBANK N A (US P-CRD) | AMERICAN LUNG ASSOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720451 | 7421 | 00174 AA | PV | 4178543 | 01/27/2017 | 5405980007802030P012317 | 36,000.00 | CITIBANK N A (US P-CRD) | NATIONAL KIDNEY FOUNDA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720453 | 7421 | 00174 AA | PV | 4178543 | 01/27/2017 | 5405980007802030P012317 | 35,000.00 | CITIBANK N A (US P-CRD) | AMERICAN THORACIC SO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417241450 | 7421 | 00174 AA | PV | 4178543 | 01/27/2017 | 5405980007802030P012317 | 269.08 | CITIBANK N A (US P-CRD) | OMNI HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417241450 | 7421 | 00174 AA | PV | 4178543 | 01/27/2017 | 5405980007802030P012317 | 269.08 | CITIBANK N A (US P-CRD) | OMNI HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417241450 | 7421 | 00174 AA | PV | 4178543 | 01/27/2017 | 5405980007802030P012317 | 269.08 | CITIBANK N A (US P-CRD) | OMNI HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417241450 | 7421 | 00174 AA | PV | 4178543 | 01/27/2017 | 5405980007802030P012317 | 269.08 | CITIBANK N A (US P-CRD) | OMNI HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417241450 | 7421 | 00174 AA | PV | 4178543 | 01/27/2017 | 5405980007802030P012317 | 269.08 | CITIBANK N A (US P-CRD) | OMNI HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417241450 | 7421 | 00174 AA | PV | 4178543 | 01/27/2017 | 5405980007802030P012317 | 269.08 | CITIBANK N A (US P-CRD) | OMNI HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417241450 | 7421 | 00174 AA | PV | 4178543 | 01/27/2017 | 5405980007802030MN12317 | 269.08 | CITIBANK N A (US P-CRD) | OMNI HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120707 | 7421 | 00008 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | (178.08) | CITIBANK N A (US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120707 | 7421 | 00008 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | (178.08) | CITIBANK N A (US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120707 | 7421 | 00008 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | (178.08) | CITIBANK N A (US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120707 | 7421 | 00008 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | (178.08) | CITIBANK N A (US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120707 | 7421 | 00008 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | (178.08) | CITIBANK N A (US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120707 | 7421 | 00008 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | (178.08) | CITIBANK N A (US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130199 | 7421 | 00008 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,500.00 | CITIBANK N A (US P-CRD) | I S C D O | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701120956 | 7421 | 00008 AA | PV | 4184919 | 03/03/2017 | 5405980007039125P022217 | 1,200.00 | CITIBANK N A (US P-CRD) | NC FNDTN FOR ALCOHOL D | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701120956 | 7421 | 00008 AA | PV | 4184919 | 03/03/2017 | 5405980007039125P022217 | 1,450.00 | CITIBANK N A (US P-CRD) | AMERICAN SOCIETY OF AD | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240959 | 7421 | 00008 AA | PV | 4184919 | 03/03/2017 | 5405980007039125P022217 | 350.00 | CITIBANK N A (US P-CRD) | UMSL MIMH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240959 | 7421 | 00008 AA | PV | 4184919 | 03/03/2017 | 5405980007039125P022217 | 2,229.15 | CITIBANK N A (US P-CRD) | IN  INTENTIONALLY GIFT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240959 | 7421 | 00008 AA | PV | 4184919 | 03/03/2017 | 5405980007039125P022217 | 990.29 | CITIBANK N A (US P-CRD) | IN  INTENTIONALLY GIFT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240959 | 7421 | 00008 AA | PV | 4184919 | 03/03/2017 | 5405980007039125P022217 | 188.02 | CITIBANK N A (US P-CRD) | SMARTSOURCE OF RESTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240959 | 7421 | 00008 AA | PV | 4184919 | 03/03/2017 | 5405980007039125P022217 | 725.00 | CITIBANK N A (US P-CRD) | FED OF AMER HOSP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240959 | 7421 | 00008 AA | PV | 4184919 | 03/03/2017 | 5405980007039125P022217 | 1,000.00 | CITIBANK N A (US P-CRD) | VALUE DRUG COMPANY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240959 | 7421 | 00008 AA | PV | 4184919 | 03/03/2017 | 5405980007039125P022217 | 1,500.00 | CITIBANK N A (US P-CRD) | CVENT  EPIC PHARMACE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 400.00 | CITIBANK N A (US P-CRD) | PAYPAL KVANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 500.00 | CITIBANK N A (US P-CRD) | UHN DIV OF ED II | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,000.00 | CITIBANK N A (US P-CRD) | KUMC CONT ED WEB | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 950.00 | CITIBANK N A (US P-CRD) | SOUTHEAST SOCIETY OF H | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,450.00 | CITIBANK N A (US P-CRD) | MICHIGAN PHARMACISTS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,400.00 | CITIBANK N A (US P-CRD) | VIRGINIA COUNCIL OF NU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 870.00 | CITIBANK N A (US P-CRD) | MHA HEALTH FOUNDATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 2,000.00 | CITIBANK N A (US P-CRD) | MHA HEALTH FOUNDATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 500.00 | CITIBANK N A (US P-CRD) | UHN DIV OF ED II | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,990.00 | CITIBANK N A (US P-CRD) | ICHP/MSHP 2017 SPONSOR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,500.00 | CITIBANK N A (US P-CRD) | CHOP CONTINUING MED ED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 3,000.00 | CITIBANK N A (US P-CRD) | MAYO CLINIC CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 3,000.00 | CITIBANK N A (US P-CRD) | MISCHER NEUROSURGICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 250.00 | CITIBANK N A (US P-CRD) | CONNECTICUT STATE S | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,000.00 | CITIBANK N A (US P-CRD) | PP MEANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 325.33 | CITIBANK N A (US P-CRD) | AAOS HOUSING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,000.00 | CITIBANK N A (US P-CRD) | PAYPAL  WASHINGTONA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,000.00 | CITIBANK N A (US P-CRD) | PAYPAL  SAMSFTRAUMA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 400.00 | CITIBANK N A (US P-CRD) | UW CONTINUING NURSING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 2,500.00 | CITIBANK N A (US P-CRD) | UCO MC CONT MED EDUC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 4,860.00 | CITIBANK N A (US P-CRD) | NEW YORK STATE COUNCIL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,000.00 | CITIBANK N A (US P-CRD) | TX HLTH RES INST | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,500.00 | CITIBANK N A (US P-CRD) | MUSC BURSAR'S OFFICE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,000.00 | CITIBANK N A (US P-CRD) | PAYPAL  ROYAL COUNT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,000.00 | CITIBANK N A (US P-CRD) | PAYPAL  ROYAL COUNT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | (1.95) | CITIBANK N A (US P-CRD) | PP 8052CODE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 500.00 | CITIBANK N A (US P-CRD) | UNC CH CONT MED ED INT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 500.00 | CITIBANK N A (US P-CRD) | PAYPAL  MISSOCIETYAN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,500.00 | CITIBANK N A (US P-CRD) | ACT UNIVERSITY OF COLO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 450.00 | CITIBANK N A (US P-CRD) | PACIFIC COAST SURGICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,000.00 | CITIBANK N A (US P-CRD) | N TEXAS CHAPTER OF AME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 500.00 | CITIBANK N A (US P-CRD) | PAYPAL  SOUTHEASTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 3,600.00 | CITIBANK N A (US P-CRD) | TEXAS ORTHOPAEDIC ASSO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,000.00 | CITIBANK N A (US P-CRD) | SQU SQ  LONG ISLAND SO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,000.00 | CITIBANK N A (US P-CRD) | NEW MEXICO SOCIETY OF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 285.00 | CITIBANK N A (US P-CRD) | ASSOCIATION OF OPERATI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 3,200.00 | CITIBANK N A (US P-CRD) | PAYPAL  SOUTHEASTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 950.00 | CITIBANK N A (US P-CRD) | PENINSULA REGNL MED CT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 500.00 | CITIBANK N A (US P-CRD) | PAYPAL ONLINE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 275.00 | CITIBANK N A (US P-CRD) | SQU SQ  ADPH OF BATON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 500.00 | CITIBANK N A (US P-CRD) | CALIFORNIA ASSOCIATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1.95 | CITIBANK N A (US P-CRD) | PP 8052CODE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 2,000.00 | CITIBANK N A (US P-CRD) | UOFU HEALTH CARE WEB P | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 419.95 | CITIBANK N A (US P-CRD) | EB LEADERSHIP SYMPOSI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 400.00 | CITIBANK N A (US P-CRD) | H L MOFFITT CANCER CTR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 400.00 | CITIBANK N A (US P-CRD) | MA NURSE ANESTHETISTS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 500.00 | CITIBANK N A (US P-CRD) | PAYPAL  BROWN UNIV CME INTERNE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,000.00 | CITIBANK N A (US P-CRD) | PACIFIC COAST SURGICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 750.00 | CITIBANK N A (US P-CRD) | NORTH SHORE SURGICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | (600.00) | CITIBANK N A (US P-CRD) | YOSEMITEMEF.ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,500.00 | CITIBANK N A (US P-CRD) | CREIGHTON CONT MED EDU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 500.00 | CITIBANK N A (US P-CRD) | SQ  MINDAKSPAN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 919.95 | CITIBANK N A (US P-CRD) | PAYPAL  HAWAIIANHS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 2,750.00 | CITIBANK N A (US P-CRD) | MHCI MPSC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 100.00 | CITIBANK N A (US P-CRD) | THE GEORGIA SOCIETY OF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,000.00 | CITIBANK N A (US P-CRD) | EB 55TH CLINICAL CONF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 100.00 | CITIBANK N A (US P-CRD) | SOCIETY FOR PEDIATRIC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 6,300.00 | CITIBANK N A (US P-CRD) | AMER SOC OF COLON&R | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 100.00 | CITIBANK N A (US P-CRD) | APACVS 877-337-9315 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 11,225.00 | CITIBANK N A (US P-CRD) | ASHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,500.00 | CITIBANK N A (US P-CRD) | PAYPAL AAOS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240258 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 10,000.00 | CITIBANK N A (US P-CRD) | APACVS 877-337-9315 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240258 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 3,000.00 | CITIBANK N A (US P-CRD) | APACVS 877-337-9315 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240258 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 10,000.00 | CITIBANK N A (US P-CRD) | APACVS 877-337-9315 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240258 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | (4,600.00) | CITIBANK N A (US P-CRD) | SCCM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240258 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | (1,650.00) | CITIBANK N A (US P-CRD) | SMDM.ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240258 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,300.00 | CITIBANK N A (US P-CRD) | SOUTHERN ORTHOPAEDIC A | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240258 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 100.00 | CITIBANK N A (US P-CRD) | PROMEDICA INTL CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240258 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 100.00 | CITIBANK N A (US P-CRD) | SOCIETY FOR PEDIATRIC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240258 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | (283.14) | CITIBANK N A (US P-CRD) | HYATT HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17228221002 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 2,875.00 | CITIBANK N A (US P-CRD) | SSO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17228221003 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,500.00 | CITIBANK N A (US P-CRD) | SOUTHEASTERN SURGICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17228221003 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,000.00 | CITIBANK N A (US P-CRD) | N TEXAS CHAPTER OF AME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17228221003 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | (283.14) | CITIBANK N A (US P-CRD) | HYATT HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17228241001 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 4,250.00 | CITIBANK N A (US P-CRD) | ASHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17228241001 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 4,250.00 | CITIBANK N A (US P-CRD) | ASHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17228241003 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 4,408.15 | CITIBANK N A (US P-CRD) | ASHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17228241003 | 7421 | 00173 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 4,408.15 | CITIBANK N A (US P-CRD) | ASHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421722451 | 7421 | 00174 AA | PV | 4184941 | 03/03/2017 | 5405980007802030P022217 | 1,000.00 | CITIBANK N A (US P-CRD) | JERSEY SHORE UNIV MED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

| | | | | | | Amount | Bank | Payee | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174217220451 | 7421 | 00176 AA | PV | 4184941 03/03/2017 | 54059800076020309022317 | 1,500.00 | CITIBANK N A (US P-CRD) | NATIONAL KIDNEY FOUNDA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220452 | 7421 | 00176 AA | PV | 4184941 03/03/2017 | 54059800076020309022317 | 1,000.00 | CITIBANK N A (US P-CRD) | WASHINGTON U STL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220452 | 7421 | 00176 AA | PV | 4184941 03/03/2017 | 54059800076020309022317 | 2,500.00 | CITIBANK N A (US P-CRD) | RANI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220454 | 7421 | 00176 AA | PV | 4184941 03/03/2017 | 54059800076020309022317 | 1,230.48 | CITIBANK N A (US P-CRD) | FAIRMONT HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220454 | 7421 | 00176 AA | PV | 4184941 03/03/2017 | 54059800076020309022317 | 2,024.76 | CITIBANK N A (US P-CRD) | WESTIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220454 | 7421 | 00176 AA | PV | 4184941 03/03/2017 | 54059800076020309022317 | 2,024.76 | CITIBANK N A (US P-CRD) | WESTIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240451 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 24,000.00 | CITIBANK N A (US P-CRD) | ATC ANNUAL MEETING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240451 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 1,500.00 | CITIBANK N A (US P-CRD) | CMC-AHEC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 1,093.38 | CITIBANK N A (US P-CRD) | FAIRMONT HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 2,000.00 | CITIBANK N A (US P-CRD) | ACT MEDICAL CONFERENCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 5,000.00 | CITIBANK N A (US P-CRD) | U OF M BASCOM PALMER E | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 2,024.76 | CITIBANK N A (US P-CRD) | WESTIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 685.00 | CITIBANK N A (US P-CRD) | NEW ENGLAND OPHTHALMOL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 7,500.00 | CITIBANK N A (US P-CRD) | MEDICAL CONFERENCE PLA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 10,520.00 | CITIBANK N A (US P-CRD) | FOSTER OCULAR IMMUNOLO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 1,500.00 | CITIBANK N A (US P-CRD) | WILLS EYE CONFERENCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 235.13 | CITIBANK N A (US P-CRD) | CAESARS HOTEL AND CASINO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 235.13 | CITIBANK N A (US P-CRD) | CAESARS HOTEL AND CASINO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217241452 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 5,200.00 | CITIBANK N A (US P-CRD) | ACTRIMS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217241450 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 3,700.00 | CITIBANK N A (US P-CRD) | AMERICAN ACADEMY OF NE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217241450 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 1,500.00 | CITIBANK N A (US P-CRD) | SQ. THE OAK CLINIC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217241450 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 2,000.00 | CITIBANK N A (US P-CRD) | PAYPAL SCNA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217241450 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 500.00 | CITIBANK N A (US P-CRD) | ASSOC OF ACADEMIC PHYS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217241450 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 500.00 | CITIBANK N A (US P-CRD) | ASSOC OF ACADEMIC PHYS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217241450 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 500.00 | CITIBANK N A (US P-CRD) | ASSOC OF ACADEMIC PHYS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217241450 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 800.00 | CITIBANK N A (US P-CRD) | IN MS VIEWS AND NEWS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217241450 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 1,000.00 | CITIBANK N A (US P-CRD) | BACHARACH HOSPITAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217241450 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 2,000.00 | CITIBANK N A (US P-CRD) | TMS NORTH CAROLINA NEU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217241450 | 7421 | 00174 AA | PV | 4184941 03/03/2017 | 54059800078020309022317 | 975.00 | CITIBANK N A (US P-CRD) | UOFU HEALTH CARE WEB P | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011240959 | 7421 | 00008 AA | PV | 4190621 03/31/2017 | 54059800731951129552217 | 281.73 | CITIBANK N A (US P-CRD) | FREEMAN LAS VEGAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 635.00 | CITIBANK N A (US P-CRD) | PAYPAL. KAONDELLMARV | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 500.00 | CITIBANK N A (US P-CRD) | PAYPAL. HANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 3,000.00 | CITIBANK N A (US P-CRD) | SOCIETY OF HOSPITAL ME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 500.00 | CITIBANK N A (US P-CRD) | PAYPAL. EPASHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 450.00 | CITIBANK N A (US P-CRD) | WA STATE SOCIETY OF AN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 500.00 | CITIBANK N A (US P-CRD) | LHN DIV OF ED II | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 500.00 | CITIBANK N A (US P-CRD) | GMCL-CASHIER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 500.00 | CITIBANK N A (US P-CRD) | WELLSTAR KH 956 STAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 1,500.00 | CITIBANK N A (US P-CRD) | CCF CLE CLIN EDUC-CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 600.00 | CITIBANK N A (US P-CRD) | NEW YORK STATE ASSOCIA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 1,500.00 | CITIBANK N A (US P-CRD) | PAYPAL. LSA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 2,500.00 | CITIBANK N A (US P-CRD) | GSHP 800 913 4747 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 2,500.00 | CITIBANK N A (US P-CRD) | QANP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 470.00 | CITIBANK N A (US P-CRD) | PAYPAL. AMERICANASS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 350.00 | CITIBANK N A (US P-CRD) | WRAE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 600.00 | CITIBANK N A (US P-CRD) | BID-PLYMOUTH PHILA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 250.00 | CITIBANK N A (US P-CRD) | ABA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 2,000.00 | CITIBANK N A (US P-CRD) | CCF CLE CLIN EDUC-CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 500.00 | CITIBANK N A (US P-CRD) | ACT SEPSIS CONFERENCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 500.00 | CITIBANK N A (US P-CRD) | NEW YORK STATE COUNCIL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 303.16 | CITIBANK N A (US P-CRD) | SVS HOUSING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 303.16 | CITIBANK N A (US P-CRD) | SVS HOUSING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 303.16 | CITIBANK N A (US P-CRD) | SVS HOUSING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 303.16 | CITIBANK N A (US P-CRD) | SVS HOUSING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 303.16 | CITIBANK N A (US P-CRD) | SVS HOUSING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 303.16 | CITIBANK N A (US P-CRD) | SVS HOUSING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 303.16 | CITIBANK N A (US P-CRD) | SVS HOUSING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 303.16 | CITIBANK N A (US P-CRD) | SVS HOUSING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 2,000.00 | CITIBANK N A (US P-CRD) | UCD MC CONT MED EDUC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 750.00 | CITIBANK N A (US P-CRD) | BMC OFFICE OF CONT ED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 400.00 | CITIBANK N A (US P-CRD) | PAYPAL. WVANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 2,500.00 | CITIBANK N A (US P-CRD) | ACS CHAPTERS EXECUTIVE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 2,000.00 | CITIBANK N A (US P-CRD) | CHICAGO COLORECTAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 1,500.00 | CITIBANK N A (US P-CRD) | OCHSMRCLINICFOUND CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 660.00 | CITIBANK N A (US P-CRD) | MI SOC ANES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 2,626.50 | CITIBANK N A (US P-CRD) | SEATTLE SCIENCE FDN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 1,000.00 | CITIBANK N A (US P-CRD) | PAYPAL. NEWYORKCITY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 950.00 | CITIBANK N A (US P-CRD) | CONNECTICUT ACADEMY OF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 510.00 | CITIBANK N A (US P-CRD) | PAYPAL. CANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 900.00 | CITIBANK N A (US P-CRD) | PAYPAL. MINNESOTASO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 2,000.00 | CITIBANK N A (US P-CRD) | SQ. SQ. FOUNDATION FOR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 750.00 | CITIBANK N A (US P-CRD) | MICHIGAN COLLEGE OF EP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 1,500.00 | CITIBANK N A (US P-CRD) | SQU-SQ. RHODE ISLAND C | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 2,000.00 | CITIBANK N A (US P-CRD) | NSHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 1,500.00 | CITIBANK N A (US P-CRD) | ORGANIZATION OF NURSIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 1,500.00 | CITIBANK N A (US P-CRD) | MAYO CLINIC CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 800.00 | CITIBANK N A (US P-CRD) | H L MOFFITT CANCER CTR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 800.00 | CITIBANK N A (US P-CRD) | AVERA PACE SHOP AND SH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 1,000.00 | CITIBANK N A (US P-CRD) | MR SOC. OF HOSP. PHARM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 2,500.00 | CITIBANK N A (US P-CRD) | RANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 2,000.00 | CITIBANK N A (US P-CRD) | OCHSMRCLINICFOUND CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 500.00 | CITIBANK N A (US P-CRD) | INT IN KY SOCIETY OF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 1,000.00 | CITIBANK N A (US P-CRD) | PAYPAL. ILSPAN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 1,500.00 | CITIBANK N A (US P-CRD) | UNM CONTINUING MEDICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220753 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 195.00 | CITIBANK N A (US P-CRD) | ASRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 670.00 | CITIBANK N A (US P-CRD) | ADRH INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 250.00 | CITIBANK N A (US P-CRD) | ABA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 250.00 | CITIBANK N A (US P-CRD) | ABA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 390.00 | CITIBANK N A (US P-CRD) | ASRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 3,000.00 | CITIBANK N A (US P-CRD) | SOCIETY OF HOSPITAL ME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 2,200.00 | CITIBANK N A (US P-CRD) | ABA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041340300 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 250.00 | CITIBANK N A (US P-CRD) | ASRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041340300 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 250.00 | CITIBANK N A (US P-CRD) | ABA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041340300 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 303.16 | CITIBANK N A (US P-CRD) | SVS HOUSING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041340300 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 303.16 | CITIBANK N A (US P-CRD) | SVS HOUSING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041340300 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 303.16 | CITIBANK N A (US P-CRD) | SVS HOUSING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041340300 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 500.00 | CITIBANK N A (US P-CRD) | ABA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041340300 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 780.00 | CITIBANK N A (US P-CRD) | ASRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 172228221001 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 833.33 | CITIBANK N A (US P-CRD) | WASHINGTON U STL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 172228221002 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 750.00 | CITIBANK N A (US P-CRD) | CCF CLE CLIN EDUC-CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 172228221002 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 1,250.00 | CITIBANK N A (US P-CRD) | SB FOUNDATION GIFT BY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 172228221002 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 456.41 | CITIBANK N A (US P-CRD) | FREEMAN RENO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 172228221002 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 833.33 | CITIBANK N A (US P-CRD) | WASHINGTON U STL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 172228221003 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 750.00 | CITIBANK N A (US P-CRD) | CCF CLE CLIN EDUC-CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 172228221003 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 1,250.00 | CITIBANK N A (US P-CRD) | SB FOUNDATION GIFT BY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 172228221003 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 456.41 | CITIBANK N A (US P-CRD) | FREEMAN RENO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 172228221003 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 833.34 | CITIBANK N A (US P-CRD) | WASHINGTON U STL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 172284510001 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 3,216.68 | CITIBANK N A (US P-CRD) | FREEMAN AV DALLAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 172284510001 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 833.33 | CITIBANK N A (US P-CRD) | SOCIETY FOR THE ADVANC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 172282221001 | 7421 | 00173 AA | PV | 4190615 03/31/2017 | 54059800073020309322317 | 303.16 | CITIBANK N A (US P-CRD) | SVS HOUSING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | Amount | Bank | Airline | Vendor | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 260.94 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 160.52 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 309.17 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 205.51 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 323.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 413.20 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 411.02 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 276.45 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 239.84 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 243.97 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 470.08 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 467.29 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 580.09 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 322.20 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 243.97 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 339.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 538.20 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | (362.20) | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 361.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 360.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | (106.00) | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 145.10 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 483.83 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 383.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 517.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 689.07 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 406.78 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 297.20 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 351.29 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 579.46 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 766.20 | CITIBANK N.A.(US CTA) | ALASKA AIRLINES INC. | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 246.98 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 240.98 | CITIBANK N.A.(US CTA) | JETBLUE AIRWAYS (JETBLUE) | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 515.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 434.53 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 460.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 546.80 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 412.06 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 238.98 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 305.20 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 331.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 537.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 412.06 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 400.90 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 412.06 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 420.76 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 279.36 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 416.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 331.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 425.97 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 412.06 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 371.56 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 263.68 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 15.00 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 625.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 704.08 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 246.98 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 378.65 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 564.17 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 562.69 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 404.70 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 548.20 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 1,020.26 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 487.20 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 493.00 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 240.98 | CITIBANK N.A.(US CTA) | JETBLUE AIRWAYS (JETBLUE) | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 198.49 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 735.20 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 199.00 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 552.00 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 502.88 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 410.70 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 228.10 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 602.20 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 453.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 541.79 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 1,020.03 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 606.62 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 533.70 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 276.72 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 625.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 226.41 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 258.46 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 235.98 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 242.10 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 194.30 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 415.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 183.35 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 538.20 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 400.81 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 192.00 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 590.46 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 199.00 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 549.47 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 400.70 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 633.25 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 496.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 440.95 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 402.91 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 553.70 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 397.28 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 521.35 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 253.48 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 582.70 | CITIBANK N.A.(US CTA) | AMERICAN AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 475.70 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 298.98 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 621.34 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 542.96 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | 258.46 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701240059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 7/22/16 | (625.96) | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701124059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 | 7/22/16 | 46.01 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701124059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 | 7/22/16 | 360.05 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701124059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 | 7/22/16 | 237.50 | CITIBANK N.A.(US CTA) | SOUTHWEST AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701124059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 | 7/22/16 | 99.00 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701124059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 | 7/22/16 | 527.41 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701124059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 | 7/22/16 | 200.00 | CITIBANK N.A.(US CTA) | UNITED AIRLINES | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701124059 | 7157 | 0600 | 00008 AA | PV | 4147729 | 08/26/2016 | 5472330008597337 | 7/22/16 | 312.40 | CITIBANK N.A.(US CTA) | DELTA | 720029 PO BOX 183173 | COLUMBUS | OH | US |
| 15701124010 | 7042 | | 00008 AA | PV | 399439B | 10/24/2014 | 54059800060200010/24/14 | | 238.21 | CITIBANK N.A.(US P-CRD) | GOURMET TO GO CATER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421630300 | 7042 | | 00174 AA | PV | 4105671 | 02/26/2016 | 54059800070391520/22/16 | | 56.64 | CITIBANK N.A.(US P-CRD) | ZOES - 00207 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130021 | 7056 | | 00008 AA | PV | 3982093 | 08/28/2014 | 540598000682010/08/29/14 | | 6,107.25 | CITIBANK N.A.(US P-CRD) | EXL PHARMA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130021 | 7056 | | 00008 AA | PV | 3982093 | 08/28/2014 | 540598000682010/08/29/14 | | 799.00 | CITIBANK N.A.(US P-CRD) | AVENTINE/PHANWEEK | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130021 | 7056 | | 00008 AA | PV | 3982093 | 08/28/2014 | 540598000682010/08/29/14 | | 1,700.00 | CITIBANK N.A.(US P-CRD) | THE CENTER FOR PROFESS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130021 | 7056 | | 00008 AA | PV | 3982093 | 08/28/2014 | 540598000682010/08/29/14 | | 799.00 | CITIBANK N.A.(US P-CRD) | AVENTINE/PHANWEEK | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130021 | 7056 | | 00008 AA | PV | 3982093 | 08/28/2014 | 540598000682010/08/29/14 | | 299.00 | CITIBANK N.A.(US P-CRD) | LIFE SCIENCE TRAINING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130022 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 1,395.00 | CITIBANK N.A.(US P-CRD) | PERI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130022 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 1,950.00 | CITIBANK N.A.(US P-CRD) | THE MATHS GROUP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130037 | 7056 | | 00008 AA | PV | 3982093 | 08/25/2014 | 540598000682010/08/29/14 | | 2,980.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130037 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 3,296.00 | CITIBANK N.A.(US P-CRD) | CUSTOM NET DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130037 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 195.00 | CITIBANK N.A.(US P-CRD) | US PHARMACOPEIAL CONV | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130037 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 1,855.00 | CITIBANK N.A.(US P-CRD) | PAYPAL CHEMREACONS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130043 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 1,247.00 | CITIBANK N.A.(US P-CRD) | LC RESOURCES INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801132200 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 50.00 | CITIBANK N.A.(US P-CRD) | AVENTINE/PHANWEEK | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130419Q | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 325.00 | CITIBANK N.A.(US P-CRD) | AMERICAN PAIN SOCIETY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142018B | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 259,675.06 | CITIBANK N.A.(US P-CRD) | RENAISSANCE HOTELS ST | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142018B | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 264.46 | CITIBANK N.A.(US P-CRD) | FEDEXOFFICE 00012963 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142018B | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 3.23 | CITIBANK N.A.(US P-CRD) | FEDEXOFFICE 00012963 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142018B | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 7,953.30 | CITIBANK N.A.(US P-CRD) | PROGRESSIVE BUSINESS E | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142018B | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 56.37 | CITIBANK N.A.(US P-CRD) | STAPLS7121456240000001 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142018B | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 65,520.00 | CITIBANK N.A.(US P-CRD) | DESTINATION ST LOUIS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142021B | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 44.75 | CITIBANK N.A.(US P-CRD) | ARAMARK BOEING BLDG 30 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142024B | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 6,157.69 | CITIBANK N.A.(US P-CRD) | EMBASSY SUITES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142024B | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 5,750.00 | CITIBANK N.A.(US P-CRD) | EMBASSY SUITES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142025 4 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 100.00 | CITIBANK N.A.(US P-CRD) | ACT PTEA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142025 4 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 100.00 | CITIBANK N.A.(US P-CRD) | ACT PTEA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142025 4 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 2,680.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01401080025 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 1,980.00 | CITIBANK N.A.(US P-CRD) | AMERICAN TRAINCO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01401012024D | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 385.00 | CITIBANK N.A.(US P-CRD) | EXECUTIVE CONFERENCE C | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 02001908426 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 325.00 | CITIBANK N.A.(US P-CRD) | TRIANGLE EPR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 02001908426 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 65.00 | CITIBANK N.A.(US P-CRD) | TRIANGLE EPR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 02001908426 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 140.00 | CITIBANK N.A.(US P-CRD) | INSTITUTE OF HAZARDOUS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 10700T080014 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 298.00 | CITIBANK N.A.(US P-CRD) | FREDPRYOR CAREERTRACK | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100180040 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 211.00 | CITIBANK N.A.(US P-CRD) | AICHE.ORG WEBSITE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100180065 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 330.00 | CITIBANK N.A.(US P-CRD) | TEEX 979 458 6903 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100180065 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 1,100.00 | CITIBANK N.A.(US P-CRD) | TEEX 979 458 6903 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100180065 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 3,300.00 | CITIBANK N.A.(US P-CRD) | TEEX 979 458 6903 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100180065 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 1,150.00 | CITIBANK N.A.(US P-CRD) | TEEX 979 458 6903 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100180065 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 1,850.00 | CITIBANK N.A.(US P-CRD) | TEEX 979 458 6903 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100180065 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 990.00 | CITIBANK N.A.(US P-CRD) | TEEX 979 458 6903 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100180456 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 250.00 | CITIBANK N.A.(US P-CRD) | APICS ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122030D | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 1,650.00 | CITIBANK N.A.(US P-CRD) | THE FOOD AND DRUG LAW | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122030D | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 1,650.00 | CITIBANK N.A.(US P-CRD) | THE FOOD AND DRUG LAW | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122030 1 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 3,795.95 | CITIBANK N.A.(US P-CRD) | ACHIEVEGLOBAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122030 1 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 400.00 | CITIBANK N.A.(US P-CRD) | AVENTINE/PHANWEEK | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 16601208020D | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 400.00 | CITIBANK N.A.(US P-CRD) | SQ MELVIN HARRINGT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 16601208030 2 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 1,425.00 | CITIBANK N.A.(US P-CRD) | RIGHT MANAGEMENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 16601208030 2 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 1,425.00 | CITIBANK N.A.(US P-CRD) | RIGHT MANAGEMENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 16601208030 2 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 1,425.00 | CITIBANK N.A.(US P-CRD) | RIGHT MANAGEMENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 16601208030 2 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 57.11 | CITIBANK N.A.(US P-CRD) | MIRABITO #18 - HOBART | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 16601212017 | 7056 | | 00008 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 1,575.00 | CITIBANK N.A.(US P-CRD) | CBI RESEARCH, INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7056 | | 00173 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 10,006.40 | CITIBANK N.A.(US P-CRD) | THE THOMPSON CHICAGO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7056 | | 00173 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 596.40 | CITIBANK N.A.(US P-CRD) | WINDY CITY LIMOUSINE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7056 | | 00173 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 2,423.95 | CITIBANK N.A.(US P-CRD) | THE THOMPSON CHICAGO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7056 | | 00173 AA | PV | 3982093 | 08/29/2014 | 540598000682010/08/29/14 | | 6,500.00 | CITIBANK N.A.(US P-CRD) | THE THOMPSON CHICAGO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080011 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 59.95 | CITIBANK N.A.(US P-CRD) | SKILLPATH SEMINARS MAI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080019 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 1,350.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080019 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 149.00 | CITIBANK N.A.(US P-CRD) | SKILLPATH SEMINARS MAI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130021 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 299.00 | CITIBANK N.A.(US P-CRD) | LIFE SCIENCE TRAINING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130021 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 425.00 | CITIBANK N.A.(US P-CRD) | INST FOR MGMT STUDI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130021 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 425.00 | CITIBANK N.A.(US P-CRD) | INST FOR MGMT STUDI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130021 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 1,950.00 | CITIBANK N.A.(US P-CRD) | SAS INSTITUTE INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130021 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 199.00 | CITIBANK N.A.(US P-CRD) | NATL/PAUBRT 8006825065 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130027 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 242.03 | CITIBANK N.A.(US P-CRD) | GOURMET TO GO CATER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130047 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 1,350.00 | CITIBANK N.A.(US P-CRD) | UNC EX ESOP PHARMDE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130047 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 289.00 | CITIBANK N.A.(US P-CRD) | LION TECHNOLOGY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130047 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 624.52 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130362 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 235.00 | CITIBANK N.A.(US P-CRD) | OHSUG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801132200 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 900.00 | CITIBANK N.A.(US P-CRD) | OHSUG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130419D | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 1,000.00 | CITIBANK N.A.(US P-CRD) | MCSUUSSES410 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130419D | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 1,100.00 | CITIBANK N.A.(US P-CRD) | MCSUUSSES410 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130419D | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 450.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142018B | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 4,872.80 | CITIBANK N.A.(US P-CRD) | SQ ADCS SOCIET MARINE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142018B | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 42,657.80 | CITIBANK N.A.(US P-CRD) | RENAISSANCE HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142018B | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 4,070.00 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142018B | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 54.46 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142018B | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 5,762.18 | CITIBANK N.A.(US P-CRD) | FEDEXOFFICE 00046961 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142021 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 6,250.00 | CITIBANK N.A.(US P-CRD) | COMMVAULT SYSTEMS, INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142021 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 525.00 | CITIBANK N.A.(US P-CRD) | IAPP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142021 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 1,695.00 | CITIBANK N.A.(US P-CRD) | GLOBALKNOWLEDGETRAININ | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142023D | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 120.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142023D | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 40.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142023D | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 60.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142023D | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 20.00 | CITIBANK N.A.(US P-CRD) | PAYPAL IABC STL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142023D | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 40.00 | CITIBANK N.A.(US P-CRD) | PAYPAL IABC STL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142023D | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 20.00 | CITIBANK N.A.(US P-CRD) | PAYPAL IABC STL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142023D | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 799.00 | CITIBANK N.A.(US P-CRD) | AVENTINE/PHANWEEK | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142023D | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 75.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142023D | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 329.00 | CITIBANK N.A.(US P-CRD) | INTERNATIONAL FACILITY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142263 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 2,500.00 | CITIBANK N.A.(US P-CRD) | 123SIGNUP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142363 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 5.00 | CITIBANK N.A.(US P-CRD) | 123SIGNUP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142363 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 75.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142363 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 25.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142363 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 375.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801142364 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 65.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01401021367 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 1,755.00 | CITIBANK N.A.(US P-CRD) | THE CENTER FOR PROFESS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01401021367 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 1,950.00 | CITIBANK N.A.(US P-CRD) | THE CENTER FOR PROFESS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01401021377 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 495.00 | CITIBANK N.A.(US P-CRD) | GLOBAL TRAINING CENTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01401021377 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 495.00 | CITIBANK N.A.(US P-CRD) | GLOBAL TRAINING CENTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01401420480 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 595.00 | CITIBANK N.A.(US P-CRD) | BNP MEDIA-REG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01401421277 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 95.00 | CITIBANK N.A.(US P-CRD) | AIPLA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801428194 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 120.00 | CITIBANK N.A.(US P-CRD) | AMERICAN PAIN SOCIETY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801428194 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 50.00 | CITIBANK N.A.(US P-CRD) | MIDWEST PAIN SOCIETY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01401080005 | 7056 | | 00008 AA | PV | 3988290 | 09/26/2014 | 540598000682010/09/25/14 | | 88.00 | CITIBANK N.A.(US P-CRD) | INTERNATIONAL SOCIETY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

*(Page consists of a dense spreadsheet data dump of transaction records. Columns include account/transaction IDs, store code "7056", "0000X AA", "PV", batch numbers, dates (11/28/2014, 12/26/2014), reference numbers, dollar amounts, "CITIBANK N.A.(US P-CRD)", merchant/payee names, and address fields "71990X 701 EAST 60TH ST NORTH", "SIOUX FALLS", "SD", "US".)*

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 452.09 | CITIBANK N.A.(US P-CRD) | COURTYARD BY MARRIOTT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 905.24 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 470.24 | CITIBANK N.A.(US P-CRD) | COURTYARD BY MARRIOTT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 7,520.84 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 2,994.49 | CITIBANK N.A.(US P-CRD) | W HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 22.68 | CITIBANK N.A.(US P-CRD) | W HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 1,666.60 | CITIBANK N.A.(US P-CRD) | W HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 1,024.17 | CITIBANK N.A.(US P-CRD) | W HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 912.40 | CITIBANK N.A.(US P-CRD) | W HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 922.57 | CITIBANK N.A.(US P-CRD) | W HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | (2,303.77) | CITIBANK N.A.(US P-CRD) | LEXINGTON HOTEL NYC FD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 1,078.05 | CITIBANK N.A.(US P-CRD) | PRIME | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 6,812.55 | CITIBANK N.A.(US P-CRD) | SOFITEL HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 781.12 | CITIBANK N.A.(US P-CRD) | ARAMARK CLEVELAND CLIN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 207.70 | CITIBANK N.A.(US P-CRD) | SPRINGHILL SUITES | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 335.13 | CITIBANK N.A.(US P-CRD) | LEXINGTON HOTEL NYC FD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 1,687.41 | CITIBANK N.A.(US P-CRD) | LEXINGTON HOTEL NYC FD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220455 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 2,076.00 | CITIBANK N.A.(US P-CRD) | LEXINGTON HOTEL NYC FD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240110 | 7056 | 00174 | AA | PV | 4046405 | 05/29/2015 | 5405980006802030-05/28/15 | 4,517.51 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240110 | 7056 | 00174 | AA | PV | 4046405 | 05/29/2015 | 5405980006802030-05/28/15 | 3,641.77 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240110 | 7056 | 00174 | AA | PV | 4046405 | 05/29/2015 | 5405980006802030-05/28/15 | 12,988.99 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240400 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | (65.32) | CITIBANK N.A.(US P-CRD) | OMNI HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240400 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 2,500.00 | CITIBANK N.A.(US P-CRD) | OMNI HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240400 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 297.20 | CITIBANK N.A.(US P-CRD) | RENAISSANCE HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240400 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 297.20 | CITIBANK N.A.(US P-CRD) | RENAISSANCE HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240400 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 297.20 | CITIBANK N.A.(US P-CRD) | RENAISSANCE HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240400 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 297.20 | CITIBANK N.A.(US P-CRD) | RENAISSANCE HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240400 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 10,000.00 | CITIBANK N.A.(US P-CRD) | ASSOC RESEARCH VISION | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240400 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 14,999.00 | CITIBANK N.A.(US P-CRD) | IPTA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240400 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 5,000.00 | CITIBANK N.A.(US P-CRD) | AMERICAN ASSOCIATION O | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217242450 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 1,550.00 | CITIBANK N.A.(US P-CRD) | CMC-AHEC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217300200 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 7,295.40 | CITIBANK N.A.(US P-CRD) | W HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217300200 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 10,075.92 | CITIBANK N.A.(US P-CRD) | W HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217300200 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 19,855.00 | CITIBANK N.A.(US P-CRD) | W HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217300200 | 7056 | 00174 | AA | PV | 4046421 | 05/29/2015 | 5405980007039152-05/28/15 | 546.20 | CITIBANK N.A.(US P-CRD) | AMERICAN AIRLINES | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008001300897 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 150.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080014 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | (4.00) | CITIBANK N.A.(US P-CRD) | DOUBLETREE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080014 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 303.75 | CITIBANK N.A.(US P-CRD) | DOUBLETREE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080016 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 150.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 567.00 | CITIBANK N.A.(US P-CRD) | WWW.COMPLIANCE4ALL.COM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 425.00 | CITIBANK N.A.(US P-CRD) | INST FOR MGMT STUDI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300021 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 425.00 | CITIBANK N.A.(US P-CRD) | INST FOR MGMT STUDI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300021 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 425.00 | CITIBANK N.A.(US P-CRD) | INST FOR MGMT STUDI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300021 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | (549.00) | CITIBANK N.A.(US P-CRD) | AVENTINE/PAINWEEK | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300021 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | (1,145.00) | CITIBANK N.A.(US P-CRD) | KARRASS LTD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300022 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 68.02 | CITIBANK N.A.(US P-CRD) | MALLINCKRODT 15021199 | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300022 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 450.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300022 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 478.00 | CITIBANK N.A.(US P-CRD) | COMP EDUC TRAINING CTR | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300033 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | (599.00) | CITIBANK N.A.(US P-CRD) | COMPLIANZWORLD.COM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300033 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 150.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300033 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 599.00 | CITIBANK N.A.(US P-CRD) | COMPLIANZWORLD.COM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300033 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 108.00 | CITIBANK N.A.(US P-CRD) | ASTATECH INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300039 | 7056 | 00008 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 10.00 | CITIBANK N.A.(US P-CRD) | SPECIAL LIBRARIES ASSN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300362 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 425.00 | CITIBANK N.A.(US P-CRD) | INST FOR MGMT STUDI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300362 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 1,045.00 | CITIBANK N.A.(US P-CRD) | CAMBRIDGE HEALTHTEC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300943 | 7056 | 00008 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 150.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300943 | 7056 | 00008 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 450.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011306196 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 395.00 | CITIBANK N.A.(US P-CRD) | Q1 PRODUCTIONS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420183 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 40.00 | CITIBANK N.A.(US P-CRD) | ST LOUIS RCGA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420223 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 150.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420223 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 150.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420223 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 150.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 17,664.50 | CITIBANK N.A.(US P-CRD) | PHARMACY TIMES | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420248 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 3,779.68 | CITIBANK N.A.(US P-CRD) | EMBASSY HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420252 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 450.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420275 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 150.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 195.00 | CITIBANK N.A.(US P-CRD) | THOMSON WEST TCD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 598.00 | CITIBANK N.A.(US P-CRD) | LIFE SCIENCE TRAINING | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 113.00 | CITIBANK N.A.(US P-CRD) | THOMSON WEST TCD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 195.00 | CITIBANK N.A.(US P-CRD) | THOMSON WEST TCD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 195.00 | CITIBANK N.A.(US P-CRD) | THOMSON WEST TCD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 195.00 | CITIBANK N.A.(US P-CRD) | THOMSON WEST TCD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 195.00 | CITIBANK N.A.(US P-CRD) | THOMSON WEST TCD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420291 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 150.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420299 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 1,373.66 | CITIBANK N.A.(US P-CRD) | HOMEWOOD SUITES | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420338 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 300.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420361 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 2,495.00 | CITIBANK N.A.(US P-CRD) | ORIEL STAT A MATRIX | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420361 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 279.00 | CITIBANK N.A.(US P-CRD) | COMPLIANCEONLINE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420361 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 299.00 | CITIBANK N.A.(US P-CRD) | LIFE SCIENCE TRAINING | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420376 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 1,150.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420376 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 1,699.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420379 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 40.00 | CITIBANK N.A.(US P-CRD) | ST LOUIS RCGA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420385 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 190.00 | CITIBANK N.A.(US P-CRD) | SOCIETY FOR HUMAN RESO | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420655 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 45.00 | CITIBANK N.A.(US P-CRD) | ASSE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | (250.00) | CITIBANK N.A.(US P-CRD) | PASS 2015 PAC CONF | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | (250.00) | CITIBANK N.A.(US P-CRD) | PASS 2015 PAC CONF | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 250.00 | CITIBANK N.A.(US P-CRD) | PASS 2015 PAC CONF | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 250.00 | CITIBANK N.A.(US P-CRD) | PASS 2015 PAC CONF | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 250.00 | CITIBANK N.A.(US P-CRD) | PASS 2015 PAC CONF | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011428194 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | (100.00) | CITIBANK N.A.(US P-CRD) | ISPOR | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011428194 | 7056 | 00008 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 60.00 | CITIBANK N.A.(US P-CRD) | ISPOR | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011003284117 | 7056 | 00011 | AA | PV | 4054409 | 06/26/2015 | 5405980006802030-06/26/15 | 2,354.50 | CITIBANK N.A.(US P-CRD) | AHRA THE ASSOCIATION F | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080005 | 7056 | 00011 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | (275.00) | CITIBANK N.A.(US P-CRD) | TECHNICAL ASSOCIATES | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080025 | 7056 | 00011 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 128.00 | CITIBANK N.A.(US P-CRD) | IESTORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080025 | 7056 | 00011 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 195.00 | CITIBANK N.A.(US P-CRD) | IESTORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080025 | 7056 | 00011 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 239.00 | CITIBANK N.A.(US P-CRD) | ISPE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080032 | 7056 | 00011 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 150.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080032 | 7056 | 00011 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 150.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080106 | 7056 | 00011 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 150.00 | CITIBANK N.A.(US P-CRD) | APICS ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010120270 | 7056 | 00011 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 385.00 | CITIBANK N.A.(US P-CRD) | EXECUTIVE CONFERENCE C | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010120270 | 7056 | 00011 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 209.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 107001080151 | 7056 | 00008 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 150.00 | CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080080 | 7056 | 00109 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 120.00 | CITIBANK N.A.(US P-CRD) | PAYPAL SCOTT PEELE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080080 | 7056 | 00109 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 400.00 | CITIBANK N.A.(US P-CRD) | INTERNATIONAL COUNCIL | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109008080101 | 7056 | 00109 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 240.00 | CITIBANK N.A.(US P-CRD) | INST OF CERTIFIED MGMT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109008080101 | 7056 | 00109 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 736.91 | CITIBANK N.A.(US P-CRD) | GLEIM PUBLICATIONS INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109008080101 | 7056 | 00109 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 145.00 | CITIBANK N.A.(US P-CRD) | INST OF CERTIFIED MGMT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109008120201 | 7056 | 00109 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 225.00 | CITIBANK N.A.(US P-CRD) | QUALITY COUNCIL OF IND | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080006 | 7056 | 00008 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 1,995.00 | CITIBANK N.A.(US P-CRD) | SOCMA - VISIONS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080012 | 7056 | 00008 | AA | PV | 4054412 | 06/26/2015 | 5405980007039152-06/26/15 | 40.00 | CITIBANK N.A.(US P-CRD) | SLCC MERAMEC CONT ED | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

294

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | Amount | | Merchant | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 121001080065 | 7056 | 0008 AA | PV | 110.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080090 | 7056 | 0008 AA | PV | 699.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080090 | 7056 | 0008 AA | PV | 748.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080090 | 7056 | 0008 AA | PV | 699.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080090 | 7056 | 0008 AA | PV | 699.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080090 | 7056 | 0008 AA | PV | 699.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080090 | 7056 | 0008 AA | PV | 997.06 | CITIBANK N.A.(US P-CRD) | MOULIN | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001120245 | 7056 | 0008 AA | PV | 339.00 | CITIBANK N.A.(US P-CRD) | QUALITY COUNCIL OF IND | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001120245 | 7056 | 0008 AA | PV | 449.00 | CITIBANK N.A.(US P-CRD) | 123SIGNUP | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011120367 | 7056 | 0008 AA | PV | 269.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011120367 | 7056 | 0008 AA | PV | 419.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011240010 | 7056 | 0008 AA | PV | 11,349.46 | CITIBANK N.A.(US P-CRD) | RENAISSANCE HOTELS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011240959 | 7056 | 0008 AA | PV | 798.00 | CITIBANK N.A.(US P-CRD) | COMP EDUC TRAINING CTR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011240959 | 7056 | 0008 AA | PV | 399.00 | CITIBANK N.A.(US P-CRD) | COMP EDUC TRAINING CTR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012080020 | 7056 | 0008 AA | PV | 41.00 | CITIBANK N.A.(US P-CRD) | CCSP-TSA | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012080020 | 7056 | 0008 AA | PV | 205.00 | CITIBANK N.A.(US P-CRD) | CCSP-TSA | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012080032 | 7056 | 0008 AA | PV | 400.00 | CITIBANK N.A.(US P-CRD) | CLARKSON CONTROLLER'S | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012120016 | 7056 | 0008 AA | PV | 154.10 | CITIBANK N.A.(US P-CRD) | COMPLIANCEONLINE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 167013080001 | 7056 | 0008 AA | PV | 189.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 167013080001 | 7056 | 0008 AA | PV | 116.00 | CITIBANK N.A.(US P-CRD) | QUALITY COUNCIL OF IND | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7056 | 0173 AA | PV | 2,500.00 | CITIBANK N.A.(US P-CRD) | THE NEW YORK SOCIETY O | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7056 | 0173 AA | PV | 22,464.53 | CITIBANK N.A.(US P-CRD) | WINDSOR COURT HOTEL | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220410 | 7056 | 0174 AA | PV | 199.00 | CITIBANK N.A.(US P-CRD) | COMP EDUC TRAINING CTR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220435 | 7056 | 0174 AA | PV | 550.00 | CITIBANK N.A.(US P-CRD) | WESTIN | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220435 | 7056 | 0174 AA | PV | 700.00 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220453 | 7056 | 0174 AA | PV | 200.00 | CITIBANK N.A.(US P-CRD) | WYNDHAM | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240451 | 7056 | 0174 AA | PV | 150.00 | CITIBANK N.A.(US P-CRD) | RENAL PHYSICIANS AS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240451 | 7056 | 0174 AA | PV | 4,877.58 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240451 | 7056 | 0174 AA | PV | 5,000.00 | CITIBANK N.A.(US P-CRD) | BB NAT CHILDRENS HOSP | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240453 | 7056 | 0174 AA | PV | 275.45 | CITIBANK N.A.(US P-CRD) | NOMO SOHO | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240453 | 7056 | 0174 AA | PV | 177.52 | CITIBANK N.A.(US P-CRD) | HILTON | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7056 | 0174 AA | PV | 1,500.00 | CITIBANK N.A.(US P-CRD) | HOTEL SOLAMAR (2) | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7056 | 0174 AA | PV | 5,000.00 | CITIBANK N.A.(US P-CRD) | MERIDIUS HEALTH COM | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7056 | 0174 AA | PV | 1,000.00 | CITIBANK N.A.(US P-CRD) | UCLA MC CONT MED ED | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217320020 | 7056 | 0174 AA | PV | 190.00 | CITIBANK N.A.(US P-CRD) | SOCIETY FOR HUMAN RESO | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080012 | 7056 | 0008 AA | PV | 169.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080012 | 7056 | 0008 AA | PV | 169.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080015 | 7056 | 0008 AA | PV | 150.00 | CITIBANK N.A.(US P-CRD) | WWW.COMPLIANCE4ALL.COM | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080016 | 7056 | 0008 AA | PV | 597.00 | CITIBANK N.A.(US P-CRD) | COMP EDUC TRAINING CTR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080018 | 7056 | 0008 AA | PV | 290.00 | CITIBANK N.A.(US P-CRD) | WWW.COMPLIANCE4ALL.COM | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7056 | 0008 AA | PV | 717.00 | CITIBANK N.A.(US P-CRD) | COMP EDUC TRAINING CTR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7056 | 0008 AA | PV | 995.00 | CITIBANK N.A.(US P-CRD) | ST. LOUIS PMI CHAPTER | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080028 | 7056 | 0008 AA | PV | 169.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080028 | 7056 | 0008 AA | PV | 375.00 | CITIBANK N.A.(US P-CRD) | PROJECT MGMT INSTITUTE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080255 | 7056 | 0008 AA | PV | 59.00 | CITIBANK N.A.(US P-CRD) | 360 TRAINING I | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080255 | 7056 | 0008 AA | PV | 735.00 | CITIBANK N.A.(US P-CRD) | AIHCE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080255 | 7056 | 0008 AA | PV | 1,398.00 | CITIBANK N.A.(US P-CRD) | HANSON WADE LIMITE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080255 | 7056 | 0008 AA | PV | 4,196.00 | CITIBANK N.A.(US P-CRD) | HANSON WADE LIMITE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080338 | 7056 | 0008 AA | PV | 315.00 | CITIBANK N.A.(US P-CRD) | INSTITUTE FOR SUPPLY M | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080338 | 7056 | 0008 AA | PV | 8,100.00 | CITIBANK N.A.(US P-CRD) | CCL CTR CREAT LEAD USA | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120361 | 7056 | 0008 AA | PV | 1,450.00 | CITIBANK N.A.(US P-CRD) | THE MATHIS GROUP INC | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120361 | 7056 | 0008 AA | PV | 275.00 | CITIBANK N.A.(US P-CRD) | PROJECT MGMT INSTITUTE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120363 | 7056 | 0008 AA | PV | 25.00 | CITIBANK N.A.(US P-CRD) | AMERICAN REGISTRY OF R | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120364 | 7056 | 0008 AA | PV | 2,885.00 | CITIBANK N.A.(US P-CRD) | ASSOCIATION OF THE ADV | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120368 | 7056 | 0008 AA | PV | 125.00 | CITIBANK N.A.(US P-CRD) | ACT PTEA | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120368 | 7056 | 0008 AA | PV | 55.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220704 | 7056 | 0008 AA | PV | 3,361.00 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220704 | 7056 | 0008 AA | PV | 1,000.00 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220704 | 7056 | 0008 AA | PV | 1,963.09 | CITIBANK N.A.(US P-CRD) | MILLENNIUM HOTELS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220704 | 7056 | 0008 AA | PV | 298.96 | CITIBANK N.A.(US P-CRD) | STAPLS7153422969000001 | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220704 | 7056 | 0008 AA | PV | 2,752.28 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220704 | 7056 | 0008 AA | PV | 970.06 | CITIBANK N.A.(US P-CRD) | MILLENNIUM HOTELS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220704 | 7056 | 0008 AA | PV | 2,088.80 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220706 | 7056 | 0008 AA | PV | 25.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220706 | 7056 | 0008 AA | PV | 20.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220707 | 7056 | 0008 AA | PV | 2,575.00 | CITIBANK N.A.(US P-CRD) | METROCONNECTIONS, INC | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220707 | 7056 | 0008 AA | PV | 2,800.82 | CITIBANK N.A.(US P-CRD) | DESTINATION ST LOUIS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220707 | 7056 | 0008 AA | PV | 928.20 | CITIBANK N.A.(US P-CRD) | DESTINATION ST LOUIS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220707 | 7056 | 0008 AA | PV | 15,150.00 | CITIBANK N.A.(US P-CRD) | THE RITZ-CARLTON | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220707 | 7056 | 0008 AA | PV | 1,800.00 | CITIBANK N.A.(US P-CRD) | GETFEEDBACK.COM | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220707 | 7056 | 0008 AA | PV | 16,201.99 | CITIBANK N.A.(US P-CRD) | AUTOGRAPH | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220707 | 7056 | 0008 AA | PV | 6,413.64 | CITIBANK N.A.(US P-CRD) | CHICAGO TRAVEL CONS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220708 | 7056 | 0008 AA | PV | 1,200.00 | CITIBANK N.A.(US P-CRD) | ZS ASSOCIATES | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220708 | 7056 | 0008 AA | PV | 1,000.00 | CITIBANK N.A.(US P-CRD) | ZS ASSOCIATES | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220709 | 7056 | 0008 AA | PV | 1,000.00 | CITIBANK N.A.(US P-CRD) | ZS ASSOCIATES | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000001 | 7056 | 0008 AA | PV | 124.00 | CITIBANK N.A.(US P-CRD) | ON THE RIGHT TRACK TRA | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000021 | 7056 | 0008 AA | PV | 595.00 | CITIBANK N.A.(US P-CRD) | PAYPAL ICSA2016 | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000022 | 7056 | 0008 AA | PV | 25.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000022 | 7056 | 0008 AA | PV | 76.90 | CITIBANK N.A.(US P-CRD) | MAILLNCKRO01 15021199 | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000022 | 7056 | 0008 AA | PV | 1,749.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000022 | 7056 | 0008 AA | PV | 25.00 | CITIBANK N.A.(US P-CRD) | ST. LOUIS PMI CHAPTER | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000022 | 7056 | 0008 AA | PV | 605.00 | CITIBANK N.A.(US P-CRD) | AMERICAN PHARM SOCIETY | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000022 | 7056 | 0008 AA | PV | 255.42 | CITIBANK N.A.(US P-CRD) | MAILLNCKRO01 15021199 | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000024 | 7056 | 0008 AA | PV | 189.51 | CITIBANK N.A.(US P-CRD) | PANERA BREAD #608021 | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000024 | 7056 | 0008 AA | PV | 580.63 | CITIBANK N.A.(US P-CRD) | MAILLNCKRO01 15021199 | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000031 | 7056 | 0008 AA | PV | 155.00 | CITIBANK N.A.(US P-CRD) | IN THE CENTER FOR PRO | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000031 | 7056 | 0008 AA | PV | 155.00 | CITIBANK N.A.(US P-CRD) | FROMPRYING FEEDBACK | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000031 | 7056 | 0008 AA | PV | 80.00 | CITIBANK N.A.(US P-CRD) | ST LOUIS CNTY PARKS WE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000032 | 7056 | 0008 AA | PV | 1,400.00 | CITIBANK N.A.(US P-CRD) | PAYPAL DIA | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000032 | 7056 | 0008 AA | PV | 150.00 | CITIBANK N.A.(US P-CRD) | ASMS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000032 | 7056 | 0008 AA | PV | 899.00 | CITIBANK N.A.(US P-CRD) | PAYPAL CONFSENSE5 | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000033 | 7056 | 0008 AA | PV | 979.00 | CITIBANK N.A.(US P-CRD) | PAINWEEK | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000037 | 7056 | 0008 AA | PV | 100.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000037 | 7056 | 0008 AA | PV | 2,970.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000037 | 7056 | 0008 AA | PV | 5,000.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000037 | 7056 | 0008 AA | PV | 100.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000037 | 7056 | 0008 AA | PV | 299.00 | CITIBANK N.A.(US P-CRD) | VUE CINX CE01 | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000037 | 7056 | 0008 AA | PV | 3,300.00 | CITIBANK N.A.(US P-CRD) | LIFE SCIENCE TRAINING | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000039 | 7056 | 0008 AA | PV | 500.00 | CITIBANK N.A.(US P-CRD) | AKUNDA | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000039 | 7056 | 0008 AA | PV | 283.38 | CITIBANK N.A.(US P-CRD) | OCLC | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000039 | 7056 | 0008 AA | PV | 219.00 | CITIBANK N.A.(US P-CRD) | SPECIAL LIBRARIES ASSN | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000039 | 7056 | 0008 AA | PV | 219.00 | CITIBANK N.A.(US P-CRD) | SPECIAL LIBRARIES ASSN | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000051 | 7056 | 0008 AA | PV | 300.00 | CITIBANK N.A.(US P-CRD) | PAYPAL AALAS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000052 | 7056 | 0008 AA | PV | 900.00 | CITIBANK N.A.(US P-CRD) | PAYPAL AALAS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013000052 | 7056 | 0008 AA | PV | 572.73 | CITIBANK N.A.(US P-CRD) | ASBURY WILLOWS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013100196 | 7056 | 0008 AA | PV | 784.98 | CITIBANK N.A.(US P-CRD) | ASBURY WILLOWS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013100241 | 7056 | 0008 AA | PV | 72.76 | CITIBANK N.A.(US P-CRD) | JANI-A BISTRO 31 | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013100196 | 7056 | 0008 AA | PV | 145.00 | CITIBANK N.A.(US P-CRD) | ANY LAB TEST NOW | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013100196 | 7056 | 0008 AA | PV | 1,094.58 | CITIBANK N.A.(US P-CRD) | AVEDA STORE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300362 | 7056 | 0008 AA | PV | 795.00 | CITIBANK N.A.(US P-CRD) | Q1 PRODUCTIONS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

MNK-T1_0008005740

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 174217240451 | 7056 | 00174 AA | PV | 4139843 | 06/24/2016 | 540598000703915290624/1 | (13,029.25) CITIBANK N.A.(US P-CRD) | VENITIAN RESORT HOTEL AND CAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240451 | 7056 | 00174 AA | PV | 4139843 | 06/24/2016 | 540598000703915290624/1 | (221.54) CITIBANK N.A.(US P-CRD) | SONESTA HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240453 | 7056 | 00174 AA | PV | 4139842 | 06/24/2016 | 540598000703915290624/1 | 73,489.50 CITIBANK N.A.(US P-CRD) | AUTOGRAPH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240453 | 7056 | 00174 AA | PV | 4139843 | 06/24/2016 | 540598000703915290624/1 | (2,681.12) CITIBANK N.A.(US P-CRD) | THE PALACE HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240453 | 7056 | 00174 AA | PV | 4139843 | 06/24/2016 | 540598000703915290624/1 | 6,825.00 CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240453 | 7056 | 00174 AA | PV | 4139843 | 06/24/2016 | 540598000703915290624/1 | 3,149.78 CITIBANK N.A.(US P-CRD) | THE PALACE HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240453 | 7056 | 00174 AA | PV | 4139843 | 06/24/2016 | 540598000703915290624/1 | 2,500.00 CITIBANK N.A.(US P-CRD) | THE PALACE HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240453 | 7056 | 00174 AA | PV | 4139843 | 06/24/2016 | 540598000703915290624/1 | (5,649.78) CITIBANK N.A.(US P-CRD) | THE PALACE HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217245452 | 7056 | 00174 AA | PV | 4139843 | 06/24/2016 | 540598000703915290624/1 | 785.29 CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008003300899 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 950.00 CITIBANK N.A.(US P-CRD) | SPAN INTERNATIONAL TRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008003300899 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 2,195.00 CITIBANK N.A.(US P-CRD) | GAGE MOELLER AND ASSOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080015 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 248.00 CITIBANK N.A.(US P-CRD) | COURSERA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080018 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 190.00 CITIBANK N.A.(US P-CRD) | WWW.COMPLIANCE4ALL.COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 405.00 CITIBANK N.A.(US P-CRD) | PROJECT MGMT INSTITUTE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080255 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 125.00 CITIBANK N.A.(US P-CRD) | EDUWHERE-KINAX-VENTURE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080655 | 7056 | 00008 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 950.00 CITIBANK N.A.(US P-CRD) | SPAN INTERNATIONAL TRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120376 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 1,054.00 CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220707 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 756.55 CITIBANK N.A.(US P-CRD) | CHAR STEAKHOUSE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300027 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 500.00 CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300027 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 398.00 CITIBANK N.A.(US P-CRD) | COMP EDUC TRAINING CTR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300032 | 7056 | 00008 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 1,695.00 CITIBANK N.A.(US P-CRD) | ACT UNIVERSITY OF COLO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300039 | 7056 | 00008 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 25.00 CITIBANK N.A.(US P-CRD) | PAYPAL SPECIALLIBR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300039 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 1,195.00 CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300051 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 630.00 CITIBANK N.A.(US P-CRD) | PAYPAL ASHFIELD ME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300943 | 7056 | 00008 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 169.00 CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300943 | 7056 | 00008 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 719.00 CITIBANK N.A.(US P-CRD) | PROJECT MGMT INSTITUTE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420221 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 1,599.00 CITIBANK N.A.(US P-CRD) | ACT AMS RE INVENT 2016 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420221 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 375.00 CITIBANK N.A.(US P-CRD) | IAPP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420248 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 4,654.29 CITIBANK N.A.(US P-CRD) | EMBASSY SUITES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420248 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 1,747.39 CITIBANK N.A.(US P-CRD) | PRASINO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420248 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 299.00 CITIBANK N.A.(US P-CRD) | METRO STL ASTD | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420248 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 5,422.87 CITIBANK N.A.(US P-CRD) | EMBASSY SUITES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420248 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 171.85 CITIBANK N.A.(US P-CRD) | RICOH MANAGEMENT SERVI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420248 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 84.63 CITIBANK N.A.(US P-CRD) | PP PHILSHOULBE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420248 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 931.21 CITIBANK N.A.(US P-CRD) | PP PHILSHOULBE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 600.00 CITIBANK N.A.(US P-CRD) | ACI AMERICAN CONF INST | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420337 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 500.00 CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420605 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 1,991.75 CITIBANK N.A.(US P-CRD) | MIS TRAINING INSTITUTE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 2,000.00 CITIBANK N.A.(US P-CRD) | WORLD TRADE CENTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 702.73 CITIBANK N.A.(US P-CRD) | FIOLA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011421277 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 36.54 CITIBANK N.A.(US P-CRD) | MALLINCKRODT 15021199 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011421277 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 35.89 CITIBANK N.A.(US P-CRD) | MALLINCKRODT 15021199 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008044300898 | 7056 | 00008 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 150.00 CITIBANK N.A.(US P-CRD) | SAFETY TRAINING CENTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080101 | 7056 | 00011 AA | PV | 4147512 | 08/26/2016 | 540598007039152/07/22/1 | 1,895.00 CITIBANK N.A.(US P-CRD) | DC TRAINING - CORPORAT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080101 | 7056 | 00011 AA | PV | 4147512 | 08/26/2016 | 540598007039152/07/22/1 | (1,895.00) CITIBANK N.A.(US P-CRD) | DC TRAINING - CORPORAT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080101 | 7056 | 00011 AA | PV | 4147208 | 08/26/2016 | 540598007391520M07/22/1 | 1,895.00 CITIBANK N.A.(US P-CRD) | DC TRAINING - CORPORAT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010120270 | 7056 | 00011 AA | PV | 4147512 | 08/26/2016 | 540598007039152/07/22/1 | 500.00 CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010120270 | 7056 | 00011 AA | PV | 4147512 | 08/26/2016 | 540598007039152/07/22/1 | (500.00) CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010120270 | 7056 | 00011 AA | PV | 4147208 | 08/26/2016 | 540598007391520M07/22/1 | 500.00 CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 107001080150 | 7056 | 00008 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 149.00 CITIBANK N.A.(US P-CRD) | FREDPRYOR CAREERTRACK | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080011 | 7056 | 00109 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 3,264.80 CITIBANK N.A.(US P-CRD) | NCSU ERGONOMICS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080011 | 7056 | 00109 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 2,448.60 CITIBANK N.A.(US P-CRD) | NCSU ERGONOMICS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080014 | 7056 | 00109 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 190.00 CITIBANK N.A.(US P-CRD) | SOCIETY FOR HUMAN RESO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080080 | 7056 | 00109 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 120.00 CITIBANK N.A.(US P-CRD) | PAYPAL SCOTT PICILE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080065 | 7056 | 00008 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 950.00 CITIBANK N.A.(US P-CRD) | SPAN INTERNATIONAL TRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080065 | 7056 | 00008 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 3,580.00 CITIBANK N.A.(US P-CRD) | SAFETY TRAINING CENTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011080065 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 825.00 CITIBANK N.A.(US P-CRD) | WASHINGTON U STL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011120367 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 1,999.00 CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011120367 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 795.00 CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011240959 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 478.00 CITIBANK N.A.(US P-CRD) | COMP EDUC TRAINING CTR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157210241269 | 7056 | 00008 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 706.40 CITIBANK N.A.(US P-CRD) | ASSN OF REHAB NURSES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7056 | 00173 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 405.48 CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7056 | 00173 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | (405.48) CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173228221603 | 7056 | 00173 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 5,000.00 CITIBANK N.A.(US P-CRD) | GRAND AMERICA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011300005 | 7056 | 00174 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 159.00 CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220430 | 7056 | 00174 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 1,055.51 CITIBANK N.A.(US P-CRD) | THEBATTERY WHARF HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220435 | 7056 | 00174 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 700.00 CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220452 | 7056 | 00174 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 989.19 CITIBANK N.A.(US P-CRD) | LOEWS HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240451 | 7056 | 00174 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 3,814.00 CITIBANK N.A.(US P-CRD) | MANDARIN ORIENTAL HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240451 | 7056 | 00174 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 5,000.00 CITIBANK N.A.(US P-CRD) | MANDARIN ORIENTAL HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240451 | 7056 | 00174 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 13,584.22 CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240453 | 7056 | 00174 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 3,293.52 CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240453 | 7056 | 00174 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | (9,989.80) CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240453 | 7056 | 00174 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 18,900.00 CITIBANK N.A.(US P-CRD) | AMERICAN THORACIC SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7056 | 00174 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 1,469.00 CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7056 | 00174 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 2,000.00 CITIBANK N.A.(US P-CRD) | TABLE ROCK REGIONAL RO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7056 | 00174 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 414.05 CITIBANK N.A.(US P-CRD) | PRESENTATION TRAINING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7056 | 00174 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 1,469.00 CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7056 | 00174 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 106.99 CITIBANK N.A.(US P-CRD) | FEDEX OFFICE 00000828 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7056 | 00174 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 1,423.67 CITIBANK N.A.(US P-CRD) | CHESTNUT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7056 | 00174 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 3,043.65 CITIBANK N.A.(US P-CRD) | PRESENTATION TRAINING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7056 | 00174 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 388.80 CITIBANK N.A.(US P-CRD) | LA VALENCIA HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7056 | 00174 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 5,337.51 CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7056 | 00174 AA | PV | 4147701 | 08/26/2016 | 540598007019152907/22/1 | 732.52 CITIBANK N.A.(US P-CRD) | LA VALENCIA HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220430 | 7056 | 00174 AA | PV | 4147722 | 08/26/2016 | 540598007802039072/22/1 | 2,600.00 CITIBANK N.A.(US P-CRD) | SHERATON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080455 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 400.00 CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080455 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 400.00 CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080455 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 1,995.00 CITIBANK N.A.(US P-CRD) | PROVENANCE CONSULTING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120361 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 99.00 CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120361 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 99.00 CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120361 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 39.00 CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120361 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 39.00 CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120361 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 39.00 CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120361 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 39.00 CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120361 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 39.00 CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120364 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 39.00 CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120364 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 55.00 CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120364 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 39.00 CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120364 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 999.00 CITIBANK N.A.(US P-CRD) | LABVANTAGES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120364 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 999.00 CITIBANK N.A.(US P-CRD) | LABVANTAGES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120376 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 199.00 CITIBANK N.A.(US P-CRD) | THE CODING INSTITUTE L | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220706 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 29.00 CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220707 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 499.00 CITIBANK N.A.(US P-CRD) | MEETING PROFESSIONALS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300032 | 7056 | 00008 AA | PV | 4150939 | 09/30/2016 | 540598007802039/08/26/1 | 550.00 CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300032 | 7056 | 00008 AA | PV | 4150946 | 09/30/2016 | 540598007019152/08/26/1 | 200.00 CITIBANK N.A.(US P-CRD) | EXECUTRAIN OF ST. LOUI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300000 | 7056 | 00008 AA | PV | 4150946 | 09/30/2016 | 540598007019152/08/26/1 | 692.50 CITIBANK N.A.(US P-CRD) | POWELL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300001 | 7056 | 00008 AA | PV | 4150946 | 09/30/2016 | 540598007019152/08/26/1 | 99.00 CITIBANK N.A.(US P-CRD) | POLL PEOPLE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300001 | 7056 | 00008 AA | PV | 4150946 | 09/30/2016 | 540598007019152/08/26/1 | 692.75 CITIBANK N.A.(US P-CRD) | SCENTRONICS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300001 | 7056 | 00008 AA | PV | 4150946 | 09/30/2016 | 540598007019152/08/26/1 | 692.75 CITIBANK N.A.(US P-CRD) | PANERA BREAD #608016 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300027 | 7056 | 00008 AA | PV | 4150946 | 09/30/2016 | 540598007019152/08/26/1 | 499.00 CITIBANK N.A.(US P-CRD) | PROFORTE INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300024 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 2,864.00 CITIBANK N.A.(US P-CRD) | PARCUS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300039 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 675.00 CITIBANK N.A.(US P-CRD) | ARSTL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300035 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 275.00 CITIBANK N.A.(US P-CRD) | PROJECT MGMT INSTITUTE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300037 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 2,595.00 CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008013300039 | 7056 | 00008 AA | PV | 4150938 | 09/30/2016 | 540598007802039/08/26/1 | 25.00 CITIBANK N.A.(US P-CRD) | PAYPAL SPECIALLIBR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420252 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 120.78 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 36.80 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 799.00 | CITIBANK N.A.(US P-CRD) | AVENTINE/PAINWEEK | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 649.00 | CITIBANK N.A.(US P-CRD) | GLOBAL COM-7 STEP SERI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420380 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 118.98 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420385 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 118.98 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420601 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 19.38 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420601 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 4,000.00 | CITIBANK N.A.(US P-CRD) | VERTICAL HEALTH LLC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420601 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 500.00 | CITIBANK N.A.(US P-CRD) | KINCAID STUDIOS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420601 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 8,000.00 | CITIBANK N.A.(US P-CRD) | ADVANSTAR COMMUNICATIO | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420601 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 944.00 | CITIBANK N.A.(US P-CRD) | ELSEVIER LTD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420601 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 1,048.00 | CITIBANK N.A.(US P-CRD) | ELSEVIER LTD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420601 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 11,119.66 | CITIBANK N.A.(US P-CRD) | SIGN MANAGEMENT CONSUL | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420602 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 113.78 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420606 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 120.00 | CITIBANK N.A.(US P-CRD) | DTCC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420606 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 120.00 | CITIBANK N.A.(US P-CRD) | DTCC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420606 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 120.00 | CITIBANK N.A.(US P-CRD) | DTCC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420606 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 120.00 | CITIBANK N.A.(US P-CRD) | DTCC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 128.08 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 118.78 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420610 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 119.18 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420610 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 137.58 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008044300098 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 132.18 | CITIBANK N.A.(US P-CRD) | AMERICAN LOCKSMITHS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 014010080032 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 307.84 | CITIBANK N.A.(US P-CRD) | IRON MOUNTAIN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020003244116 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 118.58 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020003329007 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 1,594.65 | CITIBANK N.A.(US P-CRD) | TRANSPERFECT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020003329007 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 398.91 | CITIBANK N.A.(US P-CRD) | TRANSPERFECT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020003329008 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 160.00 | CITIBANK N.A.(US P-CRD) | ONLINE SALE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 107011240919 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 431.74 | CITIBANK N.A.(US P-CRD) | TRANSPERFECT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 107011240923 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 1,057.16 | CITIBANK N.A.(US P-CRD) | THE DATAMYNE INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080014 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 295.00 | CITIBANK N.A.(US P-CRD) | HRMA OF GREATER ST LOU | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 140020121501 | 7157 | | 00140 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 121.35 | CITIBANK N.A.(US P-CRD) | CINTAS 60A SAP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 140020121501 | 7157 | | 00140 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 94.93 | CITIBANK N.A.(US P-CRD) | CINTAS 60A SAP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220005 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 128.88 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220005 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 346.64 | CITIBANK N.A.(US P-CRD) | ESKER INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220301 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 2,952.50 | CITIBANK N.A.(US P-CRD) | EBERLE PRODUCTIONS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220962 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 141.08 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220976 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 25,000.00 | CITIBANK N.A.(US P-CRD) | PER-SE TECHNOLOGIES IN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220980 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 4.50 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011240018 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 150.00 | CITIBANK N.A.(US P-CRD) | THE DATAMYNE INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011240018 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 145.15 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011240018 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 142.35 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011240018 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 150.00 | CITIBANK N.A.(US P-CRD) | THE DATAMYNE INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011240967 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 222.73 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011320022 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 128.68 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011320022 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 1,295.17 | CITIBANK N.A.(US P-CRD) | OLIVER WIGHT AMERICAS, | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157210224269 | 7157 | | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 4.50 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041222010 | 7157 | | 00173 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 298.11 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041222010 | 7157 | | 00173 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 144.08 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041304000 | 7157 | | 00173 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 126.38 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 192.00 | CITIBANK N.A.(US P-CRD) | ONLINE SALE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 230.00 | CITIBANK N.A.(US P-CRD) | ONLINE SALE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300033 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 112.10 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300033 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 121.60 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300034 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 1,788.00 | CITIBANK N.A.(US P-CRD) | ASSOCIATES OF CAPE COD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300035 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 643.15 | CITIBANK N.A.(US P-CRD) | MILLIPORE AMERICAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300035 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 193.00 | CITIBANK N.A.(US P-CRD) | MILLIPORE AMERICAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300039 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 18,605.00 | CITIBANK N.A.(US P-CRD) | CHEMICAL ABSTRACTS SER | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300039 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 1,145.66 | CITIBANK N.A.(US P-CRD) | CHEMICAL ABSTRACTS SER | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300039 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 249.00 | CITIBANK N.A.(US P-CRD) | CAMBRIDGE HEALTHTEC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300051 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 65.61 | CITIBANK N.A.(US P-CRD) | PHARSIGHT CORPORATION | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 3,680.00 | CITIBANK N.A.(US P-CRD) | TEKSYSTEMS, INC. | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 3,680.00 | CITIBANK N.A.(US P-CRD) | TEKSYSTEMS, INC. | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 3,680.00 | CITIBANK N.A.(US P-CRD) | TEKSYSTEMS, INC. | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420223 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 89.90 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 186.62 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 1,467.04 | CITIBANK N.A.(US P-CRD) | EBERLE PRODUCTIONS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 898.00 | CITIBANK N.A.(US P-CRD) | LIFE SCIENCES FORUM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420380 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 128.88 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420601 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 300.00 | CITIBANK N.A.(US P-CRD) | DRUG STORE NEWS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420601 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 2,975.00 | CITIBANK N.A.(US P-CRD) | DRUG STORE NEWS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420601 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 3,060.00 | CITIBANK N.A.(US P-CRD) | JOURNAL OF BONE AND JO | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420604 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 128.50 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420630 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 123.33 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420678 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 1,950.00 | CITIBANK N.A.(US P-CRD) | BARLOW PRODUCTIONS, IN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008044300098 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 4,920.00 | CITIBANK N.A.(US P-CRD) | PAYPAL ESSTRATEGIE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080032 | 7157 | | 00011 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 153.92 | CITIBANK N.A.(US P-CRD) | IRON MOUNTAIN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 107011240923 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 1,057.16 | CITIBANK N.A.(US P-CRD) | THE DATAMYNE INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080014 | 7157 | | 00109 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 233.98 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080014 | 7157 | | 00109 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 261.31 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080047 | 7157 | | 00109 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 3,650.86 | CITIBANK N.A.(US P-CRD) | READILITE & BARRICADE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080201 | 7157 | | 00109 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 82.21 | CITIBANK N.A.(US P-CRD) | READILITE & BARRICADE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080201 | 7157 | | 00109 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 82.21 | CITIBANK N.A.(US P-CRD) | READILITE & BARRICADE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080080 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 48.05 | CITIBANK N.A.(US P-CRD) | PAYPAL ADVANCEDENG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080080 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 155.00 | CITIBANK N.A.(US P-CRD) | S M R P | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080413 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 45.24 | CITIBANK N.A.(US P-CRD) | IRON MOUNTAIN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001120268 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 698.15 | CITIBANK N.A.(US P-CRD) | MILLIPORE AMERICAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 140020084085 | 7157 | | 00140 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 278.20 | CITIBANK N.A.(US P-CRD) | IRON MOUNTAIN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 140020220089 | 7157 | | 00140 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 4.50 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 140020261435 | 7157 | | 00140 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 1,649.00 | CITIBANK N.A.(US P-CRD) | IN ONE WAY SOLUTIONS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220005 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 346.71 | CITIBANK N.A.(US P-CRD) | ESKER INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220307 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 134.28 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220976 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 148.23 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011240018 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 150.00 | CITIBANK N.A.(US P-CRD) | THE DATAMYNE INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011240249 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 6,800.00 | CITIBANK N.A.(US P-CRD) | BEST PRACTICES LLC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011240959 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 150.00 | CITIBANK N.A.(US P-CRD) | NATIONAL CONTRACT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012080032 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 1,425.00 | CITIBANK N.A.(US P-CRD) | RIGHT MANAGEMENT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012080032 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 1,425.00 | CITIBANK N.A.(US P-CRD) | RIGHT MANAGEMENT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012080032 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 1,425.00 | CITIBANK N.A.(US P-CRD) | RIGHT MANAGEMENT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012080032 | 7157 | | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 1,425.00 | CITIBANK N.A.(US P-CRD) | RIGHT MANAGEMENT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7157 | 2000 | 00173 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 5,000.00 | CITIBANK N.A.(US P-CRD) | PAOS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080011 | 7157 | | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 5,382.00 | CITIBANK N.A.(US P-CRD) | ONLINE SALE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080011 | 7157 | | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 5,382.00 | CITIBANK N.A.(US P-CRD) | ONLINE SALE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080015 | 7157 | | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 186.72 | CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 5,751.00 | CITIBANK N.A.(US P-CRD) | ONLINE SALE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300002 | 7157 | | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 452.60 | CITIBANK N.A.(US P-CRD) | PAYPAL MHOHLEFELDE MH | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300022 | 7157 | | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 3,000.00 | CITIBANK N.A.(US P-CRD) | PAYPAL RESEARCHMOZ | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300022 | 7157 | | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 3,000.00 | CITIBANK N.A.(US P-CRD) | RESEARCHMOZ GLOBAL INR | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300039 | 7157 | | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 245.00 | CITIBANK N.A.(US P-CRD) | SPECIAL LIBRARIES ASSN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300039 | 7157 | | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 18,605.00 | CITIBANK N.A.(US P-CRD) | CHEMICAL ABSTRACTS SER | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| Vendor | Company | Address | City | ST | Country |
|---|---|---|---|---|---|
| 288.65 CITIBANK N.A.(US P-CRD) | IRON MOUNTAIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 137.05 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 213.47 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 124.60 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 346.56 CITIBANK N.A.(US P-CRD) | ESKER INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 19,112.76 CITIBANK N.A.(US P-CRD) | CATALYST EXHIBITS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 5,500.00 CITIBANK N.A.(US P-CRD) | MCI CONSULTING SURGICA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 134.88 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 188.21 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 36.80 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 139.05 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 155.15 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 222.70 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 150.00 CITIBANK N.A.(US P-CRD) | THE DATAMYNE INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 259.65 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 137.45 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121.10 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 7.07 CITIBANK N.A.(US P-CRD) | IRON MOUNTAIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 123.95 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 1,000.00 CITIBANK N.A.(US P-CRD) | USAF OF TX-PATIENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 2,000.00 CITIBANK N.A.(US P-CRD) | NEW HAMPSHIRE MUSC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 120.70 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 125.70 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 1,368.75 CITIBANK N.A.(US P-CRD) | LG PROFESSIONALS INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 6,636.45 CITIBANK N.A.(US P-CRD) | LG PROFESSIONALS INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 4,417.50 CITIBANK N.A.(US P-CRD) | LG PROFESSIONALS INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121.25 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 508.40 CITIBANK N.A.(US P-CRD) | PAYPAL MHOHLEFELDE MH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 1,561.00 CITIBANK N.A.(US P-CRD) | MILLIPORE AMERICAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 19,165.00 CITIBANK N.A.(US P-CRD) | CHEMICAL ABSTRACTS SER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 1.95 CITIBANK N.A.(US P-CRD) | PP 0SI0CDDE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 1,285.78 CITIBANK N.A.(US P-CRD) | CHEMICAL ABSTRACTS SER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 435.00 CITIBANK N.A.(US P-CRD) | WELLINGTON ENVIRONMENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 435.00 CITIBANK N.A.(US P-CRD) | WELLINGTON ENVIRONMENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 130.20 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 113.70 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 119.40 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 5,180.00 CITIBANK N.A.(US P-CRD) | TEKSYSTEMS, INC. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 3,694.00 CITIBANK N.A.(US P-CRD) | TEKSYSTEMS, INC. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 640.00 CITIBANK N.A.(US P-CRD) | TEKSYSTEMS, INC. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 960.00 CITIBANK N.A.(US P-CRD) | TEKSYSTEMS, INC. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 1,600.00 CITIBANK N.A.(US P-CRD) | TEKSYSTEMS, INC. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 1,488.80 CITIBANK N.A.(US P-CRD) | TEKSYSTEMS, INC. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 5,180.00 CITIBANK N.A.(US P-CRD) | TEKSYSTEMS, INC. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 5,180.00 CITIBANK N.A.(US P-CRD) | TEKSYSTEMS, INC. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 1,816.80 CITIBANK N.A.(US P-CRD) | TEKSYSTEMS, INC. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 741.00 CITIBANK N.A.(US P-CRD) | BUSINESS WIRE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 134.10 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 69.98 CITIBANK N.A.(US P-CRD) | IRON MOUNTAIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 9,325.97 CITIBANK N.A.(US P-CRD) | IRON MOUNTAIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 1,325.25 CITIBANK N.A.(US P-CRD) | LIFE SCIENCES FORUM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 44.90 CITIBANK N.A.(US P-CRD) | NOTARY SERVICE AND BON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 149.95 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 600.00 CITIBANK N.A.(US P-CRD) | IN TRACKSIDE MARKETIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 120.00 CITIBANK N.A.(US P-CRD) | DTCC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 25.00 CITIBANK N.A.(US P-CRD) | DTCC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 25.00 CITIBANK N.A.(US P-CRD) | DTCC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 9.95 CITIBANK N.A.(US P-CRD) | PAYPAL HAZMATSOFTW | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 131.50 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 148.05 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 131.50 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 153.92 CITIBANK N.A.(US P-CRD) | IRON MOUNTAIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 32.60 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 120.00 CITIBANK N.A.(US P-CRD) | BOARD CERT SAFE PRO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 891.65 CITIBANK N.A.(US P-CRD) | BRIEM ENGINEERING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 295.00 CITIBANK N.A.(US P-CRD) | TRANSPERFECT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 1,057.16 CITIBANK N.A.(US P-CRD) | THE DATAMYNE INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 40.55 CITIBANK N.A.(US P-CRD) | IRON MOUNTAIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 40.55 CITIBANK N.A.(US P-CRD) | IRON MOUNTAIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 2,450.50 CITIBANK N.A.(US P-CRD) | PROFESSIONAL SAFETY SE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 3,242.50 CITIBANK N.A.(US P-CRD) | PROFESSIONAL SAFETY SE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 307.70 CITIBANK N.A.(US P-CRD) | FIRE SAFETY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 307.70 CITIBANK N.A.(US P-CRD) | FIRE SAFETY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 307.70 CITIBANK N.A.(US P-CRD) | FIRE SAFETY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 307.70 CITIBANK N.A.(US P-CRD) | FIRE SAFETY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 307.70 CITIBANK N.A.(US P-CRD) | FIRE SAFETY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 307.70 CITIBANK N.A.(US P-CRD) | FIRE SAFETY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 307.70 CITIBANK N.A.(US P-CRD) | FIRE SAFETY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 307.70 CITIBANK N.A.(US P-CRD) | FIRE SAFETY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 307.70 CITIBANK N.A.(US P-CRD) | FIRE SAFETY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 307.70 CITIBANK N.A.(US P-CRD) | FIRE SAFETY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 307.70 CITIBANK N.A.(US P-CRD) | FIRE SAFETY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 307.70 CITIBANK N.A.(US P-CRD) | FIRE SAFETY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 307.70 CITIBANK N.A.(US P-CRD) | FIRE SAFETY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 307.70 CITIBANK N.A.(US P-CRD) | FIRE SAFETY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 307.70 CITIBANK N.A.(US P-CRD) | FIRE SAFETY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 307.71 CITIBANK N.A.(US P-CRD) | FIRE SAFETY INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 295.66 CITIBANK N.A.(US P-CRD) | IRON MOUNTAIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 1,649.00 CITIBANK N.A.(US P-CRD) | IN TRACKSIDE MARKETIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 141.75 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 122.95 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 346.46 CITIBANK N.A.(US P-CRD) | ESKER INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 7,230.00 CITIBANK N.A.(US P-CRD) | SEATTLE SOFTWARE CORPO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 134.75 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 136.85 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 153.50 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 165.25 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 153.30 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 194.07 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 139.64 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 132.60 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 129.90 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 137.05 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 152.60 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 153.55 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 170.95 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 144.55 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 143.95 CITIBANK N.A.(US P-CRD) | HIRERIGHT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

MNK-T1_0008005740

This page consists of a dense multi-column financial spreadsheet listing transaction records. Each row contains numeric identifiers, dates, product/invoice codes, dollar amounts, a CIRBANK notation, company/customer names, and shipping addresses. The right-hand columns consistently read "SIOUX FALLS  SD  US" with addresses such as "719908 701 EAST 60TH ST NORTH".

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

*[Page contains a large multi-column spreadsheet of transaction records — account numbers, dates, amounts, descriptions (e.g. "CITIBANK N.A.(US P-CRD)"), vendor/payee names, and address columns all reading "SIOUX FALLS SD US". The fine-print tabular data is not legibly transcribable at this resolution.]*

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174011420676 | 7210 | 00174 AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/1 | 5,000.00 | CITIBANK N.A.(US P-CRD) | BB AKF | CAN DO MULTIPLE SCLERO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/1 | 10,000.00 | CITIBANK N.A.(US P-CRD) | CAN DO MULTIPLE SCLERO | SHRM CERTIFICATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 000011420245 | 7210 | 00008 AA | PV | 4084924 | 10/30/2015 | 5405980006020100/10/30/1 | 300.00 | CITIBANK N.A.(US P-CRD) | SHRM CERTIFICATION | PAYPAL CADIY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 000011420676 | 7210 | 00008 AA | PV | 4084924 | 10/30/2015 | 5405980006020100/10/30/1 | 150.00 | CITIBANK N.A.(US P-CRD) | PAYPAL CADIY | SAFETY COUNCIL STL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080065 | 7210 | 00008 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 180.00 | CITIBANK N.A.(US P-CRD) | SAFETY COUNCIL STL | SAFETY COUNCIL STL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080065 | 7210 | 00008 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 180.00 | CITIBANK N.A.(US P-CRD) | SAFETY COUNCIL STL | AMER SOCIETY FOR QUALI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001120245 | 7210 | 00008 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 20.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | AMSUS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011240959 | 7210 | 00008 AA | PV | 4084924 | 10/30/2015 | 5405980006020100/10/30/1 | 325.00 | CITIBANK N.A.(US P-CRD) | AMSUS | THE SOCIETY OF NUCLEAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011320922 | 7210 | 00008 AA | PV | 4084924 | 10/30/2015 | 5405980006020100/10/29/1 | 124.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | PARALYZED VETS OF AMER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157210241269 | 7210 | 00008 AA | PV | 4084924 | 10/30/2015 | 5405980006020100/10/29/1 | 5,000.00 | CITIBANK N.A.(US P-CRD) | PARALYZED VETS OF AMER | ACHE.ORG WEBSITE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 165001080163 | 7210 | 00008 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 211.00 | CITIBANK N.A.(US P-CRD) | ACHE.ORG WEBSITE | MULTIPLE SCLEROSIS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 21,800.00 | CITIBANK N.A.(US P-CRD) | MULTIPLE SCLEROSIS | RENAL SUPPORT NETWORK | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 2,000.00 | CITIBANK N.A.(US P-CRD) | RENAL SUPPORT NETWORK | PF OKLAHOMA THORACIC S | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 500.00 | CITIBANK N.A.(US P-CRD) | PF OKLAHOMA THORACIC S | TENNESSEE KIDNEY FOUND | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 2,000.00 | CITIBANK N.A.(US P-CRD) | TENNESSEE KIDNEY FOUND | PF OKLAHOMA THORACIC S | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 500.00 | CITIBANK N.A.(US P-CRD) | PF OKLAHOMA THORACIC S | NATIONAL KIDNEY FOUNDA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 500.00 | CITIBANK N.A.(US P-CRD) | NATIONAL KIDNEY FOUNDA | ARTHRITIS FOUNDATION, | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 1,000.00 | CITIBANK N.A.(US P-CRD) | ARTHRITIS FOUNDATION, | JERSEY SHORE UNIV MED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 750.00 | CITIBANK N.A.(US P-CRD) | JERSEY SHORE UNIV MED | NMSS-CAS-MOBILEPMT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 5,000.00 | CITIBANK N.A.(US P-CRD) | NMSS-CAS-MOBILEPMT | NATL MS SOCIETY MNM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240452 | 7210 | 00174 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 500.00 | CITIBANK N.A.(US P-CRD) | NATL MS SOCIETY MNM | ACR-ASM 404-633-3777 A | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240452 | 7210 | 00174 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 845.00 | CITIBANK N.A.(US P-CRD) | ACR-ASM 404-633-3777 A | ACR-ASM 404-633-3777 A | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240452 | 7210 | 00174 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 1,070.00 | CITIBANK N.A.(US P-CRD) | ACR-ASM 404-633-3777 A | ACR-ASM 404-633-3777 A | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240452 | 7210 | 00174 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 150.00 | CITIBANK N.A.(US P-CRD) | ACR-ASM 404-633-3777 A | ACR-ASM 404-633-3777 A | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240452 | 7210 | 00174 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 1,070.00 | CITIBANK N.A.(US P-CRD) | ACR-ASM 404-633-3777 A | ACR-ASM 404-633-3777 A | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240452 | 7210 | 00174 AA | PV | 4084928 | 10/30/2015 | 5405980007039152/10/29/1 | 920.00 | CITIBANK N.A.(US P-CRD) | ACR-ASM 404-633-3777 A | ACHE.ORG IN HOUSE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300943 | 7210 | 00008 AA | PV | 4090507 | 11/27/2015 | 5405980007039152-11/25/1 | 211.00 | CITIBANK N.A.(US P-CRD) | ACHE.ORG IN HOUSE | ACHE.ORG IN HOUSE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300943 | 7210 | 00008 AA | PV | 4090507 | 11/27/2015 | 5405980007039152-11/25/1 | 221.00 | CITIBANK N.A.(US P-CRD) | ACHE.ORG IN HOUSE | BHC FOUNDATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420630 | 7210 | 00008 AA | PV | 4090506 | 11/27/2015 | 5405980006020100/11/27/1 | 15.00 | CITIBANK N.A.(US P-CRD) | BHC FOUNDATION | THE SOCIETY OF NUCLEAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7210 | 00008 AA | PV | 4090506 | 11/27/2015 | 5405980006020100/11/27/1 | 445.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | THE SOCIETY OF NUCLEAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7210 | 00008 AA | PV | 4090506 | 11/27/2015 | 5405980006020100/11/25/1 | 447.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | DRUG CHEMICAL ASSOCIA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 107011220900 | 7210 | 00008 AA | PV | 4090506 | 11/27/2015 | 5405980006020100/11/25/1 | 8,100.00 | CITIBANK N.A.(US P-CRD) | DRUG CHEMICAL ASSOCIA | DRUG CHEMICAL ASSOCIA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 107011220900 | 7210 | 00008 AA | PV | 4090506 | 11/27/2015 | 5405980006020100/11/25/1 | 7,600.00 | CITIBANK N.A.(US P-CRD) | DRUG CHEMICAL ASSOCIA | JDRF WALK 360 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109008080401 | 7210 | 00109 AA | PV | 4090507 | 11/27/2015 | 5405980007039152-11/25/1 | 250.00 | CITIBANK N.A.(US P-CRD) | JDRF WALK 360 | CHICAGO RABBINICAL COU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 124001080340 | 7210 | 00008 AA | PV | 4090507 | 11/27/2015 | 5405980007039152-11/25/1 | 15,500.00 | CITIBANK N.A.(US P-CRD) | CHICAGO RABBINICAL COU | AMERICAN CHRONIC PAIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4090507 | 11/27/2015 | 5405980007039152-11/25/1 | 5,000.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHRONIC PAIN | THE FOOD AND DRUG LAW | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080011 | 7210 | 00008 AA | PV | 4099758 | 01/22/2016 | 5405980006020100-12/22/1 | 1,095.00 | CITIBANK N.A.(US P-CRD) | THE FOOD AND DRUG LAW | AAKM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300001 | 7210 | 00008 AA | PV | 4099758 | 01/22/2016 | 5405980006020100-12/22/1 | 290.00 | CITIBANK N.A.(US P-CRD) | AAKM | AAKM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300844 | 7210 | 00008 AA | PV | 4099758 | 01/22/2016 | 5405980006020100-12/22/1 | 211.00 | CITIBANK N.A.(US P-CRD) | AAKM | ACHE.ORG IN HOUSE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 1,500.00 | CITIBANK N.A.(US P-CRD) | ACHE.ORG IN HOUSE | ARTHRITIS FOUNDATI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 500.00 | CITIBANK N.A.(US P-CRD) | ARTHRITIS FOUNDATI | ARTHRITIS FOUNDATI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 5,000.00 | CITIBANK N.A.(US P-CRD) | ARTHRITIS FOUNDATI | NATIONAL PSORIASIS FOU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 1,000.00 | CITIBANK N.A.(US P-CRD) | NATIONAL PSORIASIS FOU | NORTHEAST KIDNEY FOUND | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 1,000.00 | CITIBANK N.A.(US P-CRD) | NORTHEAST KIDNEY FOUND | NMSS- MAM- MOBILE PMT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 500.00 | CITIBANK N.A.(US P-CRD) | NMSS- MAM- MOBILE PMT | NATL MS SOCIETY NYR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 3,000.00 | CITIBANK N.A.(US P-CRD) | NATL MS SOCIETY NYR | NATL MS SOCIETY-NYN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 11,000.00 | CITIBANK N.A.(US P-CRD) | NATL MS SOCIETY-NYN | BB AKF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 3,000.00 | CITIBANK N.A.(US P-CRD) | BB AKF | NATL MS SOCIETY MNM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 2,500.00 | CITIBANK N.A.(US P-CRD) | NATL MS SOCIETY MNM | NATL MS SOCIETY MNM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 1,000.00 | CITIBANK N.A.(US P-CRD) | NATL MS SOCIETY MNM | NATIONAL MS SOCIETY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 1,000.00 | CITIBANK N.A.(US P-CRD) | NATIONAL MS SOCIETY | NATL MS SOCIETY MNM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 2,500.00 | CITIBANK N.A.(US P-CRD) | NATL MS SOCIETY MNM | NATL MS SOCIETY MNM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 500.00 | CITIBANK N.A.(US P-CRD) | NATL MS SOCIETY MNM | NATL PSORIASIS FDN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 1,000.00 | CITIBANK N.A.(US P-CRD) | NATL PSORIASIS FDN | NATIONAL KIDNEY FOUNDA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 10,000.00 | CITIBANK N.A.(US P-CRD) | NATIONAL KIDNEY FOUNDA | MULTIPLE SCLEROSIS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 16,000.00 | CITIBANK N.A.(US P-CRD) | MULTIPLE SCLEROSIS | FSR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 500.00 | CITIBANK N.A.(US P-CRD) | FSR | ARTHRITIS FOUNDATION G | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 2,000.00 | CITIBANK N.A.(US P-CRD) | ARTHRITIS FOUNDATION G | NATL MS SOCIETY-AZA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 1,000.00 | CITIBANK N.A.(US P-CRD) | NATL MS SOCIETY-AZA | ARTHRITIS FOUNDATION G | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 2,500.00 | CITIBANK N.A.(US P-CRD) | ARTHRITIS FOUNDATION U | ARTHRITIS FOUNDATION U | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4099759 | 01/22/2016 | 5405980007039152-12/22/1 | 10,000.00 | CITIBANK N.A.(US P-CRD) | THE PARTNERSHIP | THE PARTNERSHIP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080012 | 7210 | 00008 AA | PV | 4105673 | 02/26/2016 | 5405980006020100-01/22/1 | 1,095.00 | CITIBANK N.A.(US P-CRD) | ST. LOUIS PMI CHAPTER | ST. LOUIS PMI CHAPTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080012 | 7210 | 00008 AA | PV | 4105673 | 02/26/2016 | 5405980006020100-01/22/1 | 1,095.00 | CITIBANK N.A.(US P-CRD) | ST. LOUIS PMI CHAPTER | WBENC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080338 | 7210 | 00008 AA | PV | 4105673 | 02/26/2016 | 5405980006020100-01/22/1 | 8,500.00 | CITIBANK N.A.(US P-CRD) | WBENC | AMER SOCIETY FOR QUALI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120363 | 7210 | 00008 AA | PV | 4105673 | 02/26/2016 | 5405980006020100-01/22/1 | 159.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | DRUG CHEMICAL ASSOCIA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220709 | 7210 | 00008 AA | PV | 4105673 | 02/26/2016 | 5405980006020100-01/22/1 | 20,000.00 | CITIBANK N.A.(US P-CRD) | DRUG CHEMICAL ASSOCIA | DRUG CHEMICAL ASSOCIA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220709 | 7210 | 00008 AA | PV | 4105673 | 02/26/2016 | 5405980006020100-01/22/1 | 2,970.00 | CITIBANK N.A.(US P-CRD) | DRUG CHEMICAL ASSOCIA | AAAS SCIENCE MAGAZINE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300943 | 7210 | 00008 AA | PV | 4112118 | 02/26/2016 | 5405980007039152-02/22/1 | 149.00 | CITIBANK N.A.(US P-CRD) | AAAS SCIENCE MAGAZINE | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7210 | 00008 AA | PV | 4105673 | 02/26/2016 | 5405980006020100-01/22/1 | 20,000.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | PAYPAL EAP STL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420244 | 7210 | 00008 AA | PV | 4105673 | 02/26/2016 | 5405980006020100-01/22/1 | 400.00 | CITIBANK N.A.(US P-CRD) | PAYPAL EAP STL | SOCIETY OF CORPORATE S | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7210 | 00008 AA | PV | 4112118 | 02/26/2016 | 5405980007039152-02/22/1 | 675.00 | CITIBANK N.A.(US P-CRD) | SOCIETY OF CORPORATE S | NIRSPT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 013010080032 | 7210 | 00011 AA | PV | 4112121 | 02/26/2016 | 5405980007039152-02/22/1 | 45.00 | CITIBANK N.A.(US P-CRD) | NIRSPT | HR CERTIFICATION INSTI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080014 | 7210 | 00008 AA | PV | 4105673 | 02/26/2016 | 5405980006020100-01/22/1 | 150.00 | CITIBANK N.A.(US P-CRD) | HR CERTIFICATION INSTI | NATIONAL QUALITY FORUM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4105671 | 02/26/2016 | 5405980007039152-02/22/1 | 20,291.00 | CITIBANK N.A.(US P-CRD) | NATIONAL QUALITY FORUM | BIO FOUNDATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 AA | PV | 4105671 | 02/26/2016 | 5405980007039152-02/22/1 | 10,000.00 | CITIBANK N.A.(US P-CRD) | BIO FOUNDATION | THE FOOD AND DRUG LAW | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080338 | 7210 | 00008 AA | PV | 4118755 | 03/25/2016 | 5405980006020100-02/22/1 | 1,099.00 | CITIBANK N.A.(US P-CRD) | THE FOOD AND DRUG LAW | GNS SUSTAINS INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420159 | 7210 | 00008 AA | PV | 4118755 | 03/25/2016 | 5405980006020100-02/22/1 | 150.00 | CITIBANK N.A.(US P-CRD) | GNS SUSTAINS INC | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7210 | 00008 AA | PV | 4118755 | 03/25/2016 | 5405980006020100-02/22/1 | 5,000.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | TAX EXECUTIVE INSTITUT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420244 | 7210 | 00008 AA | PV | 4118755 | 03/25/2016 | 5405980006020100-02/22/1 | 225.00 | CITIBANK N.A.(US P-CRD) | TAX EXECUTIVE INSTITUT | TAX EXECUTIVE INSTITUT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7210 | 00008 AA | PV | 4118755 | 03/25/2016 | 5405980006020100-02/22/1 | 1,500.00 | CITIBANK N.A.(US P-CRD) | TAX EXECUTIVE INSTITUT | EQUALITY CALIFORNIA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7210 | 00008 AA | PV | 4118755 | 03/25/2016 | 5405980006020100-02/22/1 | 150.00 | CITIBANK N.A.(US P-CRD) | EQUALITY CALIFORNIA | SOCIETY OF CORPORATE S | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080012 | 7210 | 00008 AA | PV | 4118777 | 03/25/2016 | 5405980007039152-03/22/1 | 30.00 | CITIBANK N.A.(US P-CRD) | SOCIETY OF CORPORATE S | ONLINEAHA.ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7210 | 00173 AA | PV | 4118775 | 03/25/2016 | 5405980007039152-03/22/1 | 2,000.00 | CITIBANK N.A.(US P-CRD) | ONLINEAHA.ORG | ACR 4 (404-633-3777) A | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7210 | 00173 AA | PV | 4118775 | 03/25/2016 | 5405980007039152-03/22/1 | 750.00 | CITIBANK N.A.(US P-CRD) | ACR 4 (404-633-3777) A | NMSS-FLC MOBILE PMT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7210 | 00173 AA | PV | 4118775 | 03/25/2016 | 5405980007039152-03/22/1 | 2,000.00 | CITIBANK N.A.(US P-CRD) | NMSS-FLC MOBILE PMT | HRIC CALIFORNIA CHAPTE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7210 | 00173 AA | PV | 4118775 | 03/25/2016 | 5405980007039152-03/22/1 | 800.00 | CITIBANK N.A.(US P-CRD) | HRIC CALIFORNIA CHAPTE | WIANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080012 | 7210 | 00008 AA | PV | 4128494 | 05/27/2016 | 5405980006020100-04/22/1 | 1,195.00 | CITIBANK N.A.(US P-CRD) | WIANA | ST. LOUIS PMI CHAPTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080012 | 7210 | 00008 AA | PV | 4128494 | 05/27/2016 | 5405980006020100-04/22/1 | 230.00 | CITIBANK N.A.(US P-CRD) | ST. LOUIS PMI CHAPTER | ARMA INTERNATIONAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080028 | 7210 | 00008 AA | PV | 4128494 | 05/27/2016 | 5405980006020100-04/22/1 | 895.00 | CITIBANK N.A.(US P-CRD) | ARMA INTERNATIONAL | ST. LOUIS PMI CHAPTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080032 | 7210 | 00008 AA | PV | 4128494 | 05/27/2016 | 5405980006020100-04/22/1 | 145.00 | CITIBANK N.A.(US P-CRD) | PROFESSIONAL WOMEN IN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080338 | 7210 | 00008 AA | PV | 4128495 | 05/27/2016 | 5405980007039152-04/22/1 | 225.00 | CITIBANK N.A.(US P-CRD) | PROFESSIONAL WOMEN IN | ACHE.ORG IN HOUSE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300943 | 7210 | 00008 AA | PV | 4128495 | 05/27/2016 | 5405980007039152-04/22/1 | 246.00 | CITIBANK N.A.(US P-CRD) | ACHE.ORG IN HOUSE | TAX EXECUTIVE INSTITUT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420067 | 7210 | 00008 AA | PV | 4128494 | 05/27/2016 | 5405980006020100-04/22/1 | 225.00 | CITIBANK N.A.(US P-CRD) | TAX EXECUTIVE INSTITUT | TAX EXECUTIVE INSTITUT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420067 | 7210 | 00008 AA | PV | 4128494 | 05/27/2016 | 5405980006020100-04/22/1 | 225.00 | CITIBANK N.A.(US P-CRD) | TAX EXECUTIVE INSTITUT | SOCIETY OF CORPORATE S | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7210 | 00008 AA | PV | 4128495 | 05/27/2016 | 5405980007039152-04/22/1 | 10,000.00 | CITIBANK N.A.(US P-CRD) | SQ. PRIDE HOUSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7210 | 00008 AA | PV | 4128495 | 05/27/2016 | 5405980007039152-04/22/1 | 150.00 | CITIBANK N.A.(US P-CRD) | SQ. PRIDE HOUSTON | HR CERTIFICATION INSTI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 013011080011 | 7210 | 00011 AA | PV | 4128496 | 05/27/2016 | 5405980007039152-04/22/1 | 45.00 | CITIBANK N.A.(US P-CRD) | HR CERTIFICATION INSTI | ONLINEAHA.ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 013011080012 | 7210 | 00011 AA | PV | 4128496 | 05/27/2016 | 5405980007039152-04/22/1 | 30.00 | CITIBANK N.A.(US P-CRD) | ONLINEAHA.ORG | THE SOCIETY OF NUCLEAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 013011300009 | 7210 | 00011 AA | PV | 4128496 | 05/27/2016 | 5405980007039152-04/22/1 | 450.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | THE SOCIETY OF NUCLEAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 013011300009 | 7210 | 00011 AA | PV | 4128496 | 05/27/2016 | 5405980007039152-04/22/1 | 50.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | THE SOCIETY OF NUCLEAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 013011300072 | 7210 | 00011 AA | PV | 4128496 | 05/27/2016 | 5405980007039152-04/22/1 | 450.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | THE SOCIETY OF NUCLEAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 013011300072 | 7210 | 00011 AA | PV | 4128496 | 05/27/2016 | 5405980007039152-04/22/1 | 50.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | THE SOCIETY OF NUCLEAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 013011300072 | 7210 | 00011 AA | PV | 4128496 | 05/27/2016 | 5405980007039152-04/22/1 | 50.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | THE SOCIETY OF NUCLEAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 013011300070 | 7210 | 00011 AA | PV | 4128496 | 05/27/2016 | 5405980007039152-04/22/1 | 450.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | ACHE.ORG WEBSITE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 013011300079 | 7210 | 00011 AA | PV | 4128496 | 05/27/2016 | 5405980007039152-04/22/1 | 199.00 | CITIBANK N.A.(US P-CRD) | ACHE.ORG WEBSITE | AMERICAN BAR ASSOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080046 | 7210 | 00109 AA | PV | 4128495 | 05/27/2016 | 5405980007039152-04/22/1 | 415.00 | CITIBANK N.A.(US P-CRD) | AMERICAN BAR ASSOC | NC AWWA WEA 00 OF 00 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080046 | 7210 | 00109 AA | PV | 4128495 | 05/27/2016 | 5405980007039152-04/22/1 | 415.00 | CITIBANK N.A.(US P-CRD) | NC AWWA WEA 00 OF 00 | NC AWWA WEA 00 OF 00 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080046 | 7210 | 00109 AA | PV | 4128495 | 05/27/2016 | 5405980007039152-04/22/1 | 415.00 | CITIBANK N.A.(US P-CRD) | NC AWWA WEA 00 OF 00 | NC AWWA WEA 00 OF 00 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080046 | 7210 | 00109 AA | PV | 4128495 | 05/27/2016 | 5405980007039152-04/22/1 | 60.00 | CITIBANK N.A.(US P-CRD) | NC AWWA WEA 00 OF 00 | NC STATE U PSI OF CH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011240959 | 7210 | 00008 AA | PV | 4133752 | 05/27/2016 | 5405980006020100-05/22/1 | 1,375.00 | CITIBANK N.A.(US P-CRD) | NC STATE U PSI OF CH | AMSUS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173011420229 | 7210 | 00173 AA | PV | 4133752 | 05/27/2016 | 5405980006020100-05/22/1 | 5,150.00 | CITIBANK N.A.(US P-CRD) | AMSUS | SWHR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 173041220256 | 7210 | 00173 | AA | PV | 4133752 | 05/27/2016 | 54059800668020230-05/22/16 | 1,500.00 | CITIBANK N.A.(US P-CRD) | CT ORTHOPAEDIC SOCIETY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7210 | 00173 | AA | PV | 4133752 | 05/27/2016 | 54059800668020230-05/22/16 | 2,000.00 | CITIBANK N.A.(US P-CRD) | SQ -LUPUS FOUNDATION O | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7210 | 00173 | AA | PV | 4133752 | 05/27/2016 | 54059800668020230-05/22/16 | 1,000.00 | CITIBANK N.A.(US P-CRD) | PAYPAL MSNAF ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7210 | 00173 | AA | PV | 4133752 | 05/27/2016 | 54059800668020230-05/22/16 | 600.00 | CITIBANK N.A.(US P-CRD) | TRAUMA RESEARCH & EDUC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240453 | 7210 | 00174 | AA | PV | 4133758 | 05/27/2016 | 54059800703912-05/22/16 | 2,500.00 | CITIBANK N.A.(US P-CRD) | BB -DOHENY-DONATIONS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008010800011 | 7210 | 00008 | AA | PV | 4133842 | 06/24/2016 | 54059800780200PK06/24/b | 100.00 | CITIBANK N.A.(US P-CRD) | ST. LOUIS PMI CHAPTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7210 | 00008 | AA | PV | 4133842 | 06/24/2016 | 54059800780200PK06/24/b | 25,000.00 | CITIBANK N.A.(US P-CRD) | HUMAN RIGHTS CAMPAIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080012 | 7210 | 00008 | AA | PV | 4133843 | 06/24/2016 | 54059800703915PK06/24/b | 50.00 | CITIBANK N.A.(US P-CRD) | WWW.AADHN.ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174216300300 | 7210 | 00174 | AA | PV | 4133843 | 06/24/2016 | 54059800703915PK06/24/b | 70.00 | CITIBANK N.A.(US P-CRD) | ACR 1 (404-633-3777) A | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008010800015 | 7210 | 00008 | AA | PV | 4147722 | 08/26/2016 | 54059800790230P07/22/3 | 95.00 | CITIBANK N.A.(US P-CRD) | WOMEN IN BIO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080032 | 7210 | 00011 | AA | PV | 4147512 | 08/26/2016 | 54059800703915207/22/3r | 79.45 | CITIBANK N.A.(US P-CRD) | NFPA NATL FIRE PROTECT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080032 | 7210 | 00011 | AA | PV | 4147512 | 08/26/2016 | 54059800703915207/22/3r | 79.45 | CITIBANK N.A.(US P-CRD) | NFPA NATL FIRE PROTECT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080032 | 7210 | 00011 | AA | PV | 4147728 | 08/26/2016 | 54059800739152N07/22/1 | 79.45 | CITIBANK N.A.(US P-CRD) | NFPA NATL FIRE PROTECT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 | AA | PV | 4147722 | 08/26/2016 | 54059800790230P07/22/1 | 1,000.00 | CITIBANK N.A.(US P-CRD) | MULTIPLE SCLEROSIS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 | AA | PV | 4147722 | 08/26/2016 | 54059800790200P07/22/3 | 2,500.00 | CITIBANK N.A.(US P-CRD) | ARTHRITIS FOUNDATION G | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 | AA | PV | 4147722 | 08/26/2016 | 54059800790230P07/22/3 | 3,000.00 | CITIBANK N.A.(US P-CRD) | PAYPAL MSWORLD INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 | AA | PV | 4147722 | 08/26/2016 | 54059800790230P07/22/3 | 5,000.00 | CITIBANK N.A.(US P-CRD) | AMERICAN ASSOC OF NURS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217241452 | 7210 | 00174 | AA | PV | 4147701 | 08/26/2016 | 54059800703912N07/22/3r | 1,750.00 | CITIBANK N.A.(US P-CRD) | RHEUMATOLOGY NURSES SO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300035 | 7210 | 00008 | AA | PV | 4150938 | 09/30/2016 | 54059800790230P08/26/1r | 175.00 | CITIBANK N.A.(US P-CRD) | AAPS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300037 | 7210 | 00008 | AA | PV | 4150938 | 09/30/2016 | 54059800790230P08/26/1r | 119.00 | CITIBANK N.A.(US P-CRD) | AIM INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011421277 | 7210 | 00008 | AA | PV | 4151152 | 09/30/2016 | 54059800790230P08/26/16 | 199.00 | CITIBANK N.A.(US P-CRD) | AICHE.ORG WEBSITE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011421277 | 7210 | 00008 | AA | PV | 4151152 | 09/30/2016 | 54059800790230P08/26/16 | 199.00 | CITIBANK N.A.(US P-CRD) | AICHE.ORG WEBSITE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080032 | 7210 | 00011 | AA | PV | 4150939 | 09/30/2016 | 54059800703915N08/26/1 | 50.00 | CITIBANK N.A.(US P-CRD) | PAYPAL MISSOURIREC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011011300870 | 7210 | 00011 | AA | PV | 4150939 | 09/30/2016 | 54059800703915N08/26/1 | 211.00 | CITIBANK N.A.(US P-CRD) | AICHE.ORG-IN HOUSE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011320022 | 7210 | 00008 | AA | PV | 4150938 | 09/30/2016 | 54059800790230P08/26/1r | 120.00 | CITIBANK N.A.(US P-CRD) | PAYPAL MSSOUIRVAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 | AA | PV | 4150938 | 09/30/2016 | 54059800790230P08/26/1r | 20,000.00 | CITIBANK N.A.(US P-CRD) | NATL PSORIASIS FDN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 | AA | PV | 4150938 | 09/30/2016 | 54059800790230P08/26/1r | 2,500.00 | CITIBANK N.A.(US P-CRD) | NATL PSORIASIS FDN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 | AA | PV | 4150938 | 09/30/2016 | 54059800790230P08/26/1r | 2,500.00 | CITIBANK N.A.(US P-CRD) | NATL PSORIASIS FDN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7210 | 00174 | AA | PV | 4150938 | 09/30/2016 | 54059800790230P08/26/1r | 2,500.00 | CITIBANK N.A.(US P-CRD) | NATL PSORIASIS FDN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240453 | 7210 | 00174 | AA | PV | 4150946 | 09/30/2016 | 54059800703915N09/08/2r | 8,400.00 | CITIBANK N.A.(US P-CRD) | ASRS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020003284106 | 7211 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/2r | 25,000.00 | CITIBANK N.A.(US P-CRD) | RADIOLOGICAL SCTY NA M | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011003284117 | 7211 | 00011 | AA | PV | 3994398 | 10/24/2014 | 54059800668020030-10/24/14 | 500.00 | CITIBANK N.A.(US P-CRD) | CPI PHARMACY SERVICES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011003284117 | 7211 | 00011 | AA | PV | 4022731 | 02/27/2015 | 54059800668020030-02/26/3T | 5,000.00 | CITIBANK N.A.(US P-CRD) | ASNC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011003284117 | 7211 | 00011 | AA | PV | 4046405 | 05/29/2015 | 54059800668020030-05/28/1T | 8,000.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 140003284106 | 7211 | 00140 | AA | PV | 4069081 | 08/28/2015 | 54059800668020030-08/28/15 | 25,000.00 | CITIBANK N.A.(US P-CRD) | RADIOLOGICAL SCTY NA W | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7211 | 00008 | AA | PV | 4075889 | 09/25/2015 | 54059800668020030/09/25/1T | 5,000.00 | CITIBANK N.A.(US P-CRD) | WORLD TRADE CENTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011003284117 | 7211 | 00011 | AA | PV | 4084924 | 10/30/2015 | 54059800668020030/10/29/1T | 18,000.00 | CITIBANK N.A.(US P-CRD) | ASNC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011003284117 | 7211 | 00011 | AA | PV | 4105673 | 02/26/2016 | 54059800668020230-01/22/16 | 10,185.00 | CITIBANK N.A.(US P-CRD) | UAMS TREASURY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011003284117 | 7211 | 00011 | AA | PV | 4112122 | 02/26/2016 | 54059800668020230-02/22/16 | 20,370.00 | CITIBANK N.A.(US P-CRD) | UAMS TREASURY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7211 | 00008 | AA | PV | 4147722 | 08/26/2016 | 54059800790230P07/22/3 | 6,000.00 | CITIBANK N.A.(US P-CRD) | PAYPAL LCRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7211 | 00008 | AA | PV | 4150938 | 09/30/2016 | 54059800790230P08/26/1r | 500.00 | CITIBANK N.A.(US P-CRD) | AMERICAN LEGISLATIVE E | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300003 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/14 | 655.00 | CITIBANK N.A.(US P-CRD) | AAPS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300021 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/14 | 175.00 | CITIBANK N.A.(US P-CRD) | HBA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300031 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/14 | 4,724.00 | CITIBANK N.A.(US P-CRD) | AAPS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300031 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/14 | 170.00 | CITIBANK N.A.(US P-CRD) | AAPS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300035 | 7213 | 00008 | AA | PV | 3977531 | 08/29/2014 | 54059800668020030-07/22/14 | 702.87 | CITIBANK N.A.(US P-CRD) | INDUSTRIAL VISION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300035 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/14 | 170.00 | CITIBANK N.A.(US P-CRD) | AAPS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300035 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/14 | 170.00 | CITIBANK N.A.(US P-CRD) | AAPS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300043 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/14 | 2,054.00 | CITIBANK N.A.(US P-CRD) | AAPS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300044 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/14 | 149.00 | CITIBANK N.A.(US P-CRD) | ASME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300044 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/14 | 159.00 | CITIBANK N.A.(US P-CRD) | ASME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420190 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/14 | 315.00 | CITIBANK N.A.(US P-CRD) | HBA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420190 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/14 | 315.00 | CITIBANK N.A.(US P-CRD) | HBA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420191 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/1V | 172.00 | CITIBANK N.A.(US P-CRD) | INT'L ASSOC OF ADMIN P | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/1V | 5,000.00 | CITIBANK N.A.(US P-CRD) | ST LOUIS ECON DEV PTNR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/1V | 319.00 | CITIBANK N.A.(US P-CRD) | IABC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/1V | 5,000.00 | CITIBANK N.A.(US P-CRD) | ST LOUIS ECON DEV PTNR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420361 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/1V | 359.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420377 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/1V | 25.00 | CITIBANK N.A.(US P-CRD) | HBA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420605 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/1V | 30.00 | CITIBANK N.A.(US P-CRD) | ISACA - ST. LOUIS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420605 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/1V | 235.00 | CITIBANK N.A.(US P-CRD) | AICPA  AICPA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011080040 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/1V | 900.00 | CITIBANK N.A.(US P-CRD) | AMER NUCLEAR SOCIETY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011240962 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/1V | 5,000.00 | CITIBANK N.A.(US P-CRD) | NEW YORK ACADEMY OF SC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012080034 | 7213 | 00008 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/1V | 200.00 | CITIBANK N.A.(US P-CRD) | APICS ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221040 | 7213 | 00173 | AA | PV | 3982093 | 08/29/2014 | 54059800668020030-08/29/14 | 500.00 | CITIBANK N.A.(US P-CRD) | NEW YORK STATE ASSOCIA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 315.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 1,955.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 315.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 315.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 630.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 1,955.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 1,955.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 175.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 175.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 425.00 | CITIBANK N.A.(US P-CRD) | RAPS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300031 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 173.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300031 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 170.00 | CITIBANK N.A.(US P-CRD) | AAPS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300035 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 170.00 | CITIBANK N.A.(US P-CRD) | AAPS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300035 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 154.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300035 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 154.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300035 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 154.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300037 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 75.92 | CITIBANK N.A.(US P-CRD) | ARMA INTERNATIONAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300037 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 90.50 | CITIBANK N.A.(US P-CRD) | ARMA INTERNATIONAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300043 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 146.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300043 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 449.00 | CITIBANK N.A.(US P-CRD) | PDA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300044 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 500.00 | CITIBANK N.A.(US P-CRD) | ASFPF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011304190 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 2,015.00 | CITIBANK N.A.(US P-CRD) | AMER SOC REG ANST&PAIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420190 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 1,375.00 | CITIBANK N.A.(US P-CRD) | HBA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420190 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 1,375.00 | CITIBANK N.A.(US P-CRD) | HBA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420190 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 315.00 | CITIBANK N.A.(US P-CRD) | HBA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420208 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 265.00 | CITIBANK N.A.(US P-CRD) | ASME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420244 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 265.00 | CITIBANK N.A.(US P-CRD) | ASME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420254 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 175.00 | CITIBANK N.A.(US P-CRD) | AICHE .ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420254 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 145.00 | CITIBANK N.A.(US P-CRD) | ASME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420377 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 1,375.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420377 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 1,375.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420377 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 175.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420361 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 319.00 | CITIBANK N.A.(US P-CRD) | HBA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020039080426 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 995.00 | CITIBANK N.A.(US P-CRD) | ISPE MIDATLANTIC EVENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020039080426 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 995.00 | CITIBANK N.A.(US P-CRD) | ISPE MIDATLANTIC EVENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020039120402 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 25.00 | CITIBANK N.A.(US P-CRD) | ALLIANCE OF HEALTH INF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020039120402 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 10.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157012080013 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 140.00 | CITIBANK N.A.(US P-CRD) | SAMPA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157012080013 | 7213 | 00008 | AA | PV | 3988290 | 09/26/2014 | 54059800668020030-09/26/1V | 140.00 | CITIBANK N.A.(US P-CRD) | SAMPA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300021 | 7213 | 00008 | AA | PV | 3994398 | 10/24/2014 | 54059800668020030-10/24/14 | 270.00 | CITIBANK N.A.(US P-CRD) | THE FOOD AND DRUG LAW | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300031 | 7213 | 00008 | AA | PV | 3994398 | 10/24/2014 | 54059800668020030-10/24/14 | 84.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300035 | 7213 | 00008 | AA | PV | 3994398 | 10/24/2014 | 54059800668020030-10/24/14 | 200.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300035 | 7213 | 00008 | AA | PV | 3994398 | 10/24/2014 | 54059800668020030-10/24/14 | 84.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300035 | 7213 | 00008 | AA | PV | 3994398 | 10/24/2014 | 54059800668020030-10/24/14 | 141.00 | CITIBANK N.A.(US P-CRD) | INT'L ASSOC OF ADMIN P | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300021 | 7213 | 00008 | AA | PV | 3994398 | 10/24/2014 | 54059800668020030-10/24/14 | 300.00 | CITIBANK N.A.(US P-CRD) | THE AMERICAN LAW INSTI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

| Doc # | | | | Long Ref | Date | | Amount | Card | Vendor | | City | St | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011422075 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 149.00 | CITIBANK N.A.(US P-CRD) | ARMA INTERNATIONAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 215.00 | CITIBANK N.A.(US P-CRD) | NYS BAR ASSOCIATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420361 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 146.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420364 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 269.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420367 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 146.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420605 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 160.00 | CITIBANK N.A.(US P-CRD) | ISACA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020003244116 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 2,500.00 | CITIBANK N.A.(US P-CRD) | SDCGOVSERVUROLOGIST | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007260051 | 7213 | 00105 AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 109.00 | CITIBANK N.A.(US P-CRD) | TRANSPORT TOPICS SUBS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001120245 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 154.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001120270 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 146.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220300 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 175.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220300 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 175.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220300 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 175.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220303 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | (2,000.00) | CITIBANK N.A.(US P-CRD) | SOUTHERN ORTHOPAEDIC A | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220303 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 5,000.00 | CITIBANK N.A.(US P-CRD) | SOUTHERN ORTHOPAEDIC A | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220303 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 3,500.00 | CITIBANK N.A.(US P-CRD) | ASIPP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220303 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 17,000.00 | CITIBANK N.A.(US P-CRD) | ACAD NAN CARE PHARMACY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011320022 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 165.00 | CITIBANK N.A.(US P-CRD) | HEALTH PHYSICS SOCIETY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012080020 | 7213 | 0000B AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 195.00 | CITIBANK N.A.(US P-CRD) | ASIS INTERNATIONAL ONL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174216300300 | 7213 | 00174 AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 160.00 | CITIBANK N.A.(US P-CRD) | ASCD MEMBER SERVICES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174216300300 | 7213 | 00174 AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 260.00 | CITIBANK N.A.(US P-CRD) | THE AMER ASSOC OF IMMU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174216300300 | 7213 | 00174 AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 240.00 | CITIBANK N.A.(US P-CRD) | AMERICAN ACADEMY OF NE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220080 | 7213 | 00174 AA | PV | 4007534 | 12/26/2014 | 5405980006820330-12/26/14 | 430.00 | CITIBANK N.A.(US P-CRD) | THE STATE BAR OF CALIF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008003301000 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 173.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380011 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 600.00 | CITIBANK N.A.(US P-CRD) | ISCTM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380015 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 1,550.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380016 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 4,950.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380016 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 150.00 | CITIBANK N.A.(US P-CRD) | RAPS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380021 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 175.00 | CITIBANK N.A.(US P-CRD) | AMERICAN MEDICAL WRITE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300021 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 325.00 | CITIBANK N.A.(US P-CRD) | AMERICAN PAIN SOCIETY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300031 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 158.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300032 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 65.00 | CITIBANK N.A.(US P-CRD) | ASMS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300035 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 158.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300037 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 60.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300043 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 169.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300043 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 179.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300043 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 170.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300043 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 179.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300043 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 150.00 | CITIBANK N.A.(US P-CRD) | AMERICAN SOCIETY F | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420184 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 50,800.00 | CITIBANK N.A.(US P-CRD) | CEB | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420190 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 20.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420190 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 125.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420191 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 41,600.00 | CITIBANK N.A.(US P-CRD) | CEB | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420198 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 487.50 | CITIBANK N.A.(US P-CRD) | ASRT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420245 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 55,700.00 | CITIBANK N.A.(US P-CRD) | CEB | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420248 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 35,300.00 | CITIBANK N.A.(US P-CRD) | CEB | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 45.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420361 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 159.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420376 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 190.00 | CITIBANK N.A.(US P-CRD) | SOCIETY OF QUALITY ASS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020003329007 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 231.00 | CITIBANK N.A.(US P-CRD) | AMERICAN INDUSTRIAL HY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020003329007 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 231.00 | CITIBANK N.A.(US P-CRD) | AMERICAN INDUSTRIAL HY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 027003080006 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 49.00 | CITIBANK N.A.(US P-CRD) | CONTROLLED RELEASE SOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080080 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 245.00 | CITIBANK N.A.(US P-CRD) | AMER SOC CIVIL ENGINEE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001120245 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 1,500.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 140020121502 | 7213 | 00140 AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 159.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011320011 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 346.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011320022 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 180.00 | CITIBANK N.A.(US P-CRD) | SOCIETY FOR CHEMICAL H | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012080023 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 125.00 | CITIBANK N.A.(US P-CRD) | ABIH.ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012120021 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 180.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012120021 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 180.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012120021 | 7213 | 0000B AA | PV | 4013726 | 01/23/2015 | 5405980006820330-01/23/15 | 180.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008003302999 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 49.00 | CITIBANK N.A.(US P-CRD) | CONTROLLED RELEASE SOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380013 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 125.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380015 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 125.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380016 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 259.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380016 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 1,525.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380016 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 1,525.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380018 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 259.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380018 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 8,500.00 | CITIBANK N.A.(US P-CRD) | WBENC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300021 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 315.00 | CITIBANK N.A.(US P-CRD) | AACR MEMBERSHIP DUES O | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300021 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 125.00 | CITIBANK N.A.(US P-CRD) | SCDM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300021 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 275.00 | CITIBANK N.A.(US P-CRD) | AMERICAN PAIN SOCIETY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300022 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 125.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300031 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 158.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300033 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 249.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300037 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 2.50 | CITIBANK N.A.(US P-CRD) | ARMA INTERNATIONAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300039 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 90.00 | CITIBANK N.A.(US P-CRD) | MIDWEST ARCHIVES CONFE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300043 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 170.00 | CITIBANK N.A.(US P-CRD) | AAPS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 20,000.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 349.00 | CITIBANK N.A.(US P-CRD) | IABC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 349.00 | CITIBANK N.A.(US P-CRD) | IABC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 375.00 | CITIBANK N.A.(US P-CRD) | NYS ATTY REGISTRATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 120.00 | CITIBANK N.A.(US P-CRD) | NYS BAR ASSOCIATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 469.89 | CITIBANK N.A.(US P-CRD) | MISSOURI SUPREME COURT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420289 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 50.00 | CITIBANK N.A.(US P-CRD) | COURTS.MICHIGAN.GOV | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420361 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 449.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420363 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 89.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420367 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 449.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420376 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 160.00 | CITIBANK N.A.(US P-CRD) | SOCIETY OF QUALITY ASS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420376 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 10.00 | CITIBANK N.A.(US P-CRD) | PAYPAL STUDI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420630 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 20.00 | CITIBANK N.A.(US P-CRD) | TECHSTREET | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011001080106 | 7213 | 00011 AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 20.00 | CITIBANK N.A.(US P-CRD) | TOYSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011001080106 | 7213 | 00011 AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 1,800.00 | CITIBANK N.A.(US P-CRD) | PAYPAL TOASTMASTERS IN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020003329007 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 231.00 | CITIBANK N.A.(US P-CRD) | AMERICAN INDUSTRIAL HY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020019120402 | 7213 | 00020 AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 159.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080011 | 7213 | 00109 AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 55.00 | CITIBANK N.A.(US P-CRD) | AMERICAN INDUSTRIAL HY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080011 | 7213 | 00109 AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 211.00 | CITIBANK N.A.(US P-CRD) | AMERICAN INDUSTRIAL HY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080014 | 7213 | 00109 AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 149.00 | CITIBANK N.A.(US P-CRD) | CAPITAL ASSOC INDUSTRI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080100 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 159.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 140020081905 | 7213 | 00140 AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 154.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220015 | 7213 | 0000B AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | ASCO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174216300300 | 7213 | 00174 AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 195.00 | CITIBANK N.A.(US P-CRD) | ASCD MEMBER SERVICES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174216300300 | 7213 | 00174 AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 260.00 | CITIBANK N.A.(US P-CRD) | THE AMER ASSOC OF IMMU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220080 | 7213 | 00174 AA | PV | 4022731 | 02/27/2015 | 5405980006820330-02/26/15 | 33.19 | CITIBANK N.A.(US P-CRD) | NATIONAL REGISTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380013 | 7213 | 0000B AA | PV | 4030359 | 03/27/2015 | 5405980006820330-03/26/15 | 175.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380013 | 7213 | 0000B AA | PV | 4030359 | 03/27/2015 | 5405980006820330-03/26/15 | 230.00 | CITIBANK N.A.(US P-CRD) | ARMA INTERNATIONAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380015 | 7213 | 0000B AA | PV | 4030359 | 03/27/2015 | 5405980006820330-03/26/15 | 200.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380016 | 7213 | 0000B AA | PV | 4030359 | 03/27/2015 | 5405980006820330-03/26/15 | 295.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380016 | 7213 | 0000B AA | PV | 4030359 | 03/27/2015 | 5405980006820330-03/26/15 | 1,755.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011380025 | 7213 | 0000B AA | PV | 4030359 | 03/27/2015 | 5405980006820330-03/26/15 | 160.00 | CITIBANK N.A.(US P-CRD) | AACR MEMBERSHIP DUES O | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

MNK-T1_0008005740

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0080113000021 | 7213 | 00008 | AA | PV | 4030359 03/27/2015 | 54059800066020100-03/26/15 | 175.00 CITIBANK N.A.(US P-CRD) | AMERICAN MEDICAL WRITE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 0080113000031 | 7213 | 00008 | AA | PV | 4030359 03/27/2015 | 54059800066020100-03/26/15 | 158.00 CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 00801130035 | 7213 | 0000B AA | PV | 4054409 | 06/26/2015 | 5405980066020030-06/26/15 | 170.00 | CITIBANK N.A.(US P-CRD) | TOASTMASTERS RENEW WEB | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801130037 | 7213 | 0000B AA | PV | 4054409 | 06/26/2015 | 5405980066020030-06/26/15 | 20.00 | CITIBANK N.A.(US P-CRD) | TOASTMASTERS RENEW WEB | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801130037 | 7213 | 0000B AA | PV | 4054409 | 06/26/2015 | 5405980066020030-06/26/15 | 24.00 | CITIBANK N.A.(US P-CRD) | AMERICAN BAR ASSOCIATI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801142017 | 7213 | 0000B AA | PV | 4054409 | 06/26/2015 | 5405980066020030-06/26/15 | 453.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801142019 | 7213 | 0000B AA | PV | 4054409 | 06/26/2015 | 5405980066020030-06/26/15 | 1,150.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801142028 | 7213 | 0000B AA | PV | 4054409 | 06/26/2015 | 5405980066020030-06/26/15 | 245.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801142177 | 7213 | 0000B AA | PV | 4054409 | 06/26/2015 | 5405980066020030-06/26/15 | 800.00 | CITIBANK N.A.(US P-CRD) | SHRM MEMB0600380919 | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801142185 | 7213 | 0000B AA | PV | 4054409 | 06/26/2015 | 5405980066020030-06/26/15 | 190.00 | CITIBANK N.A.(US P-CRD) | SHRM MEMB0600380919 | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801142185 | 7213 | 0000B AA | PV | 4054409 | 06/26/2015 | 5405980066020030-06/26/15 | 190.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420607 | 7213 | 0000B AA | PV | 4054409 | 06/26/2015 | 5405980066020030-06/26/15 | 245.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420607 | 7213 | 0000B AA | PV | 4054409 | 06/26/2015 | 5405980066020030-06/26/15 | 220.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420607 | 7213 | 0000B AA | PV | 4054409 | 06/26/2015 | 5405980066020030-06/26/15 | 245.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420607 | 7213 | 0000B AA | PV | 4054409 | 06/26/2015 | 5405980066020030-06/26/15 | 225.00 | CITIBANK N.A.(US P-CRD) | ILLINOIS CPA SOCIETY | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420676 | 7213 | 0000B AA | PV | 4054409 | 06/26/2015 | 5405980066020030-06/26/15 | 475.00 | CITIBANK N.A.(US P-CRD) | PUBLIC AFFAIRS COUNCIL | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 01101080032 | 7213 | 00011 AA | PV | 4054412 | 06/26/2015 | 5405980070391052-06/26/15 | 880.00 | CITIBANK N.A.(US P-CRD) | HEALTH PHYSICS SOCIETY | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 01101080106 | 7213 | 00011 AA | PV | 4054412 | 06/26/2015 | 5405980070391052-06/26/15 | 20.00 | CITIBANK N.A.(US P-CRD) | TOASTMASTERS RENEW WEB | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 17401142276 | 7213 | 0017A AA | PV | 4054412 | 06/26/2015 | 5405980070391052-06/26/15 | 145.00 | CITIBANK N.A.(US P-CRD) | DC BAR | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801080011 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 340.00 | CITIBANK N.A.(US P-CRD) | RAPS | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801080016 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 1,007.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300031 | 7213 | 0000B AA | PV | 4060778 | 07/24/2015 | 5405980070391052-07/24/17 | 158.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300037 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 53.40 | CITIBANK N.A.(US P-CRD) | TOASTMASTERS RENEW WEB | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300061 | 7213 | 0000B AA | PV | 4060778 | 07/24/2015 | 5405980070391052-07/24/17 | 173.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300943 | 7213 | 0000B AA | PV | 4060778 | 07/24/2015 | 5405980070391052-07/24/17 | 158.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420212 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 245.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420277 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 245.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420363 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 119.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420363 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 119.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420363 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 125.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420363 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 159.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420384 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 725.00 | CITIBANK N.A.(US P-CRD) | FINANCIAL EXECUTIVES | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420384 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 110.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420384 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 245.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420384 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 245.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420607 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 435.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420608 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 650.00 | CITIBANK N.A.(US P-CRD) | NACT | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420676 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 980.00 | CITIBANK N.A.(US P-CRD) | AMERICAN LEGISLATIVE E | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420678 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 280.00 | CITIBANK N.A.(US P-CRD) | DC BAR | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420678 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 7,837.50 | CITIBANK N.A.(US P-CRD) | NACD ONLINE | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 14002021502 | 7213 | 00140 AA | PV | 4060781 | 07/24/2015 | 5405980070391052/07/24/17 | 159.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 15701080007 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 125.00 | CITIBANK N.A.(US P-CRD) | INSTITUTE OF PACKAGING | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 15701120367 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 449.00 | CITIBANK N.A.(US P-CRD) | PDA INC | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 15701120367 | 7213 | 0000B AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 159.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 16602120016 | 7213 | 0000B AA | PV | 4060778 | 07/24/2015 | 5405980070391052-07/24/17 | 1,000.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 17304120753 | 7213 | 00173 AA | PV | 4060779 | 07/24/2015 | 5405980066020030/07/24/17 | 25,750.00 | CITIBANK N.A.(US P-CRD) | HEALTH CONNECT PARTNER | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 17401142378 | 7213 | 0017A AA | PV | 4060778 | 07/24/2015 | 5405980070391052-07/24/17 | 140.00 | CITIBANK N.A.(US P-CRD) | NATL ASSOC OF LEGAL AS | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300003 | 7213 | 0000B AA | PV | 4069078 | 08/28/2015 | 5405980070391052/08/28/17 | 665.00 | CITIBANK N.A.(US P-CRD) | AAPS | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300021 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 175.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300022 | 7213 | 0000B AA | PV | 4069078 | 08/28/2015 | 5405980066020030/08/28/17 | 125.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300031 | 7213 | 0000B AA | PV | 4069078 | 08/28/2015 | 5405980070391052/08/28/17 | 158.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300037 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 20.00 | CITIBANK N.A.(US P-CRD) | TOASTMASTERS RENEW WEB | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300037 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 12.00 | CITIBANK N.A.(US P-CRD) | TOASTMASTERS RENEW WEB | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300061 | 7213 | 0000B AA | PV | 4069078 | 08/28/2015 | 5405980070391052/08/28/17 | 158.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300061 | 7213 | 0000B AA | PV | 4069078 | 08/28/2015 | 5405980070391052/08/28/17 | 188.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300943 | 7213 | 0000B AA | PV | 4069078 | 08/28/2015 | 5405980070391052/08/28/17 | 180.00 | CITIBANK N.A.(US P-CRD) | RAPS | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801302200 | 7213 | 0000B AA | PV | 4069078 | 08/28/2015 | 5405980066020030/08/28/17 | 249.59 | CITIBANK N.A.(US P-CRD) | WP YOUR SOP MEMBERSHI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420208 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 435.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420208 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 245.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420208 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 245.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420208 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 245.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420230 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 15,000.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420230 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 175.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420363 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 159.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420364 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 249.00 | CITIBANK N.A.(US P-CRD) | PDA INC | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420377 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 145.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420377 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 45.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420377 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 45.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420377 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 45.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420377 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 45.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420384 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 435.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420608 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 619.00 | CITIBANK N.A.(US P-CRD) | RIMS INC | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420676 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 495.00 | CITIBANK N.A.(US P-CRD) | BIOFLORIDA INC00 OF 00 | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420676 | 7213 | 0000B AA | PV | 4069079 | 08/28/2015 | 5405980066020030/08/28/17 | 189.00 | CITIBANK N.A.(US P-CRD) | PUBLIC AFFAIRS COUNCIL | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 12100120245 | 7213 | 0000B AA | PV | 4069078 | 08/28/2015 | 5405980070391052/08/28/17 | 89.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 14001120622 | 7213 | 00140 AA | PV | 4069081 | 08/28/2015 | 5405980070391052/08/28/17 | 45.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 14002021501 | 7213 | 00140 AA | PV | 4069080 | 08/28/2015 | 5405980070391052-08/28/17 | 1,399.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 14002021502 | 7213 | 00140 AA | PV | 4069080 | 08/28/2015 | 5405980070391052-08/28/17 | 69.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 15701080020 | 7213 | 0000B AA | PV | 4069078 | 08/28/2015 | 5405980070391052/08/28/17 | 169.00 | CITIBANK N.A.(US P-CRD) | AAP ASM INTERNATIONAL | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 17304120040 | 7213 | 00173 AA | PV | 4069080 | 08/28/2015 | 5405980070391052/08/28/17 | 750.00 | CITIBANK N.A.(US P-CRD) | OKLAHOMA SOCIETY OF AN | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 17304124250 | 7213 | 00173 AA | PV | 4069078 | 08/28/2015 | 5405980070391052/08/28/17 | 1,000.00 | CITIBANK N.A.(US P-CRD) | HEALTH CONNECT PARTNER | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801080011 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 29.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801080011 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 45.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801080011 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 175.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801080011 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 45.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801080011 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 45.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801080011 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 1,390.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801080011 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 45.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801080011 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 295.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801080011 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 269.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801080011 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 29.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801080013 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 1,423.23 | CITIBANK N.A.(US P-CRD) | GMIGN | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801080017 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 5,000.00 | CITIBANK N.A.(US P-CRD) | GMIS AMERICA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801080018 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 200.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSOCIA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300003 | 7213 | 0000B AA | PV | 4075888 | 09/25/2015 | 5405980070391052/09/25/17 | 665.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300031 | 7213 | 0000B AA | PV | 4075888 | 09/25/2015 | 5405980070391052/09/25/17 | 1,229.00 | CITIBANK N.A.(US P-CRD) | ASM INTERNATIONAL | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300031 | 7213 | 0000B AA | PV | 4075888 | 09/25/2015 | 5405980070391052/09/25/17 | 158.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300037 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 174.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300055 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 329.00 | CITIBANK N.A.(US P-CRD) | TOASTMASTERS RENEW WEB | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300061 | 7213 | 0000B AA | PV | 4075888 | 09/25/2015 | 5405980070391052/09/25/17 | 1,857.00 | CITIBANK N.A.(US P-CRD) | AAPS | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300037 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 425.00 | CITIBANK N.A.(US P-CRD) | ARMA INTERNATIONAL | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801300943 | 7213 | 0000B AA | PV | 4075888 | 09/25/2015 | 5405980070391052/09/25/17 | 170.00 | CITIBANK N.A.(US P-CRD) | AAPS | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420015 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 245.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420190 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 29.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420190 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 125.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420208 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 245.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420275 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 359.00 | CITIBANK N.A.(US P-CRD) | INTERNATIONAL FACILITY | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420277 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 139.95 | CITIBANK N.A.(US P-CRD) | AMERICAN BAR ASSOCIATI | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420277 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 29.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420364 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 65.00 | CITIBANK N.A.(US P-CRD) | PDA INC | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420377 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 45.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420605 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 245.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |
| 00801420605 | 7213 | 0000B AA | PV | 4075889 | 09/25/2015 | 5405980066020030/09/25/17 | 50.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | SIOUX FALLS SD US | 71990B 701 EAST 60TH ST NORTH |

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17304124025 6 | 7213 | 00173 AA | PV | 4112118 02/26/2016 | 540598000703915 2-02/22/1( | 8,000.00 | CITIBANK N.A.(US P-CRD) | ASRA | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 6 | 7213 | 00173 AA | PV | 4112118 02/26/2016 | 540598000703915 2-02/22/1( | 20,000.00 | CITIBANK N.A.(US P-CRD) | SLS, INC. | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421722041 0 | 7213 | 00174 AA | PV | 4105673 02/26/2016 | 540598000682030 0-01/22/1( | 10,000.00 | CITIBANK N.A.(US P-CRD) | ACAD MAN CARE PHARMACY | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080012 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 99.00 | CITIBANK N.A.(US P-CRD) | IRISS FORUM, LLC | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080012 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 99.00 | CITIBANK N.A.(US P-CRD) | IRISS FORUM, LLC | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080016 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 20.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080016 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 1,650.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080016 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 2,750.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080016 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 2,750.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080016 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 1,725.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080016 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 1,725.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080017 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 2,750.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080017 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 2,750.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080017 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 1,725.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080017 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 1,725.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120363 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 159.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120363 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 55.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120363 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 70.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120363 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 259.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120363 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 25.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120368 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 244.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120376 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 179.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220706 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 175.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220706 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 175.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220709 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 175.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 175.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130021 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 375.00 | CITIBANK N.A.(US P-CRD) | AMERICAN PAIN SOCIETY | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130035 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 193.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130035 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 193.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130035 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 175.00 | CITIBANK N.A.(US P-CRD) | AAPS | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130844 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 75.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130941 | 7213 | 00008 AA | PV | 4118777 03/25/2016 | 540598007039152 /03/22/1( | 867.18 | CITIBANK N.A.(US P-CRD) | CHROM TECH INC | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130941 | 7213 | 00008 AA | PV | 4118777 03/25/2016 | 540598007039152 /03/22/1( | 2,027.54 | CITIBANK N.A.(US P-CRD) | CHROM TECH INC | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130941 | 7213 | 00008 AA | PV | 4118777 03/25/2016 | 540598007039152 /03/22/1( | 761.00 | CITIBANK N.A.(US P-CRD) | PHENOMENEX, INC. | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130941 | 7213 | 00008 AA | PV | 4118777 03/25/2016 | 540598007039152 /03/22/1( | 147.18 | CITIBANK N.A.(US P-CRD) | SIGMA ALDRICH US | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130941 | 7213 | 00008 AA | PV | 4118777 03/25/2016 | 540598007039152 /03/22/1( | 230.99 | CITIBANK N.A.(US P-CRD) | SIGMA ALDRICH US | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130941 | 7213 | 00008 AA | PV | 4118777 03/25/2016 | 540598007039152 /03/22/1( | 55.37 | CITIBANK N.A.(US P-CRD) | TCI AMERICA | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130941 | 7213 | 00008 AA | PV | 4118777 03/25/2016 | 540598007039152 /03/22/1( | 2,026.45 | CITIBANK N.A.(US P-CRD) | CHROM TECH INC | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130941 | 7213 | 00008 AA | PV | 4118777 03/25/2016 | 540598007039152 /03/22/1( | 162.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130943 | 7213 | 00008 AA | PV | 4118777 03/25/2016 | 540598007039152 /03/22/1( | 55.00 | CITIBANK N.A.(US P-CRD) | AMERICAN SOCIETY F | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130943 | 7213 | 00008 AA | PV | 4118777 03/25/2016 | 540598007039152 /03/22/1( | 160.00 | CITIBANK N.A.(US P-CRD) | AAPS | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420230 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 345.00 | CITIBANK N.A.(US P-CRD) | PUBLIC RELATIONS SOCIE | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420230 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 293.60 | CITIBANK N.A.(US P-CRD) | IABC | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420244 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 875.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420245 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 190.00 | CITIBANK N.A.(US P-CRD) | SHRM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420245 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 110.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420299 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 10,000.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420299 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 2,950.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420377 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 75.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420676 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 2,500.00 | CITIBANK N.A.(US P-CRD) | CASCA ALEXANDRIA VA | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100120270 | 7213 | 00008 AA | PV | 4118777 03/25/2016 | 540598007039152 /03/22/1( | 69.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100120270 | 7213 | 00008 AA | PV | 4118777 03/25/2016 | 540598007039152 /03/22/1( | 3,000.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701080015 | 7213 | 00008 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 46,440.00 | CITIBANK N.A.(US P-CRD) | NATIONAL ASSOC OF MANU | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 16601080020 | 7213 | 00008 AA | PV | 4118777 03/25/2016 | 540598007039152 /03/22/1( | 215.00 | CITIBANK N.A.(US P-CRD) | ASIS INTERNATIONAL ONL | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 16601080020 | 7213 | 00008 AA | PV | 4118777 03/25/2016 | 540598007039152 /03/22/1( | 41.00 | CITIBANK N.A.(US P-CRD) | CCSP-TSA | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122025 6 | 7213 | 00173 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 1,000.00 | CITIBANK N.A.(US P-CRD) | AMERICAN ACADEMY OF AN | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122025 6 | 7213 | 00173 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | (250.00) | CITIBANK N.A.(US P-CRD) | MASSACHUSETTS SOCIETY | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122025 6 | 7213 | 00173 AA | PV | 4118775 03/25/2016 | 540598000682030 0/03/22/1( | 2,250.00 | CITIBANK N.A.(US P-CRD) | MASSACHUSETTS SOCIETY | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 6 | 7213 | 00173 AA | PV | 4118777 03/25/2016 | 540598007039152 /03/22/1( | 15,000.00 | CITIBANK N.A.(US P-CRD) | THE NEW YORK STATE SOC | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17401142278 | 7213 | 00174 AA | PV | 4118777 03/25/2016 | 540598007039152 /03/22/1( | 530.00 | CITIBANK N.A.(US P-CRD) | THE STATE BAR OF CALIF | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080015 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 200.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080015 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 125.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080015 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 20.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080015 | 7213 | 00008 AA | PV | 4133752 05/27/2016 | 540598000682030 05/22/1( | 20.00 | CITIBANK N.A.(US P-CRD) | NORTH CAROLINA REGULAT | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080016 | 7213 | 00008 AA | PV | 4133752 05/27/2016 | 540598000682030 05/22/1( | 209.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080016 | 7213 | 00008 AA | PV | 4133752 05/27/2016 | 540598000682030 05/22/1( | 209.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080016 | 7213 | 00008 AA | PV | 4133752 05/27/2016 | 540598000682030 05/22/1( | 209.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080016 | 7213 | 00008 AA | PV | 4133752 05/27/2016 | 540598000682030 05/22/1( | 209.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080016 | 7213 | 00008 AA | PV | 4133752 05/27/2016 | 540598000682030 05/22/1( | 209.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080016 | 7213 | 00008 AA | PV | 4133752 05/27/2016 | 540598000682030 05/22/1( | 209.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080016 | 7213 | 00008 AA | PV | 4133752 05/27/2016 | 540598000682030 05/22/1( | 209.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080016 | 7213 | 00008 AA | PV | 4133752 05/27/2016 | 540598000682030 05/22/1( | 209.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080019 | 7213 | 00008 AA | PV | 4133752 05/27/2016 | 540598000682030 05/22/1( | 209.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080028 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 84.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080028 | 7213 | 00008 AA | PV | 4133752 05/27/2016 | 540598000682030 05/22/1( | 209.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080338 | 7213 | 00008 AA | PV | 4133752 05/27/2016 | 540598000682030 05/22/1( | 29.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120254 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 223.67 | CITIBANK N.A.(US P-CRD) | ISPE | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120363 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 335.00 | CITIBANK N.A.(US P-CRD) | ISPE | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120368 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 259.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130021 | 7213 | 00008 AA | PV | 4128493 05/27/2016 | 540598000682030 4/22/16 | 350.00 | CITIBANK N.A.(US P-CRD) | AMERICAN PAIN SOCIETY | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130021 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 170.00 | CITIBANK N.A.(US P-CRD) | ASCO MEMBER SERVICES | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130035 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 162.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130035 | 7213 | 00008 AA | PV | 4133758 05/27/2016 | 540598007039152 /5/22/16 | 175.00 | CITIBANK N.A.(US P-CRD) | AAPS | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130037 | 7213 | 00008 AA | PV | 4133758 05/27/2016 | 540598007039152 /5/22/16 | 178.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130037 | 7213 | 00008 AA | PV | 4133758 05/27/2016 | 540598007039152 /5/22/16 | 177.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130037 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 20.00 | CITIBANK N.A.(US P-CRD) | TOASTMASTERS RENEW WEB | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130037 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 36.00 | CITIBANK N.A.(US P-CRD) | TOASTMASTERS RENEW WEB | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130037 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 396.00 | CITIBANK N.A.(US P-CRD) | TOASTMASTERS RENEW WEB | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130037 | 7213 | 00008 AA | PV | 4133752 05/27/2016 | 540598000682030 05/22/1( | 70.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130061 | 7213 | 00008 AA | PV | 4133758 05/27/2016 | 540598007039152 /5/22/16 | 177.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801130943 | 7213 | 00008 AA | PV | 4133758 05/27/2016 | 540598007039152 /5/22/16 | 160.00 | CITIBANK N.A.(US P-CRD) | AMERICAN SOCIETY F | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220706 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 175.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801320210 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 200.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420208 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 385.00 | CITIBANK N.A.(US P-CRD) | DELOITTE SERVICES | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420245 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 75.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420605 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 125.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420607 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 245.00 | CITIBANK N.A.(US P-CRD) | IFPMA AICPA | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420676 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 385.00 | CITIBANK N.A.(US P-CRD) | MO SOCIETY OF CPAS | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420676 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 289.00 | CITIBANK N.A.(US P-CRD) | NACD ONLINE | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420676 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 345.00 | CITIBANK N.A.(US P-CRD) | NACD ONLINE | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420678 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 125.00 | CITIBANK N.A.(US P-CRD) | AMERICAN LAW INSTITUTE | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420678 | 7213 | 00008 AA | PV | 4128494 05/27/2016 | 540598000682030 4/22/16 | 295.00 | CITIBANK N.A.(US P-CRD) | DC BAR | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01101080015 | 7213 | 00011 AA | PV | 4133757 05/27/2016 | 540598007039152 /5/22/16 | 189.00 | CITIBANK N.A.(US P-CRD) | SHRM MEMBER | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01101080019 | 7213 | 00011 AA | PV | 4128496 05/27/2016 | 540598007039152 /5/22/16 | 89.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100120259 | 7213 | 00008 AA | PV | 4133758 05/27/2016 | 540598007039152 /5/22/16 | 189.00 | CITIBANK N.A.(US P-CRD) | AAPS | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100120259 | 7213 | 00008 AA | PV | 4133758 05/27/2016 | 540598007039152 /5/22/16 | 180.00 | CITIBANK N.A.(US P-CRD) | SHRM MEMBERSHIP | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100120259 | 7213 | 00008 AA | PV | 4128495 05/27/2016 | 540598007039152 /5/22/16 | 180.00 | CITIBANK N.A.(US P-CRD) | AMERICAN SOCIETY OF | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100120259 | 7213 | 00008 AA | PV | 4133758 05/27/2016 | 540598007039152 /5/22/16 | 205.00 | CITIBANK N.A.(US P-CRD) | SHRM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100120259 | 7213 | 00008 AA | PV | 4133758 05/27/2016 | 540598007039152 /5/22/16 | 599.25 | CITIBANK N.A.(US P-CRD) | SOCIETY OF PACKAGING | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701080007 | 7213 | 00008 AA | PV | 4128495 05/27/2016 | 540598007039152 /5/22/16 | 1,000.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701120025 | 7213 | 00008 AA | PV | 4128495 05/27/2016 | 540598007039152 /5/22/16 | 20.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701120025 | 7213 | 00008 AA | PV | 4128495 05/27/2016 | 540598007039152 /5/22/16 | 9,000.00 | CITIBANK N.A.(US P-CRD) | AMERICAN ASSOCIATION O | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 16601080015 | 7213 | 00008 AA | PV | 4128496 05/27/2016 | 540598007039152 /5/22/16 | 200.00 | CITIBANK N.A.(US P-CRD) | APICS ONLINE | 71990E 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

Case: 1:17-md-02804-DAP Doc #: 2313-106 Filed: 08/14/19 325 of 1750. PageID #: 370243
MNK-T1_0008005740

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166012080017 | 7213 | 00008 | AA | PV | 4128495 | 05/27/2016 | 5405980007039152 4/22/16 | 106.92 | CITIBANK N.A.(US P-CRD) | AMAZONPRIME MEMBERSHIP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 166012120016 | 7213 | 00008 | AA | PV | 4128495 | 05/27/2016 | 5405980007039152 4/22/16 | 189.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7213 | 00173 | AA | PV | 4128495 | 05/27/2016 | 5405980007039152 4/22/16 | 3,750.00 | CITIBANK N.A.(US P-CRD) | 21CCSS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7213 | 00173 | AA | PV | 4133752 | 05/27/2016 | 5405980006802030-05/22/16 | 2,000.00 | CITIBANK N.A.(US P-CRD) | AMERICAN COLLEGE OF SU | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7213 | 00173 | AA | PV | 4133752 | 05/27/2016 | 5405980006802030-05/22/16 | 100.00 | CITIBANK N.A.(US P-CRD) | VIRGINIA SOCIETY OF AN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7213 | 00173 | AA | PV | 4128495 | 05/27/2016 | 5405980007039152 4/22/16 | 15,000.00 | CITIBANK N.A.(US P-CRD) | ASERHQ | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7213 | 00173 | AA | PV | 4133758 | 05/27/2016 | 5405980007039152-05/22/16 | 15,000.00 | CITIBANK N.A.(US P-CRD) | TMS CLINICAL DECISION | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011423278 | 7213 | 00174 | AA | PV | 4133758 | 05/27/2016 | 5405980007039152-05/22/16 | 163.00 | CITIBANK N.A.(US P-CRD) | DC BAR | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011423278 | 7213 | 00174 | AA | PV | 4133758 | 05/27/2016 | 5405980007039152-05/22/16 | 510.00 | CITIBANK N.A.(US P-CRD) | NATL ASSOC OF LEGAL AS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080012 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 209.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080015 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 150.00 | CITIBANK N.A.(US P-CRD) | RAPS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080016 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 269.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080016 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 209.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080016 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 3,190.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080016 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 259.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080017 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 209.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080017 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 269.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 1,625.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 200.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080028 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 375.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080028 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 209.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080028 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 1,499.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080338 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 1,124.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080338 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 29.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120364 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 259.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120364 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 159.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120376 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 1,195.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300021 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 160.00 | CITIBANK N.A.(US P-CRD) | AAPS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300021 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 125.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300031 | 7213 | 00008 | AA | PV | 4139843 | 06/24/2016 | 5405980007039152P06/24/1 | 162.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300031 | 7213 | 00008 | AA | PV | 4139843 | 06/24/2016 | 5405980007039152P06/24/1 | (10.00) | CITIBANK N.A.(US P-CRD) | ASM INTERNATIONAL | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300031 | 7213 | 00008 | AA | PV | 4139843 | 06/24/2016 | 5405980007039152P06/24/1 | 125.14 | CITIBANK N.A.(US P-CRD) | ASM INTERNATIONAL | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300031 | 7213 | 00008 | AA | PV | 4139843 | 06/24/2016 | 5405980007039152P06/24/1 | 162.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300035 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 175.00 | CITIBANK N.A.(US P-CRD) | AAPS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300037 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 20.00 | CITIBANK N.A.(US P-CRD) | TOASTMASTERS RENEW WEB | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300037 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 30.00 | CITIBANK N.A.(US P-CRD) | TOASTMASTERS RENEW WEB | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300362 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 1,499.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300362 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 200.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300943 | 7213 | 00008 | AA | PV | 4139843 | 06/24/2016 | 5405980007039152P06/24/1 | 162.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300943 | 7213 | 00008 | AA | PV | 4139843 | 06/24/2016 | 5405980007039152P06/24/1 | 159.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300943 | 7213 | 00008 | AA | PV | 4139843 | 06/24/2016 | 5405980007039152P06/24/1 | 159.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300943 | 7213 | 00008 | AA | PV | 4139843 | 06/24/2016 | 5405980007039152P06/24/1 | 175.00 | CITIBANK N.A.(US P-CRD) | AAPS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300943 | 7213 | 00008 | AA | PV | 4139843 | 06/24/2016 | 5405980007039152P06/24/1 | 175.00 | CITIBANK N.A.(US P-CRD) | AAPS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420199 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 100.00 | CITIBANK N.A.(US P-CRD) | AMERICAN SOCIETY OF CL | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420208 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 255.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420208 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 255.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420208 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 385.00 | CITIBANK N.A.(US P-CRD) | MO SOCIETY OF CPAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420208 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 255.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420208 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 255.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420208 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 445.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420229 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 12,500.00 | CITIBANK N.A.(US P-CRD) | THE AMER PEDIATRIC SOC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420244 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 32.57 | CITIBANK N.A.(US P-CRD) | TOASTMASTERS RENEW WEB | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 550.00 | CITIBANK N.A.(US P-CRD) | INT'L ASSOC OF ADMIN P | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420385 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 190.00 | CITIBANK N.A.(US P-CRD) | SOCIETY FOR HUMAN RESO | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420385 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 295.00 | CITIBANK N.A.(US P-CRD) | HRMA OF GREATER ST LOU | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420385 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 190.00 | CITIBANK N.A.(US P-CRD) | SHRM MEMBER600528393 | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420607 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 255.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420607 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 230.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420607 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 385.00 | CITIBANK N.A.(US P-CRD) | MO SOCIETY OF CPAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 3,500.00 | CITIBANK N.A.(US P-CRD) | BIOFLORIDA INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 600.00 | CITIBANK N.A.(US P-CRD) | AMERICAN LEGISLATIVE E | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420680 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 695.00 | CITIBANK N.A.(US P-CRD) | AHMP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010120250 | 7213 | 00011 | AA | PV | 4139839 | 06/24/2016 | 5405980007039152-06/24/16 | 169.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011120367 | 7213 | 00008 | AA | PV | 4139842 | 06/24/2016 | 5405980007802030P06/24/1 | 159.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080011 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 1,995.00 | CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080015 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 279.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080016 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 84.95 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080016 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 551.90 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080016 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 375.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 1,080.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080028 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 189.85 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080255 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 175.00 | CITIBANK N.A.(US P-CRD) | AMERICAN SOCIETY OF SA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120363 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 169.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120363 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 199.00 | CITIBANK N.A.(US P-CRD) | PAYPAL GRC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120363 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 125.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120363 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 119.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120363 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 159.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120363 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 159.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300039 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 182.25 | CITIBANK N.A.(US P-CRD) | ASH | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300943 | 7213 | 00008 | AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 162.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420208 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 385.00 | CITIBANK N.A.(US P-CRD) | MO SOCIETY OF CPAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420208 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 255.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 125.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420245 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 1,195.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 415.00 | CITIBANK N.A.(US P-CRD) | AMERICAN INTELLECTUAL | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 512.00 | CITIBANK N.A.(US P-CRD) | AMERICAN BAR ASSOCIATI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 255.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420360 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 255.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420360 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 385.00 | CITIBANK N.A.(US P-CRD) | MO SOCIETY OF CPAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420605 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 385.00 | CITIBANK N.A.(US P-CRD) | MO SOCIETY OF CPAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 1,955.00 | CITIBANK N.A.(US P-CRD) | CHEMICAL INDUSTRY COUN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080108 | 7213 | 00011 | AA | PV | 4147512 | 08/26/2016 | 5405980007039152/07/22/16 | 69.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080108 | 7213 | 00011 | AA | PV | 4147512 | 08/26/2016 | 5405980007039152/07/22/16 | (69.00) | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011010080108 | 7213 | 00011 | AA | PV | 4147728 | 08/26/2016 | 5405980007391520N07/22/1 | 69.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080014 | 7213 | 00109 | AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 389.00 | CITIBANK N.A.(US P-CRD) | CAPITAL ASSOC INDUSTRI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080014 | 7213 | 00109 | AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 389.00 | CITIBANK N.A.(US P-CRD) | CAPITAL ASSOC INDUSTRI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080014 | 7213 | 00109 | AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 389.00 | CITIBANK N.A.(US P-CRD) | CAPITAL ASSOC INDUSTRI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080080 | 7213 | 00109 | AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 389.00 | CITIBANK N.A.(US P-CRD) | CAPITAL ASSOC INDUSTRI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080080 | 7213 | 00109 | AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 389.00 | CITIBANK N.A.(US P-CRD) | CAPITAL ASSOC INDUSTRI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001120245 | 7213 | 00008 | AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 69.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157210241269 | 7213 | 00008 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 548.00 | CITIBANK N.A.(US P-CRD) | NEW MOBILITY | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7213 | 00174 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 10,000.00 | CITIBANK N.A.(US P-CRD) | NEW MOBILITY | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7213 | 00174 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 10,000.00 | CITIBANK N.A.(US P-CRD) | NEW MOBILITY | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011420676 | 7213 | 00174 | AA | PV | 4147722 | 08/26/2016 | 5405980007802030P07/22/1 | 8,000.00 | CITIBANK N.A.(US P-CRD) | NATIONAL BLACK NURSES | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174011423278 | 7213 | 00174 | AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 140.00 | CITIBANK N.A.(US P-CRD) | NATL ASSOC OF LEGAL AS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240450 | 7213 | 00174 | AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 2,215.72 | CITIBANK N.A.(US P-CRD) | CONGREX SCHWEIZ AG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080015 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 200.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 2,845.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 29.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7213 | 00008 | AA | PV | 4151152 | 09/30/2016 | 5405980007802030P8/26/16 | 425.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

MNK-T1_0008005740.xlsx HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER 324

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011080019 | 7213 | 00008 | AA | PV | 4151152 | 09/30/2016 | 5405980007802030P8/26/16 | (425.00) | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080028 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 40.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080338 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 159.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120361 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 299.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120361 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 299.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120361 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 75.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120363 | 7213 | 00008 | AA | PV | 4151152 | 09/30/2016 | 5405980007802030P8/26/16 | 159.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120363 | 7213 | 00008 | AA | PV | 4151152 | 09/30/2016 | 5405980007802030P8/26/16 | 1,664.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120363 | 7213 | 00008 | AA | PV | 4151152 | 09/30/2016 | 5405980007802030P8/26/16 | (159.00) | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120363 | 7213 | 00008 | AA | PV | 4151152 | 09/30/2016 | 5405980007802030P8/26/16 | (1,664.00) | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011120364 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 259.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011220700 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 1,027.39 | CITIBANK N.A.(US P-CRD) | CONGREX SCHWEIZ AG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300031 | 7213 | 00008 | AA | PV | 4150946 | 09/30/2016 | 5405980007039152P08/26/1 | 162.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300039 | 7213 | 00008 | AA | PV | 4150946 | 09/30/2016 | 5405980007039152P08/26/1 | 500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL AMIGOSLIBRA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300061 | 7213 | 00008 | AA | PV | 4150946 | 09/30/2016 | 5405980007039152P08/26/1 | 197.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300071 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 175.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300362 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 60.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300844 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 151.00 | CITIBANK N.A.(US P-CRD) | ASME | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300943 | 7213 | 00008 | AA | PV | 4150946 | 09/30/2016 | 5405980007039152P08/26/1 | 180.00 | CITIBANK N.A.(US P-CRD) | RAPS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420208 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 385.00 | CITIBANK N.A.(US P-CRD) | MO SOCIETY OF CPAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420208 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 120.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420208 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 255.00 | CITIBANK N.A.(US P-CRD) | AICPA AICPA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420208 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 385.00 | CITIBANK N.A.(US P-CRD) | MO SOCIETY OF CPAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | (29.00) | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 29.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 29.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420252 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | (29.00) | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420252 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 29.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420676 | 7213 | 00008 | AA | PV | 4150938 | 09/30/2016 | 5405980007802030P08/26/1 | 29.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007080014 | 7213 | 00109 | AA | PV | 4150946 | 09/30/2016 | 5405980007039152P08/26/1 | 389.00 | CITIBANK N.A.(US P-CRD) | CAPITAL ASSOC INDUSTRI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 109007120203 | 7213 | 00109 | AA | PV | 4150946 | 09/30/2016 | 5405980007039152P08/26/1 | 394.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7213 | 00173 | AA | PV | 4150946 | 09/30/2016 | 5405980007039152P08/26/1 | 21,250.00 | CITIBANK N.A.(US P-CRD) | 21CCSS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300033 | 7214 | 00008 | AA | PV | 3982093 | 08/29/2014 | 5405980006802030-08/29/14 | 184.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300033 | 7214 | 00008 | AA | PV | 3982093 | 08/29/2014 | 5405980006802030-08/29/14 | 184.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3982093 | 08/29/2014 | 5405980006802030-08/29/14 | 154.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300039 | 7214 | 00008 | AA | PV | 3982093 | 08/29/2014 | 5405980006802030-08/29/14 | 125.00 | CITIBANK N.A.(US P-CRD) | HBA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011302200 | 7214 | 00008 | AA | PV | 3982093 | 08/29/2014 | 5405980006802030-08/29/14 | 600.00 | CITIBANK N.A.(US P-CRD) | STELLAR MEETINGS & EVE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011302200 | 7214 | 00008 | AA | PV | 3982093 | 08/29/2014 | 5405980006802030-08/29/14 | 600.00 | CITIBANK N.A.(US P-CRD) | STELLAR MEETINGS & EVE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011302200 | 7214 | 00008 | AA | PV | 3982093 | 08/29/2014 | 5405980006802030-08/29/14 | 1,350.00 | CITIBANK N.A.(US P-CRD) | STELLAR MEETINGS & EVE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420184 | 7214 | 00008 | AA | PV | 3982093 | 08/29/2014 | 5405980006802030-08/29/14 | 34.03 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011428194 | 7214 | 00008 | AA | PV | 3982093 | 08/29/2014 | 5405980006802030-08/29/14 | 250.00 | CITIBANK N.A.(US P-CRD) | AVENTINE/PAINWEEK | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020019120402 | 7214 | 00008 | AA | PV | 3982093 | 08/29/2014 | 5405980006802030-08/29/14 | 146.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 165001080163 | 7214 | 00008 | AA | PV | 3982093 | 08/29/2014 | 5405980006802030-08/29/14 | 211.00 | CITIBANK N.A.(US P-CRD) | AICHE.ORG WEBSITE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300022 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 159.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300033 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 185.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 65.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 65.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 249.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 170.00 | CITIBANK N.A.(US P-CRD) | AAPS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011302200 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 1,100.00 | CITIBANK N.A.(US P-CRD) | MCISUISSESA3D | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420212 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 375.00 | CITIBANK N.A.(US P-CRD) | MISSOURI SOCIETY OF CP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420230 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 20.00 | CITIBANK N.A.(US P-CRD) | PAYPAL IABC STL | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420252 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 221.00 | CITIBANK N.A.(US P-CRD) | AICHE.ORG WEBSITE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420363 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 51.75 | CITIBANK N.A.(US P-CRD) | CSI MO PROF LICENSE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420363 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 146.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420607 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 375.00 | CITIBANK N.A.(US P-CRD) | MISSOURI SOCIETY OF CP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420609 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 82.50 | CITIBANK N.A.(US P-CRD) | CSI MO PROF LICENSE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420680 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 415.00 | CITIBANK N.A.(US P-CRD) | ASSOC CORP COUNSEL LBO | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011421277 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 335.00 | CITIBANK N.A.(US P-CRD) | ASSOC CORP COUNSEL LBO | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011421277 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 199.00 | CITIBANK N.A.(US P-CRD) | AICHE.ORG IN HOUSE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011428194 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 2,094.00 | CITIBANK N.A.(US P-CRD) | U.W.EDUCATIONAL OUTREA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080090 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 4,765.00 | CITIBANK N.A.(US P-CRD) | APICS ST LOUIS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011080007 | 7214 | 00008 | AA | PV | 3988290 | 09/26/2014 | 5405980006802030-09/26/14 | 175.00 | CITIBANK N.A.(US P-CRD) | INSTITUTE OF PACKAGING | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011080019 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 99.00 | CITIBANK N.A.(US P-CRD) | PAYPAL IRISSFORUM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300022 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 159.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300032 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 173.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300032 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 185.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300033 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 166.00 | CITIBANK N.A.(US P-CRD) | INT'L ASSOC OF ADMIN P | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300033 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 214.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 169.00 | CITIBANK N.A.(US P-CRD) | AIIM INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 449.00 | CITIBANK N.A.(US P-CRD) | PDA INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 214.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300044 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 274.00 | CITIBANK N.A.(US P-CRD) | ASHRAE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011302200 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 30.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420127 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 415.00 | CITIBANK N.A.(US P-CRD) | AIPLA INTERNET | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420254 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 146.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420384 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 375.00 | CITIBANK N.A.(US P-CRD) | MISSOURI SOCIETY OF CP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420607 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 285.00 | CITIBANK N.A.(US P-CRD) | MISSOURI SOCIETY OF CP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011421277 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 415.00 | CITIBANK N.A.(US P-CRD) | AIPLA INTERNET | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011421277 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 950.00 | CITIBANK N.A.(US P-CRD) | INTL TRADEMARK ASSOC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 140020085088 | 7214 | 00140 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 1,775.00 | CITIBANK N.A.(US P-CRD) | CINCINNATI USA REGIONA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220303 | 7214 | 00008 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | (10,900.00) | CITIBANK N.A.(US P-CRD) | ASHP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7214 | 00173 | AA | PV | 3994398 | 10/24/2014 | 5405980006802030-10/24/14 | 1,200.00 | CITIBANK N.A.(US P-CRD) | NCANA PAYMENT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300022 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 159.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300022 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 60.00 | CITIBANK N.A.(US P-CRD) | PROJECT MGMT INSTITUTE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300032 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 183.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300033 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 158.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300033 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 495.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300033 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 173.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300039 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 245.00 | CITIBANK N.A.(US P-CRD) | SPECIAL LIBRARIES ASSN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300362 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 175.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300362 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 125.00 | CITIBANK N.A.(US P-CRD) | HBA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420254 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 269.00 | CITIBANK N.A.(US P-CRD) | ISPE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420254 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 89.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420277 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 123.66 | CITIBANK N.A.(US P-CRD) | ARDC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420331 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 185.00 | CITIBANK N.A.(US P-CRD) | SOCIETY FOR HUMAN RESO | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011420361 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 229.00 | CITIBANK N.A.(US P-CRD) | ASTD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011428194 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 285.00 | CITIBANK N.A.(US P-CRD) | ASHP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011428194 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 599.00 | CITIBANK N.A.(US P-CRD) | ASHP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020003244116 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 3,900.00 | CITIBANK N.A.(US P-CRD) | THE AMERICAN PHARMACIS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020019080419 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 200.00 | CITIBANK N.A.(US P-CRD) | APICS ECOMMERCE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 121001080065 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 160.00 | CITIBANK N.A.(US P-CRD) | BOARD CERT SAFE PRO | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 140020085088 | 7214 | 00140 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 666.00 | CITIBANK N.A.(US P-CRD) | PAYPAL EMPLOYERSRE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 140020121502 | 7214 | 00140 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 600.00 | CITIBANK N.A.(US P-CRD) | INTL SAFE TRANSIT ASS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220976 | 7214 | 00008 | AA | PV | 4001048 | 11/28/2014 | 5405980006802030-11/26/14 | 2,395.00 | CITIBANK N.A.(US P-CRD) | PHARMACEUTICAL CARE MG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300032 | 7214 | 00008 | AA | PV | 4007534 | 12/26/2014 | 5405980006802030-12/26/14 | 173.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300032 | 7214 | 00008 | AA | PV | 4007534 | 12/26/2014 | 5405980006802030-12/26/14 | 173.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300033 | 7214 | 00008 | AA | PV | 4007534 | 12/26/2014 | 5405980006802030-12/26/14 | 315.00 | CITIBANK N.A.(US P-CRD) | AACR MEMBERSHIP DUES O | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300033 | 7214 | 00008 | AA | PV | 4007534 | 12/26/2014 | 5405980006802030-12/26/14 | 185.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 008011300047 | 7214 | 00008 | AA | PV | 4007534 | 12/26/2014 | 5405980006802030-12/26/14 | 125.00 | CITIBANK N.A.(US P-CRD) | ABIH.ORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00801300847 | 7214 | 0008 AA | PV | 4084924 | 10/30/2015 | 54059800680203010/29/15 | 231.00 | CITIBANK N.A.(US P-CRD) | AHA | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801302200 | 7214 | 0008 AA | PV | 4084924 | 10/30/2015 | 54059800680203010/29/15 | 1,895.00 | CITIBANK N.A.(US P-CRD) | DXL PHARMA | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801302200 | 7214 | 0008 AA | PV | 4084924 | 10/30/2015 | 54059800680203010/29/15 | 29.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420252 | 7214 | 0008 AA | PV | 4084924 | 10/30/2015 | 54059800680203010/29/15 | 36.25 | CITIBANK N.A.(US P-CRD) | CSI MD PROF LICENSE | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420252 | 7214 | 0008 AA | PV | 4084924 | 10/30/2015 | 54059800680203010/29/15 | 246.00 | CITIBANK N.A.(US P-CRD) | ACHE.ORG IN HOUSE | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420277 | 7214 | 0008 AA | PV | 4084924 | 10/30/2015 | 54059800680203010/29/15 | 162.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420360 | 7214 | 0008 AA | PV | 4084924 | 10/30/2015 | 54059800680203010/29/15 | 159.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420605 | 7214 | 0008 AA | PV | 4084924 | 10/30/2015 | 54059800680203010/29/15 | 160.00 | CITIBANK N.A.(US P-CRD) | ISACA | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801428194 | 7214 | 0008 AA | PV | 4084924 | 10/30/2015 | 54059800680203010/29/15 | 325.00 | CITIBANK N.A.(US P-CRD) | AMCP | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801428194 | 7214 | 0008 AA | PV | 4084924 | 10/30/2015 | 54059800680203010/29/15 | (395.00) | CITIBANK N.A.(US P-CRD) | AMCP | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 01101300870 | 7214 | 0001 AA | PV | 4084924 | 10/30/2015 | 54059800680203010/29/15 | 183.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 14003912040Z | 7214 | 00140 AA | PV | 4084929 | 10/30/2015 | 54059800701915110/29/15 | 159.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY FOR QUALI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300022 | 7214 | 0008 AA | PV | 4090506 | 11/27/2015 | 54059800680203010/11/25/15 | 159.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300022 | 7214 | 0008 AA | PV | 4090506 | 11/27/2015 | 54059800680203011/25/15 | 159.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300032 | 7214 | 0008 AA | PV | 4090507 | 11/27/2015 | 54059800703915211/25/15 | 162.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300032 | 7214 | 0008 AA | PV | 4090507 | 11/27/2015 | 54059800703915211/25/15 | 162.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300032 | 7214 | 0008 AA | PV | 4090507 | 11/27/2015 | 54059800703915211/25/15 | 158.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300032 | 7214 | 0008 AA | PV | 4090507 | 11/27/2015 | 54059800703915211/25/15 | 172.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300033 | 7214 | 0008 AA | PV | 4090506 | 11/27/2015 | 54059800680203011/25/15 | 180.00 | CITIBANK N.A.(US P-CRD) | 123SIGNUP | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300033 | 7214 | 0008 AA | PV | 4090506 | 11/27/2015 | 54059800680203011/25/15 | 545.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300033 | 7214 | 0008 AA | PV | 4090506 | 11/27/2015 | 54059800680203011/25/15 | 177.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300037 | 7214 | 0008 AA | PV | 4090506 | 11/27/2015 | 54059800680203011/25/15 | 150.00 | CITIBANK N.A.(US P-CRD) | PDA INC | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420244 | 7214 | 0008 AA | PV | 4090506 | 11/27/2015 | 54059800680203011/25/15 | 5,000.00 | CITIBANK N.A.(US P-CRD) | IN HISPANIC CHAMBER O | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420360 | 7214 | 0008 AA | PV | 4090506 | 11/27/2015 | 54059800680203011/25/15 | 60.00 | CITIBANK N.A.(US P-CRD) | PROJECT MGMT INSTITUTE | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420605 | 7214 | 0008 AA | PV | 4090506 | 11/27/2015 | 54059800680203011/25/15 | 160.00 | CITIBANK N.A.(US P-CRD) | ISACA | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420676 | 7214 | 0008 AA | PV | 4090506 | 11/27/2015 | 54059800680203011/25/15 | 236.24 | CITIBANK N.A.(US P-CRD) | EAM4 MEMBERSHIPFEE | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420676 | 7214 | 0008 AA | PV | 4090506 | 11/27/2015 | 54059800680203011/25/15 | 2,500.00 | CITIBANK N.A.(US P-CRD) | WOMENINGOVERNMENT.ORG | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420676 | 7214 | 0008 AA | PV | 4090506 | 11/27/2015 | 54059800680203011/25/15 | 10,000.00 | CITIBANK N.A.(US P-CRD) | NORTH CAROLINA | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 01101300870 | 7214 | 0001 AA | PV | 4090506 | 11/27/2015 | 54059800680203011/25/15 | 545.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 12100380084 | 7214 | 0008 AA | PV | 4090507 | 11/27/2015 | 54059800703915211/25/15 | 110.00 | CITIBANK N.A.(US P-CRD) | ISA | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 14003912040Z | 7214 | 00140 AA | PV | 4090510 | 11/27/2015 | 54059800703915112/11/25/15 | 165.50 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801080455 | 7214 | 0008 AA | PV | 4099758 | 01/22/2016 | 54059800680203012/22/15 | 169.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801080455 | 7214 | 0008 AA | PV | 4099758 | 01/22/2016 | 54059800680203012/22/15 | 169.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300032 | 7214 | 0008 AA | PV | 4099758 | 01/22/2016 | 54059800680203012/22/15 | 199.00 | CITIBANK N.A.(US P-CRD) | AICHE.ORG WEBSITE | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300032 | 7214 | 0008 AA | PV | 4099758 | 01/22/2016 | 54059800680203012/22/15 | 375.00 | CITIBANK N.A.(US P-CRD) | AMERICAN PAIN SOCIETY | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300032 | 7214 | 0008 AA | PV | 4099759 | 01/22/2016 | 54059800703915212/22/15 | 177.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300032 | 7214 | 0008 AA | PV | 4099759 | 01/22/2016 | 54059800703915212/22/15 | 177.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300033 | 7214 | 0008 AA | PV | 4099758 | 01/22/2016 | 54059800680203012/22/15 | 202.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300033 | 7214 | 0008 AA | PV | 4099758 | 01/22/2016 | 54059800680203012/22/15 | 174.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300037 | 7214 | 0008 AA | PV | 4099758 | 01/22/2016 | 54059800680203012/22/15 | 189.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420248 | 7214 | 0008 AA | PV | 4099758 | 01/22/2016 | 54059800680203012/22/15 | 199.00 | CITIBANK N.A.(US P-CRD) | METRO STL ASTD | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420277 | 7214 | 0008 AA | PV | 4099758 | 01/22/2016 | 54059800680203012/22/15 | 418.82 | CITIBANK N.A.(US P-CRD) | MISSOURI SUPREME COURT | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801421277 | 7214 | 0008 AA | PV | 4099758 | 01/22/2016 | 54059800680203012/22/15 | 300.00 | CITIBANK N.A.(US P-CRD) | OKLAHOMA BAR ASSOCIATI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 12100380010 | 7214 | 0008 AA | PV | 4099759 | 01/22/2016 | 54059800703915212/22/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | PAYPAL CENTPATROL | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 12100380065 | 7214 | 0008 AA | PV | 4099759 | 01/22/2016 | 54059800703915212/22/15 | 60.00 | CITIBANK N.A.(US P-CRD) | BOARD CERT SAFE PRO | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 14002021502 | 7214 | 00140 AA | PV | 4099761 | 01/22/2016 | 54059800703915112/22/15 | 600.00 | CITIBANK N.A.(US P-CRD) | INTL SAFE TRANSIT ASS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 15701240959 | 7214 | 00008 AA | PV | 4099758 | 01/22/2016 | 54059800680203012/22/15 | 40,000.00 | CITIBANK N.A.(US P-CRD) | HDMA | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 17421720410 | 7214 | 00174 AA | PV | 4099758 | 01/22/2016 | 54059800680203012/22/15 | 2,395.00 | CITIBANK N.A.(US P-CRD) | PCMA CONFERENCE PCMA C | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801080455 | 7214 | 0008 AA | PV | 4105673 | 02/26/2016 | 54059800680203010/01/26/16 | 199.00 | CITIBANK N.A.(US P-CRD) | AICHE.ORG WEBSITE | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801080655 | 7214 | 0008 AA | PV | 4105673 | 02/26/2016 | 54059800680203010/01/26/16 | 150.00 | CITIBANK N.A.(US P-CRD) | BOARD CERT SAFE PRO | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801080655 | 7214 | 0008 AA | PV | 4115117 | 02/26/2016 | 54059800680203010/02/26/16 | 150.00 | CITIBANK N.A.(US P-CRD) | BOARD CERT SAFE PRO | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801220707 | 7214 | 0008 AA | PV | 4105673 | 02/26/2016 | 54059800680203010/01/26/16 | 349.00 | CITIBANK N.A.(US P-CRD) | MEETING PROFESSIONALS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300022 | 7214 | 0008 AA | PV | 4105673 | 02/26/2016 | 54059800680203010/01/26/16 | 159.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300022 | 7214 | 0008 AA | PV | 4105673 | 02/26/2016 | 54059800680203010/01/26/16 | 159.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300022 | 7214 | 0008 AA | PV | 4115117 | 02/26/2016 | 54059800680203010/02/26/16 | 159.00 | CITIBANK N.A.(US P-CRD) | ASQ ECOMMERCE | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300022 | 7214 | 0008 AA | PV | 4115117 | 02/26/2016 | 54059800680203010/02/26/16 | 159.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300022 | 7214 | 0008 AA | PV | 4115117 | 02/26/2016 | 54059800680203010/02/26/16 | 169.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300032 | 7214 | 0008 AA | PV | 4112118 | 02/26/2016 | 54059800703915212/02/22/16 | 177.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300032 | 7214 | 0008 AA | PV | 4112118 | 02/26/2016 | 54059800703915212/02/22/16 | 162.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300032 | 7214 | 0008 AA | PV | 4105673 | 02/26/2016 | 54059800680203010/01/26/16 | 65.00 | CITIBANK N.A.(US P-CRD) | ASMS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300037 | 7214 | 0008 AA | PV | 4112117 | 02/26/2016 | 54059800680203010/01/26/16 | 65.00 | CITIBANK N.A.(US P-CRD) | ASMS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300039 | 7214 | 0008 AA | PV | 4105671 | 02/26/2016 | 54059800703915210/01/26/16 | 95.00 | CITIBANK N.A.(US P-CRD) | PATENT INFORMATION USE | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300039 | 7214 | 0008 AA | PV | 4105671 | 02/26/2016 | 54059800703915210/01/26/16 | 260.00 | CITIBANK N.A.(US P-CRD) | SPECIAL LIBRARIES ASSN | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300039 | 7214 | 0008 AA | PV | 4105671 | 02/26/2016 | 54059800703915210/01/26/16 | 260.00 | CITIBANK N.A.(US P-CRD) | SPECIAL LIBRARIES ASSN | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300039 | 7214 | 0008 AA | PV | 4112117 | 02/26/2016 | 54059800680203010/02/22/16 | 292.00 | CITIBANK N.A.(US P-CRD) | SPECIAL LIBRARIES ASSN | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300362 | 7214 | 0008 AA | PV | 4112117 | 02/26/2016 | 54059800680203010/02/22/16 | 75.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300362 | 7214 | 0008 AA | PV | 4112117 | 02/26/2016 | 54059800680203010/02/22/16 | 20.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300362 | 7214 | 0008 AA | PV | 4112117 | 02/26/2016 | 54059800680203010/02/22/16 | 90.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300847 | 7214 | 0008 AA | PV | 4105671 | 02/26/2016 | 54059800703915210/01/26/16 | 50.00 | CITIBANK N.A.(US P-CRD) | ST LOUIS REGIONAL CHAM | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801302200 | 7214 | 0008 AA | PV | 4105673 | 02/26/2016 | 54059800680203010/01/26/16 | 200.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420277 | 7214 | 0008 AA | PV | 4105673 | 02/26/2016 | 54059800680203010/01/26/16 | 418.82 | CITIBANK N.A.(US P-CRD) | MISSOURI SUPREME COURT | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420277 | 7214 | 0008 AA | PV | 4105673 | 02/26/2016 | 54059800680203010/01/26/16 | 418.82 | CITIBANK N.A.(US P-CRD) | MISSOURI SUPREME COURT | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420277 | 7214 | 0008 AA | PV | 4112117 | 02/26/2016 | 54059800680203010/02/22/16 | 20.00 | CITIBANK N.A.(US P-CRD) | ST LOUIS METRO | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420676 | 7214 | 0008 AA | PV | 4112117 | 02/26/2016 | 54059800680203010/02/22/16 | 1,000.00 | CITIBANK N.A.(US P-CRD) | MISSOURI CHAMBER FOUND | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801421277 | 7214 | 0008 AA | PV | 4105673 | 02/26/2016 | 54059800680203010/01/26/16 | 418.82 | CITIBANK N.A.(US P-CRD) | MISSOURI SUPREME COURT | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801421277 | 7214 | 0008 AA | PV | 4105673 | 02/26/2016 | 54059800680203010/01/26/16 | 418.82 | CITIBANK N.A.(US P-CRD) | MISSOURI SUPREME COURT | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801421277 | 7214 | 0008 AA | PV | 4105673 | 02/26/2016 | 54059800680203010/01/26/16 | 162.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 15701120367 | 7214 | 0008 AA | PV | 4112117 | 02/26/2016 | 54059800680203010/02/22/16 | 284.00 | CITIBANK N.A.(US P-CRD) | ISPE | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801131361 | 7214 | 0008 AA | PV | 4118775 | 03/25/2016 | 54059800680203010/03/22/16 | 244.00 | CITIBANK N.A.(US P-CRD) | ISPE | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300032 | 7214 | 0008 AA | PV | 4118775 | 03/25/2016 | 54059800680203010/03/22/16 | 136.70 | CITIBANK N.A.(US P-CRD) | PDA INC | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300037 | 7214 | 0008 AA | PV | 4118775 | 03/25/2016 | 54059800680203010/03/22/16 | 65.00 | CITIBANK N.A.(US P-CRD) | ASMS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300362 | 7214 | 0008 AA | PV | 4118775 | 03/25/2016 | 54059800680203010/03/22/16 | 25.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300362 | 7214 | 0008 AA | PV | 4118775 | 03/25/2016 | 54059800680203010/03/22/16 | 20.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300362 | 7214 | 0008 AA | PV | 4118775 | 03/25/2016 | 54059800680203010/03/22/16 | (2,475.00) | CITIBANK N.A.(US P-CRD) | WASHINGTON LEGAL | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300362 | 7214 | 0008 AA | PV | 4118775 | 03/25/2016 | 54059800680203010/03/22/16 | (22.50) | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300362 | 7214 | 0008 AA | PV | 4118775 | 03/25/2016 | 54059800680203010/03/22/16 | (45.00) | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300362 | 7214 | 0008 AA | PV | 4118775 | 03/25/2016 | 54059800680203010/03/22/16 | 25.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801302200 | 7214 | 0008 AA | PV | 4118775 | 03/25/2016 | 54059800680203010/03/22/16 | 125.00 | CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801302200 | 7214 | 0008 AA | PV | 4118775 | 03/25/2016 | 54059800680203010/03/22/16 | 40.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420208 | 7214 | 0008 AA | PV | 4118775 | 03/25/2016 | 54059800680203010/03/22/16 | 175.00 | CITIBANK N.A.(US P-CRD) | ACPE | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420277 | 7214 | 0008 AA | PV | 4118775 | 03/25/2016 | 54059800680203010/03/22/16 | 295.00 | CITIBANK N.A.(US P-CRD) | BAR ASSOCIATION METRO | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420277 | 7214 | 0008 AA | PV | 4118775 | 03/25/2016 | 54059800680203010/03/22/16 | 469.05 | CITIBANK N.A.(US P-CRD) | MISSOURI SUPREME COURT | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801420676 | 7214 | 0008 AA | PV | 4118775 | 03/25/2016 | 54059800680203010/03/22/16 | 10,000.00 | CITIBANK N.A.(US P-CRD) | MO CHAMBER OF COMMERCE | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 14002021502 | 7214 | 00140 AA | PV | 4118771 | 03/25/2016 | 54059800703915010/03/22/16 | 25.00 | CITIBANK N.A.(US P-CRD) | INTL SAFE TRANSIT ASS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 17304730276 | 7214 | 00173 AA | PV | 4118775 | 03/25/2016 | 54059800680203010/03/22/16 | 1,500.00 | CITIBANK N.A.(US P-CRD) | ORGANIZATION FORM LA | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801080225 | 7214 | 0008 AA | PV | 4128494 | 05/27/2016 | 54059800680203010/04/22/16 | 375.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY OF SAFETY | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801080225 | 7214 | 0008 AA | PV | 4133752 | 05/27/2016 | 54059800680203010/05/22/16 | 280.00 | CITIBANK N.A.(US P-CRD) | AMER SOCIETY OF SAFETY | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801120361 | 7214 | 0008 AA | PV | 4133752 | 05/27/2016 | 54059800680203010/05/22/16 | 110.00 | CITIBANK N.A.(US P-CRD) | SPHINX CLUB | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300022 | 7214 | 0008 AA | PV | 4133752 | 05/27/2016 | 54059800680203010/05/22/16 | 125.00 | CITIBANK N.A.(US P-CRD) | ISPE | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300022 | 7214 | 0008 AA | PV | 4133752 | 05/27/2016 | 54059800680203010/05/22/16 | 109.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300022 | 7214 | 0008 AA | PV | 4128494 | 05/27/2016 | 54059800680203010/04/22/16 | 159.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300022 | 7214 | 0008 AA | PV | 4133752 | 05/27/2016 | 54059800680203010/05/22/16 | 159.00 | CITIBANK N.A.(US P-CRD) | PROJECT MGMT INSTITUTE | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300022 | 7214 | 0008 AA | PV | 4128494 | 05/27/2016 | 54059800680203010/04/22/16 | 159.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300022 | 7214 | 0008 AA | PV | 4128494 | 05/27/2016 | 54059800680203010/04/22/16 | 159.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300022 | 7214 | 0008 AA | PV | 4133752 | 05/27/2016 | 54059800680203010/05/22/16 | 169.00 | CITIBANK N.A.(US P-CRD) | PROJECT MANAGEMENT INS | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300031 | 7214 | 0008 AA | PV | 4133752 | 05/27/2016 | 54059800680203010/05/22/16 | 25.00 | CITIBANK N.A.(US P-CRD) | INTERNATIONAL PHARMACE | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300031 | 7214 | 0008 AA | PV | 4133752 | 05/27/2016 | 54059800680203010/05/22/16 | 150.00 | CITIBANK N.A.(US P-CRD) | INTERNATIONAL PHARMACE | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300032 | 7214 | 0008 AA | PV | 4133758 | 05/27/2016 | 54059800703915212/05/22/16 | 177.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |
| 00801300037 | 7214 | 0008 AA | PV | 4128494 | 05/27/2016 | 54059800680203010/04/22/16 | 212.00 | CITIBANK N.A.(US P-CRD) | AMERICAN CHEMICAL SOCI | | 719908 701 EAST 60TH ST NORTH | | SIOUX FALLS | SD | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 00801300032 | 7321 | 00008 AA | PV | 3982093 08/29/2014 | 54059800668020300-08/29/14 | 45.60 CITIBANK N.A.(US P-CRD) | JOHN WILEY & SONS, INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801300032 | 7321 | 00008 AA | PV | 3982093 08/29/2014 | 54059800668020300-08/29/14 | 95.09 CITIBANK N.A.(US P-CRD) | JOHN WILEY & SONS, INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801302200 | 7320 | 00008 AA | PV | 3988290 09/26/2014 | 54059800668020300-09/26/14 | 275.00 CITIBANK N.A.(US P-CRD) | PAYPAL TESTCOMINC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 02000328410 | 7323 | 00008 AA | PV | 3988290 09/26/2014 | 54059800668020300-09/26/14 | 2,550.00 CITIBANK N.A.(US P-CRD) | TALK 1 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 02000328415 | 7323 | 00008 AA | PV | 3988290 09/26/2014 | 54059800668020300-09/26/14 | 1,767.18 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 02000328417 | 7321 | 00008 AA | PV | 3988290 09/26/2014 | 54059800668020300-09/26/14 | 56.35 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240962 | 7323 | 00008 AA | PV | 3988290 09/26/2014 | 54059800668020300-09/26/14 | 36.77 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801302200 | 7321 | 00008 AA | PV | 3994398 10/24/2014 | 54059800668020300-10/24/14 | 377.00 CITIBANK N.A.(US P-CRD) | FDANEWS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420198 | 7323 | 00008 AA | PV | 3994398 10/24/2014 | 54059800668020300-10/24/14 | 4,454.22 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 3994398 10/24/2014 | 54059800668020300-10/24/14 | 956.16 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 3994398 10/24/2014 | 54059800668020300-10/24/14 | 1,775.11 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 3994398 10/24/2014 | 54059800668020300-10/24/14 | 8,659.66 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 02000328106 | 7323 | 00008 AA | PV | 3994398 10/24/2014 | 54059800668020300-10/24/14 | 330.00 CITIBANK N.A.(US P-CRD) | ASRT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000328106 | 7321 | 00140 AA | PV | 3994398 10/24/2014 | 54059800668020300-10/24/14 | 245.00 CITIBANK N.A.(US P-CRD) | AHRA THE ASSOCIATION F | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000328106 | 7321 | 00140 AA | PV | 3994398 10/24/2014 | 54059800668020300-10/24/14 | 1,950.00 CITIBANK N.A.(US P-CRD) | ASRT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701080015 | 7323 | 00008 AA | PV | 3994398 10/24/2014 | 54059800668020300-10/24/14 | 63.07 CITIBANK N.A.(US P-CRD) | AMAZON.COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701080015 | 7323 | 00008 AA | PV | 3994398 10/24/2014 | 54059800668020300-10/24/14 | 102.16 CITIBANK N.A.(US P-CRD) | AMAZON.COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701080015 | 7323 | 00008 AA | PV | 3994398 10/24/2014 | 54059800668020300-10/24/14 | 33.38 CITIBANK N.A.(US P-CRD) | HAR HARVARD BUSNSS SCH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220300 | 7323 | 00008 AA | PV | 3994398 10/24/2014 | 54059800668020300-10/24/14 | 9,548.00 CITIBANK N.A.(US P-CRD) | FL HOSP COLLEGE ECHELO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240010 | 7323 | 00008 AA | PV | 3994398 10/24/2014 | 54059800668020300-10/24/14 | 2,500.00 CITIBANK N.A.(US P-CRD) | PAYPAL USPAINFOUND | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7323 | 00011 AA | PV | 4001048 11/28/2014 | 54059800668020300-11/26/14 | 34,800.00 CITIBANK N.A.(US P-CRD) | UAMS #1 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4001048 11/28/2014 | 54059800668020300-11/26/14 | 15,000.00 CITIBANK N.A.(US P-CRD) | UAMS #1 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701080015 | 7323 | 00008 AA | PV | 4001048 11/28/2014 | 54059800668020300-11/26/14 | 65.00 CITIBANK N.A.(US P-CRD) | CERTIFORT INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701120025 | 7323 | 00008 AA | PV | 4001048 11/28/2014 | 54059800668020300-11/26/14 | 95.41 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240959 | 7323 | 00008 AA | PV | 4007534 12/26/2014 | 54059800668020300-12/26/14 | 590.00 CITIBANK N.A.(US P-CRD) | ONLC TRAINING CENTERS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4013726 01/23/2015 | 54059800668020100-01/23/15 | 30,555.00 CITIBANK N.A.(US P-CRD) | UAMS #1 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4013726 01/23/2015 | 54059800668020100-01/23/15 | 15,583.63 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701124059 | 7323 | 00008 AA | PV | 4013726 01/23/2015 | 54059800668020100-01/23/15 | 79.30 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701124059 | 7321 | 00008 AA | PV | 4013726 01/23/2015 | 54059800668020100-01/23/15 | 2,699.03 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701124059 | 7323 | 00008 AA | PV | 4013726 01/23/2015 | 54059800668020100-01/23/15 | 567.25 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701124059 | 7323 | 00008 AA | PV | 4013726 01/23/2015 | 54059800668020100-01/23/15 | 1,167.31 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701124059 | 7323 | 00008 AA | PV | 4013726 01/23/2015 | 54059800668020100-01/23/15 | 300.00 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420277 | 7323 | 00008 AA | PV | 4022731 02/27/2015 | 54059800668020300-02/26/15 | 20.00 CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801420368 | 7323 | 00008 AA | PV | 4022731 02/27/2015 | 54059800668020300-02/26/15 | 407.00 CITIBANK N.A.(US P-CRD) | FDANEWS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4022731 02/27/2015 | 54059800668020300-02/26/15 | 1,240.28 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4022731 02/27/2015 | 54059800668020300-02/26/15 | 774.56 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4022731 02/27/2015 | 54059800668020300-02/26/15 | 8,510.00 CITIBANK N.A.(US P-CRD) | FL HOSP COLLEGE ECHELO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701124059 | 7323 | 00008 AA | PV | 4022731 02/27/2015 | 54059800668020300-02/26/15 | 627.66 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122035 | 7321 | 00008 AA | PV | 4030359 03/27/2015 | 54059800668020300-03/26/15 | 399.95 CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801302200 | 7321 | 00008 AA | PV | 4038338 04/24/2015 | 54059800668020300-04/24/15 | 37.11 CITIBANK N.A.(US P-CRD) | AMAZON.COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100180080 | 7321 | 00008 AA | PV | 4038336 04/24/2015 | 54059800670391520-04/24/15 | 74.95 CITIBANK N.A.(US P-CRD) | IAEI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100180413 | 7323 | 00008 AA | PV | 4038336 04/24/2015 | 54059800670391520-04/24/15 | 163.33 CITIBANK N.A.(US P-CRD) | SCHWEITZER ENGINEERING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100180413 | 7323 | 00008 AA | PV | 4038336 04/24/2015 | 54059800670391520-04/24/15 | 78.50 CITIBANK N.A.(US P-CRD) | IAEI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701124059 | 7323 | 00008 AA | PV | 4038336 04/24/2015 | 54059800668020300-04/24/15 | 9.90 CITIBANK N.A.(US P-CRD) | WESTERN CPE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801302200 | 7323 | 00008 AA | PV | 4046421 05/29/2015 | 54059800703915125-05/28/15 | 77.00 CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801428194 | 7323 | 00008 AA | PV | 4046421 05/29/2015 | 54059800703915125-05/28/15 | 62.95 CITIBANK N.A.(US P-CRD) | AMAZON.COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4046405 05/29/2015 | 54059800668020300-05/28/15 | 375.00 CITIBANK N.A.(US P-CRD) | CE CITY COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4046405 05/29/2015 | 54059800668020300-05/28/15 | 22,048.00 CITIBANK N.A.(US P-CRD) | FL HOSP COLLEGE ECHELO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100180065 | 7323 | 00008 AA | PV | 4054412 06/26/2015 | 54059800703915132-06/26/15 | 526.21 CITIBANK N.A.(US P-CRD) | ACGIH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 12100180065 | 7323 | 00008 AA | PV | 4054412 06/26/2015 | 54059800703915132-06/26/15 | 62.41 CITIBANK N.A.(US P-CRD) | ACGIH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801302200 | 7323 | 00008 AA | PV | 4060779 07/24/2015 | 54059800668020300-07/24/15 | 35.95 CITIBANK N.A.(US P-CRD) | AMAZON.COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4060779 07/24/2015 | 54059800668020300-07/24/15 | 375.00 CITIBANK N.A.(US P-CRD) | CE CITY COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4060779 07/24/2015 | 54059800668020300-07/24/15 | 4,797.33 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4060779 07/24/2015 | 54059800668020300-07/24/15 | 4,425.00 CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421722452 | 7323 | 00174 AA | PV | 4060778 07/24/2015 | 54059800703915112-07/24/15 | 21,772.80 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801428194 | 7323 | 00008 AA | PV | 4069079 08/28/2015 | 54059800668020300/08/28/1 | 135.27 CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4069079 08/28/2015 | 54059800668020300/08/28/1 | 609.50 CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4069079 08/28/2015 | 54059800668020300/08/28/1 | 1,400.00 CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4069079 08/28/2015 | 54059800668020300/08/28/1 | 15,602.00 CITIBANK N.A.(US P-CRD) | ADU ECHELON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000328106 | 7323 | 00140 AA | PV | 4069081 08/28/2015 | 54059800668020300/08/28/1 | 4,096.61 CITIBANK N.A.(US P-CRD) | INST SAFE MEDICATION P | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801300031 | 7320 | 00008 AA | PV | 4075888 09/25/2015 | 54059800703915209/25/1 | 146.11 CITIBANK N.A.(US P-CRD) | JOHN WILEY & SONS, INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4075889 09/25/2015 | 54059800668020300/09/25/1 | 500.00 CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4075889 09/25/2015 | 54059800668020300/09/25/1 | 1,350.00 CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4075889 09/25/2015 | 54059800668020300/09/25/1 | 4,819.84 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4084918 10/30/2015 | 54059800668020300/10/29/1 | 10,500.00 CITIBANK N.A.(US P-CRD) | CRITICALPOINT LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4084916 10/30/2015 | 54059800668020300/10/29/1 | 225.00 CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4084916 10/30/2015 | 54059800668020300/10/29/1 | 420.72 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4084916 10/30/2015 | 54059800668020300/10/29/1 | 244.71 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000328106 | 7323 | 00140 AA | PV | 4084925 10/30/2015 | 54059800703915120/10/29/1 | 886.40 CITIBANK N.A.(US P-CRD) | BERG SEM-SEMINARS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000328106 | 7323 | 00140 AA | PV | 4084925 10/30/2015 | 54059800668020300/10/29/1 | 4,500.00 CITIBANK N.A.(US P-CRD) | APPLIED RADIOLOGY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000328106 | 7323 | 00140 AA | PV | 4084925 10/30/2015 | 54059800668020300/10/29/1 | 420.72 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124256 | 7321 | 00173 AA | PV | 4084926 10/30/2015 | 54059800703915176/10/30/1 | 59.99 CITIBANK N.A.(US P-CRD) | SPRINGER CUSTOMER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801428194 | 7323 | 00008 AA | PV | 4090506 11/27/2015 | 54059800668020300/11/25/1 | 26.59 CITIBANK N.A.(US P-CRD) | AMAZON.COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801302200 | 7323 | 00008 AA | PV | 4090506 11/27/2015 | 54059800668020300/11/25/1 | 79.99 CITIBANK N.A.(US P-CRD) | AMAZON.COM DMN COM/B | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4090506 11/27/2015 | 54059800668020300/11/25/1 | 16,132.68 CITIBANK N.A.(US P-CRD) | CRITICALPOINT LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801428194 | 7323 | 00008 AA | PV | 4090506 11/27/2015 | 54059800668020300/11/25/1 | 704.50 CITIBANK N.A.(US P-CRD) | CAMBRIDGE HEALTHTEC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000328106 | 7323 | 00140 AA | PV | 4090506 11/27/2015 | 54059800668020300/11/25/1 | 329.00 CITIBANK N.A.(US P-CRD) | ASRT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000328106 | 7323 | 00140 AA | PV | 4090760 01/22/2016 | 54059800668020300/01/22/1 | 15,000.00 CITIBANK N.A.(US P-CRD) | ASRT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000328106 | 7323 | 00140 AA | PV | 4090760 01/22/2016 | 54059800668020300/01/22/1 | 15,000.00 CITIBANK N.A.(US P-CRD) | ASRT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4105673 02/26/2016 | 54059800668020300/01/22/1 | 2,875.00 CITIBANK N.A.(US P-CRD) | CRITICALPOINT LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4105673 02/26/2016 | 54059800668020300/01/22/1 | 11,100.00 CITIBANK N.A.(US P-CRD) | ADU FINANCIAL SERVICES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4112122 02/26/2016 | 54059800668020300/01/22/1 | 11,100.00 CITIBANK N.A.(US P-CRD) | ADU FINANCIAL SERVICES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4112122 02/26/2016 | 54059800668020300/01/22/1 | 675.00 CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4112122 02/26/2016 | 54059800668020300/01/22/1 | 13,200.00 CITIBANK N.A.(US P-CRD) | ADU FINANCIAL SERVICES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421722452 | 7321 | 00174 AA | PV | 4112122 02/26/2016 | 54059800703915212/02/26/1 | 757.00 CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4121318 02/26/2016 | 54059800668020300/02/26/1 | 3,210.00 CITIBANK N.A.(US P-CRD) | CRITICALPOINT LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801428106 | 7323 | 00008 AA | PV | 4120406 04/22/2016 | 54059800703915136/04/22/16 | 505.28 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284116 | 7321 | 00011 AA | PV | 4120406 05/27/2016 | 54059800668020300/05/27/16 | 648.00 CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4133756 05/27/2016 | 54059800668020300/05/27/16 | 477.79 CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4133756 05/27/2016 | 54059800668020300/05/27/16 | 375.00 CITIBANK N.A.(US P-CRD) | CE CITY COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000328106 | 7323 | 00140 AA | PV | 4133756 05/27/2016 | 54059800668020300/05/27/16 | 5,800.00 CITIBANK N.A.(US P-CRD) | ASRT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4139840 06/24/2016 | 54059800703915044/06/24/16 | 11,100.00 CITIBANK N.A.(US P-CRD) | ADU ECHELON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4147709 08/26/2016 | 54059800703915044/07/22/16 | 25,000.00 CITIBANK N.A.(US P-CRD) | ADU ECHELON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4147709 07/22/2016 | 54059800703915044/07/22/16 | 25,000.00 CITIBANK N.A.(US P-CRD) | ADU ECHELON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4147709 08/26/2016 | 54059800703915044/08/26/16 | 11,100.00 CITIBANK N.A.(US P-CRD) | ADU ECHELON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801428106 | 7323 | 00008 AA | PV | 4155938 09/30/2016 | 54059800703915236/09/30/16 | 750.00 CITIBANK N.A.(US P-CRD) | LEGAL MEDQUEST | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4155938 09/30/2016 | 54059800703915236/09/30/16 | 375.00 CITIBANK N.A.(US P-CRD) | CE CITY COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801123175 | 7323 | 00008 AA | PV | 4155938 09/30/2016 | 54059800703915236/09/30/16 | 375.00 CITIBANK N.A.(US P-CRD) | CE CITY COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801123176 | 7323 | 00008 AA | PV | 4164918 10/28/2016 | 54059800703915044/10/28/16 | 375.00 CITIBANK N.A.(US P-CRD) | CE CITY COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4164918 10/28/2016 | 54059800703915044/10/28/16 | 91.78 CITIBANK N.A.(US P-CRD) | ALPH.PV/HEALTHCARE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801428106 | 7323 | 00008 AA | PV | 4164918 10/28/2016 | 54059800703915044/10/28/16 | 91.78 CITIBANK N.A.(US P-CRD) | ALPH.PV/HEALTHCARE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4164918 11/23/2016 | 54059800703915044/11/23/16 | 375.00 CITIBANK N.A.(US P-CRD) | CE CITY COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4170859 11/23/2016 | 54059800703915044/11/23/16 | 7,770.00 CITIBANK N.A.(US P-CRD) | CRITICALPOINT LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801428106 | 7323 | 00008 AA | PV | 4170859 12/23/2016 | 54059800703915044/12/23/16 | 512.17 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4176569 12/23/2016 | 54059800703915044/12/23/16 | 270.17 CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7321 | 00011 AA | PV | 4176569 12/23/2016 | 54059800703915044/12/23/16 | 275.00 CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00401289999 | 7421 | 00008 AA | PV | 3982093 08/29/2014 | 54059800668020300/08/29/14 | 676.08 CITIBANK N.A.(US P-CRD) | ATLAS VAN LINES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00401289999 | 7421 | 00008 AA | PV | 3982093 08/29/2014 | 54059800668020300/08/29/14 | 275.00 CITIBANK N.A.(US P-CRD) | ATLAS VAN LINES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00401289999 | 7421 | 00008 AA | PV | 3982093 08/29/2014 | 54059800668020300/08/29/14 | 675.00 CITIBANK N.A.(US P-CRD) | TRANSLATE.COM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 02000328410 | 7421 | 00008 AA | PV | 3982093 08/29/2014 | 54059800668020300/08/29/14 | 550.00 CITIBANK N.A.(US P-CRD) | ATLAS VAN LINES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 020003284106 | 7421 | 0008 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 7,500.00 CITIBANK N.A.(US P-CRD) | AVA AUDIO VISUAL INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220956 | 7421 | 0008 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 1,200.00 CITIBANK N.A.(US P-CRD) | NC FNDTN FOR ALCOHOL D | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220962 | 7421 | 0008 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 5,575.00 CITIBANK N.A.(US P-CRD) | ASHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220962 | 7421 | 0008 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 208.21 CITIBANK N.A.(US P-CRD) | GLOBAL EXPERIENCE SPEC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220962 | 7421 | 0008 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 11,875.00 CITIBANK N.A.(US P-CRD) | ASHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220962 | 7421 | 0008 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 589.20 CITIBANK N.A.(US P-CRD) | FREEMAN BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220971 | 7421 | 0008 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 1,000.00 CITIBANK N.A.(US P-CRD) | TMS NORTH CAROLINA DRT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220976 | 7421 | 0008 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 3,250.00 CITIBANK N.A.(US P-CRD) | ACAD MAN CARE PHARMACY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011221110 | 7421 | 0008 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 1,100.00 CITIBANK N.A.(US P-CRD) | VIRGINIA COUNCIL OF NU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011240300 | 7421 | 0008 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 134.04 CITIBANK N.A.(US P-CRD) | FREEMAN LAS VEGAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011240300 | 7421 | 0008 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 1,053.98 CITIBANK N.A.(US P-CRD) | TECHNOLOGY RESOURCE CD | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157210221269 | 7421 | 0008 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 1,300.00 CITIBANK N.A.(US P-CRD) | AACPDM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157210221269 | 7421 | 0008 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 58.00 CITIBANK N.A.(US P-CRD) | EXCEL DECORATORS, INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157210223269 | 7421 | 0008 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 3,200.00 CITIBANK N.A.(US P-CRD) | CONGRESS OF NEUROLOGIC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157210223269 | 7421 | 0008 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 275.78 CITIBANK N.A.(US P-CRD) | EXCEL DECORATORS, INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157210223269 | 7421 | 0008 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 414.00 CITIBANK N.A.(US P-CRD) | ASCIP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157210223269 | 7421 | 0008 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 414.00 CITIBANK N.A.(US P-CRD) | ASCIP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041220753 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 390.13 CITIBANK N.A.(US P-CRD) | FREEMAN NASHVILLE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041221010 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 800.00 CITIBANK N.A.(US P-CRD) | OAAPN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041221010 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 500.00 CITIBANK N.A.(US P-CRD) | OHIO STATE ASSOCIATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041221020 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 1,000.00 CITIBANK N.A.(US P-CRD) | ADVOCATE CHAR FDN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041221040 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 1,000.00 CITIBANK N.A.(US P-CRD) | NJSHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041221050 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 500.00 CITIBANK N.A.(US P-CRD) | MA NURSE ANESTHETISTS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041221050 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 2,500.00 CITIBANK N.A.(US P-CRD) | ONE-MED INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041222030 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 5,000.00 CITIBANK N.A.(US P-CRD) | GEORGIA ORTHOPAEDIC SO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041222040 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 455.00 CITIBANK N.A.(US P-CRD) | PAYPAL AACNDELMARV | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041222040 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 350.00 CITIBANK N.A.(US P-CRD) | PAYPAL VIRGINIASOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041222040 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | (2.00) CITIBANK N.A.(US P-CRD) | VANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041222040 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 652.00 CITIBANK N.A.(US P-CRD) | VANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041222040 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 1,150.00 CITIBANK N.A.(US P-CRD) | VIRGINIA ACADEMY OF PH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041222050 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 900.00 CITIBANK N.A.(US P-CRD) | ST JOSEPH HOSPITAL FND | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041222050 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 1,000.00 CITIBANK N.A.(US P-CRD) | WFLHS CONTINUING EDUCA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041222050 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 2,400.00 CITIBANK N.A.(US P-CRD) | WFLHS CONTINUING EDUCA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041240256 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 5,575.00 CITIBANK N.A.(US P-CRD) | ASHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041240256 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 540.96 CITIBANK N.A.(US P-CRD) | SHEPARD EXPOSITION SER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041240256 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 250.00 CITIBANK N.A.(US P-CRD) | AANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041240256 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 534.97 CITIBANK N.A.(US P-CRD) | NANIG GLOBAL LOGISTICS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041240256 | 7421 | 2000 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 439.58 CITIBANK N.A.(US P-CRD) | ICES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041240256 | 7421 | 2000 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 63.12 CITIBANK N.A.(US P-CRD) | FOODLAND FARMS MAUNALA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041240256 | 7421 | 2000 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 17.71 CITIBANK N.A.(US P-CRD) | FAIRMONT ORCHID, H | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041240256 | 7421 | 00173 AA | PV | 3982093 08/29/2014 5405980066020030-08/29/14 | 1,476.29 CITIBANK N.A.(US P-CRD) | ICES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 019000223228 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 1,000.00 CITIBANK N.A.(US P-CRD) | 123SIGNUP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 020003284106 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 17,630.00 CITIBANK N.A.(US P-CRD) | TRUSERVICEGROUP,INC. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 020003284106 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 9,621.65 CITIBANK N.A.(US P-CRD) | CATALYST EXHIBITS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 020003284109 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 12.93 CITIBANK N.A.(US P-CRD) | HOBBY LOBBY #601 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 020003284109 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 21.58 CITIBANK N.A.(US P-CRD) | HOBBY LOBBY #359 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 020003284109 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | (27.04) CITIBANK N.A.(US P-CRD) | HOBBY LOBBY #359 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 020003284109 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 43.26 CITIBANK N.A.(US P-CRD) | HOBBY LOBBY #601 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 020003284109 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 13.53 CITIBANK N.A.(US P-CRD) | OFFICE DEPOT #48 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 020003284109 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 600.00 CITIBANK N.A.(US P-CRD) | TALK 1 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 020003284109 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 900.00 CITIBANK N.A.(US P-CRD) | TALX 1 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 020003284109 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 353.99 CITIBANK N.A.(US P-CRD) | 2CO.COM CUSTOMMAO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 020003284115 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 1,574.30 CITIBANK N.A.(US P-CRD) | FREEMAN BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 020003284115 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 3,150.00 CITIBANK N.A.(US P-CRD) | TALX 1 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 020003289002 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 40.00 CITIBANK N.A.(US P-CRD) | RADIOLOGICAL SOC OF AM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 020003289002 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 200.00 CITIBANK N.A.(US P-CRD) | RADIOLOGICAL SOCIETY O | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 020003289002 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 160.00 CITIBANK N.A.(US P-CRD) | RADIOLOGICAL SOC OF AM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 107011240911 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 4,300.00 CITIBANK N.A.(US P-CRD) | AAPS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220303 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 170.82 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220962 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 19,776.00 CITIBANK N.A.(US P-CRD) | TRUSERVICEGROUP,INC. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220962 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 104.10 CITIBANK N.A.(US P-CRD) | FREEMAN WASHINGTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220962 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 895.00 CITIBANK N.A.(US P-CRD) | ESI SPECIALTY DISTRIBU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220962 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 8,366.20 CITIBANK N.A.(US P-CRD) | ATLAS VAN LINES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220962 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 6,000.00 CITIBANK N.A.(US P-CRD) | MATUREHEALTH COMMUNICA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220962 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 22,700.00 CITIBANK N.A.(US P-CRD) | EFFICIENT COLLABORATIV | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220962 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 106.61 CITIBANK N.A.(US P-CRD) | GLOBAL EXPERIENCE SPEC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220962 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 186.73 CITIBANK N.A.(US P-CRD) | GLOBAL EXPERIENCE SPEC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220962 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 10,000.00 CITIBANK N.A.(US P-CRD) | FREEMAN BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220962 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 10,314.50 CITIBANK N.A.(US P-CRD) | FREEMAN BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220962 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 15,000.00 CITIBANK N.A.(US P-CRD) | FREEMAN BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220962 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 5.29 CITIBANK N.A.(US P-CRD) | WALGREENS #2933 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220971 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 800.00 CITIBANK N.A.(US P-CRD) | WFLHS CONTINUING EDUCA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220976 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 264.56 CITIBANK N.A.(US P-CRD) | EXPERIENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220976 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 151.00 CITIBANK N.A.(US P-CRD) | MASSACHUSETTS CONV | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220976 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 297.00 CITIBANK N.A.(US P-CRD) | MASSACHUSETTS CONV | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220990 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 300.00 CITIBANK N.A.(US P-CRD) | AMCP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220990 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 1,500.00 CITIBANK N.A.(US P-CRD) | THE NJ PHARMACIST ASSO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011220990 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 1,750.00 CITIBANK N.A.(US P-CRD) | NJ ASSOC OF OSTEO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011221010 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 1,000.00 CITIBANK N.A.(US P-CRD) | IOWA PEDIATRIC MEDICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011221020 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 49.25 CITIBANK N.A.(US P-CRD) | TEAM COMPANY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011221030 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 132.00 CITIBANK N.A.(US P-CRD) | INNOVATIVE EXPO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011221040 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 1,500.00 CITIBANK N.A.(US P-CRD) | NEWYORKSOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011221100 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 350.00 CITIBANK N.A.(US P-CRD) | BREISEXPOSITION S | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011221100 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 295.00 CITIBANK N.A.(US P-CRD) | TRADE SHOW LEADS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011221190 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 1,500.00 CITIBANK N.A.(US P-CRD) | NEWYORKSOCI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011221220 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 49.25 CITIBANK N.A.(US P-CRD) | TEAM COMPANY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011221220 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 132.00 CITIBANK N.A.(US P-CRD) | INNOVATIVE EXPO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011221220 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 2,500.00 CITIBANK N.A.(US P-CRD) | AMERICAN OSTEOPATHIC A | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011221250 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 12,000.00 CITIBANK N.A.(US P-CRD) | INTERSTATE FOUNDATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011240300 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 4,092.25 CITIBANK N.A.(US P-CRD) | PSAV PRESENTATION SVCS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011240300 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 12,689.00 CITIBANK N.A.(US P-CRD) | FREEMAN LAS VEGAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011240300 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 170.00 CITIBANK N.A.(US P-CRD) | INNOVATIVE EXPO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011240300 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 340.00 CITIBANK N.A.(US P-CRD) | TRADE SHOW LEADS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157011240315 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 104.09 CITIBANK N.A.(US P-CRD) | FREEMAN WASHINGTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157102221269 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 270.00 CITIBANK N.A.(US P-CRD) | BREISEXPOSITION S | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157102221269 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 414.00 CITIBANK N.A.(US P-CRD) | HERITAGE EXPOSITION SE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157102221269 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 264.00 CITIBANK N.A.(US P-CRD) | HERITAGE EXPOSITION SE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157102221269 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 4,000.00 CITIBANK N.A.(US P-CRD) | AMERICAN NEUROPSYCHIAT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157102221269 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 414.00 CITIBANK N.A.(US P-CRD) | AACPDM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157102221269 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 260.00 CITIBANK N.A.(US P-CRD) | EXCEL DECORATORS, INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157102221269 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 452.56 CITIBANK N.A.(US P-CRD) | HERITAGE EXPOSITION SE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157102223269 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 95.00 CITIBANK N.A.(US P-CRD) | PSAV PRESENTATION SVCS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157102223269 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 642.50 CITIBANK N.A.(US P-CRD) | EXCEL DECORATORS, INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 157102223269 | 7421 | 0008 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 252.00 CITIBANK N.A.(US P-CRD) | EXCEL DECORATORS, INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041220256 | 7421 | 00173 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 104.09 CITIBANK N.A.(US P-CRD) | FREEMAN WASHINGTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041220753 | 7421 | 00173 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 15,000.00 CITIBANK N.A.(US P-CRD) | NATIONAL PHARMACEUTICA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041221010 | 7421 | 00173 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 750.00 CITIBANK N.A.(US P-CRD) | CCRECONF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041221010 | 7421 | 00173 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 500.00 CITIBANK N.A.(US P-CRD) | OAPA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041221020 | 7421 | 00173 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 825.00 CITIBANK N.A.(US P-CRD) | IL SOCIETY ADVN PRACTI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 173041221020 | 7421 | 00173 AA | PV | 3988290 09/26/2014 5405980066020030-09/26/14 | 1,000.00 CITIBANK N.A.(US P-CRD) | SO IL CHAPTER OF THE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | Amount | | Vendor | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 1,003.53 | CITIBANK N.A.(US P-CRD) | SANDS EXPO & CONV CTR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 1,055.40 | CITIBANK N.A.(US P-CRD) | SANDS EXPO & CONV CTR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 700.00 | CITIBANK N.A.(US P-CRD) | EB 2015 APAC SPRING C | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 1,254.17 | CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 469.50 | CITIBANK N.A.(US P-CRD) | SANDS EXPO & CONV CTR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 2,500.00 | CITIBANK N.A.(US P-CRD) | SANDS EXPO & CONV CTR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 900.00 | CITIBANK N.A.(US P-CRD) | WILLIAM L GOLDFARB FOU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 200.00 | CITIBANK N.A.(US P-CRD) | AAN ANNUAL MEETING REG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 200.00 | CITIBANK N.A.(US P-CRD) | AAN ANNUAL MEETING REG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 200.00 | CITIBANK N.A.(US P-CRD) | AAN ANNUAL MEETING REG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 1,148.90 | CITIBANK N.A.(US P-CRD) | FREEMAN ATLANTA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 355.00 | CITIBANK N.A.(US P-CRD) | FREEMAN  LAS VEGAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | (2,000.00) | CITIBANK N.A.(US P-CRD) | KAISER PHYSICIANS ED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 2,000.00 | CITIBANK N.A.(US P-CRD) | KAISER PHYSICIANS ED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 2,000.00 | CITIBANK N.A.(US P-CRD) | KAISER PHYSICIANS ED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 2,000.00 | CITIBANK N.A.(US P-CRD) | KAISER PHYSICIANS ED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | (2,000.00) | CITIBANK N.A.(US P-CRD) | KAISER PHYSICIANS ED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 1,200.00 | CITIBANK N.A.(US P-CRD) | WILLIAM L GOLDFARB FOU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 175.37 | CITIBANK N.A.(US P-CRD) | FREEMAN  SAN ANTONIO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 2,500.00 | CITIBANK N.A.(US P-CRD) | SAN DIEGO SHOULDER INS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 1,695.96 | CITIBANK N.A.(US P-CRD) | LEAD RETRIEVAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7421 | 0000B AA | PV | 4030359 03/27/2015 | 5405980006802030-03/26/15 | 3,400.00 | CITIBANK N.A.(US P-CRD) | NPPA NATIONAL PHARMACY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

*[Table continues with numerous additional rows of the same format — vendor names including: CCF CLE CLIN EDUC-CME, PANA 00 OF 00, TJU CONTINUING MED ED, MCACSMI CHAPTER AMER E, MI ORTHOPAEDIC SOC, MHA HEALTH FOUNDATION, MICHIGAN ASSOCIATION O, CLINICAL ORTHOPAEDIC S, NF ASSOCIATION U, PAYPAL CANA, CT ORTHOPAEDIC SOCIETY, ORGANIZATION OF NURSIN, PAYPAL MASSACHUSET, CME-MED INC, PAYPAL AMERICANAAS, IL COLN OF HEALTH, SOUTHEASTERN SURGICAL, UF CONTINUING MED EDU, METRO PHILA AMER COLL, FSA, FLORIDA SOCIETOO OF 00, WILLIAM A LITTLE SO, PROVIDENCE GENERAL MED, SEATTLE SCIENCE FOUNDA, AACN GREATER PORTLAND, WASHINGTON ACADEMY OF, IN WA STATE CHAPTER, AZ SOCIETY OF ANESTHES, ISASS INC, ENCORE SYMPOSIUMS INC, PANAC, SQ MEMBROMG HAWAIIAN, TRAUMA RESEARCH & EDUC, CPMC-CME1-TC, ST BERNARDINE MEDICAL, RMUS, PARK NICOLLET MEDICAL, MAYO ROCH CME, WJW MEETINGS, CREIGHTON CONT MED EDU, MID AMERICA ORTHO ASSO, MINNESOTA ORTHOPEDIC S, SAGES, FREEMAN DENVER, SOCIETY OF GYNECOLOGIC, GLOBAL EXPERIENCE SPEC, FEDEXOFFICE 00007419, WESTIN, SMG - COLORADO CONVENT, MIRAGE HOTEL AND CASINO, HYATT HOTELS, PAOS, AMER SOC OF COLON&R, AMERICAN ACADEMY OF NE, RENAL PHYSICIANS ASSOC, LCSF OFFICE OF CME, THE SOCIETY OF NUCLEAR, SP SHARP TRADE SHOW, DISPLAY WORKS LLC, FREEMAN SAN DIEGO, TRUSERVICEGROUP,INC., AEX CONVENTION SERVICE, CENTRE MANAGEMENT WEB, CATALYST EXHIBITS — all with location SIOUX FALLS, SD, US and reference 719908 701 EAST 60TH ST NORTH]*

MNK-T1_0008005740

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,000.00 CITIBANK N.A.(US P-CRD) | SUNITA SHARAN MD PA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 110.00 CITIBANK N.A.(US P-CRD) | SANDS EXPO & CONV CTR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | (347.98) CITIBANK N.A.(US P-CRD) | HYATT HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 212.93 CITIBANK N.A.(US P-CRD) | AEX CONVENTION SERVICE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 2,500.00 CITIBANK N.A.(US P-CRD) | QUADRANT HEALTH COM IN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 3,390.00 CITIBANK N.A.(US P-CRD) | HEALTH CONNECT PARTNER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,000.00 CITIBANK N.A.(US P-CRD) | NSLIJ COLON AND RECTAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 450.00 CITIBANK N.A.(US P-CRD) | SQ EELPOND PHOTO GROU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,005.37 CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 5,971.24 CITIBANK N.A.(US P-CRD) | HYATT HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 388.73 CITIBANK N.A.(US P-CRD) | AMERICAN TRADESHOW SER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 93.75 CITIBANK N.A.(US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 650.00 CITIBANK N.A.(US P-CRD) | IOWA WORKERS C07560022 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 6,716.73 CITIBANK N.A.(US P-CRD) | FREEMAN SAN DIEGO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 4,026.34 CITIBANK N.A.(US P-CRD) | SMART CITY NETWORKS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 328.50 CITIBANK N.A.(US P-CRD) | FREEMAN LAS VEGAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 12.00 CITIBANK N.A.(US P-CRD) | THE UPS STORE #6200 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 10,000.00 CITIBANK N.A.(US P-CRD) | AMER COLLEGE OF SURGEO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,070.50 CITIBANK N.A.(US P-CRD) | SAN DIEGO CONV CTR CAT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 2,747.86 CITIBANK N.A.(US P-CRD) | SHOWTRONIX | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 18,589.50 CITIBANK N.A.(US P-CRD) | FREEMAN SAN DIEGO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 6,000.00 CITIBANK N.A.(US P-CRD) | MORRIS AND DICKSON CO. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 3,010.00 CITIBANK N.A.(US P-CRD) | AMCP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,161.00 CITIBANK N.A.(US P-CRD) | EXPERIENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,000.00 CITIBANK N.A.(US P-CRD) | CENTRIC MANAGEMENT AND | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 2,500.00 CITIBANK N.A.(US P-CRD) | CCF CLE CLIN EDUC-CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 950.00 CITIBANK N.A.(US P-CRD) | BI-MART ACCTS REC #710 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | (1,800.00) CITIBANK N.A.(US P-CRD) | EFFICIENT COLLABORATIV | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 950.00 CITIBANK N.A.(US P-CRD) | VIRGINIA ACADEMY OF PH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 87.55 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 87.55 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,028.50 CITIBANK N.A.(US P-CRD) | SANDS EXPO & CONV CTR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 8,000.00 CITIBANK N.A.(US P-CRD) | H & A MCKESSON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 12,500.00 CITIBANK N.A.(US P-CRD) | H & A MCKESSON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,500.00 CITIBANK N.A.(US P-CRD) | PAYPAL CPICPHARMAC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,496.00 CITIBANK N.A.(US P-CRD) | FREEMAN ATLANTA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,500.00 CITIBANK N.A.(US P-CRD) | CCF CLE CLIN EDUC-CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 3,250.00 CITIBANK N.A.(US P-CRD) | AMERICAN CONGRESS OF R | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 87.55 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 5,441.71 CITIBANK N.A.(US P-CRD) | FREEMAN SAN DIEGO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 304.48 CITIBANK N.A.(US P-CRD) | SANDS EXPO & CONV CTR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 715.50 CITIBANK N.A.(US P-CRD) | SANDS EXPO & CONV CTR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 87.55 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 422.24 CITIBANK N.A.(US P-CRD) | FREEMAN LAS VEGAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,471.24 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 421.97 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 2,250.00 CITIBANK N.A.(US P-CRD) | VALUE DRUG COMPANY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 303.11 CITIBANK N.A.(US P-CRD) | FREEMAN LAS VEGAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 3,500.00 CITIBANK N.A.(US P-CRD) | AMERICAN SOCIETY OF PL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 39.80 CITIBANK N.A.(US P-CRD) | THE RITZ CARLTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 10.00 CITIBANK N.A.(US P-CRD) | FEDEXOFFICE 00056077 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 10.00 CITIBANK N.A.(US P-CRD) | FEDEXOFFICE 00056077 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 136.66 CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,000.00 CITIBANK N.A.(US P-CRD) | NORTON HEALTHCARE FIN- | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,440.04 CITIBANK N.A.(US P-CRD) | FREEMAN SAN ANTONIO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 94.71 CITIBANK N.A.(US P-CRD) | ALLIANCE MKT. SVS. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 418.50 CITIBANK N.A.(US P-CRD) | SANDS EXPO & CONV CTR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 175.10 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,565.00 CITIBANK N.A.(US P-CRD) | CATALYST EXHIBITS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 340.93 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 175.10 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 500.00 CITIBANK N.A.(US P-CRD) | RCSSD CHOWKPD5 HOSPIT1 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,786.25 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 4,552.60 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 65.92 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 411.12 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,662.54 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 237.68 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 646.87 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 65.92 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 71.61 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,456.42 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 87.55 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 87.55 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 285.23 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 734.39 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 17,665.33 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 4,922.06 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,398.74 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,018.50 CITIBANK N.A.(US P-CRD) | ALLIANCE MKT. SVS. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 4,922.06 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 262.65 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,250.00 CITIBANK N.A.(US P-CRD) | SEMPA TEXAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 490.75 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 751.90 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,298.94 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,630.78 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 2,007.51 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 7421 | 00008 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 65.92 CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122052 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 97.00 CITIBANK N.A.(US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122052 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 24.20 CITIBANK N.A.(US P-CRD) | FEDEX 780407435670 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122052 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 250.00 CITIBANK N.A.(US P-CRD) | HEALTH CONNECT PARTNER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122052 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,600.00 CITIBANK N.A.(US P-CRD) | MEDASSETS NET REVENUE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122052 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 689.68 CITIBANK N.A.(US P-CRD) | FREEMAN LAS VEGAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122052 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 500.00 CITIBANK N.A.(US P-CRD) | NEOMED CASHIER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122002 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 2,000.00 CITIBANK N.A.(US P-CRD) | UPM UPMC PRESBY SHADYS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122002 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 500.00 CITIBANK N.A.(US P-CRD) | NEW YORK STATE ASSOCIA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122002 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 500.00 CITIBANK N.A.(US P-CRD) | FLOWER HOSPITAL-110 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122040 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 100.00 CITIBANK N.A.(US P-CRD) | NIANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122040 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,000.00 CITIBANK N.A.(US P-CRD) | NIANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122040 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,000.00 CITIBANK N.A.(US P-CRD) | PAYPAL NEWENGLANDO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122040 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 2,500.00 CITIBANK N.A.(US P-CRD) | NESS 877-337-9315 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122040 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,000.00 CITIBANK N.A.(US P-CRD) | BROWN UNIV CME INTERNE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122000 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 5,000.00 CITIBANK N.A.(US P-CRD) | HENRY M JACKSON FNDTN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122000 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 500.00 CITIBANK N.A.(US P-CRD) | UOFL CONT HEALTH SCI E | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122000 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,000.00 CITIBANK N.A.(US P-CRD) | KENTUCKY SOCIETY OF HE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122000 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,050.00 CITIBANK N.A.(US P-CRD) | ALABAMA PHARMACY ASSO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122040 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 1,700.00 CITIBANK N.A.(US P-CRD) | ALABAMA ORTHOPAEDIC SO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122040 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 750.00 CITIBANK N.A.(US P-CRD) | VIRGINIA SOCIETY OF AN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122050 7421 | 00173 AA | PV | 4038338 04/24/2015 54059800680203004/24/15 | 2,250.00 CITIBANK N.A.(US P-CRD) | 123SIGNUP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01100284117 | 7421 | 00011 AA | PV | 4046405 05/29/2015 | 54059800660200-05/28/17 | 24.09 | CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7421 | 00011 AA | PV | 4046405 05/29/2015 | 54059800660200-05/28/17 | 7.99 | CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7421 | 00011 AA | PV | 4046405 05/29/2015 | 54059800660200-05/28/17 | 35.65 | CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7421 | 00011 AA | PV | 4046405 05/29/2015 | 54059800660200-05/28/17 | 5.65 | CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7421 | 00011 AA | PV | 4046405 05/29/2015 | 54059800660200-05/28/17 | 82.58 | CITIBANK N.A.(US P-CRD) | MENARDS ANTIGO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7421 | 00011 AA | PV | 4046405 05/29/2015 | 54059800660200-05/28/17 | 72.94 | CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7421 | 00011 AA | PV | 4046405 05/29/2015 | 54059800660200-05/28/17 | 3,750.00 | CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7421 | 00011 AA | PV | 4046405 05/29/2015 | 54059800660200-05/28/17 | 911.20 | CITIBANK N.A.(US P-CRD) | PRG HI TECH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7421 | 00011 AA | PV | 4046405 05/29/2015 | 54059800660200-05/28/17 | 1,875.00 | CITIBANK N.A.(US P-CRD) | J SPARGO ASSOCIATES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7421 | 00011 AA | PV | 4046405 05/29/2015 | 54059800660200-05/28/17 | 4,675.00 | CITIBANK N.A.(US P-CRD) | IN STORYLAND STUDIOS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000229006 | 7421 | 00140 AA | PV | 4046407 05/29/2015 | 54059800660200/05/28/17 | 298.20 | CITIBANK N.A.(US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000284106 | 7421 | 00140 AA | PV | 4046407 05/29/2015 | 54059800660200/05/28/17 | 4,542.50 | CITIBANK N.A.(US P-CRD) | AHRA THE ASSOCIATION F | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000284106 | 7421 | 00140 AA | PV | 4046407 05/29/2015 | 54059800660200/05/28/17 | 298.20 | CITIBANK N.A.(US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000284106 | 7421 | 00140 AA | PV | 4046407 05/29/2015 | 54059800660200/05/28/17 | 137.55 | CITIBANK N.A.(US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000284106 | 7421 | 00140 AA | PV | 4046407 05/29/2015 | 54059800660200/05/28/17 | 137.55 | CITIBANK N.A.(US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000284106 | 7421 | 00140 AA | PV | 4046407 05/29/2015 | 54059800660200/05/28/17 | 160.65 | CITIBANK N.A.(US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000284106 | 7421 | 00140 AA | PV | 4046407 05/29/2015 | 54059800660200/05/28/17 | 160.65 | CITIBANK N.A.(US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000284106 | 7421 | 00140 AA | PV | 4046407 05/29/2015 | 54059800660200/05/28/17 | 50.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000229006 | 7421 | 00140 AA | PV | 4046407 05/29/2015 | 54059800660200/05/28/17 | 936.13 | CITIBANK N.A.(US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000229006 | 7421 | 00140 AA | PV | 4046407 05/29/2015 | 54059800660200/05/28/17 | 298.20 | CITIBANK N.A.(US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000229006 | 7421 | 00140 AA | PV | 4046407 05/29/2015 | 54059800660200/05/28/17 | 298.20 | CITIBANK N.A.(US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 14000229006 | 7421 | 00140 AA | PV | 4046407 05/29/2015 | 54059800660200/05/28/17 | 298.20 | CITIBANK N.A.(US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122094 | 7421 | 00008 AA | PV | 4046421 05/29/2015 | 54059800670391/05/28/17 | 1,594.12 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | (266.03) | CITIBANK N.A.(US P-CRD) | WYNN LAS VEGAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 298.20 | CITIBANK N.A.(US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 1,327.21 | CITIBANK N.A.(US P-CRD) | ARMODOLO DISPLAY SOLUT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | (2,500.00) | CITIBANK N.A.(US P-CRD) | QUADRANT HEALTH COM IN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 2,614.05 | CITIBANK N.A.(US P-CRD) | NTH DEGREE INC. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 483.23 | CITIBANK N.A.(US P-CRD) | FREEMAN  LAS VEGAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 10,800.00 | CITIBANK N.A.(US P-CRD) | NAMCP CONFERENCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 1,000.00 | CITIBANK N.A.(US P-CRD) | TMS NORTH CAROLINA ORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 499.22 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 7,192.50 | CITIBANK N.A.(US P-CRD) | SEATTLE SOFTWARE CORPO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 1,100.00 | CITIBANK N.A.(US P-CRD) | IOWA PODIATRIC MEDICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 544.50 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 351.00 | CITIBANK N.A.(US P-CRD) | HYATT HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 3,200.00 | CITIBANK N.A.(US P-CRD) | CONGRESS OF NEUROLOGIC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 715.35 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 403.04 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 403.04 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 403.04 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 8,000.00 | CITIBANK N.A.(US P-CRD) | ANDA AR TERMINAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 403.04 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 403.04 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | (1,750.00) | CITIBANK N.A.(US P-CRD) | AMERICAN SOCIETY OF PL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 5,825.00 | CITIBANK N.A.(US P-CRD) | AMERICAN ACADEMY OF PH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 2,721.28 | CITIBANK N.A.(US P-CRD) | DISPLAY WORKS LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 750.00 | CITIBANK N.A.(US P-CRD) | PAYPAL  MANA INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 5,800.00 | CITIBANK N.A.(US P-CRD) | AAPA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 3,000.00 | CITIBANK N.A.(US P-CRD) | WYNN LAS VEGAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 3,005.00 | CITIBANK N.A.(US P-CRD) | TULSA COUNTY MEDICAL S | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 19,264.19 | CITIBANK N.A.(US P-CRD) | FREEMAN  LAS VEGAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 550.00 | CITIBANK N.A.(US P-CRD) | AANS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | (80.60) | CITIBANK N.A.(US P-CRD) | FREEMAN  SAN DIEGO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 5,000.00 | CITIBANK N.A.(US P-CRD) | GTR GLOBAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 15,000.00 | CITIBANK N.A.(US P-CRD) | NAMCP CONFERENCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | (1,000.00) | CITIBANK N.A.(US P-CRD) | CENTRIC MANGEMENT AND | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 514.11 | CITIBANK N.A.(US P-CRD) | WESTIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701122012 | 7421 | 00008 AA | PV | 4046405 05/29/2015 | 54059800660200/05/28/17 | 491.21 | CITIBANK N.A.(US P-CRD) | WESTIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120753 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 65.00 | CITIBANK N.A.(US P-CRD) | EXPOBADGE INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120753 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 49.58 | CITIBANK N.A.(US P-CRD) | CVS/PHARMACY #07483 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304121000 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 1,500.00 | CITIBANK N.A.(US P-CRD) | NO CA CHAPTER INC, ACS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304121010 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 500.00 | CITIBANK N.A.(US P-CRD) | AULTMAN COLLEGE OF NUR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304121010 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 2,000.00 | CITIBANK N.A.(US P-CRD) | UPM UNIV PGH PHYSICNS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304121010 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 500.00 | CITIBANK N.A.(US P-CRD) | MT CARMEL HEALTH SYSTE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304121010 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 500.00 | CITIBANK N.A.(US P-CRD) | OHIO STATE ASSOCIATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304121010 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 1,600.00 | CITIBANK N.A.(US P-CRD) | PAYPAL  MANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304121050 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 900.00 | CITIBANK N.A.(US P-CRD) | PAYPAL  WESTERNMICH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304121050 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 1,000.00 | CITIBANK N.A.(US P-CRD) | MASS SOC. OF ANESTH. I | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304121050 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 800.00 | CITIBANK N.A.(US P-CRD) | CONNECTICUT STATE S | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304121050 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 950.00 | CITIBANK N.A.(US P-CRD) | PAYPAL  ALSHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122000 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 780.45 | CITIBANK N.A.(US P-CRD) | EB  2015 AWHONN GA SEC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122100 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 2,075.00 | CITIBANK N.A.(US P-CRD) | GEORGIA SURGICAL SOCIE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122040 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 600.00 | CITIBANK N.A.(US P-CRD) | MARYLAND SOCIETY OF AN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122050 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 850.00 | CITIBANK N.A.(US P-CRD) | MAINE REGIONAL SVC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122050 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 2,500.00 | CITIBANK N.A.(US P-CRD) | WFUHS CONTINUING EDUCA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122060 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 500.00 | CITIBANK N.A.(US P-CRD) | FL SOCIETY OF THORACIC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304123000 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 1,100.63 | CITIBANK N.A.(US P-CRD) | FREEMAN  SAN DIEGO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304123010 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 500.00 | CITIBANK N.A.(US P-CRD) | ACT MOUNTAIN TO SOUND | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304123010 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 2,500.00 | CITIBANK N.A.(US P-CRD) | SEATTLE CHILDRENS CASH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304123010 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 1,200.00 | CITIBANK N.A.(US P-CRD) | WASHINGTON STATE ORTHO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304123010 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 1,200.00 | CITIBANK N.A.(US P-CRD) | PAYPAL  WASHINGTONS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304123010 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 999.00 | CITIBANK N.A.(US P-CRD) | WASHINGTON STATE UROLO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304123010 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 1,200.00 | CITIBANK N.A.(US P-CRD) | WSPS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304123010 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 1,500.00 | CITIBANK N.A.(US P-CRD) | CSHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304123020 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 900.00 | CITIBANK N.A.(US P-CRD) | BLK ICL FOUNDATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304123020 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 513.00 | CITIBANK N.A.(US P-CRD) | USC HEALTH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304123050 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 500.00 | CITIBANK N.A.(US P-CRD) | USC KECK CONT MED ED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304123400 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 1,000.00 | CITIBANK N.A.(US P-CRD) | MAYO FOUNDATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304123400 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 1,000.00 | CITIBANK N.A.(US P-CRD) | BLK KU HOSPITAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304123400 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 1,000.00 | CITIBANK N.A.(US P-CRD) | PAYPAL  MSS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124050 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 300.00 | CITIBANK N.A.(US P-CRD) | PAYPAL  MSS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124050 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 500.00 | CITIBANK N.A.(US P-CRD) | SQ AQPMTH-US | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124050 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 1,000.00 | CITIBANK N.A.(US P-CRD) | UT MD ANDERSON PATIENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 725.00 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 10,000.00 | CITIBANK N.A.(US P-CRD) | IMER SOC OF COLON & | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 400.00 | CITIBANK N.A.(US P-CRD) | AMER SOC OF COLON &  | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 260.00 | CITIBANK N.A.(US P-CRD) | CITIBANK N.A. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 33.00 | CITIBANK N.A.(US P-CRD) | WESTIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 157.20 | CITIBANK N.A.(US P-CRD) | WESTIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 73.84 | CITIBANK N.A.(US P-CRD) | RALPHS #0181 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | (1,500.00) | CITIBANK N.A.(US P-CRD) | AMER SOC OF COLON & | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 15.57 | CITIBANK N.A.(US P-CRD) | TRUE VALUE HARDWARE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 6,000.00 | CITIBANK N.A.(US P-CRD) | UT MD ANDERSON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 113.50 | CITIBANK N.A.(US P-CRD) | WALGREENS #0606 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | 99.00 | CITIBANK N.A.(US P-CRD) | LINE BROADCAST NETWORK | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | (95.00) | CITIBANK N.A.(US P-CRD) | LINE BROADCAST NETWORK | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | (95.00) | CITIBANK N.A.(US P-CRD) | LINE BROADCAST NETWORK | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | (95.00) | CITIBANK N.A.(US P-CRD) | LINE BROADCAST NETWORK | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | (95.00) | CITIBANK N.A.(US P-CRD) | LINE BROADCAST NETWORK | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | (95.00) | CITIBANK N.A.(US P-CRD) | LINE BROADCAST NETWORK | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 54059800703912/05/28/17 | (95.00) | CITIBANK N.A.(US P-CRD) | LINE BROADCAST NETWORK | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | (95.20) | CITIBANK N.A.(US P-CRD) | LINQ ADV RSVN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 25,750.00 | CITIBANK N.A.(US P-CRD) | AMERICAN PAIN SOCIETY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | MCGUISSEGROUP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 1,594.12 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 65.00 | CITIBANK N.A.(US P-CRD) | EXPOBADGE INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 49.58 | CITIBANK N.A.(US P-CRD) | CVS/PHARMACY #07483 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 695.00 | CITIBANK N.A.(US P-CRD) | ICJR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 695.00 | CITIBANK N.A.(US P-CRD) | ICJR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 630.20 | CITIBANK N.A.(US P-CRD) | EXPERIENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 87.60 | CITIBANK N.A.(US P-CRD) | WALGREENS #6194 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 77.25 | CITIBANK N.A.(US P-CRD) | CU ETC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 49.13 | CITIBANK N.A.(US P-CRD) | CVS/PHARMACY #00089 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17304124256 | 7421 | 00173 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 600.00 | CITIBANK N.A.(US P-CRD) | NATIONAL PATIENT S | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722050 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 100.00 | CITIBANK N.A.(US P-CRD) | CONSORTIUM OF MS CENTE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722050 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 200.00 | CITIBANK N.A.(US P-CRD) | INDIANA CONVENTION CEN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722050 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 250.00 | CITIBANK N.A.(US P-CRD) | NATL MS SOCIETY INI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722050 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 250.00 | CITIBANK N.A.(US P-CRD) | NATL MS SOCIETY INI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722050 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 1,500.00 | CITIBANK N.A.(US P-CRD) | FD FOR ST FRANCIS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722050 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 2,000.00 | CITIBANK N.A.(US P-CRD) | SOM CONTINUING MEDICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722050 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 500.00 | CITIBANK N.A.(US P-CRD) | NATL MS SOCIETY MNM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722050 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 618.00 | CITIBANK N.A.(US P-CRD) | IN MS VIEWS AND NEWS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722050 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | BAY MEDICAL FOUNDAT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722050 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 345.35 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722050 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 287.60 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722050 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 800.00 | CITIBANK N.A.(US P-CRD) | CCF CLE CLIN EDUC-CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722050 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 650.00 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722050 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | UOFL CONT HEALTH SCI E | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722050 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 500.00 | CITIBANK N.A.(US P-CRD) | SQ ALASKA MS CENTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722050 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 721.00 | CITIBANK N.A.(US P-CRD) | IN MS VIEWS AND NEWS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722051 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 499.00 | CITIBANK N.A.(US P-CRD) | UF CONTINUING MED EDU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722451 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 750.00 | CITIBANK N.A.(US P-CRD) | JERSEY SHORE UNIV MED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722452 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 1,200.00 | CITIBANK N.A.(US P-CRD) | SQ. ECMC LIFELINE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722452 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 2,500.00 | CITIBANK N.A.(US P-CRD) | WRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722452 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | ARTHRITIS FOUNDATION I | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722452 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | (2,750.00) | CITIBANK N.A.(US P-CRD) | JHU CONT MED ED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722452 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | ARTHRITIS FOUNDATION S | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722452 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 1,500.00 | CITIBANK N.A.(US P-CRD) | ARTHRITIS FND, COLORAD | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722452 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | ARTHRITIS FOUNDATION G | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421722453 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 500.00 | CITIBANK N.A.(US P-CRD) | FUND FOR MED RESEARCH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421724040 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 703.31 | CITIBANK N.A.(US P-CRD) | 1990PAIV CONTRADE SHO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421724040 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 36.95 | CITIBANK N.A.(US P-CRD) | HOTEL COMPUTING USD | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421724040 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 400.00 | CITIBANK N.A.(US P-CRD) | ASTS/ANT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421724040 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 173.37 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421724040 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 300.00 | CITIBANK N.A.(US P-CRD) | AMERICAN TRANSPLANT CO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421724040 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 300.00 | CITIBANK N.A.(US P-CRD) | AMERICAN TRANSPLANT CO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17421724040 | 7421 | 00174 AA | PV | 4046421 05/29/2015 | 5405980007039152-05/28/15 | 200.00 | CITIBANK N.A.(US P-CRD) | AMERICAN TRANSPLANT CO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 00801080340 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 724.18 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01100329006 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | (245.42) | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01100329006 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 724.18 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01100329006 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 724.18 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01100329006 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 724.18 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01100329006 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 724.18 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01100329006 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 724.18 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01100329006 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 724.18 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01303344116 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 724.18 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01303344116 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 724.18 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01303344116 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 724.18 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01303344116 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 724.18 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01303344119 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 724.18 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01303284117 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 2,102.42 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01303284117 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 6,688.49 | CITIBANK N.A.(US P-CRD) | HILTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01303284117 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 286.80 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01303284117 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 215.71 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01303284117 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 108.10 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01303284117 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 200.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01303284117 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 2,951.74 | CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01303284117 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 724.18 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01303284117 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 724.18 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01100080061 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | (236.83) | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01100080061 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 724.18 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01100080108 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | (245.42) | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 01100080108 | 7421 | 00011 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 724.18 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 14000104640 | 7421 | 00140 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 3,825.99 | CITIBANK N.A.(US P-CRD) | VENETIAN RESORT HOTEL AND CASI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 14000104640 | 7421 | 00140 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 980.00 | CITIBANK N.A.(US P-CRD) | MGL MANAGEMENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 14001000844 | 7421 | 00140 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 50.00 | CITIBANK N.A.(US P-CRD) | THE AMERICAN PHARMACIS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 8,000.00 | CITIBANK N.A.(US P-CRD) | THE AMERICAN PHARMACIS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | (3,000.00) | CITIBANK N.A.(US P-CRD) | AOHIA PODIATRIC MEDICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 1,500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL INMED CC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 195.00 | CITIBANK N.A.(US P-CRD) | ACADEMY OF PAIN MANAG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | (750.00) | CITIBANK N.A.(US P-CRD) | WILLIAM L GOLDFARB FDU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 10,000.00 | CITIBANK N.A.(US P-CRD) | PARKER UNIVERSITY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | BROCK FELLOWSHIP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | (6.04) | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 3,026.24 | CITIBANK N.A.(US P-CRD) | VENETIAN RESORT HOTEL AND CASI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 229.58 | CITIBANK N.A.(US P-CRD) | ASMODEG DRUG SALT COLUT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 6,419.40 | CITIBANK N.A.(US P-CRD) | ATLAS VAN LINES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 4,872.42 | CITIBANK N.A.(US P-CRD) | ATLAS VAN LINES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 4,327.91 | CITIBANK N.A.(US P-CRD) | ATLAS VAN LINES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 7,525.56 | CITIBANK N.A.(US P-CRD) | ATLAS VAN LINES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 4,467.67 | CITIBANK N.A.(US P-CRD) | ATLAS VAN LINES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 2,000.00 | CITIBANK N.A.(US P-CRD) | AAPOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 724.18 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 16,695.00 | CITIBANK N.A.(US P-CRD) | PAGE & BROWN CONVENTIO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 96.00 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 1,435.00 | CITIBANK N.A.(US P-CRD) | AMERICAN COLLEGE OF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17051122012 | 7421 | 00008 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 2,000.00 | CITIBANK N.A.(US P-CRD) | ASPMN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17041221040 | 7421 | 00173 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 500.00 | CITIBANK N.A.(US P-CRD) | MHA HEALTH FOUNDATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17041221040 | 7421 | 00173 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 950.00 | CITIBANK N.A.(US P-CRD) | EMA BRAVO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17041221040 | 7421 | 00173 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 500.00 | CITIBANK N.A.(US P-CRD) | NSHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17041221040 | 7421 | 00173 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | MC-ASS 877-337-9315 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17041221040 | 7421 | 00173 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 750.00 | CITIBANK N.A.(US P-CRD) | UNIVERSITY SURGICAL AS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17041221050 | 7421 | 00173 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | THE GEORGIA SOCIETY OF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17041222040 | 7421 | 00173 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | ACS CHAPTER EXECUTIVE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17041222040 | 7421 | 00173 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 750.00 | CITIBANK N.A.(US P-CRD) | H BARNEY MOFITT CANCER CENTER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17041222060 | 7421 | 00173 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 2,275.00 | CITIBANK N.A.(US P-CRD) | FLORIDA SOCIETY OF PL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |
| 17041222060 | 7421 | 00173 AA | PV | 4054609 06/26/2015 | 5405980066820300-06/26/15 | 750.00 | CITIBANK N.A.(US P-CRD) | FL SOC THORACIC & CARD | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS SD US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4060778 | 07/24/2015 | 5405980007039152-07/24/15 | 500.00 | CITIBANK N.A.(US P-CRD) | SQ ALASKA MS CENTER | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4060778 | 07/24/2015 | 5405980007039152-07/24/15 | 2,500.00 | CITIBANK N.A.(US P-CRD) | CCF CLE CLIN EDUC-CME | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4060778 | 07/24/2015 | 5405980007039152-07/24/15 | 550.00 | CITIBANK N.A.(US P-CRD) | NORTON FOUNDATION OFFI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4060778 | 07/24/2015 | 5405980007039152-07/24/15 | 2,000.00 | CITIBANK N.A.(US P-CRD) | NATIONAL MS SOCIETY | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4060778 | 07/24/2015 | 5405980007039152-07/24/15 | 2,000.00 | CITIBANK N.A.(US P-CRD) | NMSS-CAS-MOBILEPMT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220452 | 7421 | 6760 | 00174 | AA | PV | 4060778 | 07/24/2015 | 5405980007039152-07/24/15 | 1,500.00 | CITIBANK N.A.(US P-CRD) | RHEUMATOLOGY NURSES SO | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220452 | 7421 | 6760 | 00174 | AA | PV | 4060778 | 07/24/2015 | 5405980007039152-07/24/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | ARTHRITIS FND, COLORAD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220452 | 7421 | 6760 | 00174 | AA | PV | 4060778 | 07/24/2015 | 5405980007039152-07/24/15 | 10,000.00 | CITIBANK N.A.(US P-CRD) | PAYPAL FLORIDASOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220550 | 7421 | | 00174 | AA | PV | 4060778 | 07/24/2015 | 5405980007039152-07/24/15 | 15,000.00 | CITIBANK N.A.(US P-CRD) | AMERICAN THORACIC SOCI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240400 | 7421 | 0016 | 00174 | AA | PV | 4060779 | 07/24/2015 | 5405980006802030/07/24/15 | 16,666.67 | CITIBANK N.A.(US P-CRD) | AAPI CONVENTION 2014 | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240400 | 7421 | 0010 | 00174 | AA | PV | 4060779 | 07/24/2015 | 5405980006802030/07/24/15 | 16,666.67 | CITIBANK N.A.(US P-CRD) | AAPI CONVENTION 2014 | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240400 | 7421 | 0014 | 00174 | AA | PV | 4060779 | 07/24/2015 | 5405980006802030/07/24/15 | 16,666.66 | CITIBANK N.A.(US P-CRD) | AAPI CONVENTION 2014 | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240454 | 7421 | | 00174 | AA | PV | 4060778 | 07/24/2015 | 5405980007039152-07/24/15 | 950.00 | CITIBANK N.A.(US P-CRD) | FOSTER OCULAR IMMUNOLO | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 140003284106 | 7421 | | 00140 | AA | PV | 4069081 | 08/28/2015 | 5405980006802030 08/28/15 | (3,026.24) | CITIBANK N.A.(US P-CRD) | VENETIAN RESORT HOTEL AND CASI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 140003284106 | 7421 | | 00140 | AA | PV | 4069081 | 08/28/2015 | 5405980006802030 08/28/15 | 26.22 | CITIBANK N.A.(US P-CRD) | VENETIAN RESORT HOTEL AND CASI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 140003284106 | 7421 | | 00140 | AA | PV | 4069081 | 08/28/2015 | 5405980006802030 08/28/15 | 108.10 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 250.00 | CITIBANK N.A.(US P-CRD) | BACHARACH INSTITUTE FO | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 1,400.00 | CITIBANK N.A.(US P-CRD) | ASAM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 890.00 | CITIBANK N.A.(US P-CRD) | PP SWPONL | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 248.80 | CITIBANK N.A.(US P-CRD) | FERN EXPO EVENT SERVIC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 229.37 | CITIBANK N.A.(US P-CRD) | HILTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 229.37 | CITIBANK N.A.(US P-CRD) | HILTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 229.37 | CITIBANK N.A.(US P-CRD) | HILTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 229.37 | CITIBANK N.A.(US P-CRD) | HILTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 229.37 | CITIBANK N.A.(US P-CRD) | HILTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 229.37 | CITIBANK N.A.(US P-CRD) | HILTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 229.37 | CITIBANK N.A.(US P-CRD) | HILTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 229.37 | CITIBANK N.A.(US P-CRD) | HILTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 229.37 | CITIBANK N.A.(US P-CRD) | HILTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 229.37 | CITIBANK N.A.(US P-CRD) | HILTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 5,000.00 | CITIBANK N.A.(US P-CRD) | AMERICAN ACADEMY OF NE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 252.00 | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 252.00 | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 252.00 | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 252.00 | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 252.00 | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 252.00 | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 252.00 | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 252.00 | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 252.00 | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 252.00 | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 252.00 | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 252.00 | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 388.34 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 3,246.88 | CITIBANK N.A.(US P-CRD) | PAYPAL OPAL S | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 320.86 | CITIBANK N.A.(US P-CRD) | CNS HOUSING | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 320.86 | CITIBANK N.A.(US P-CRD) | CNS HOUSING | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 320.86 | CITIBANK N.A.(US P-CRD) | CNS HOUSING | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 320.86 | CITIBANK N.A.(US P-CRD) | CNS HOUSING | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 320.86 | CITIBANK N.A.(US P-CRD) | CNS HOUSING | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 320.86 | CITIBANK N.A.(US P-CRD) | CNS HOUSING | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 320.86 | CITIBANK N.A.(US P-CRD) | CNS HOUSING | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 320.86 | CITIBANK N.A.(US P-CRD) | CNS HOUSING | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 320.86 | CITIBANK N.A.(US P-CRD) | CNS HOUSING | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 320.86 | CITIBANK N.A.(US P-CRD) | CNS HOUSING | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | (920.00) | CITIBANK N.A.(US P-CRD) | AMCP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 850.00 | CITIBANK N.A.(US P-CRD) | PAYPAL ABH INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221010 | 7421 | | 00173 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 1,500.00 | CITIBANK N.A.(US P-CRD) | UPM UNIV PGH PHYSICNS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221010 | 7421 | | 00173 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 550.00 | CITIBANK N.A.(US P-CRD) | PANA 00 OF 00 | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221020 | 7421 | | 00173 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 1,750.00 | CITIBANK N.A.(US P-CRD) | NEW JERSEY ASSOCIATION | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221030 | 7421 | | 00173 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 500.00 | CITIBANK N.A.(US P-CRD) | MHA HEALTH FOUNDATION | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221050 | 7421 | | 00173 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | CONNECTICUT SOCIETY OF | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041222040 | 7421 | | 00173 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 750.00 | CITIBANK N.A.(US P-CRD) | SQ MAPA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041223040 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 1,500.00 | CITIBANK N.A.(US P-CRD) | BAYAREASURGICALSPECIAL | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041223060 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 150.00 | CITIBANK N.A.(US P-CRD) | COUNTY TREAS PYMT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224000 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL ALSHP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224010 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 125.00 | CITIBANK N.A.(US P-CRD) | WISC SURGICAL SOCIETY | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224010 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | WISC SURGICAL SOCIETY | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224030 | 7421 | | 00173 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 250.00 | CITIBANK N.A.(US P-CRD) | PAYPAL LOUISIANAAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 201.55 | CITIBANK N.A.(US P-CRD) | HILTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 201.55 | CITIBANK N.A.(US P-CRD) | HILTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 3,500.00 | CITIBANK N.A.(US P-CRD) | EMERGENCY NURSES ASSOC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 17,500.00 | CITIBANK N.A.(US P-CRD) | WESTERN ORTHOPAEDIC AS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 17,500.00 | CITIBANK N.A.(US P-CRD) | SOUTHERN ORTHOPAEDIC A | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 17,500.00 | CITIBANK N.A.(US P-CRD) | EASTERN ORTHOPAEDIC AS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 2,000.00 | CITIBANK N.A.(US P-CRD) | AMER ASSOC OF SURG PA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 10,000.00 | CITIBANK N.A.(US P-CRD) | ACEP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 14,500.00 | CITIBANK N.A.(US P-CRD) | EASTERN ORTHOPAEDIC AS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 14,500.00 | CITIBANK N.A.(US P-CRD) | SOUTHERN ORTHOPAEDIC A | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 50.93 | CITIBANK N.A.(US P-CRD) | STAPLES 00109421 | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 3,906.00 | CITIBANK N.A.(US P-CRD) | ASSOCIATION AND MEETIN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 10,000.00 | CITIBANK N.A.(US P-CRD) | SOC CRTCL CARE ANES | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | (50.00) | CITIBANK N.A.(US P-CRD) | AANA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 240.00 | CITIBANK N.A.(US P-CRD) | ASA AMER SOC OF ANESTH | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | (50.00) | CITIBANK N.A.(US P-CRD) | AANA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 13,400.00 | CITIBANK N.A.(US P-CRD) | AORN, INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4069079 | 08/28/2015 | 5405980006802030/08/28/15 | 8,988.15 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 750.00 | CITIBANK N.A.(US P-CRD) | MS CURE FUND INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 750.00 | CITIBANK N.A.(US P-CRD) | MS CURE FUND INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 2,000.00 | CITIBANK N.A.(US P-CRD) | NMSS-CAS-MOBILEPMT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 750.00 | CITIBANK N.A.(US P-CRD) | MS CURE FUND INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 500.00 | CITIBANK N.A.(US P-CRD) | NMSS-ALCMOBILEPMT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220451 | 7421 | 6760 | 00174 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 600.00 | CITIBANK N.A.(US P-CRD) | IN KIDNEY FOUNDATION | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220451 | 7421 | 6760 | 00174 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 200.00 | CITIBANK N.A.(US P-CRD) | IN KIDNEY FOUNDATION | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220452 | 7421 | 6760 | 00174 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 750.00 | CITIBANK N.A.(US P-CRD) | GEIS CLINIC CME ONLINE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220452 | 7421 | 6760 | 00174 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 3,000.00 | CITIBANK N.A.(US P-CRD) | NATIONAL ORGANIZATION | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220452 | 7421 | 6760 | 00174 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 4,200.00 | CITIBANK N.A.(US P-CRD) | RHEUMATOLOGY LA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220452 | 7421 | 6760 | 00174 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 2,750.00 | CITIBANK N.A.(US P-CRD) | OAR | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220453 | 7421 | 6760 | 00174 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 1,750.00 | CITIBANK N.A.(US P-CRD) | AMERICAN LUNG ASSOC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220453 | 7421 | 6760 | 00174 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 3,500.00 | CITIBANK N.A.(US P-CRD) | EAC/EPC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240400 | 7421 | | 00174 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 10,000.00 | CITIBANK N.A.(US P-CRD) | WJW MEETINGS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217240400 | 7421 | 0017 | 00174 | AA | PV | 4069078 | 08/28/2015 | 5405980007039152/08/28/15 | 9,000.00 | CITIBANK N.A.(US P-CRD) | CHILD NEUROLOGY SOCIET | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011003284117 | 7421 | | 00011 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 900.00 | CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 011003284117 | 7421 | | 00011 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 300.00 | CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 140003229006 | 7421 | | 00140 | AA | PV | 4075891 | 09/25/2015 | 5405980006802030 09/25/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | CAPSTONE HEALTH ALLIAN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 718.93 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | (252.00) | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | (252.00) | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 113.30 | CITIBANK N.A.(US P-CRD) | GLOBAL EXPERIENCE SPEC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 200.00 | CITIBANK N.A.(US P-CRD) | AAN ANNUAL MEETING REG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 6,786.00 | CITIBANK N.A.(US P-CRD) | ASCIP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | (252.00) | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | (252.00) | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | (252.00) | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | (252.00) | CITIBANK N.A.(US P-CRD) | COSMOPOLITAN OF LAS VEGAS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 12,437.50 | CITIBANK N.A.(US P-CRD) | EFFICIENT COLLABORATIV | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 8,500.00 | CITIBANK N.A.(US P-CRD) | H & A MCKESSON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 12,500.00 | CITIBANK N.A.(US P-CRD) | H & A MCKESSON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 40,000.00 | CITIBANK N.A.(US P-CRD) | HDMA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 1,600.00 | CITIBANK N.A.(US P-CRD) | KENTUCKY SOCIETY OF HE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 4,500.00 | CITIBANK N.A.(US P-CRD) | AMERICAN ACADEMY OF PH | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 1,635.20 | CITIBANK N.A.(US P-CRD) | MANDALAY BAY RESORT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 144.25 | CITIBANK N.A.(US P-CRD) | HYATT HOTELS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 3,000.00 | CITIBANK N.A.(US P-CRD) | CCF CLE CLIN EDUC-CME | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 625.00 | CITIBANK N.A.(US P-CRD) | SEATTLE SOFTWARE CORPO | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 2,000.00 | CITIBANK N.A.(US P-CRD) | OFFICE OF CONTINUING M | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 200.00 | CITIBANK N.A.(US P-CRD) | NPPA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 15,600.00 | CITIBANK N.A.(US P-CRD) | NACDS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 1,188.65 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 51.05 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 274.25 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 1,250.00 | CITIBANK N.A.(US P-CRD) | ARIA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 157011240959 | 7421 | | 00008 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 4,995.00 | CITIBANK N.A.(US P-CRD) | OSER COMMUNICATIONS GR | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 1,172.25 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 800.00 | CITIBANK N.A.(US P-CRD) | OAAPN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 1,500.00 | CITIBANK N.A.(US P-CRD) | EMBASSY SUITES | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 500.00 | CITIBANK N.A.(US P-CRD) | OHIO ASSOCIATION OF PH | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041220256 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 500.00 | CITIBANK N.A.(US P-CRD) | OSANA MEETING | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221010 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 2,000.00 | CITIBANK N.A.(US P-CRD) | UPM UPMC PRESBY SHADYS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221010 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 1,500.00 | CITIBANK N.A.(US P-CRD) | KALEIDA HEALTH BILLPAY | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221010 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | CCF CLE CLIN EDUC-CME | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221010 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 250.00 | CITIBANK N.A.(US P-CRD) | MEMORIAL MEDICAL CENTE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221020 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | NJSHP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221020 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 2,500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL ISES | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221020 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 600.00 | CITIBANK N.A.(US P-CRD) | ST LUKES WEB EVENTS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221030 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | DETROIT SURGICAL ASSOC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221030 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 2,200.00 | CITIBANK N.A.(US P-CRD) | MERC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221030 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 1,500.00 | CITIBANK N.A.(US P-CRD) | MAPA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221040 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 2,500.00 | CITIBANK N.A.(US P-CRD) | HSS - PROFESSIONAL ED | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221040 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 2,500.00 | CITIBANK N.A.(US P-CRD) | THE NEW YORK SOCIETY O | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221050 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 750.00 | CITIBANK N.A.(US P-CRD) | PAYPAL RISHP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221050 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | BB BHFOUNDATION/NPBC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041221050 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 750.00 | CITIBANK N.A.(US P-CRD) | RHODE ISLAND MEDICAL S | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041222030 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 800.00 | CITIBANK N.A.(US P-CRD) | AACN REGION 6 | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041222040 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 750.00 | CITIBANK N.A.(US P-CRD) | VANA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041222040 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 300.00 | CITIBANK N.A.(US P-CRD) | VIRGINIA SOCIETY OF PE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041223010 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 1,500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL SEATTLEGYNE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041223020 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 5,400.00 | CITIBANK N.A.(US P-CRD) | CA SOCIETY OF ANESTHES | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041223020 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL SDAACN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041223040 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 2,500.00 | CITIBANK N.A.(US P-CRD) | UCSF OFFICE OF CME | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041223040 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 2,000.00 | CITIBANK N.A.(US P-CRD) | WWWCAPANETORG | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041223050 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 500.00 | CITIBANK N.A.(US P-CRD) | CALIFORNIA ASSOCIATION | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041223060 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | NMSHP | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224010 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 650.00 | CITIBANK N.A.(US P-CRD) | ILLINOIS ASSOCIATION O | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224010 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 500.00 | CITIBANK N.A.(US P-CRD) | ILLINOIS SOCIETY OF AN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224010 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 125.00 | CITIBANK N.A.(US P-CRD) | WISC SURGICAL SOCIETY | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224020 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | MINNESOTA SOCI00 OF 00 | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224020 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 725.00 | CITIBANK N.A.(US P-CRD) | MN HOSPITAL ASSOC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224020 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 500.00 | CITIBANK N.A.(US P-CRD) | BRYAN MEDICAL CENTER E | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224020 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 150.00 | CITIBANK N.A.(US P-CRD) | PAYPAL SAINTELIZFD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224020 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 400.00 | CITIBANK N.A.(US P-CRD) | IANA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224020 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | CREIGHTON CONT MED EDU | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224020 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 375.00 | CITIBANK N.A.(US P-CRD) | MAYO CLINIC EDUCATION | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224040 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 350.00 | CITIBANK N.A.(US P-CRD) | TAPAN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224040 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 500.00 | CITIBANK N.A.(US P-CRD) | SAINT FRANCIS-ED CENTE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224040 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | METHODIST DALLAS MEDIC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224060 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 800.00 | CITIBANK N.A.(US P-CRD) | ARKANSAS PHARMACISTS A | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224060 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 250.00 | CITIBANK N.A.(US P-CRD) | UAB CRITICAL CARE CONF | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041224060 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 400.00 | CITIBANK N.A.(US P-CRD) | IN ALANA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 1,875.00 | CITIBANK N.A.(US P-CRD) | SLS, INC. | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 250.00 | CITIBANK N.A.(US P-CRD) | ASPMN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 249.61 | CITIBANK N.A.(US P-CRD) | FREEMAN CHICAGO | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 102.28 | CITIBANK N.A.(US P-CRD) | CVS/PHARMACY #10043 | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 6,180.00 | CITIBANK N.A.(US P-CRD) | ARKANSAS PHARMACISTS A | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 6,600.00 | CITIBANK N.A.(US P-CRD) | AM SOCI PERIANESTHES | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 641.30 | CITIBANK N.A.(US P-CRD) | CONVENTION DATA SVCS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 3,400.00 | CITIBANK N.A.(US P-CRD) | OBESITY WEEK LLC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 3,300.00 | CITIBANK N.A.(US P-CRD) | NCS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 124.62 | CITIBANK N.A.(US P-CRD) | RITE AID STORE 6131Q05 | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 368.43 | CITIBANK N.A.(US P-CRD) | WM SUPERCENTER #3589 | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 3,700.00 | CITIBANK N.A.(US P-CRD) | ORTHOPEADIC TRAUMA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 750.00 | CITIBANK N.A.(US P-CRD) | ASPMN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 300.00 | CITIBANK N.A.(US P-CRD) | AMERICAN ASSC OF THE S | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 25.00 | CITIBANK N.A.(US P-CRD) | EMERGENCY NURSES ASSOC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | (225.82) | CITIBANK N.A.(US P-CRD) | SHERATON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 173041240256 | 7421 | | 00173 | AA | PV | 4075889 | 09/25/2015 | 5405980006802030/09/25/15 | 8,489.07 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 3,000.00 | CITIBANK N.A.(US P-CRD) | UCSF OFFICE OF CME | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | CAN DO MULTIPLE SCLERO | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 2,000.00 | CITIBANK N.A.(US P-CRD) | NMSS-CAL-MOBILEPMT | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 1,500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL OAK CLINIC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 750.00 | CITIBANK N.A.(US P-CRD) | MS CURE FUND INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 750.00 | CITIBANK N.A.(US P-CRD) | MS CURE FUND INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 2,000.00 | CITIBANK N.A.(US P-CRD) | NATL MS SOCIETY-NYN | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 5,000.00 | CITIBANK N.A.(US P-CRD) | NATL MS SOCIETY MNM | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 1,500.00 | CITIBANK N.A.(US P-CRD) | NSLIJ CONT MEDICAL ED | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 750.00 | CITIBANK N.A.(US P-CRD) | MS CURE FUND INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 350.00 | CITIBANK N.A.(US P-CRD) | GG KIDNEY HEALTH ALLI | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 1,750.00 | CITIBANK N.A.(US P-CRD) | UCLA MC CONT MED ED | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 2,500.00 | CITIBANK N.A.(US P-CRD) | MT SINAI HOSPITAL-C | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 1,500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL INMED CE | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 1,500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL MULTIPLESCL | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | CCF CLE CLIN EDUC-CME | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 750.00 | CITIBANK N.A.(US P-CRD) | MS CURE FUND INC | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220451 | 7421 | | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 20,000.00 | CITIBANK N.A.(US P-CRD) | FL SOCIETY OF NEPHROLO | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220451 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 500.00 | CITIBANK N.A.(US P-CRD) | RENAL SUPPORT NETWORK | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220451 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 1,000.00 | CITIBANK N.A.(US P-CRD) | NORTHEAST KIDNEY FND | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220451 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 1,500.00 | CITIBANK N.A.(US P-CRD) | NATIONAL KIDNEY FOUNDA | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220452 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 4,000.00 | CITIBANK N.A.(US P-CRD) | ARTHRITIS FOUNDATION U | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220452 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 10,000.00 | CITIBANK N.A.(US P-CRD) | IN ALLIANCE FOR LUPUS | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 174217220452 | 7421 | 6760 | 00174 | AA | PV | 4075888 | 09/25/2015 | 5405980007039152/09/25/15 | 1,500.00 | CITIBANK N.A.(US P-CRD) | ARTHRITIS FND, COLORAD | 719908 | 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17304124025 | 7421 | 00173 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 4,410.00 | CITIBANK N.A.(US P-CRO) | ASHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 | 7421 | 00173 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 810.00 | CITIBANK N.A.(US P-CRO) | ASHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 | 7421 | 00173 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 10,963.51 | CITIBANK N.A.(US P-CRO) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 | 7421 | 00173 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 6,975.00 | CITIBANK N.A.(US P-CRO) | ASA AMER SOC OF ANESTH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 | 7421 | 00173 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 10,000.00 | CITIBANK N.A.(US P-CRO) | ACEP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 | 7421 | 00173 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 195.00 | CITIBANK N.A.(US P-CRO) | ASRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 | 7421 | 00173 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 780.00 | CITIBANK N.A.(US P-CRO) | ASRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 | 7421 | 00173 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 3,000.00 | CITIBANK N.A.(US P-CRO) | EMERGENCY NURSES ASSOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 | 7421 | 00173 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 7,600.00 | CITIBANK N.A.(US P-CRO) | AM ACADEMY OF ORTHO SU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 | 7421 | 00173 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 4,225.00 | CITIBANK N.A.(US P-CRO) | AANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 | 7421 | 00173 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 3,500.00 | CITIBANK N.A.(US P-CRO) | MID AMERICA ORTHO ASSO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 | 7421 | 00173 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 500.00 | CITIBANK N.A.(US P-CRO) | SOCIETY OF HOSPITAL ME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 | 7421 | 00173 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 1,500.00 | CITIBANK N.A.(US P-CRO) | ASA AMER SOC OF ANESTH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 | 7421 | 00173 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 15,000.00 | CITIBANK N.A.(US P-CRO) | ASA AMER SOC OF ANESTH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 | 7421 | 00173 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | (5,692.50) | CITIBANK N.A.(US P-CRO) | FREEMAN CHICAGO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 | 7421 | 00173 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 156.66 | CITIBANK N.A.(US P-CRO) | TARGET     00018986 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 | 7421 | 00173 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 94.59 | CITIBANK N.A.(US P-CRO) | VONS   5TORE00021188 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124025 | 7421 | 00173 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 200.00 | CITIBANK N.A.(US P-CRO) | ASA AMER SOC OF ANESTH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220450 | 7421 | 00174 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 1,500.00 | CITIBANK N.A.(US P-CRO) | FD FOR ST FRANCIS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220450 | 7421 | 00174 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 2,500.00 | CITIBANK N.A.(US P-CRO) | 123SIGNUP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220450 | 7421 | 00174 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 1,500.00 | CITIBANK N.A.(US P-CRO) | MERCY FOUNDATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220450 | 7421 | 00174 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 1,000.00 | CITIBANK N.A.(US P-CRO) | NMSS-ALCMOBILEPMT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220450 | 7421 | 00174 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 500.00 | CITIBANK N.A.(US P-CRO) | NATIONAL MS SOCIETY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220450 | 7421 | 00174 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 1,000.00 | CITIBANK N.A.(US P-CRO) | NATL MS SOCIETY PAX | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220450 | 7421 | 00174 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 300.00 | CITIBANK N.A.(US P-CRO) | NATL MS SOCIETY-VAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220450 | 7421 | 00174 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 750.00 | CITIBANK N.A.(US P-CRO) | NATL MS SOCIETY NYR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220450 | 7421 | 00174 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 500.00 | CITIBANK N.A.(US P-CRO) | NATL MS SOCIETY PAX | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220450 | 7421 | 00174 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 2,000.00 | CITIBANK N.A.(US P-CRO) | NATL MS SOCIETY-NYN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220450 | 7421 | 00174 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 750.00 | CITIBANK N.A.(US P-CRO) | NATL MS SOCIETY NYR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220450 | 7421 | 00174 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 600.00 | CITIBANK N.A.(US P-CRO) | AMER EPILEPSY SOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220451 | 7421 | 00174 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 1,250.00 | CITIBANK N.A.(US P-CRO) | TMC OFFICECONTINUING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220452 | 7421 | 00174 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 1,500.00 | CITIBANK N.A.(US P-CRO) | HOUSTON AREA NURSE PRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220452 | 7421 | 00174 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 2,000.00 | CITIBANK N.A.(US P-CRO) | SQ LUPUS FOUNDATION O | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220452 | 7421 | 00174 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 2,000.00 | CITIBANK N.A.(US P-CRO) | SQ LUPUS FOUNDATION O | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220453 | 7421 | 00174 AA | PV | 4095506 11/27/2015 | 5405980006602030/11/25/15 | 3,300.00 | CITIBANK N.A.(US P-CRO) | GANESCO CE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220454 | 7421 | 00174 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 906.46 | CITIBANK N.A.(US P-CRO) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220454 | 7421 | 00174 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 906.46 | CITIBANK N.A.(US P-CRO) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220454 | 7421 | 00174 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 906.46 | CITIBANK N.A.(US P-CRO) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220454 | 7421 | 00174 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 906.46 | CITIBANK N.A.(US P-CRO) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220454 | 7421 | 00174 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 906.46 | CITIBANK N.A.(US P-CRO) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417220454 | 7421 | 00174 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 8,000.00 | CITIBANK N.A.(US P-CRO) | MEDICAL CONFERENCE PLA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417240451 | 7421 | 00174 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 31.45 | CITIBANK N.A.(US P-CRO) | HYATT HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417240451 | 7421 | 00174 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | (348.89) | CITIBANK N.A.(US P-CRO) | HYATT HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417240451 | 7421 | 00174 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 9,300.07 | CITIBANK N.A.(US P-CRO) | HYATT HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417240451 | 7421 | 00174 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 675.00 | CITIBANK N.A.(US P-CRO) | AMERICAN SOCIETY OF NE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417240451 | 7421 | 00174 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 675.00 | CITIBANK N.A.(US P-CRO) | AMERICAN SOCIETY OF NE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417240451 | 7421 | 00174 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 775.00 | CITIBANK N.A.(US P-CRO) | AMERICAN SOCIETY OF NE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417240451 | 7421 | 00174 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 675.00 | CITIBANK N.A.(US P-CRO) | AMERICAN SOCIETY OF NE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417240452 | 7421 | 00174 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | (2,500.00) | CITIBANK N.A.(US P-CRO) | RWCS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417240452 | 7421 | 00174 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 2,500.00 | CITIBANK N.A.(US P-CRO) | RWCS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17417240454 | 7421 | 00174 AA | PV | 4095507 11/27/2015 | 5405980007039152-11/25/15 | 1,400.00 | CITIBANK N.A.(US P-CRO) | AAD TALENTO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120707 | 7421 | 00008 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | (60.61) | CITIBANK N.A.(US P-CRO) | ARIA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120710 | 7421 | 00008 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 9,000.00 | CITIBANK N.A.(US P-CRO) | MEDASSETS NET REVENUE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120710 | 7421 | 00008 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 3,000.00 | CITIBANK N.A.(US P-CRO) | SQ OKATOO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120710 | 7421 | 00008 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 2,100.00 | CITIBANK N.A.(US P-CRO) | KESSLER INST FOR RE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120710 | 7421 | 00008 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 6,000.00 | CITIBANK N.A.(US P-CRO) | MATUREHEALTH COMMUNICA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120710 | 7421 | 00008 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 499.42 | CITIBANK N.A.(US P-CRO) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120710 | 7421 | 00008 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 450.00 | CITIBANK N.A.(US P-CRO) | NANS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120710 | 7421 | 00008 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 450.00 | CITIBANK N.A.(US P-CRO) | NANS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120710 | 7421 | 00008 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 15,525.00 | CITIBANK N.A.(US P-CRO) | NACDS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120710 | 7421 | 00008 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 17,000.00 | CITIBANK N.A.(US P-CRO) | ACAD MAN CARE PHARMACY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801120710 | 7421 | 00008 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 1,037.65 | CITIBANK N.A.(US P-CRO) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100329006 | 7421 | 00011 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 1,250.00 | CITIBANK N.A.(US P-CRO) | 123SIGNUP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100329006 | 7421 | 00011 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 1,000.00 | CITIBANK N.A.(US P-CRO) | PAYPAL NUCLEARMEDI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701124095 | 7421 | 00008 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 20,700.00 | CITIBANK N.A.(US P-CRO) | HDMA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701124095 | 7421 | 00008 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 1,295.00 | CITIBANK N.A.(US P-CRO) | HDMA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701124095 | 7421 | 00008 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 1,295.00 | CITIBANK N.A.(US P-CRO) | HDMA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 2,000.00 | CITIBANK N.A.(US P-CRO) | MISCHER NEUROSURGICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 403.50 | CITIBANK N.A.(US P-CRO) | NORTHWEST WASHINGTON E | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 1,200.00 | CITIBANK N.A.(US P-CRO) | PCH MEDICAL EDUCATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 1,200.00 | CITIBANK N.A.(US P-CRO) | ACT UNIVERSITY OF COLO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 1,000.00 | CITIBANK N.A.(US P-CRO) | PROVIDENCE GENERAL MED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 1,000.00 | CITIBANK N.A.(US P-CRO) | MINNESOTA ACADEMY OF O | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 1,000.00 | CITIBANK N.A.(US P-CRO) | UCLA P-T | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 3,000.00 | CITIBANK N.A.(US P-CRO) | CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 3,000.00 | CITIBANK N.A.(US P-CRO) | PACIFIC COAST SURGICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 750.00 | CITIBANK N.A.(US P-CRO) | OLOL FOUNDATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 600.00 | CITIBANK N.A.(US P-CRO) | BIO OH MOBILE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 1,500.00 | CITIBANK N.A.(US P-CRO) | THE OREGON CHAPTER OF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 1,000.00 | CITIBANK N.A.(US P-CRO) | WASHINGTON STATE MEDIC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 1,000.00 | CITIBANK N.A.(US P-CRO) | NATL MS SOCIETY MNM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 75.00 | CITIBANK N.A.(US P-CRO) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 2,500.00 | CITIBANK N.A.(US P-CRO) | LITHICAR CONTINUING MED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 2,000.00 | CITIBANK N.A.(US P-CRO) | THE NEW YORK SOCIETY O | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 1,000.00 | CITIBANK N.A.(US P-CRO) | MICHIGAN COLLEGE OF EP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 2,000.00 | CITIBANK N.A.(US P-CRO) | GUILFORD EAST EASTERN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 1,000.00 | CITIBANK N.A.(US P-CRO) | SQ LONG ISLAND SOCIET | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 3,000.00 | CITIBANK N.A.(US P-CRO) | N TEXAS CHAPTER OF AME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 2,500.00 | CITIBANK N.A.(US P-CRO) | ACS CHAPTERS EXECUTIVE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 1,000.00 | CITIBANK N.A.(US P-CRO) | CCF CLINE EDUC-CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 1,000.00 | CITIBANK N.A.(US P-CRO) | NJ NEUROSCIENCE IN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304122056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980006802030-12/22/15 | 2,150.00 | CITIBANK N.A.(US P-CRO) | MSHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304123000 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | 1,500.00 | CITIBANK N.A.(US P-CRO) | RESOURCELINK | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304123000 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | 2,000.00 | CITIBANK N.A.(US P-CRO) | UCSF OFFICE OF CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | (170.80) | CITIBANK N.A.(US P-CRO) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | (246.71) | CITIBANK N.A.(US P-CRO) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | (246.71) | CITIBANK N.A.(US P-CRO) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | 499.42 | CITIBANK N.A.(US P-CRO) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | 75.00 | CITIBANK N.A.(US P-CRO) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | 246.71 | CITIBANK N.A.(US P-CRO) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | 75.00 | CITIBANK N.A.(US P-CRO) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | 246.71 | CITIBANK N.A.(US P-CRO) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | 630.00 | CITIBANK N.A.(US P-CRO) | AMER SOCIETY FOR CLIN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | 12,568.02 | CITIBANK N.A.(US P-CRO) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | 2,000.00 | CITIBANK N.A.(US P-CRO) | ACS01GWFDUS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | 1,470.00 | CITIBANK N.A.(US P-CRO) | ASHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | 900.00 | CITIBANK N.A.(US P-CRO) | ASHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | 6,500.00 | CITIBANK N.A.(US P-CRO) | SEMPA TEXAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | 1,423.15 | CITIBANK N.A.(US P-CRO) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304124056 | 7421 | 00173 AA | PV | 4099758 01/22/2016 | 5405980007039152-12/22/15 | 3,250.00 | CITIBANK N.A.(US P-CRO) | NATIONAL PATIENT S | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00801220710 | 7421 | 00008 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 750.00 | CITIBANK N.A.(US P-CRD) | PAYPAL MICHIGAN AS MI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 422.18 | CITIBANK N.A.(US P-CRD) | REVEAL INC. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 707.01 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 850.00 | CITIBANK N.A.(US P-CRD) | OHIO CHAPTER ACEP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,500.00 | CITIBANK N.A.(US P-CRD) | SWED CONT MED EDUCATIO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL HAWAIIASSOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,500.00 | CITIBANK N.A.(US P-CRD) | OH SOC OF HEALTH-SYST | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 2,500.00 | CITIBANK N.A.(US P-CRD) | SOCIETY OF HOSPITAL ME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL ROYAL COUNT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,000.00 | CITIBANK N.A.(US P-CRD) | PENROSE HOSPITAL RETAI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 2,100.00 | CITIBANK N.A.(US P-CRD) | ACDOG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 300.00 | CITIBANK N.A.(US P-CRD) | NEBRASKA ASSOCIATION O | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,000.00 | CITIBANK N.A.(US P-CRD) | NPALI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 845.00 | CITIBANK N.A.(US P-CRD) | IL COLLN OF HEALTH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 250.00 | CITIBANK N.A.(US P-CRD) | SQ WEST MICHIGAN A | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,000.00 | CITIBANK N.A.(US P-CRD) | CCF CLE CLIN EDUC-CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 2,500.00 | CITIBANK N.A.(US P-CRD) | PENNSYLVANIA ORTHOPAED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 500.00 | CITIBANK N.A.(US P-CRD) | MEMORIAL CONTINUING ME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,100.00 | CITIBANK N.A.(US P-CRD) | REGION 1 HORIZONS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,250.00 | CITIBANK N.A.(US P-CRD) | MD ACEP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,200.00 | CITIBANK N.A.(US P-CRD) | PHARMACY PROF DEVMT SO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 2,500.00 | CITIBANK N.A.(US P-CRD) | BAPTIST HEALTH SO FL M | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 400.00 | CITIBANK N.A.(US P-CRD) | MDANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 2,500.00 | CITIBANK N.A.(US P-CRD) | MI ORTHOPAEDIC SOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 950.00 | CITIBANK N.A.(US P-CRD) | CONNECTICUT ACADEMY OF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,500.00 | CITIBANK N.A.(US P-CRD) | DHR - BUSINESS OFFICE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,000.00 | CITIBANK N.A.(US P-CRD) | PAYPAL SAMSITRAUMA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,000.00 | CITIBANK N.A.(US P-CRD) | IN MS VIEWS AND NEWS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,500.00 | CITIBANK N.A.(US P-CRD) | IN MS VIEWS AND NEWS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,000.00 | CITIBANK N.A.(US P-CRD) | NJ STATE SOCIETY OF AN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 400.00 | CITIBANK N.A.(US P-CRD) | ACT PALLIATIVE CARE 10 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 500.00 | CITIBANK N.A.(US P-CRD) | LVHN DIV OF ED II | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 750.00 | CITIBANK N.A.(US P-CRD) | BMC OFFICE OF CONT ED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 250.00 | CITIBANK N.A.(US P-CRD) | NJSHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 2,000.00 | CITIBANK N.A.(US P-CRD) | CHICAGO COLORECTAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 2,500.00 | CITIBANK N.A.(US P-CRD) | INOVA CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 2,500.00 | CITIBANK N.A.(US P-CRD) | GSHP 800 913 4747 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 415.00 | CITIBANK N.A.(US P-CRD) | PAYPAL AMERICANAAS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 2,650.00 | CITIBANK N.A.(US P-CRD) | AMAAC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,800.00 | CITIBANK N.A.(US P-CRD) | HENRY M JACKSON FDN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 400.00 | CITIBANK N.A.(US P-CRD) | MARICOPA HEA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 125.00 | CITIBANK N.A.(US P-CRD) | AACN GREATER JOHNSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 1,895.00 | CITIBANK N.A.(US P-CRD) | CENTRIC MANAGEMENT AND | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 1,700.00 | CITIBANK N.A.(US P-CRD) | INTL ANESTHESIA RSH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 1,700.00 | CITIBANK N.A.(US P-CRD) | INTL ANESTHESIA RSH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 5,932.46 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 279.00 | CITIBANK N.A.(US P-CRD) | AMERICAN TRADESHOW SER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 500.00 | CITIBANK N.A.(US P-CRD) | SAGES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 500.00 | CITIBANK N.A.(US P-CRD) | SOC CRTCL CARE ANES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 1,700.00 | CITIBANK N.A.(US P-CRD) | SOC CRTCL CARE ANES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 434.91 | CITIBANK N.A.(US P-CRD) | EXPERIENT EXHSERVIC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 760.00 | CITIBANK N.A.(US P-CRD) | TRADE SHOW LEADS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 559.99 | CITIBANK N.A.(US P-CRD) | EXPERIENT EXHSERVIC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 100.00 | CITIBANK N.A.(US P-CRD) | SCOIETY OF GYNECOLOGIC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 1,099.94 | CITIBANK N.A.(US P-CRD) | COURTYARD BY MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 250.00 | CITIBANK N.A.(US P-CRD) | HEALTH CONNECT PARTNER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 104.78 | CITIBANK N.A.(US P-CRD) | VONS  STORE00021188 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 378.00 | CITIBANK N.A.(US P-CRD) | RESIDENCE INN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 187.50 | CITIBANK N.A.(US P-CRD) | EDLEN ELECTRICAL EXHIB | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 445.00 | CITIBANK N.A.(US P-CRD) | GLOBAL REGISTRATION SO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | (375.00) | CITIBANK N.A.(US P-CRD) | SOCIETY OF HOSPITAL ME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 350.00 | CITIBANK N.A.(US P-CRD) | SAEM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 50.00 | CITIBANK N.A.(US P-CRD) | AM ACADEMY OF ORTHO SU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 114.09 | CITIBANK N.A.(US P-CRD) | PUBLIX #1191 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 50.00 | CITIBANK N.A.(US P-CRD) | AM ACADEMY OF ORTHO SU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 462.00 | CITIBANK N.A.(US P-CRD) | EXPOBADGE INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 14,000.00 | CITIBANK N.A.(US P-CRD) | MEDASSETS NET REVENUE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 300.00 | CITIBANK N.A.(US P-CRD) | SOCIETY OF HOSPITAL ME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | (1,000.00) | CITIBANK N.A.(US P-CRD) | MEDASSETS NET REVENUE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 2,000.00 | CITIBANK N.A.(US P-CRD) | MAHEC CONTINUING EDU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,000.00 | CITIBANK N.A.(US P-CRD) | UOFL CMEPD | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,000.00 | CITIBANK N.A.(US P-CRD) | IN MS VIEWS AND NEWS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 800.00 | CITIBANK N.A.(US P-CRD) | IN MS VIEWS AND NEWS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,000.00 | CITIBANK N.A.(US P-CRD) | IN MS VIEWS AND NEWS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 5,408.00 | CITIBANK N.A.(US P-CRD) | ACTRIMS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 5,200.00 | CITIBANK N.A.(US P-CRD) | ACTRIMS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 239.17 | CITIBANK N.A.(US P-CRD) | HYATT HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 2,500.00 | CITIBANK N.A.(US P-CRD) | WASH U PHYSICIANS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,500.00 | CITIBANK N.A.(US P-CRD) | NKFI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 2,000.00 | CITIBANK N.A.(US P-CRD) | SQ LUPUS FOUNDATION O | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 2,500.00 | CITIBANK N.A.(US P-CRD) | WM MEETINGS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 1,500.00 | CITIBANK N.A.(US P-CRD) | NATIONAL KIDNEY FOUNDA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4118775 03/25/2016 | 54059800680203030/31/22/1t | 2,500.00 | CITIBANK N.A.(US P-CRD) | NCRA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421730200 | 7421 | 00175 AA | PV | 4118777 03/25/2016 | 54059800770315/31/22/1t | 4,000.00 | CITIBANK N.A.(US P-CRD) | THE MACULA SOCIETY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080338 | 7421 | 00008 AA | PV | 4128494 05/27/2016 | 54059800480203040/31/22/1t | 50.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF THORACI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080338 | 7421 | 00008 AA | PV | 4128494 05/27/2016 | 54059800480203040/31/22/1t | 50.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4128494 05/27/2016 | 54059800480203040/31/22/1t | 1,090.00 | CITIBANK N.A.(US P-CRD) | ALLIANCE MKT SVS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4128494 05/27/2016 | 54059800480203040/31/22/1t | 325.00 | CITIBANK N.A.(US P-CRD) | EVENT READY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4128494 05/27/2016 | 54059800480203040/31/22/1t | 500.00 | CITIBANK N.A.(US P-CRD) | MORRIS AND DICKSON CO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4128494 05/27/2016 | 54059800480203040/31/22/1t | 605.00 | CITIBANK N.A.(US P-CRD) | AMCP ANNUAL MEETING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4128494 05/27/2016 | 54059800480203040/31/22/1t | 605.00 | CITIBANK N.A.(US P-CRD) | AMCP ANNUAL MEETING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4128494 05/27/2016 | 54059800480203040/31/22/1t | 103.00 | CITIBANK N.A.(US P-CRD) | TEXAS EXPOSITION SERV | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4128494 05/27/2016 | 54059800480203040/31/22/1t | 352.96 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4128494 05/27/2016 | 54059800480203040/31/22/1t | 1,000.00 | CITIBANK N.A.(US P-CRD) | PAYPAL CSPNW | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4128494 05/27/2016 | 54059800480203040/31/22/1t | 12,512.50 | CITIBANK N.A.(US P-CRD) | ASHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4128494 05/27/2016 | 54059800480203040/31/22/1t | 1,200.00 | CITIBANK N.A.(US P-CRD) | ACAD MAN CARE PHARMACY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4128494 05/27/2016 | 54059800480203040/31/22/1t | 795.00 | CITIBANK N.A.(US P-CRD) | AMCP ANNUAL MEETING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4128494 05/27/2016 | 54059800480203040/31/22/1t | 375.00 | CITIBANK N.A.(US P-CRD) | AMCP ANNUAL MEETING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4128494 05/27/2016 | 54059800480203040/31/22/1t | 1,500.00 | CITIBANK N.A.(US P-CRD) | CONTINUING EDUCATION C | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4128494 05/27/2016 | 54059800480203040/31/22/1t | 2,483.00 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4133752 05/27/2016 | 54059800520301/05/21/22/1t | 1,500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL NCSHP MEDED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4133752 05/27/2016 | 54059800520301/05/21/22/1t | 1,500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL INST FOR SAFE M | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4133752 05/27/2016 | 54059800520301/05/21/22/1t | (1,500.00) | CITIBANK N.A.(US P-CRD) | MORRIS AND DICKSON CO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4133752 05/27/2016 | 54059800520301/05/21/22/1t | 408.00 | CITIBANK N.A.(US P-CRD) | ARTHRITIS FOUNDATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4133752 05/27/2016 | 54059800520301/05/21/22/1t | 1,500.00 | CITIBANK N.A.(US P-CRD) | ARTHRITIS FOUNDATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4133752 05/27/2016 | 54059800520301/05/21/22/1t | 750.00 | CITIBANK N.A.(US P-CRD) | ASSN OF ONCOLOGY SOCIA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4133752 05/27/2016 | 54059800520301/05/21/22/1t | 1,127.14 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4133752 05/27/2016 | 54059800520301/05/21/22/1t | 2,250.00 | CITIBANK N.A.(US P-CRD) | VALUE DRUG COMPANY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4133752 05/27/2016 | 54059800520301/05/21/22/1t | 1,000.00 | CITIBANK N.A.(US P-CRD) | CCF CLE CLIN EDUC-CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4133752 05/27/2016 | 54059800520301/05/21/22/1t | 341.40 | CITIBANK N.A.(US P-CRD) | RENAISSANCE HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 00008 AA | PV | 4133752 05/27/2016 | 54059800520301/05/21/22/1t | 1,127.34 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801142018 | 7421 | 0008 AA | PV | 4128404 05/27/2016 | 540598006802030 4/22/16 | 50.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 01000284117 | 7421 | 00011 AA | PV | 4128497 05/27/2016 | 540598006802030 04/22/16 | 50.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 01000284117 | 7421 | 00011 AA | PV | 4128497 05/27/2016 | 540598006802030 04/22/16 | 50.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 01000284117 | 7421 | 00011 AA | PV | 4128497 05/27/2016 | 540598006802030 04/22/16 | 50.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 01000284117 | 7421 | 00011 AA | PV | 4128497 05/27/2016 | 540598006802030 04/22/16 | 50.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 01000284117 | 7421 | 00011 AA | PV | 4128497 05/27/2016 | 540598006802030 04/22/16 | 2,100.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 01000284117 | 7421 | 00011 AA | PV | 4133756 05/27/2016 | 540598006802030 5/22/16 | 2,200.00 | CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 01000284117 | 7421 | 00011 AA | PV | 4133756 05/27/2016 | 540598006802030 5/22/16 | 41.72 | CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 01000284117 | 7421 | 00011 AA | PV | 4133756 05/27/2016 | 540598006802030 5/22/16 | 2,350.00 | CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 01000284117 | 7421 | 00011 AA | PV | 4133756 05/27/2016 | 540598006802030 5/22/16 | 2,200.00 | CITIBANK N.A.(US P-CRD) | CATHY HURLEY DESIGN | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 01000284117 | 7421 | 00011 AA | PV | 4133756 05/27/2016 | 540598006802030 5/22/16 | 1,255.52 | CITIBANK N.A.(US P-CRD) | LANGS END BUS OUTFITTE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 01011300870 | 7421 | 00011 AA | PV | 4128497 05/27/2016 | 540598006802030 04/22/16 | 50.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 01011300870 | 7421 | 00011 AA | PV | 4128497 05/27/2016 | 540598006802030 04/22/16 | 50.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 01011300870 | 7421 | 00011 AA | PV | 4128497 05/27/2016 | 540598006802030 04/22/16 | 50.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 15701080040 | 7421 | 0008 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 200.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 15701080040 | 7421 | 0008 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 50.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | AMZ DELAWARE SOCIETY | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,000.00 | CITIBANK N.A.(US P-CRD) | MICHIGAN ASSOCIATION O | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,500.00 | CITIBANK N.A.(US P-CRD) | SOCIETY FOR PEDIATRIC | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,000.00 | CITIBANK N.A.(US P-CRD) | UCSF OFFICE OF CME | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,500.00 | CITIBANK N.A.(US P-CRD) | ACT PSPRNEC | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 600.00 | CITIBANK N.A.(US P-CRD) | MIAMI VALLEYFOUNDATION | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 950.00 | CITIBANK N.A.(US P-CRD) | OHIO ORTHOPAEDIC SOCIE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 3,000.00 | CITIBANK N.A.(US P-CRD) | ACT CANCER PAIN CONSOR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 3,000.00 | CITIBANK N.A.(US P-CRD) | SO. IL CHAPTER OF T | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | TMMC-HEALTH EDUC | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 850.00 | CITIBANK N.A.(US P-CRD) | VIRGINIA SOCIETY OF AN | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,995.00 | CITIBANK N.A.(US P-CRD) | ACS CHAPTERS EXECUTIVE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,000.00 | CITIBANK N.A.(US P-CRD) | SHARP MEMORIAL HOSPITA | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 2,000.00 | CITIBANK N.A.(US P-CRD) | EASTERN STATES CONFERE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 2,000.00 | CITIBANK N.A.(US P-CRD) | MAYO ROCH CME | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 750.00 | CITIBANK N.A.(US P-CRD) | PAYPAL ALSHP | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | THE NJ PHARMACIST ASSO | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL ALSHP | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,500.00 | CITIBANK N.A.(US P-CRD) | UOFL CMEPD | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,500.00 | CITIBANK N.A.(US P-CRD) | NORTHSTAR ANESTHESIA O | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 900.00 | CITIBANK N.A.(US P-CRD) | PACHFTR AMERICOLL EMERG | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,500.00 | CITIBANK N.A.(US P-CRD) | CMC-AHEC | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 3,000.00 | CITIBANK N.A.(US P-CRD) | ALABAMA ORTHOPAEDIC SO | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,500.00 | CITIBANK N.A.(US P-CRD) | CONTINUTING ED NEWARK | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 2,750.00 | CITIBANK N.A.(US P-CRD) | JHU CONT MED ED | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 900.00 | CITIBANK N.A.(US P-CRD) | PAYPAL WESTERNMICH | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,800.00 | CITIBANK N.A.(US P-CRD) | MI ORTHOPAEDIC SOC | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 2,500.00 | CITIBANK N.A.(US P-CRD) | UCSF OFFICE OF CME | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,000.00 | CITIBANK N.A.(US P-CRD) | PAYPAL RSHP | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | MISCELLANEOUS SALES | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 300.00 | CITIBANK N.A.(US P-CRD) | OANA | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 350.00 | CITIBANK N.A.(US P-CRD) | IL COLN OF HEALTH | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 3,015.00 | CITIBANK N.A.(US P-CRD) | TEXAS SOCIETY OF HEALT | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 255.00 | CITIBANK N.A.(US P-CRD) | PAYPAL NORTHERNILL | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 2,750.00 | CITIBANK N.A.(US P-CRD) | AAPA2016EXHIBITS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | OUHSC CPD | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | MOUNT SINAI HOSPITA | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,000.00 | CITIBANK N.A.(US P-CRD) | TX HLTH RES INST | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 395.00 | CITIBANK N.A.(US P-CRD) | PARK NICOLLET MEDICAL | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,500.00 | CITIBANK N.A.(US P-CRD) | EMHS FOUNDATION | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | NEW YORK STATESD OF 00 | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 800.00 | CITIBANK N.A.(US P-CRD) | PANA   00 OF 00 | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,500.00 | CITIBANK N.A.(US P-CRD) | MUSC BURSAR'S OFFICE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,750.00 | CITIBANK N.A.(US P-CRD) | UMEX REGISTRATION | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 200.00 | CITIBANK N.A.(US P-CRD) | ACT SOUTH TEXAS ASSOCI | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 400.00 | CITIBANK N.A.(US P-CRD) | ACT SOUTH TEXAS ASSOCI | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,000.00 | CITIBANK N.A.(US P-CRD) | BRONSON PATIENT ACCTS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,875.00 | CITIBANK N.A.(US P-CRD) | FORE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | UPSTATE EMERGENCY MEDI | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 2,250.00 | CITIBANK N.A.(US P-CRD) | SEATTLE SCIENCE FDN | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 400.00 | CITIBANK N.A.(US P-CRD) | IN ALANA | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,000.00 | CITIBANK N.A.(US P-CRD) | NEW YORK STATE ASSOCIA | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,500.00 | CITIBANK N.A.(US P-CRD) | NO CA CHAPTER INC, ACS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,100.00 | CITIBANK N.A.(US P-CRD) | MN HOSPITAL ASSOC | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 350.00 | CITIBANK N.A.(US P-CRD) | EB 26TH ANNUAL MEDICAL | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 3,185.00 | CITIBANK N.A.(US P-CRD) | NEW YORK STATESD OF 00 | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | MN SOCIETY OF ANES | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 2,500.00 | CITIBANK N.A.(US P-CRD) | HI PAC HEALTH CONF SVC | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,495.00 | CITIBANK N.A.(US P-CRD) | ACS CHAPTERS EXECUTIVE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,500.00 | CITIBANK N.A.(US P-CRD) | FO FOR ST FRANCIS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | PP PALMBEACHCO | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | LHN DIV OF ED II | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 2,500.00 | CITIBANK N.A.(US P-CRD) | OSU COLLEGE OF MED CE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 225.00 | CITIBANK N.A.(US P-CRD) | SQ, ASSOCIATION OF PER | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 400.00 | CITIBANK N.A.(US P-CRD) | CONTINUING MEDICAL ED | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,500.00 | CITIBANK N.A.(US P-CRD) | UOFU HEALTH CARE WEB P | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | FLAGLER HOSPITAL | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | OU MEDICAL CENTER | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL KCMCONT | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 2,120.00 | CITIBANK N.A.(US P-CRD) | CENTRE MANAGEMENT AND | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL OZ5HKM | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL VIRGINIABAR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 350.00 | CITIBANK N.A.(US P-CRD) | ILLINOIS ASSN OCCUP | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4128494 05/27/2016 | 540598006802030 4/22/16 | 1,895.00 | CITIBANK N.A.(US P-CRD) | CENTRE MANAGEMENT AND | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 5/22/16 | 412.00 | CITIBANK N.A.(US P-CRD) | WPY ONLINE REGISTRATI | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 2,200.00 | CITIBANK N.A.(US P-CRD) | FSA | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 550.00 | CITIBANK N.A.(US P-CRD) | SQ. ID HAWKS GROUP | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | SQ. LONG ISLAND SOCIET | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 1,000.00 | CITIBANK N.A.(US P-CRD) | SQ. LONG ISLAND SOCIET | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 1,000.00 | CITIBANK N.A.(US P-CRD) | OHSU FOUNDATION | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 2,500.00 | CITIBANK N.A.(US P-CRD) | PP ALAMOORTHOP | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 3,000.00 | CITIBANK N.A.(US P-CRD) | HARVARD UNIV CENTRAL A | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 1,500.00 | CITIBANK N.A.(US P-CRD) | HARVARD UNIV CENTRAL A | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | SEATTLE SCIENCE FDN | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 1,500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL WCSHP | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL ASPMNLCHAP | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | COOK CHILDRENS HLTH CR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | COOK CHILDRENS HLTH CR | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 1,098.80 | CITIBANK N.A.(US P-CRD) | ALOFT HOTELS | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 1,000.00 | CITIBANK N.A.(US P-CRD) | IN  SE/ATTLE SURGICAL S | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 500.00 | CITIBANK N.A.(US P-CRD) | BKLYN LI CHAPTER OF AC | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 300.00 | CITIBANK N.A.(US P-CRD) | SQ. SACAACN | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 300.00 | CITIBANK N.A.(US P-CRD) | PSINS ONLINE STORE | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |
| 17304122016 | 7421 | 00173 AA | PV | 4133752 05/27/2016 | 540598006802030 05/22/16 | 1,500.00 | CITIBANK N.A.(US P-CRD) | PCOM ALUMNI | 71990B 701 EAST 60TH ST NORTH | SIOUX FALLS | SD US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00801080338 | 7421 | 00008 AA | PV | 4139842 | 06/24/2016 | 54059800780203DP06/24/1 | 940.56 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080340 | 7421 | 00008 AA | PV | 4139842 | 06/24/2016 | 54059800780203DP06/24/1 | 20.28 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801080340 | 7421 | 00008 AA | PV | 4139842 | 06/24/2016 | 54059800780203DP06/24/1 | 940.56 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

| Account | | | | Trans ID | Date | Ref | Amount | Bank | Vendor | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801220704 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 4,897.25 | CITIBANK N.A.(US P-CRD) | SHERATON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220707 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 38.49 | CITIBANK N.A.(US P-CRD) | FEDEXOFFICE 00050088 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 71.78 | CITIBANK N.A.(US P-CRD) | FEDEXOFFICE 00046953 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 125.00 | CITIBANK N.A.(US P-CRD) | SEATTLE SOFTWARE COMPO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 1,650.00 | CITIBANK N.A.(US P-CRD) | ASSN OF REHAB NURSES | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 6,300.00 | CITIBANK N.A.(US P-CRD) | UBM LLC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 222.88 | CITIBANK N.A.(US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 80.00 | CITIBANK N.A.(US P-CRD) | BLAIR COUNTY CONV CTR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 266.54 | CITIBANK N.A.(US P-CRD) | HYATT HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 266.54 | CITIBANK N.A.(US P-CRD) | HYATT HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 2.29 | CITIBANK N.A.(US P-CRD) | HYATT HOTELS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 1,500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL EPICPHARMAC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 5,000.00 | CITIBANK N.A.(US P-CRD) | GTR GLOBAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 275.00 | CITIBANK N.A.(US P-CRD) | EXPO DATA CAPTURE INC. | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 75.60 | CITIBANK N.A.(US P-CRD) | BLUE CHIP EXPO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 3,395.00 | CITIBANK N.A.(US P-CRD) | A.A.T.O.D CC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 1,200.00 | CITIBANK N.A.(US P-CRD) | NC PADTN FOR ALCOHOL D | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 45.00 | CITIBANK N.A.(US P-CRD) | TEAMWORK LABOR SERVICE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 5,000.00 | CITIBANK N.A.(US P-CRD) | THE AMERICAN PHARMACIS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 529.91 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 245.71 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100244116 | 7421 | 0011 AA | PV | 4147709 | 08/26/2016 | 540598007802010/27/22/1 | 1,956.98 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7421 | 0011 AA | PV | 4147709 | 08/26/2016 | 540598007802010/27/22/1 | 4,140.08 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7421 | 0011 AA | PV | 4147709 | 08/26/2016 | 540598007802010/27/22/1 | (1,249.48) | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240959 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 1,138.34 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240959 | 7421 | 0000B AA | PV | 4147722 | 08/26/2016 | 540598000780203GP07/22/1 | 2,500.00 | CITIBANK N.A.(US P-CRD) | CARDINAL HEALTH RBC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 1,500.00 | CITIBANK N.A.(US P-CRD) | CONNECTICUT SOCIETY OF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 1,500.00 | CITIBANK N.A.(US P-CRD) | ALBANY MEDICAL COLLEGE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 500.00 | CITIBANK N.A.(US P-CRD) | MULTICARE-FINANCE-GL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 1,300.00 | CITIBANK N.A.(US P-CRD) | WISC SURGICAL SOCIETY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 1,500.00 | CITIBANK N.A.(US P-CRD) | OVENT UA FOUNDATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 2,000.00 | CITIBANK N.A.(US P-CRD) | CCF CLE CLIN EDUC-CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 1,500.00 | CITIBANK N.A.(US P-CRD) | MIDWEST SURGICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | (500.00) | CITIBANK N.A.(US P-CRD) | CCF CLE CLIN EDUC-CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 600.00 | CITIBANK N.A.(US P-CRD) | MICHIGAN COLLEGE OF EP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 750.00 | CITIBANK N.A.(US P-CRD) | OKLAHOMA SOCIETY OF AN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 500.00 | CITIBANK N.A.(US P-CRD) | NEW YORK STATE ASSOCIA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 2,500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL HEARTLANDCA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 1,000.00 | CITIBANK N.A.(US P-CRD) | CREIGHTON CONT MED EDU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 412.00 | CITIBANK N.A.(US P-CRD) | WPY ONLINE EVENT BY SO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 1,000.00 | CITIBANK N.A.(US P-CRD) | CREIGHTON SPAHP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 780.45 | CITIBANK N.A.(US P-CRD) | EB 2016 AWHONN GA SEC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 1,500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL WSGA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 750.00 | CITIBANK N.A.(US P-CRD) | SQ NAPA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 850.00 | CITIBANK N.A.(US P-CRD) | AZSRCORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 1,000.00 | CITIBANK N.A.(US P-CRD) | SHARP HLTHCARE FOUNDAT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 1,000.00 | CITIBANK N.A.(US P-CRD) | BB NHRMC FOUNDATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 500.00 | CITIBANK N.A.(US P-CRD) | FLORIDA SOCIETY OF HEA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 750.00 | CITIBANK N.A.(US P-CRD) | PSU COLLEGE OF MED CE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 2,075.00 | CITIBANK N.A.(US P-CRD) | GEORGIA SURGICAL SOCIE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 500.00 | CITIBANK N.A.(US P-CRD) | MDACC PATIENT BUS SVS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 1,650.00 | CITIBANK N.A.(US P-CRD) | KNOWLEDGECONNEX | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 500.00 | CITIBANK N.A.(US P-CRD) | MONACO PITTSBURGH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 1,000.00 | CITIBANK N.A.(US P-CRD) | NY STATE COALITION NUR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 2,000.00 | CITIBANK N.A.(US P-CRD) | SEATTLE SCIENCE FGN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 750.00 | CITIBANK N.A.(US P-CRD) | TMMC CLINICAL EDUCATIO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 2,500.00 | CITIBANK N.A.(US P-CRD) | USC KECK CONT MED ED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 170.00 | CITIBANK N.A.(US P-CRD) | PAYPAL NEDS-MEMBER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 2,000.00 | CITIBANK N.A.(US P-CRD) | SOCIETY OF HOSPITAL ME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 700.00 | CITIBANK N.A.(US P-CRD) | OHIO CHAPTER ACEP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 500.00 | CITIBANK N.A.(US P-CRD) | EB 2016 KYENA VENDOR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 1,200.00 | CITIBANK N.A.(US P-CRD) | H L MOFFITT CANCER CTR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 1,200.00 | CITIBANK N.A.(US P-CRD) | NORTH CAROLINA ACADEMY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 750.00 | CITIBANK N.A.(US P-CRD) | PSU COLLEGE OF MED CE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4147701 | 08/26/2016 | 5405980007039152P07/22/1 | 850.00 | CITIBANK N.A.(US P-CRD) | SBCH FINANCE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120753 | 7421 | 00173 AA | PV | 5405980070191712P05/24/1 | | | 2,950.00 | CITIBANK N.A.(US P-CRD) | ASA AMER SOC OF ANESTH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120753 | 7421 | 00173 AA | PV | 5405980070191712P05/24/1 | | | 3,800.00 | CITIBANK N.A.(US P-CRD) | AMS IWEB | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120753 | 7421 | 00173 AA | PV | 5405980070191712P05/24/1 | | | 1,000.00 | CITIBANK N.A.(US P-CRD) | DALLASFTWRTHHOSP-ERF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120753 | 7421 | 00173 AA | PV | 5405980070191712P05/24/1 | | | 1,000.00 | CITIBANK N.A.(US P-CRD) | ASA AMER SOC OF ANESTH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240256 | 7421 | 00173 AA | PV | 5405980070191712P05/24/1 | | | 14,400.00 | CITIBANK N.A.(US P-CRD) | THE NEW YORK STATE SOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240256 | 7421 | 00173 AA | PV | 5405980070191712P05/24/1 | | | 2,000.00 | CITIBANK N.A.(US P-CRD) | ACEP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240256 | 7421 | 00173 AA | PV | 5405980070191712P05/24/1 | | | 588.60 | CITIBANK N.A.(US P-CRD) | CONVENTION DATA SVCS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240256 | 7421 | 00173 AA | PV | 5405980070191712P05/24/1 | | | 50.00 | CITIBANK N.A.(US P-CRD) | EMERGENCY NURSES ASSOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240256 | 7421 | 00173 AA | PV | 5405980070191712P05/24/1 | | | 1,900.00 | CITIBANK N.A.(US P-CRD) | PHYSICIAN ASSISTANTS I | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240256 | 7421 | 00173 AA | PV | 5405980070191712P05/24/1 | | | 3,700.00 | CITIBANK N.A.(US P-CRD) | ORTHOPAEDIC TRAUMA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240256 | 7421 | 00173 AA | PV | 5405980070191712P05/24/1 | | | 4,000.00 | CITIBANK N.A.(US P-CRD) | NCS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240256 | 7421 | 00173 AA | PV | 5405980070191712P05/24/1 | | | 7,584.23 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304240256 | 7421 | 00173 AA | PV | 5405980070191712P05/24/1 | | | 6,943.16 | CITIBANK N.A.(US P-CRD) | SMARTSOURCE OF BOSTON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17322241000 | 7421 | 00173 AA | PV | 5405980070191712P05/24/1 | | | 2,000.00 | CITIBANK N.A.(US P-CRD) | THE SOCIETY OF THORACI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421722045 | 7421 | 00174 AA | PV | 5405980070191712P05/24/1 | | | 750.00 | CITIBANK N.A.(US P-CRD) | MS CURE FUND INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421722048 | 7421 | 00174 AA | PV | 5405980070191712P05/24/1 | | | 500.00 | CITIBANK N.A.(US P-CRD) | UFJIF BUSINESS SERVICE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421722048 | 7421 | 00174 AA | PV | 5405980070191712P05/24/1 | | | 500.00 | CITIBANK N.A.(US P-CRD) | UFJIF BUSINESS OFFICE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421722048 | 7421 | 00174 AA | PV | 5405980070191712P05/24/1 | | | 750.00 | CITIBANK N.A.(US P-CRD) | MS CURE FUND INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421722048 | 7421 | 00174 AA | PV | 5405980070191712P05/24/1 | | | 1,500.00 | CITIBANK N.A.(US P-CRD) | SANFORD NORTH LEARNING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421722048 | 7421 | 00174 AA | PV | 5405980070191712P05/24/1 | | | 6,750.00 | CITIBANK N.A.(US P-CRD) | AMERICAN ACADEMY OF PH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421722048 | 7421 | 00174 AA | PV | 5405980070191712P05/24/1 | | | 2,000.00 | CITIBANK N.A.(US P-CRD) | OAR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421722052 | 7421 | 00174 AA | PV | 5405980070191712P05/24/1 | | | 350.00 | CITIBANK N.A.(US P-CRD) | ACT ADDICTION FDN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421722053 | 7421 | 00174 AA | PV | 5405980070191712P05/24/1 | | | 300.00 | CITIBANK N.A.(US P-CRD) | NORTH CLINIC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421722053 | 7421 | 00174 AA | PV | 5405980070191712P05/24/1 | | | 300.00 | CITIBANK N.A.(US P-CRD) | NORTH CLINIC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421722053 | 7421 | 00174 AA | PV | 5405980070191712P05/24/1 | | | 1,750.00 | CITIBANK N.A.(US P-CRD) | AMERICAN LUNG ASSOC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421724051 | 7421 | 00174 AA | PV | 5405980070191712P05/24/1 | | | 300.00 | CITIBANK N.A.(US P-CRD) | NORTH CLINIC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421724051 | 7421 | 00174 AA | PV | 5405980070191712P05/24/1 | | | 3,148.68 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421724051 | 7421 | 00174 AA | PV | 5405980070191712P05/24/1 | | | 8,763.53 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421724054 | 7421 | 00174 AA | PV | 5405980070191712P05/24/1 | | | 15,933.51 | CITIBANK N.A.(US P-CRD) | THE SHERATON | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4150939 | 09/30/2016 | 5405980007039152GH08/26/1 | 473.20 | CITIBANK N.A.(US P-CRD) | ASCP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4150939 | 09/30/2016 | 5405980007039152GH08/26/1 | 473.20 | CITIBANK N.A.(US P-CRD) | ASCP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4150939 | 09/30/2016 | 5405980007039152GH08/26/1 | 2,750.00 | CITIBANK N.A.(US P-CRD) | SQ NEUROVATIONS EDUCA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4150939 | 09/30/2016 | 5405980007039152GH08/26/1 | 2,050.00 | CITIBANK N.A.(US P-CRD) | AMERICAN ACADEMY OF PH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4150939 | 09/30/2016 | 5405980007039152GH08/26/1 | 222.88 | CITIBANK N.A.(US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4150939 | 09/30/2016 | 5405980007039152GH08/26/1 | 222.88 | CITIBANK N.A.(US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4150939 | 09/30/2016 | 5405980007039152GH08/26/1 | 222.88 | CITIBANK N.A.(US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4150939 | 09/30/2016 | 5405980007039152GH08/26/1 | 222.88 | CITIBANK N.A.(US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4150939 | 09/30/2016 | 5405980007039152GH08/26/1 | 222.88 | CITIBANK N.A.(US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4150939 | 09/30/2016 | 5405980007039152GH08/26/1 | 222.88 | CITIBANK N.A.(US P-CRD) | MANDALAY BAY RESORT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 00801220710 | 7421 | 0000B AA | PV | 4150939 | 09/30/2016 | 5405980007039152GH08/26/1 | 2,000.00 | CITIBANK N.A.(US P-CRD) | SQ GMPC DBA OPIOID TR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 01100284117 | 7421 | 0011 AA | PV | 4150939 | 09/30/2016 | 5405980070301524GH08/26/1 | 4,465.00 | CITIBANK N.A.(US P-CRD) | EBERLE PRODUCTIONS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701240959 | 7421 | 0008 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,295.00 | CITIBANK N.A.(US P-CRD) | HDMA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240959 | 7421 | 0008 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,295.00 | CITIBANK N.A.(US P-CRD) | HDMA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240959 | 7421 | 0008 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | (500.00) | CITIBANK N.A.(US P-CRD) | CARDINAL HEALTH RBC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240959 | 7421 | 0008 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | (500.00) | CITIBANK N.A.(US P-CRD) | CARDINAL HEALTH RBC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240959 | 7421 | 0008 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,000.00 | CITIBANK N.A.(US P-CRD) | CARDINAL HEALTH RBC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 950.00 | CITIBANK N.A.(US P-CRD) | OHIO ASSOCIATION OF PH | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,000.00 | CITIBANK N.A.(US P-CRD) | MOUNT SINAI HOSPITA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,075.00 | CITIBANK N.A.(US P-CRD) | FANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,250.00 | CITIBANK N.A.(US P-CRD) | TEXASACADEM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 2,000.00 | CITIBANK N.A.(US P-CRD) | UCLA MC CONT MED ED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 750.00 | CITIBANK N.A.(US P-CRD) | SQ. REGION 6 AACN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,250.00 | CITIBANK N.A.(US P-CRD) | TEXASACADEM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | (1,250.00) | CITIBANK N.A.(US P-CRD) | TEXASACADEM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 500.00 | CITIBANK N.A.(US P-CRD) | CALIFORNIA SOCIETY OF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 500.00 | CITIBANK N.A.(US P-CRD) | MICHIGAN COLLEGE OF EP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 500.00 | CITIBANK N.A.(US P-CRD) | PHC OUTREACH EDUCATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 500.00 | CITIBANK N.A.(US P-CRD) | LA ASSN NURSE ANEST | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 750.00 | CITIBANK N.A.(US P-CRD) | PAYPAL. NAONOCCHAPT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,500.00 | CITIBANK N.A.(US P-CRD) | MAYO CLINIC CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 500.00 | CITIBANK N.A.(US P-CRD) | UFM UPMC PRESBY SHADYS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 500.00 | CITIBANK N.A.(US P-CRD) | SD ACADEMY OF PHYSICIA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 325.00 | CITIBANK N.A.(US P-CRD) | ASATT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 500.00 | CITIBANK N.A.(US P-CRD) | BOULDER NEUROSURGICAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 2,000.00 | CITIBANK N.A.(US P-CRD) | FLORIDA SOCIETY OF HEA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 4,500.00 | CITIBANK N.A.(US P-CRD) | CLINICAL ORTHOPAEDIC S | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 500.00 | CITIBANK N.A.(US P-CRD) | UFM UPMC PRESBY SHADYS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 400.00 | CITIBANK N.A.(US P-CRD) | PAYPAL. KYANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 500.00 | CITIBANK N.A.(US P-CRD) | HALIFAX ACCOUNTING SER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 2,000.00 | CITIBANK N.A.(US P-CRD) | TREASURY-PIEDMONT HOSP | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 3,000.00 | CITIBANK N.A.(US P-CRD) | NESS 877-337-9315 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,000.00 | CITIBANK N.A.(US P-CRD) | BB  BHFOUNDATION/NPBC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,150.00 | CITIBANK N.A.(US P-CRD) | CVENT TEC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 350.00 | CITIBANK N.A.(US P-CRD) | SQ. CAROL ATKINS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 300.00 | CITIBANK N.A.(US P-CRD) | MASSACHUSETTS SOCIETY | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,000.00 | CITIBANK N.A.(US P-CRD) | CRISGHTON CONT MED EDU | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 950.00 | CITIBANK N.A.(US P-CRD) | PAYPAL. SOCIETYCRIT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 2,500.00 | CITIBANK N.A.(US P-CRD) | MN COLON & RECTAL FOUN | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 750.00 | CITIBANK N.A.(US P-CRD) | ACCOUNTING | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 500.00 | CITIBANK N.A.(US P-CRD) | IANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,500.00 | CITIBANK N.A.(US P-CRD) | CONNECTICUT SOCIETY OF | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,695.00 | CITIBANK N.A.(US P-CRD) | HEALTH CONNECT PARTNER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 3,390.00 | CITIBANK N.A.(US P-CRD) | HEALTH CONNECT PARTNER | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 2,650.00 | CITIBANK N.A.(US P-CRD) | PA SOCIETY OF 00 OF 00 | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,000.00 | CITIBANK N.A.(US P-CRD) | UNC CH CONT MED ED INT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 5,000.00 | CITIBANK N.A.(US P-CRD) | CINE-MED INC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,750.00 | CITIBANK N.A.(US P-CRD) | SCCACS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,500.00 | CITIBANK N.A.(US P-CRD) | UOFL CMEPD | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 750.00 | CITIBANK N.A.(US P-CRD) | PAYPAL. CANA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,900.00 | CITIBANK N.A.(US P-CRD) | PAYPAL. NYSCHPRESEA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150946 09/30/2016 5405980007019512P08/26/1i | 1,000.00 | CITIBANK N.A.(US P-CRD) | FACTS CARE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150946 09/30/2016 5405980007019512P08/26/1i | 2,750.00 | CITIBANK N.A.(US P-CRD) | VIZIENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120753 | 7421 | 00173 AA | PV | 4150946 09/30/2016 5405980007019512P08/26/1i | 1,000.00 | CITIBANK N.A.(US P-CRD) | FRANCISCAN ALLIANCE FO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120753 | 7421 | 00173 AA | PV | 4150946 09/30/2016 5405980007019512P08/26/1i | 2,750.00 | CITIBANK N.A.(US P-CRD) | VIZIENT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150946 09/30/2016 5405980007019512P08/26/1i | 325.00 | CITIBANK N.A.(US P-CRD) | AMERICAN SOCIETY FO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150946 09/30/2016 5405980007019512P08/26/1i | 250.00 | CITIBANK N.A.(US P-CRD) | NCS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150946 09/30/2016 5405980007019512P08/26/1i | 1,155.00 | CITIBANK N.A.(US P-CRD) | LEAD RETRIEVAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150946 09/30/2016 5405980007019512P08/26/1i | 3,700.00 | CITIBANK N.A.(US P-CRD) | N AMERICAN SPINE SO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150946 09/30/2016 5405980007019512P08/26/1i | 3,700.00 | CITIBANK N.A.(US P-CRD) | N AMERICAN SPINE SO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150946 09/30/2016 5405980007019512P08/26/1i | 1,000.00 | CITIBANK N.A.(US P-CRD) | FACTS CARE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17304120256 | 7421 | 00173 AA | PV | 4150946 09/30/2016 5405980007019512P08/26/1i | 6,800.00 | CITIBANK N.A.(US P-CRD) | AMER COLLEGE OF SURGEO | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL. OAK CLINIC | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 4,680.00 | CITIBANK N.A.(US P-CRD) | PYT ADVANCED MEDICAL I | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 4,680.00 | CITIBANK N.A.(US P-CRD) | PYT ADVANCED MEDICAL I | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,200.00 | CITIBANK N.A.(US P-CRD) | IN MS VIEWS AND NEWS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 2,000.00 | CITIBANK N.A.(US P-CRD) | PAYPAL. TANNERFOUND | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,000.00 | CITIBANK N.A.(US P-CRD) | IN MS VIEWS AND NEWS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 2,500.00 | CITIBANK N.A.(US P-CRD) | CCT CLE CLIN EDUC-CME | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720450 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,500.00 | CITIBANK N.A.(US P-CRD) | SAUNDERS MEDICAL CENTE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720451 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,000.00 | CITIBANK N.A.(US P-CRD) | IN KIDNEY FOUNDATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720452 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,000.00 | CITIBANK N.A.(US P-CRD) | NATIONAL ORGANIZATION | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720452 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,000.00 | CITIBANK N.A.(US P-CRD) | PAYPAL. WASHINGTONA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720452 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,000.00 | CITIBANK N.A.(US P-CRD) | ARTHRITIS FOUNDATION G | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720452 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 5,000.00 | CITIBANK N.A.(US P-CRD) | WA RHEUMATOLOGY ALL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720452 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 1,000.00 | CITIBANK N.A.(US P-CRD) | PAYPAL. IDAHOARTHRI | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720452 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 2,500.00 | CITIBANK N.A.(US P-CRD) | USC KECK CONT MED E D | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17421720452 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 3,500.00 | CITIBANK N.A.(US P-CRD) | GLOBAL ACADEMY FOR MED | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17217240451 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | (320.85) | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17217240451 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 667.70 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17217240451 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | (321.52) | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17217240451 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | (321.52) | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17217240451 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 321.52 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17217240451 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 321.52 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17217240451 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 321.52 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17217240451 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 321.52 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17217240451 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 321.52 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17217240451 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 321.52 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17217240451 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 321.52 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17217240451 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 321.52 | CITIBANK N.A.(US P-CRD) | MARRIOTT | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17217240451 | 7421 | 00174 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 7,901.27 | CITIBANK N.A.(US P-CRD) | SHERATON HOTEL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 17217245452 | 7421 | 00174 AA | PV | 4150946 09/30/2016 5405980007019512P08/26/1i | 1,607.50 | CITIBANK N.A.(US P-CRD) | HILTON INTERNATIONAL | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020003258106 | 7429 | 00008 AA | PV | 3988290 08/29/2014 5405980006820109/03/1S | 1,196.29 | CITIBANK N.A.(US P-CRD) | EBERLE PRODUCTIONS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020003258106 | 7429 | 00008 AA | PV | 3988290 08/29/2014 5405980006820109/03/1S | 6,675.00 | CITIBANK N.A.(US P-CRD) | AACE MEDIA | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020003258106 | 7429 | 00008 AA | PV | 3988290 08/29/2014 5405980006820109/03/1S | 1,062.05 | CITIBANK N.A.(US P-CRD) | EBERLE PRODUCTIONS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020003220222 | 7429 | 00008 AA | PV | 3988290 08/29/2014 5405980006820109/03/1S | 4,770.00 | CITIBANK N.A.(US P-CRD) | PAYPAL. STEELE CE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 020003220222 | 7429 | 00008 AA | PV | 3988290 08/29/2014 5405980006820109/03/1S | 10,000.00 | CITIBANK N.A.(US P-CRD) | PAYPAL. STEELE CE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220300 | 7429 | 00008 AA | PV | 4150938 09/30/2016 5405980007802030P08/26/1i | 25.00 | CITIBANK N.A.(US P-CRD) | HOLCON STREET PROD | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220305 | 7429 | 00008 AA | PV | 4004219 11/28/2014 5405980006820104/04/14 | 3,375.00 | CITIBANK N.A.(US P-CRD) | SULLIVAN PRODUCTIONS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220305 | 7429 | 00008 AA | PV | 4045831 05/29/2015 5405980006820104/04/14 | 1,250.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220305 | 7429 | 00008 AA | PV | 4045831 05/29/2015 5405980006820104/04/14 | 425.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220305 | 7429 | 00008 AA | PV | 4045831 05/29/2015 5405980006820104/04/14 | 425.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220305 | 7429 | 00008 AA | PV | 4046421 05/29/2015 5405980006820104/04/14 | 995.00 | CITIBANK N.A.(US P-CRD) | RAPS.ORG | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7429 | 00008 AA | PV | 4046421 05/29/2015 5405980006820104/04/14 | 500.00 | CITIBANK N.A.(US P-CRD) | PAYPAL. CELGENE | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7429 | 00008 AA | PV | 4075889 08/25/2015 5405980006820103/05/11 | 29.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7429 | 00008 AA | PV | 4075889 08/25/2015 5405980006820103/05/11 | 29.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7429 | 00008 AA | PV | 4075889 08/25/2015 5405980006820103/05/11 | 39.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 088010804555 | 7429 | 00008 AA | PV | 4084924 10/30/2015 5405980007019512/10/2S | 1,295.00 | CITIBANK N.A.(US P-CRD) | AMN HEALTHCARE CONF INS | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701220312 | 7429 | 00008 AA | PV | 4084924 10/30/2015 5405980007019512/10/2S | 29.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240959 | 7429 | 00008 AA | PV | 4084924 10/30/2015 5405980007019512/10/2S | 29.00 | CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |
| 15701240959 | 7429 | 00008 AA | PV | 4084924 10/30/2015 5405980007019512/10/2S | 717.00 | CITIBANK N.A.(US P-CRD) | COMP EDUC TRAINING CTR | 719908 701 EAST 60TH ST NORTH | SIOUX FALLS | SD | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011220307 | 7429 | 0000B AA PV | 4090506 11/27/2015 | 54059800068020020/11/25/15 | 1,295.00 CITIBANK N.A.(US P-CRD) | EXHIBITOR SHOW | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 008011000338 | 7429 | 0000B AA PV | 4112117 02/26/2016 | 54059800068020020/02/22/16 | 75.00 CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 008011420277 | 7429 | 0000B AA PV | 4112117 02/26/2016 | 54059800068020020/02/22/16 | 995.00 CITIBANK N.A.(US P-CRD) | HDMA | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 008011420609 | 7429 | 0000B AA PV | 4105673 02/26/2016 | 54059800068020010/01/22/16 | 70.00 CITIBANK N.A.(US P-CRD) | PAYPAL INSTITUTION | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 157011080020 | 7429 | 0000B AA PV | 4112117 02/26/2016 | 54059800068020020/02/22/16 | 75.00 CITIBANK N.A.(US P-CRD) | HEALTHCARE BUSINESSWOM | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 157011240959 | 7429 | 0000B AA PV | 4112117 02/26/2016 | 54059800068020010/02/22/16 | 325.00 CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 157011240959 | 7429 | 0000B AA PV | 4112117 02/26/2016 | 54059800068020010/02/22/16 | 325.00 CITIBANK N.A.(US P-CRD) | GENERIC PHARMACEUTICAL | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 173041220753 | 7429 | 0017J AA PV | 4112117 02/26/2016 | 54059800068020010/02/22/16 | 3,150.00 CITIBANK N.A.(US P-CRD) | HDMA | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 008011420277 | 7429 | 0000B AA PV | 4133752 05/27/2016 | 54059800068020030/05/22/16 | (1,595.00) CITIBANK N.A.(US P-CRD) | PLI PRCTISNG LAW IN II | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 121001080065 | 7429 | 0000B AA PV | 4128495 05/27/2016 | 54059800070010/12 6/22/16 | 75.00 CITIBANK N.A.(US P-CRD) | PAYPAL GSHMM | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 008011080338 | 7429 | 0000B AA PV | 4139842 06/24/2016 | 54059800070020030*06/24/b | 1,499.00 CITIBANK N.A.(US P-CRD) | DIA DRUG INFO ASSN | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 008011420605 | 7429 | 0000B AA PV | 4150938 09/30/2016 | 54059800070020030*08/26/1s | 2,701.00 CITIBANK N.A.(US P-CRD) | MIS TRAINING INSTITUTE | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 008011420605 | 7429 | 0000B AA PV | 4150938 09/30/2016 | 54059800070020030P08/26/1 s | 2,790.00 CITIBANK N.A.(US P-CRD) | MIS TRAINING INSTITUTE | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 011001284117 | 7429 | 0001J AA PV | 4150939 09/30/2016 | 54059800070020030912N08/26/1 | 79.00 CITIBANK N.A.(US P-CRD) | THE SOCIETY OF NUCLEAR | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174217245452 | 7429 | 0017J AA PV | 4150946 09/30/2016 | 54059800070391920K08/26/1s | 7,175.00 CITIBANK N.A.(US P-CRD) | BIOSPEAK, INC | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174216300300 | 7430 0060 | 0017A AA PV | 4007534 12/26/2014 | 54059800068020030*12/26/14 | 134.32 CITIBANK N.A.(US P-CRD) | STAPLS7128900878000001 | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174216300300 | 7430 0061 | 0017A AA PV | 4007534 12/26/2014 | 54059800068020030*12/26/14 | 134.32 CITIBANK N.A.(US P-CRD) | STAPLS7128900878000001 | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174216300300 | 7430 0061 | 0017A AA PV | 4007534 12/26/2014 | 54059800068020030*12/26/14 | 332.00 CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174216300300 | 7430 0061 | 0017A AA PV | 4007534 12/26/2014 | 54059800068020030*12/26/14 | 94.57 CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174216300300 | 7430 0061 | 0017A AA PV | 4007534 12/26/2014 | 54059800068020030*12/26/14 | 427.40 CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174216300300 | 7430 0061 | 0017A AA PV | 4007534 12/26/2014 | 54059800068020030*12/26/14 | 409.70 CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174216300300 | 7430 0061 | 0017A AA PV | 4007534 12/26/2014 | 54059800068020030*12/26/14 | 127.08 CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174216300300 | 7430 0061 | 0017A AA PV | 4007534 12/26/2014 | 54059800068020030*12/26/14 | 81.97 CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174216300300 | 7430 0061 | 0017A AA PV | 4013726 01/23/2015 | 54059800068020030/01/23/15 | 158.49 CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174216300300 | 7430 0061 | 0017A AA PV | 4013726 01/23/2015 | 54059800068020030/01/23/15 | 141.44 CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174216300300 | 7430 0061 | 0017A AA PV | 4013726 01/23/2015 | 54059800068020030/01/23/15 | 42.99 CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 008003301403 | 7430 | 0000B AA PV | 4030359 03/27/2015 | 54059800068020030/03/26/15 | 26,657.00 CITIBANK N.A.(US P-CRD) | SIGMA ALDRICH US | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174216300300 | 7430 0072 | 0017A AA PV | 4038338 04/24/2015 | 54059800068020030/04/24/15 | 5,215.00 CITIBANK N.A.(US P-CRD) | BACHEM AMERICAS INC | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174216300300 | 7430 0061 | 0017A AA PV | 4038338 04/24/2015 | 54059800068020030/04/24/15 | 822.20 CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174216300300 | 7430 0061 | 0017A AA PV | 4038338 04/24/2015 | 54059800068020030/04/24/15 | 112.10 CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174003301406 | 7430 | 0017A AA PV | 4054412 06/26/2015 | 54059800070391512 06/28/17 | 608.44 CITIBANK N.A.(US P-CRD) | HOUSE OF PRINTING INC | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174216300300 | 7430 0061 | 0017A AA PV | 4069078 08/28/2015 | 54059800070391512/08/28/1! | 57.85 CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174216300300 | 7430 0061 | 0017A AA PV | 4069078 08/28/2015 | 54059800070391512/08/28/1! | 330.00 CITIBANK N.A.(US P-CRD) | AMAZON MKTPLACE PMTS | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174003301406 | 7430 | 0017A AA PV | 4084928 10/30/2015 | 54059800070391512/10/29/1! | 323.30 CITIBANK N.A.(US P-CRD) | HOUSE OF PRINTING INC | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174003301422 | 7430 | 0017A AA PV | 4133758 05/27/2016 | 54059800070391512/05/22/16 | 67.20 CITIBANK N.A.(US P-CRD) | AMAZON.COM AMZN.COM/BI | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174003301422 | 7430 | 0017A AA PV | 4139843 06/24/2016 | 54059800070391529/06/24/1s | 295.63 CITIBANK N.A.(US P-CRD) | AMAZON.COM | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 174003301422 | 7430 | 0017A AA PV | 4139843 06/24/2016 | 54059800070391529/06/24/1s | 343.57 CITIBANK N.A.(US P-CRD) | AMAZON.COM AMZN.COM/BI | | 719908 701 EAST 60TH ST NORTH | | | SIOUX FALLS | SD US |
| 125027080004 | 7211 | 0012S AA PV | 594463 01/07/1998 12/3-12/22 | | 163.1 CITIZEN ADVERTISER | | | 472850 PO BOX 158 | | | PARIS | KY US |
| 166012120027 | 7210 | 0000B AA PV | 2780701 07/26/2006 061306 | | 100.00 CITIZEN'S ADVISORY BOARD | DONATION | | 521610 ROUTE 10 | PO BOX 18 | | SOUTH NORTHPORT | NY US |
| 186135300784 | 7056 | 0018G AA PV | 1383266 06/30/2000 20131359 | | 97.38 CITIZENS CONFERENCING | | | 296397 PO BOX 1053 | | | BEDFORD PARK | IL US |
| 186135300784 | 7056 | 0018G AA PV | 1395996 07/18/2000 20142645 | | 288.14 CITIZENS CONFERENCING | | | 296397 PO BOX 1053 | | | BEDFORD PARK | IL US |
| 186135300784 | 7056 | 0018G AA PV | 1429604 08/31/2000 20150847 | | 28.44 CITIZENS CONFERENCING | | | 296397 PO BOX 1053 | | | BEDFORD PARK | IL US |
| 186011280001 | 7421 | 0018G AA PV | 1383370 06/30/2000 20113892 | | 186.1 CITIZENS CONFERENCING | | | 296397 PO BOX 1053 | | | BEDFORD PARK | IL US |
| 186011280001 | 7421 | 0018G AA PV | 1383371 06/30/2000 20131131 | | 46.9 CITIZENS CONFERENCING | | | 296397 PO BOX 1053 | | | BEDFORD PARK | IL US |
| 008011420297 | 7207 | 0000B AA PV | 1720265 10/12/2001 2001101001 | | 1,000.00 CITIZENS FOR MISSOURI'S CHLDR | ANNUAL CONTRIBUTION | | 368476 M ELIZABETH GRIFFIN | 2717 SUTTON RD | | SAINT LOUIS | MO US |
| 019000224151 | 7211 | 0000B AA PV | 2587824 08/24/2005 052305-CHAPMAN | | 500.00 CITIZENS MEMORIAL HEALTHCARE | contribution | | 388728 GREG ELLIOTT DIR OF RADIOLOGY | 1500 NORTH OAKLAND | | BOLIVAR | MO US |
| 019000224151 | 7211 | 0000B AA PV | 2741230 05/18/2006 051306-CHAPMAN | | 700.00 CITIZENS MEMORIAL HEALTHCARE | CONTRIBUTION GREG ELLIOT | | 388728 GREG ELLIOTT DIR OF RADIOLOGY | 1500 NORTH OAKLAND | | BOLIVAR | MO US |
| 174011420676 | 7210 | 0017A AA PV | 4135465 06/26/2016 CC 2956 | | 30,000.00 CITIZENS UNITED RESEARCH EPILE | CC 2956 | | 744604 430 WEST ERIE STREET | SUITE 210 | | CHICAGO | IL US |
| 575199920760 | 7157 0010 | 0057S AA PV | 130994 09/17/2010 M10900755 | | 323.90 CITROEN CONTRACT MOTORING (BAN | M109007550 | | 621945 QUADRANT HOUSE | PRINCESS WAY | | REDHILL | UK |
| 186045320002 | 7056 | 0018G AA PV | 3685845 11/01/2011 543 | | 287.25 CITROEN, LISA | Invoice 543 | | 680339 10994 E CRESTLINE AVE | | | GREENWOOD VILLAGE | CO US |
| 186045320002 | 7056 | 0018G AA PV | 3705747 12/25/2011 551 | | 287.25 CITROEN, LISA | In-person training to R&MS | | 680339 10994 E CRESTLINE AVE | | | GREENWOOD VILLAGE | CO US |
| 008011420232 | 7207 | 0000B AA PV | 1225752 12/30/1999 19991222006 | | 1000 CITY COLLEGE OF NEW YORK | BOD GIFT-KARMEL | | 590864 SCHOOL OF ENGINEERING | 138TH STREET & CONVENT AVE | | NEW YORK | NY US |
| 008011420232 | 7207 0005 | 0000B AA PV | 981247 05/23/1999 70314 | | 100 CITY OF ANGLETON | HEART OF ANGLETON | | 217120 121 S VELASCO | | | ANGLETON | TX US |
| 011082040010 | 7214 | 0000B AA PV | 2461619 02/21/2005 20570G123104 | | 227.48 CITY OF COMMERCE CA | | | 426694 2535 COMMERCE WAY | | | COMMERCE | CA US |
| 011082040010 | 7214 | 0000B AA PV | 2636648 11/18/2005 20570G1205 | | 200.75 CITY OF COMMERCE CA | | | 426694 2535 COMMERCE WAY | | | COMMERCE | CA US |
| 186135300620 | 7430 | 0018G AA PV | 2466632 02/01/2005 2005.014 | | 1,143.00 CITY OF DUBLIN | | | 463364 PARKS AND COMMUNITY SVCS DEPT | 100 CIVIC PLAZA | | DUBLIN | CA US |
| 186135300620 | 7430 | 0018G AA PV | 2535704 05/26/2005 BOOTHFEE0905 | | 427.00 CITY OF DUBLIN | ATTACHMENT | | 463364 PARKS AND COMMUNITY SVCS DEPT | 100 CIVIC PLAZA | | DUBLIN | CA US |
| 693178222801 | 7211 | 0069D AA PV | 2881469 01/29/2007 16992 | | 500.00 CITY OF HAMILTON | SPONSORSHIP | | 540316 120 KING ST WEST #900 | | | HAMILTON | ON CA |
| 693178286040 | 7421 | 0069D AA PV | 2781942 07/27/2006 16425 | | 500.00 CITY OF HAMILTON | CONF 090606 | | 521680 71 MAIN STREET WEST | | | HAMILTON | ON CA |
| 693178286000 | 7429 | 0069D AA PV | 2945863 05/31/2007 17311 | | 500.00 CITY OF HAMILTON | SPONSORSHIP | | 521680 71 MAIN STREET WEST | | | HAMILTON | ON CA |
| 125029080475 | 7157 | 0012S AA PV | 1649948 06/18/2001 061501 | | 2,306.00 CITY OF HAYWARD | | | 677500 777 B ST | ATTN TAX & LICENSE OFFICE | | HAYWARD | CA US |
| 008011420230 | 7210 | 0000B AA PV | 3999971 11/28/2014 20141104 | | 5,000.00 CITY OF HAZELWOOD | Donation | | 250771 415 ELM GROVE LANE | | | HAZELWOOD | MO US |
| 186135320542 | 7210 | 0018G AA PV | 1669358 07/30/2001 4231380107 | | 1,500.00 CITY OF HOPE(NO CAL FOOD & DRU | ACCT. ID 4231158-9 | | 356028 NO CAL FOOD & DRUG IND CIRCLE | 5 THIRD ST STE 324 | | SAN FRANCISCO | CA US |
| 186135320542 | 7210 | 0018G AA PV | 1995931 11/21/2002 4323586020 | | 1,500.00 CITY OF HOPE(NO CAL FOOD & DRU | | | 356028 NO CAL FOOD & DRUG IND CIRCLE | 5 THIRD ST STE 324 | | SAN FRANCISCO | CA US |
| 693178322911 | 7056 1000 | 0069D AA PV | 3770159 06/29/2012 CKRQ22086 | | 443.57 CITY OF KIRKLAND VILLE DE KIR | BBQ | | 685734 17,200 BOUL HYMUS | | | KIRKLAND | QC CA |
| 693178322911 | 7056 1000 | 0069D AA PV | 3772217 07/17/2012 CKRQ22704 | | (400.00) CITY OF KIRKLAND VILLE DE KIR | | | 685734 17,200 BOUL HYMUS | | | KIRKLAND | QC CA |
| 693178322911 | 7056 1000 | 0069D AA PV | 3772217 07/17/2012 CKRQ22704 | | 400.00 CITY OF KIRKLAND VILLE DE KIR | | | 685734 17,200 BOUL HYMUS | | | KIRKLAND | QC CA |
| 415195320110 | 7056 | 0041S AA PV | 344405 02/04/2010 18000870 | | 320.00 CITY OF OTTAWA | Batch Voucher Entry | | 625326 PO BOX OF 3441 | | | OTTAWA | ON CA |
| 415195320110 | 7056 | 0041S AA PV | 344405 02/04/2010 18000870 | | (320.00) CITY OF OTTAWA | Batch Voucher Entry | | 625326 PO BOX OF 3441 | | | OTTAWA | ON CA |
| 157011240010 | 7056 | 0000B AA PV | 3742802 04/27/2012 X0040004B1 | | 2,308.48 CITY OF PALM SPRINGS | CM Business Services for Palm Sprin | | 688744 ATTN ACCOUNTS RECEIVABLE | 3200 E TAHQUITZ CANYON WAY | PO BOX 2743 | PALM SPRINGS | CA US |
| 174014420677 | 7210 | 0000B AA PV | 1054606 06/14/1999 11534 | | 1000 CITY OF PARIS | COMMUNITY IMPROVEMENT | | 472278 135 E NORTH AVENUE | | | PARIS | KY US |
| 125027080004 | 7210 | 0012S AA PV | 1930707 08/15/2002 081302 | | 500.00 CITY OF PARIS | | | 472278 525 HIGH ST | | | PARIS | KY US |
| 008011420230 | 7210 | 0000B AA PV | 2033815 03/15/2003 SPONSORSHIP | | 500.00 CITY OF PLEASANTON | | | 472278 525 HIGH ST | | | PARIS | KY US |
| 125027080004 | 7211 | 0012S AA PV | 713383 06/15/1998 061298 | | 100.00 CITY OF PARIS SEN FUND | | | 472505 HIGH STREET | | | PARIS | KY US |
| 186135300714 | 7056 | 0018G AA PV | 2148580 08/12/2003 080403 | | 300.00 CITY OF PLEASANTON | Rental of Amador Or w | | 423915 ATTN SUE REID | PO BOX 520 | | PLEASANTON | CA US |
| 186135300714 | 7056 | 0018G AA PV | 2148580 08/05/2003 080403 | | (300.00) CITY OF PLEASANTON | Rental of Amador Or w | | 423915 ATTN SUE REID | PO BOX 520 | | PLEASANTON | CA US |
| 186135300714 | 7056 | 0018G AA PV | 2148582 08/06/2003 080403X | | 350.00 CITY OF PLEASANTON | | | 423915 ATTN SUE REID | PO BOX 520 | | PLEASANTON | CA US |
| 186135320921 | 7056 | 0018G AA PV | 2331689 07/12/2004 4969 | | 360.00 CITY OF PLEASANTON | | | 446965 CHAMBER OF COMMERCE | | | PLEASANTON | CA US |
| 186135300701 | 7056 | 0018G AA PV | 2335640 07/20/2004 060505 | | 250.00 CITY OF PLEASANTON | MAIL RENT OR SITE MEETING | | 423915 ATTN SUE REID | PO BOX 520 | | PLEASANTON | CA US |
| 020050080110 | 7056 | 0002B AA PV | 2385420 09/15/2004 091304 | | 80.00 CITY OF RALEIGH | | | 597062 RE 1118 BEACON LAKE DR | | | RALEIGH | NC US |
| 020050080110 | 7056 | 0002B AA PV | 2385420 09/14/2004 091304 | | 80.00 CITY OF RALEIGH | | | 597062 RE 1118 BEACON LAKE DR | | | RALEIGH | NC US |
| 020190080710 | 7210 | 0018G AA PV | 2385432 09/14/2004 091305 | | 1500 CITY OF RALEIGH | ATTN RYAN FAHM | FIRE DEPT | 597062 RE 1118 BEACON LAKE DR | PO BOX 590 | | RALEIGH | NC US |
| 020050080110 | 7056 | 0002B AA PV | 3038197 08/27/2007 061805 | | 64.10 CITY OF RALEIGH | MAILED MGR BANNER F | | 453104 PO BOX 590 | | | RALEIGH | NC US |
| 020190080710 | 7210 | 0018G AA PV | 1522607 04/17/2001 10000 | | 1500 CITY OF RALEIGH | | | 453104 PO BOX 590 | | | RALEIGH | NC US |
| 020050080002 | 7056 | 0002B AA PV | 1460814 03/05/2001 1363 | | 100.00 CITY OF RALEIGH | | | 424000 ATTN REVENUE SERVICES | PO BOX 590 | | RALEIGH | NC US |
| 020050080002 | 7056 | 0002B AA PV | 1502603 04/03/2001 43012 | | 50.00 CITY OF RALEIGH | PARK RENTAL | | 424000 ATTN SUE REID | PO BOX 590 | | RALEIGH | NC US |
| 020050080110 | 7056 | 0002B AA PV | 3222712 03/20/2008 021908 | | 80.00 CITY OF RALEIGH | | | 453104 PO BOX 590 | | | RALEIGH | NC US |
| 020050080110 | 7210 | 0002B AA PV | 2992916 04/29/2007 031307 | | 80.00 CITY OF RALEIGH | | | 453104 PO BOX 590 | | | RALEIGH | NC US |
| 020050080110 | 7056 | 0002B AA PV | 1461546 03/05/2001 61916 | | 80.00 CITY OF RALEIGH | | | 424000 PO BOX 590 | | | RALEIGH | NC US |
| 020190080710 | 7210 | 0018G AA PV | 1463545 08/28/2001 50110 | | 100.00 CITY OF RALEIGH | | | 453104 PO BOX 590 | | | RALEIGH | NC US |
| 121003080065 | 7210 | 0000B AA PV | 3217856 03/20/2008 021908 | | 500.00 CITY OF ST LOUIS | | | 405105 1520 MARKET | | | SAINT LOUIS | MO US |
| 121003080065 | 7207 | 0000B AA PV | 2968800 03/26/2007 2957 | | 500.00 CITY OF ST LOUIS | | | 405105 1520 MARKET | | | SAINT LOUIS | MO US |
| 008011420230 | 7210 | 0000B AA PV | 4050505 05/22/2015 GTIF | | 2,500.00 CITY OF THE WOODLANDS | | | 447660 2801 TECHNOLOGY FOREST BLVD | | | THE WOODLANDS | TX US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15701240965 7321 | 0008 AA PV | 1832543 03/27/2002 1061 | 3,477.73 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1833674 03/28/2002 1066 | 10,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1857418 05/01/2002 1072 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1857420 05/01/2002 1069 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1862198 05/08/2002 1074 | 10,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1884500 06/06/2002 1077 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1884501 06/06/2002 1078 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1884504 06/06/2002 1081 | 10,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1884506 06/06/2002 1082 | 7,500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1906117 07/09/2002 1090 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1906118 07/09/2002 1091 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1906119 07/09/2002 1096 | 1,850.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1916143 07/24/2002 1094 | 12,500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1916147 07/24/2002 1097 | 8,505.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1925041 08/07/2002 1095 | 32,041.92 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1935130 08/22/2002 1101 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1935133 08/22/2002 1102 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1935135 08/22/2002 1104 | 6,180.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1935136 08/22/2002 1107 | 7,897.50 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1935137 08/22/2002 1108 | 5,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1937514 08/27/2002 1110 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1937515 08/27/2002 1111 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1937518 08/27/2002 1113 | 4,777.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1941410 08/30/2002 1105 | 15,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1942647 09/04/2002 1106 | 22,201.34 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1944674 09/06/2002 1114 | 10,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1957441 09/25/2002 1120 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1957442 09/25/2002 1121 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1957444 09/25/2002 1124 | 2,700.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1957446 09/25/2002 1131 | 4,335.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1966343 10/07/2002 1125 | 20,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1966344 10/07/2002 1127 | 9,500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1966345 10/07/2002 1128 | 5,618.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1966346 10/07/2002 1129 | 7,121.35 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1974990 10/21/2002 1137 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 1974992 10/21/2002 1138 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2004003 12/05/2002 1150 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2004004 12/05/2002 1151 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2004006 12/05/2002 1157 | 5,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2008882 12/13/2002 1158 | 7,500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2008883 12/13/2002 1162 | 7,353.13 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2017606 12/27/2002 1166 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2017610 12/27/2002 1167 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2042003 02/06/2003 1179 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2042004 02/06/2003 1180 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2042006 02/06/2003 1182 | 1,520.02 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2042541 02/06/2003 1170 | 10,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2042542 02/06/2003 1169 | 10,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2042543 02/06/2003 1171 | 9,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2042545 02/06/2003 1172 | 6,788.40 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2042546 02/06/2003 1183 | 10,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2059059 03/04/2003 1193 | 10,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2059060 03/04/2003 1191 | 10,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2059062 03/04/2003 1192 | 3,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2059066 03/04/2003 1188 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2074252 03/26/2003 1201 | 6,750.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2074254 03/26/2003 1202 | 10,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2096968 05/06/2003 1211 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2096969 05/06/2003 1212 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2096970 05/06/2003 1213 | 2,697.10 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2096987 05/06/2003 1198 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2096988 05/06/2003 1199 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2096990 05/06/2003 1200 | 4,800.39 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2117625 06/11/2003 1225 | 8,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2117626 06/11/2003 1226 | 6,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2117627 06/11/2003 1223 | 9,100.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2137634 07/16/2003 1232 | 6,500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2137635 07/16/2003 1231 | 8,500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2137636 07/16/2003 1230 | 9,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2137638 07/16/2003 1224 | 1,511.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2137639 07/16/2003 1220 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2137643 07/16/2003 1233 | 6,500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2140648 07/22/2003 1227 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2140650 07/22/2003 1228 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2150836 08/07/2003 1243 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2150838 08/07/2003 1254 | 1,485.06 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2155318 08/15/2003 1249 | 5,492.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2155319 08/15/2003 1248 | 6,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2155320 08/15/2003 1247 | 8,500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2155321 08/15/2003 1246 | 9,500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2155323 08/15/2003 1256 | 8,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2155324 08/15/2003 1252 | 7,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2155325 08/15/2003 1255 | 8,915.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2155326 08/15/2003 1253 | 6,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2165747 09/04/2003 1264 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2165749 09/04/2003 1266 | 2,566.79 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2165750 09/04/2003 1267 | 3,500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2176057 09/23/2003 1269 | 8,500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2176058 09/23/2003 1268 | 5,867.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2180955 09/29/2003 1270 | 5,695.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2180958 09/29/2003 1278 | 2,525.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2180959 09/29/2003 1275 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2180960 09/29/2003 1274 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2185974 10/08/2003 1279 | 9,500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2185976 10/08/2003 1280 | 7,765.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2185977 10/08/2003 1277 | 8,412.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2209377 11/18/2003 1292 | 5,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2209379 11/18/2003 1291 | 4,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2209380 11/18/2003 1293 | 545.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2209382 11/18/2003 1287 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2209383 11/18/2003 1286 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2219102 12/08/2003 1288 | 6,386.47 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2219103 12/08/2003 1289 | 9,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2219104 12/08/2003 1290 | 8,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2219105 12/08/2003 1300 | 5,988.16 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2222840 12/12/2003 1301 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2222841 12/12/2003 1302 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2234482 01/07/2004 1304 | 7,500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2234483 01/07/2004 1305 | 8,500.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |
| 15701240965 7321 | 0008 AA PV | 2237146 01/12/2004 1310 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 124 JANSEN LANE | VERNON HILLS | IL US |

MNK-T1_0008005740

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701240965 | 7321 | 0008 AA | PV | 2237147 | 01/12/2004 | 1311 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2237148 | 01/12/2004 | 1312 | 4,045.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2246520 | 01/27/2004 | 1317 | 5,700.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2246521 | 01/27/2004 | 1315 | 6,545.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2246522 | 01/27/2004 | 1314 | 9,500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2246523 | 01/27/2004 | 1313 | 6,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240964 | 7323 | 0008 AA | PV | 2249213 | 01/30/2004 | 1316 | 80.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2258652 | 02/16/2004 | 1318 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2258653 | 02/16/2004 | 1319 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2258655 | 02/16/2004 | 1325 | 1,755.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2259387 | 02/17/2004 | 1321 | 6,712.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2259389 | 02/17/2004 | 1322 | 8,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2259390 | 02/17/2004 | 1323 | 9,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2279615 | 03/19/2004 | 1334 | 4,500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2279616 | 03/19/2004 | 1333 | 1,225.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2279618 | 03/19/2004 | 1331 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2279619 | 03/19/2004 | 1330 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2279620 | 03/19/2004 | 1338 | 5,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2279621 | 03/19/2004 | 1341 | 2,030.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2279622 | 03/19/2004 | 1335 | 950.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2279623 | 03/19/2004 | 1337 | 5,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2279624 | 03/19/2004 | 1336 | 8,500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2285229 | 03/29/2004 | 1348 | 9,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2285322 | 03/29/2004 | 1347 | 3,565.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2285323 | 03/29/2004 | 1346 | 3,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2285324 | 03/29/2004 | 1345 | 350.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2285325 | 03/29/2004 | 1344 | 2,250.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2285326 | 03/29/2004 | 1342 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2285327 | 03/29/2004 | 1343 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2285328 | 03/29/2004 | 1350 | 2,800.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2285329 | 03/29/2004 | 1349 | 3,355.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2300797 | 04/22/2004 | 1355 | 5,525.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2300798 | 04/22/2004 | 1356 | 7,400.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2312081 | 05/11/2004 | 1367 | 308.83 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2329088 | 06/09/2004 | 1376 | 8,500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2336024 | 06/22/2004 | 1365 | 930.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2336026 | 06/22/2004 | 1357 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2336027 | 06/22/2004 | 1360 | 930.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2336029 | 06/22/2004 | 1364 | 930.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2336030 | 06/22/2004 | 1359 | 4,653.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2336031 | 06/22/2004 | 1358 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2337116 | 06/23/2004 | 1384 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2337117 | 06/23/2004 | 1385 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2337119 | 06/23/2004 | 1389 | 1,500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2340771 | 06/28/2004 | 1387 | 9,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2340772 | 06/28/2004 | 1388 | 8,900.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2340773 | 06/28/2004 | 1390 | 6,500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2350523 | 07/15/2004 | 1397 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2350524 | 07/15/2004 | 1401 | 3,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2350628 | 07/15/2004 | 1396 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2358639 | 07/28/2004 | 1400 | 9,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2358640 | 07/28/2004 | 1399 | 8,500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2358641 | 07/28/2004 | 1402 | 9,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2358642 | 07/28/2004 | 1403 | 8,900.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2367156 | 08/12/2004 | 1366 | 9,095.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2367159 | 08/12/2004 | 1372 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2367161 | 08/12/2004 | 1374 | 1,587.53 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2367163 | 08/12/2004 | 1375 | 2,825.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2367164 | 08/12/2004 | 1383 | 150.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2367166 | 08/12/2004 | 1361 | 6,500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2367168 | 08/12/2004 | 1362 | 8,500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2367170 | 08/12/2004 | 1363 | 9,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2367171 | 08/12/2004 | 1371 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2369870 | 08/18/2004 | 1404 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2369871 | 08/18/2004 | 1405 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2369873 | 08/18/2004 | 1407 | 400.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2369874 | 08/18/2004 | 1408 | 400.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2369875 | 08/18/2004 | 1409 | 3,616.70 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2369876 | 08/18/2004 | 1412 | 836.20 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2376072 | 08/27/2004 | 1410 | 9,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2384137 | 09/13/2004 | 1416 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2384139 | 09/13/2004 | 1417 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2384141 | 09/13/2004 | 1419 | 590.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2384161 | 09/13/2004 | 1422 | 4,500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2384166 | 09/13/2004 | 1423 | 3,265.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2392811 | 09/24/2004 | 1420 | 9,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2404704 | 10/14/2004 | 1442 | 925.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2404716 | 10/14/2004 | 1430 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2404718 | 10/14/2004 | 1431 | 500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2404719 | 10/14/2004 | 1440 | 2,715.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2404721 | 10/14/2004 | 1439 | 1,240.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2404737 | 10/14/2004 | 1437 | 6,025.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2404738 | 10/14/2004 | 1436 | 7,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2404739 | 10/14/2004 | 1434 | 9,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2404740 | 10/14/2004 | 1433 | 8,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2404742 | 10/14/2004 | 1435 | 266.25 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2404744 | 10/14/2004 | 1438 | 6,605.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2425185 | 11/17/2004 | 1444 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2426138 | 11/18/2004 | 1447 | 135.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2433786 | 12/02/2004 | 1446 | 7,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2433787 | 12/02/2004 | 1448 | 9,500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2441939 | 12/16/2004 | 1465 | 2,500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2441940 | 12/16/2004 | 1464 | 949.20 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2441942 | 12/16/2004 | 1461 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2459443 | 01/19/2005 | 1470 | 4,500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2459444 | 01/19/2005 | 1466 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2459445 | 01/19/2005 | 1474 | 4,025.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2462145 | 01/24/2005 | 1468 | 7,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2462147 | 01/24/2005 | 1469 | 8,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2462150 | 01/24/2005 | 1471 | 9,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2462152 | 01/24/2005 | 1472 | 6,250.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2462154 | 01/24/2005 | 1473 | 8,900.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2467091 | 02/01/2005 | 1463 | 9,500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2482618 | 02/28/2005 | 1492 | 2,000.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2482620 | 02/28/2005 | 1494 | 4,500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2482621 | 02/28/2005 | 1495 | 800.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2482622 | 02/28/2005 | 1496 | 7,500.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2482623 | 02/28/2005 | 1497 | 3,675.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2482624 | 02/28/2005 | 1498 | 1,425.00 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2482625 | 02/28/2005 | 1499 | 2,829.74 | CUNCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011240965 | 7321 | 00008 AA | PV | 2482626 | 02/28/2005 | 1500 | 3,357.50 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2482627 | 02/28/2005 | 1501 | 7,480.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2495812 | 03/21/2005 | 1504 | 9,500.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2495815 | 03/21/2005 | 1505 | 9,750.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2495816 | 03/21/2005 | 1502 | 2,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2520758 | 04/29/2005 | 1512 | 2,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2537651 | 05/31/2005 | 1521 | 2,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2537654 | 05/31/2005 | 1526 | 1,070.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2541485 | 06/03/2005 | 1515 | 16,590.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2541487 | 06/03/2005 | 1514 | 17,750.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2550003 | 06/21/2005 | 1525 | 10,250.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2551383 | 06/22/2005 | 1523 | 35,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2556969 | 06/30/2005 | 1534 | 3,781.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2556971 | 06/30/2005 | 1535 | 2,200.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2556973 | 06/30/2005 | 1532 | 2,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2582855 | 08/16/2005 | 1542 | 2,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2582858 | 08/16/2005 | 1546 | 5,669.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2584325 | 08/18/2005 | 1545 | 16,590.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2603565 | 09/22/2005 | 1548 | 2,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2603566 | 09/22/2005 | 1550 | 4,885.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2603567 | 09/22/2005 | 1551 | 6,250.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2603568 | 09/22/2005 | 1552 | 1,305.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2607268 | 09/28/2005 | 1549 | 35,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2659563 | 01/05/2006 | 1565 | 2,318.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2659564 | 01/05/2006 | 1564 | 2,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2659567 | 01/05/2006 | 1567 | 750.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2659569 | 01/05/2006 | 1569 | 2,200.86 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2671078 | 01/23/2006 | 1563 | 33,800.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2671079 | 01/23/2006 | 1576 | 2,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2671081 | 01/23/2006 | 1578 | 714.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2671082 | 01/23/2006 | 1579 | 775.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2682477 | 02/08/2006 | 1580 | 7,500.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2683300 | 02/09/2006 | 1586 | 596.96 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2693542 | 02/27/2006 | 1587 | 2,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2693544 | 02/27/2006 | 1589 | 418.20 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2693545 | 02/27/2006 | 1590 | 7,985.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2693546 | 02/27/2006 | 1592 | 125.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2693547 | 02/27/2006 | 1593 | 800.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2693548 | 02/27/2006 | 1594 | 790.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2707703 | 03/22/2006 | 1591 | 33,800.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2720953 | 04/12/2006 | 1595 | 2,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2720955 | 04/12/2006 | 1597 | 575.90 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2720956 | 04/12/2006 | 1598 | 375.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2720957 | 04/12/2006 | 1599 | 315.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2720958 | 04/12/2006 | 1600 | 2,960.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2720959 | 04/12/2006 | 1601 | 4,917.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2728303 | 04/26/2006 | 1607 | 2,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2728305 | 04/26/2006 | 1609 | 481.28 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2728310 | 04/26/2006 | 1610 | 187.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2728311 | 04/26/2006 | 1611 | 4,450.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2728313 | 04/26/2006 | 1615 | 1,150.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2728315 | 04/26/2006 | 1616 | 4,500.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2728316 | 04/26/2006 | 1614 | 1,070.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2728319 | 04/26/2006 | 1612 | 250.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2747360 | 05/30/2006 | 1619 | 502.86 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2747361 | 05/30/2006 | 1620 | 225.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2748363 | 05/31/2006 | 1617 | 2,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2760544 | 06/21/2006 | 1623 | 7,950.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2760545 | 06/21/2006 | 1624 | 14,725.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2766104 | 06/29/2006 | 1622 | 38,800.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2769771 | 07/10/2006 | 1625 | 2,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2769773 | 07/10/2006 | 1627 | 507.84 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2769774 | 07/10/2006 | 1628 | 150.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2776681 | 07/20/2006 | 1629 | 5,172.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2789207 | 08/10/2006 | 1631 | 2,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2789210 | 08/10/2006 | 1634 | 325.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2789211 | 08/10/2006 | 1635 | 4,500.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2811648 | 09/20/2006 | 1636 | 2,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2811650 | 09/20/2006 | 1638 | 423.18 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2811651 | 09/20/2006 | 1641 | 1,250.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2814605 | 09/25/2006 | 1639 | 1,200.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2844178 | 11/16/2006 | 1648 | 545.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2844179 | 11/16/2006 | 1647 | 360.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2844180 | 11/16/2006 | 1646 | 1,350.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2844181 | 11/16/2006 | 1645 | 4,500.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2844183 | 11/16/2006 | 1644 | 1,042.24 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2844185 | 11/16/2006 | 1642 | 4,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2852351 | 12/04/2006 | 1640 | 38,800.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2861425 | 12/19/2006 | 1651 | 653.92 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2861426 | 12/19/2006 | 1649 | 4,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2873941 | 01/17/2007 | 1652 | 38,800.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2899423 | 03/02/2007 | 1653 | 4,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2899425 | 03/02/2007 | 1655 | 1,630.96 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2899426 | 03/02/2007 | 1656 | 2,500.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2933113 | 05/07/2007 | 1660 | 4,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2933114 | 05/07/2007 | 1662 | 1,407.95 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2935882 | 05/11/2007 | 1663 | 7,400.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2943130 | 05/24/2007 | 1658 | 38,800.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2952761 | 06/13/2007 | 1666 | 713.48 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2952762 | 06/13/2007 | 1668 | 4,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2989537 | 08/22/2007 | 1673 | 3,500.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2989538 | 08/22/2007 | 1674 | 1,179.49 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2989539 | 08/22/2007 | 1675 | 1,179.49 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2989540 | 08/22/2007 | 1670 | 4,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 2989541 | 08/22/2007 | 1671 | 1,087.58 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 3008711 | 09/26/2007 | 1676 | 4,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 3008713 | 09/26/2007 | 1678 | 1,023.86 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 3008714 | 09/26/2007 | 1679 | 3,500.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 3008715 | 09/26/2007 | 1680 | 2,200.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 3023797 | 10/24/2007 | 1681 | 39,979.49 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 3038695 | 11/21/2007 | 1686 | 4,300.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 3038696 | 11/21/2007 | 1685 | 1,430.61 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 3038697 | 11/21/2007 | 1684 | 469.45 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 3038699 | 11/21/2007 | 1682 | 4,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 3052299 | 12/18/2007 | 1689 | 496.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 3052300 | 12/18/2007 | 1687 | 4,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 3061664 | 01/09/2008 | 1686/120507 | 39,979.49 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 3093385 | 03/07/2008 | 1692 | 1,576.50 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 3093386 | 03/07/2008 | 1693 | 2,500.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 157011240965 | 7321 | 00008 AA | PV | 3093387 | 03/07/2008 | 1690 | 4,000.00 | CLINCO COMMUNICATIONS INC | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| Account | Code | | Doc / Date / Seq | Amount | Vendor | Description | Ref | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701240965 7321 | 0000B AA | PV | 3124173 04/30/2008 1699 | 7,249.51 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3124798 05/01/2008 1694 | 4,000.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3124800 05/01/2008 1701 | 3,300.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3124801 05/01/2008 1700 | 4,250.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3124802 05/01/2008 1697 | 2,500.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3124805 05/01/2008 1696 | 1,053.95 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3139687 05/29/2008 1698 | 39,979.49 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3154336 06/26/2008 1702 | 4,000.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3154338 06/26/2008 1704 | 2,500.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3154339 06/26/2008 1705 | 634.06 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3180014 08/19/2008 1706 | 4,000.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3180015 08/19/2008 1708 | 1,108.82 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3189944 09/04/2008 1709 | 39,979.49 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3208530 10/07/2008 1712 | 1,222.10 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3208533 10/07/2008 1713 | 2,500.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3208538 10/07/2008 1710 | 4,000.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3210782 10/13/2008 1715 | 5,750.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3210783 10/13/2008 1714 | 5,000.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3258837 01/21/2009 1716 | 4,000.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3258838 01/21/2009 1719 | 2,500.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3258839 01/21/2009 1718 | 1,040.41 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3258840 01/21/2009 1721 | 3,200.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3258841 01/21/2009 1720 | 3,200.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3258843 01/21/2009 1723 | 1,770.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3269108 02/11/2009 1726 | 4,000.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3269109 02/11/2009 1731 | 1,225.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3269164 02/11/2009 1730 | 3,200.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3269165 02/11/2009 1729 | 3,200.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3269166 02/11/2009 1728 | 1,038.02 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3288974 03/23/2009 1732 | 4,000.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3288976 03/23/2009 1734 | 1,111.21 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3288977 03/23/2009 1736 | 3,200.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3288978 03/23/2009 1735 | 3,200.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3288979 03/23/2009 1737 | 1,605.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3288980 03/23/2009 1739 | 3,820.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3320056 05/19/2009 1740 | 4,000.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3320058 05/19/2009 1742 | 637.92 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3320059 05/19/2009 1744 | 3,200.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3320060 05/19/2009 1743 | 3,200.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3320061 05/19/2009 1746 | 10,000.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3320062 05/19/2009 1745 | 2,400.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3320091 05/19/2009 1741 | 875.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3325696 05/28/2009 1738 | 34,000.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3337460 06/22/2009 1747 | 2,000.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3337462 06/22/2009 1749 | 703.20 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3337463 06/22/2009 1750 | 3,200.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3337464 06/22/2009 1752 | 34,000.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3337466 06/22/2009 1753 | 15,010.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3339179 06/24/2009 1751 | 2,500.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3374452 09/25/2009 1761 | 840.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3374453 09/25/2009 1762 | 601.44 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240965 7321 | 0000B AA | PV | 3374454 09/25/2009 1763 | 3,200.00 | CUNCO COMMUNICATIONS INC | | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3537994 09/24/2010 1801 | 5,200.00 | CUNCO COMMUNICATIONS INC | AT Forum Website Update | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3537995 09/24/2010 1802 | 1,820.60 | CUNCO COMMUNICATIONS INC | AT Forum Mailing House Service | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3537996 09/24/2010 1803 | 3,200.00 | CUNCO COMMUNICATIONS INC | Addiction Treatment Agency Fee | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3537997 09/24/2010 1804 | 3,200.00 | CUNCO COMMUNICATIONS INC | Addiction Treatment Agency Fee | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3537998 09/24/2010 1805 | 2,500.00 | CUNCO COMMUNICATIONS INC | Continuing Education | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3564799 11/26/2010 1808 | 3,200.00 | CUNCO COMMUNICATIONS INC | Clinco Agency Fee for Nov 2010 | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3564800 11/26/2010 1809 | 3,200.00 | CUNCO COMMUNICATIONS INC | Clinco Agency Fee for Dec 2010 | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3564801 11/26/2010 1810 | 200.00 | CUNCO COMMUNICATIONS INC | Opioid Body Chart | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3564802 11/26/2010 1811 | 34,000.00 | CUNCO COMMUNICATIONS INC | AT Forum Winter 2011 Newslette | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3564803 11/26/2010 1812 | 3,000.00 | CUNCO COMMUNICATIONS INC | Continuing Education - state C | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3564804 11/26/2010 1806 | 7,178.08 | CUNCO COMMUNICATIONS INC | AT Forum Website update servic | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3568342 12/24/2010 1807 | 2,761.52 | CUNCO COMMUNICATIONS INC | AT Forum Mailing House Service | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3574401 12/24/2010 1813 | 2,300.00 | CUNCO COMMUNICATIONS INC | AT Forum Website Updates Janua | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3574402 12/24/2010 1814 | 899.00 | CUNCO COMMUNICATIONS INC | AT Forum Mailing House Service | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3574403 12/24/2010 1815 | 3,200.00 | CUNCO COMMUNICATIONS INC | AT Forum Agency Fee | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3574404 12/24/2010 1816 | 2,050.00 | CUNCO COMMUNICATIONS INC | Additional AT Forum Newsletter | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3585072 01/21/2011 1817 | 4,600.00 | CUNCO COMMUNICATIONS INC | AT Forum website update - reva | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3585077 01/21/2011 1818 | 3,137.00 | CUNCO COMMUNICATIONS INC | Mailing house svcs storage and | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3585078 01/21/2011 1819 | 3,200.00 | CUNCO COMMUNICATIONS INC | Feb '11 agency fee | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3585079 01/21/2011 1820 | 3,200.00 | CUNCO COMMUNICATIONS INC | Agency fee Mar '11 | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3585080 01/21/2011 1821 | 34,000.00 | CUNCO COMMUNICATIONS INC | AT Forum Newsletter Spring 201 | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3585081 01/21/2011 1822 | 2,000.00 | CUNCO COMMUNICATIONS INC | Advance for CE certificates, a | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3622497 05/27/2011 1823 | 4,600.00 | CUNCO COMMUNICATIONS INC | AT Forum Website updates May 2 | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3622498 05/27/2011 1824 | 1,787.00 | CUNCO COMMUNICATIONS INC | Maling House Svcs and fulfill | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3622499 05/27/2011 1826 | 3,200.00 | CUNCO COMMUNICATIONS INC | Agency fee May 2011 | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3623570 05/27/2011 1825 | 3,200.00 | CUNCO COMMUNICATIONS INC | Agency Fee April 2011 | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3624046 05/27/2011 1827 | 34,000.00 | CUNCO COMMUNICATIONS INC | AT Forum Summer 2011 Newslette | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3634438 06/24/2011 1828 | 4,600.00 | CUNCO COMMUNICATIONS INC | Agency Svcs & Research June, J | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3634439 06/24/2011 1829 | 1,797.00 | CUNCO COMMUNICATIONS INC | AT Forum Mailing & Fulfillment | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3634440 06/24/2011 1830 | 3,200.00 | CUNCO COMMUNICATIONS INC | Agency Fee June 2011 | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3634441 06/24/2011 1832 | 3,000.00 | CUNCO COMMUNICATIONS INC | Continuing Education | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3635055 06/24/2011 1831 | 3,200.00 | CUNCO COMMUNICATIONS INC | Agency Fee July 2011 | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3651146 08/26/2011 1833 | 4,600.00 | CUNCO COMMUNICATIONS INC | Agency Svcs - Website Updates A | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3651147 08/26/2011 1834 | 1,871.22 | CUNCO COMMUNICATIONS INC | Mailing Svcs and Fulfillment | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3651148 08/26/2011 1835 | 3,200.00 | CUNCO COMMUNICATIONS INC | Agency Fee August 2011 | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3651149 08/26/2011 1836 | 3,200.00 | CUNCO COMMUNICATIONS INC | Agency Fee Sept 2011 | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3651150 08/26/2011 1837 | 20,400.00 | CUNCO COMMUNICATIONS INC | AT Forum Fall 2011 Newsletter, | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3675343 10/28/2011 1842 | 2,500.00 | CUNCO COMMUNICATIONS INC | MKG/COV 1208-Continuing Educat | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3675344 10/28/2011 1838 | 4,600.00 | CUNCO COMMUNICATIONS INC | MKG/COV 1007 - AT Forum Websit | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3675345 10/28/2011 1839 | 997.00 | CUNCO COMMUNICATIONS INC | MKG/COV 1014-AT Forum Miling S | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3676899 10/28/2011 1841 | 3,200.00 | CUNCO COMMUNICATIONS INC | AT Agency Fee - Nov2011 | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3676999 10/28/2011 1840 | 3,200.00 | CUNCO COMMUNICATIONS INC | MKG/COV 1191 - Addict Trmnt Ag | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3686328 12/02/2011 1845 | 3,200.00 | CUNCO COMMUNICATIONS INC | Addiction Trtmnt Agency Fee-De | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3686329 12/02/2011 1843 | 8,736.84 | CUNCO COMMUNICATIONS INC | AT Forum Website Updates | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3686655 12/02/2011 1844 | 1,530.00 | CUNCO COMMUNICATIONS INC | ATForum Mailing & Fulfillment Se | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3686656 12/02/2011 1846 | 3,200.00 | CUNCO COMMUNICATIONS INC | AddictionTrtmnt Agency Fee-Jan | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3708920 01/27/2012 1847 | 20,400.00 | CUNCO COMMUNICATIONS INC | MKGCOV1210Winter2012 AT Forum | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3708714 01/27/2012 1848 | 6,205.00 | CUNCO COMMUNICATIONS INC | AT Forum Web Updates | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3709715 01/27/2012 1849 | 1,522.00 | CUNCO COMMUNICATIONS INC | AT Forum Mailing & Fulfillment | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3709716 01/27/2012 1850 | 3,200.00 | CUNCO COMMUNICATIONS INC | Addiction Trtmnt Agency Fee-Fe | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3710253 01/27/2012 1851 | 3,200.00 | CUNCO COMMUNICATIONS INC | March 2012 Agency Fees | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3733698 03/30/2012 1852 | 5,967.00 | CUNCO COMMUNICATIONS INC | MKG-ATForum Website Updates/Se | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3733699 03/30/2012 1854 | 3,200.00 | CUNCO COMMUNICATIONS INC | AT Agency Fee for April 2012 | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3733700 03/30/2012 1855 | 3,200.00 | CUNCO COMMUNICATIONS INC | AT Agency Fee for May 2012 | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3734285 03/30/2012 1853 | 1,438.28 | CUNCO COMMUNICATIONS INC | MKG-ATForum Mailing&Fulfillmen | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3734286 03/30/2012 1856 | 17,900.00 | CUNCO COMMUNICATIONS INC | MKG-ATForum Spring2012 Newslet | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3752800 06/01/2012 1863 | 2,500.00 | CUNCO COMMUNICATIONS INC | Misc Spring2012 Research-AT Fo | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |
| 15701240962 7321 | 0000B AA | PV | 3752801 06/01/2012 1862 | 2,500.00 | CUNCO COMMUNICATIONS INC | Continuing Education | 374974 | 124 JANSEN LANE | VERNON HILLS | IL | US |

MNK-T1_0008005740.xlsx

MNK-T1_0008005740

| Account | Code | Ref / Date / Card | Amount | Description | Name | Vendor | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 511.79 | COMMERCIAL CARD SOLUTIONS | CHINNERY MARTIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 431.79 | COMMERCIAL CARD SOLUTIONS | COLEMAN TERRY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 823.07 | COMMERCIAL CARD SOLUTIONS | CRADER RODNEY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 225.09 | COMMERCIAL CARD SOLUTIONS | CUNNINGHAM LUKE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 720.79 | COMMERCIAL CARD SOLUTIONS | DAHL KIMBERLY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 399.71 | COMMERCIAL CARD SOLUTIONS | DALY ALAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 255.09 | COMMERCIAL CARD SOLUTIONS | DONALTY BRIAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 599.49 | COMMERCIAL CARD SOLUTIONS | DOUGLAS KAYCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 344.65 | COMMERCIAL CARD SOLUTIONS | DREWELOW ELISA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 440.09 | COMMERCIAL CARD SOLUTIONS | DROBNSKI CATHY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 139.89 | COMMERCIAL CARD SOLUTIONS | EBANKS RICKEY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 138.03 | COMMERCIAL CARD SOLUTIONS | EBANKS RICKEY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 276.89 | COMMERCIAL CARD SOLUTIONS | EBANKS RICKEY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 551.59 | COMMERCIAL CARD SOLUTIONS | EBANKS RICKEY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 220.79 | COMMERCIAL CARD SOLUTIONS | ELSBERND BRIAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 403.29 | COMMERCIAL CARD SOLUTIONS | FARDAL CAROLINE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 295.99 | COMMERCIAL CARD SOLUTIONS | FERRIGNO DREW | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 239.89 | COMMERCIAL CARD SOLUTIONS | FINKELSTEIN VIOLETTA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 209.89 | COMMERCIAL CARD SOLUTIONS | FINKELSTEIN VIOLETTA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 295.09 | COMMERCIAL CARD SOLUTIONS | FISHER PATRICK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 300.09 | COMMERCIAL CARD SOLUTIONS | FITZSIMONS MICHAEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 212.89 | COMMERCIAL CARD SOLUTIONS | GALANTE TRISTA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 222.59 | COMMERCIAL CARD SOLUTIONS | GALANTE TRISTA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 551.55 | COMMERCIAL CARD SOLUTIONS | GAMBLIN STEPHANIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 542.49 | COMMERCIAL CARD SOLUTIONS | GASS ANGELA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 455.14 | COMMERCIAL CARD SOLUTIONS | GORDON ROLAND | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 233.59 | COMMERCIAL CARD SOLUTIONS | GRANGER MATTHEW | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 333.06 | COMMERCIAL CARD SOLUTIONS | GUNNING JEFF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 483.59 | COMMERCIAL CARD SOLUTIONS | HALL CURTIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 372.49 | COMMERCIAL CARD SOLUTIONS | HAMBY ALISA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 487.23 | COMMERCIAL CARD SOLUTIONS | HEBERT SHANNON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 292.49 | COMMERCIAL CARD SOLUTIONS | HEJDUKCLARK KAREN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 120.89 | COMMERCIAL CARD SOLUTIONS | HENDRICKS BETH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 134.10 | COMMERCIAL CARD SOLUTIONS | HENDRICKS BETH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 357.43 | COMMERCIAL CARD SOLUTIONS | HOROBETZ GEORGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 381.38 | COMMERCIAL CARD SOLUTIONS | HUMENUK EUGENE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 314.29 | COMMERCIAL CARD SOLUTIONS | KAISER SHANNON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 393.09 | COMMERCIAL CARD SOLUTIONS | KAPUR ANJALI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 417.59 | COMMERCIAL CARD SOLUTIONS | KELSO TONY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 499.18 | COMMERCIAL CARD SOLUTIONS | KELSON TONY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 542.99 | COMMERCIAL CARD SOLUTIONS | KONKOL CHAD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 195.09 | COMMERCIAL CARD SOLUTIONS | LAMANNA LARRY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 488.39 | COMMERCIAL CARD SOLUTIONS | LAWRENCE LAILA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 232.49 | COMMERCIAL CARD SOLUTIONS | LIERMAN JENNIFER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 355.09 | COMMERCIAL CARD SOLUTIONS | LIZARDO JOEY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 369.93 | COMMERCIAL CARD SOLUTIONS | LUARTES HOWARD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 431.09 | COMMERCIAL CARD SOLUTIONS | MARKS SUZANNE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 330.34 | COMMERCIAL CARD SOLUTIONS | MCCLURE LARRY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 258.59 | COMMERCIAL CARD SOLUTIONS | MCKASTY ANNMARIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 357.43 | COMMERCIAL CARD SOLUTIONS | MESCALADO DANILO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 438.79 | COMMERCIAL CARD SOLUTIONS | MILICH STEPHANIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 367.99 | COMMERCIAL CARD SOLUTIONS | MILLER STEPHEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 261.09 | COMMERCIAL CARD SOLUTIONS | MOLNAR MICHAEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 528.99 | COMMERCIAL CARD SOLUTIONS | MOORE SHELLEY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 386.99 | COMMERCIAL CARD SOLUTIONS | MURRAY GREG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 335.49 | COMMERCIAL CARD SOLUTIONS | MYERS PENNY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 237.96 | COMMERCIAL CARD SOLUTIONS | NICHOLS WILLIAM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 201.89 | COMMERCIAL CARD SOLUTIONS | NICHOLS WILLIAM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 424.03 | COMMERCIAL CARD SOLUTIONS | OSBORN ANGELA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 164.39 | COMMERCIAL CARD SOLUTIONS | OSEROFF MARC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 145.89 | COMMERCIAL CARD SOLUTIONS | OSEROFF MARC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 725.19 | COMMERCIAL CARD SOLUTIONS | OSIKN DONALD COPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 320.09 | COMMERCIAL CARD SOLUTIONS | PALMER SHANNON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 225.09 | COMMERCIAL CARD SOLUTIONS | PATTERSON STEVEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 283.09 | COMMERCIAL CARD SOLUTIONS | PATTERSON THOMAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 625.49 | COMMERCIAL CARD SOLUTIONS | PLEMONS MARY BETH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 214.89 | COMMERCIAL CARD SOLUTIONS | POLIZZI MARCO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 213.39 | COMMERCIAL CARD SOLUTIONS | POLIZZI MARCO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 300.09 | COMMERCIAL CARD SOLUTIONS | PRIEVE JOHN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 275.09 | COMMERCIAL CARD SOLUTIONS | PRZYBYLSKI NATALIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 302.78 | COMMERCIAL CARD SOLUTIONS | PYLE JOE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 349.70 | COMMERCIAL CARD SOLUTIONS | RAO ANU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 344.49 | COMMERCIAL CARD SOLUTIONS | RAUSCH RYAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 497.09 | COMMERCIAL CARD SOLUTIONS | REED CHRISTINE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 370.09 | COMMERCIAL CARD SOLUTIONS | REED KRISTI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 347.74 | COMMERCIAL CARD SOLUTIONS | REGISTER THEODR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 526.99 | COMMERCIAL CARD SOLUTIONS | RICHARDSON JASON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 347.74 | COMMERCIAL CARD SOLUTIONS | ROBERTS KAREN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 283.57 | COMMERCIAL CARD SOLUTIONS | ROBINSON AMANDA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 454.79 | COMMERCIAL CARD SOLUTIONS | ROBINSON DON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 555.09 | COMMERCIAL CARD SOLUTIONS | ROBINSON DON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 514.89 | COMMERCIAL CARD SOLUTIONS | SCHAFER SANDY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 675.85 | COMMERCIAL CARD SOLUTIONS | SCHULTZ ANGELA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 639.16 | COMMERCIAL CARD SOLUTIONS | SCHULTZ ANGELA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 755.85 | COMMERCIAL CARD SOLUTIONS | SCHULTZ ANGELA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 555.83 | COMMERCIAL CARD SOLUTIONS | SHEDD ROBERT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 197.09 | COMMERCIAL CARD SOLUTIONS | SHINN JAMES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 314.29 | COMMERCIAL CARD SOLUTIONS | SIMS SCOTT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 406.69 | COMMERCIAL CARD SOLUTIONS | SMITH LINDA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 293.09 | COMMERCIAL CARD SOLUTIONS | STEWART LORIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 409.89 | COMMERCIAL CARD SOLUTIONS | SUESS LISA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 237.09 | COMMERCIAL CARD SOLUTIONS | SZUBA MELANIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 468.84 | COMMERCIAL CARD SOLUTIONS | TAYLOR MICHAEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 298.65 | COMMERCIAL CARD SOLUTIONS | TERWILLIGER RYA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 363.79 | COMMERCIAL CARD SOLUTIONS | TEWELL DANIEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 383.09 | COMMERCIAL CARD SOLUTIONS | VANDEVELDE TIM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 404.09 | COMMERCIAL CARD SOLUTIONS | VARGA CAROL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 535.30 | COMMERCIAL CARD SOLUTIONS | WARD CYNTHIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 280.30 | COMMERCIAL CARD SOLUTIONS | WENTWORTH CHAD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 388.38 | COMMERCIAL CARD SOLUTIONS | WHALEY JUSTIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 223.02 | COMMERCIAL CARD SOLUTIONS | WHEATON ANN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 572.80 | COMMERCIAL CARD SOLUTIONS | WOLDWORTH NANCY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 572.80 | COMMERCIAL CARD SOLUTIONS | YI PETER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 227.80 | COMMERCIAL CARD SOLUTIONS | YI PETER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2555010 06/29/2005 4788250637124133/0505 | 383.67 | COMMERCIAL CARD SOLUTIONS | YOUNG ERIK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2567796 07/20/2005 4788250637124133/0605 | 154.64 | COMMERCIAL CARD SOLUTIONS | ABEL JP MICHAEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2567796 07/20/2005 4788250637124133/0605 | 154.66 | COMMERCIAL CARD SOLUTIONS | BARTHOLOW KRISTIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2567796 07/20/2005 4788250637124133/0605 | 576.16 | COMMERCIAL CARD SOLUTIONS | BRADEN MICHELLE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2567796 07/20/2005 4788250637124133/0605 | 154.66 | COMMERCIAL CARD SOLUTIONS | EBANKS RICKEY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2567796 07/20/2005 4788250637124133/0605 | 154.66 | COMMERCIAL CARD SOLUTIONS | HENDRICKS BETH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 7056 | 0008 AA PV | 2567796 07/20/2005 4788250637124133/0605 | 134.66 | COMMERCIAL CARD SOLUTIONS | HOROBETZ GEORGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011220300 | 7056 | 00008 | AA | PV | 2567766 | 07/20/2005 | 4788250637124133/0605 | 483.86 | COMMERCIAL CARD SOLUTIONS | MARCHETTO DAWN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 00008 | AA | PV | 2567766 | 07/20/2005 | 4788250637124133/0605 | 268.96 | COMMERCIAL CARD SOLUTIONS | MILLER STEPHEN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 00008 | AA | PV | 2567766 | 07/20/2005 | 4788250637124133/0605 | 304.16 | COMMERCIAL CARD SOLUTIONS | SIMS SCOTT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 00008 | AA | PV | 2567766 | 07/20/2005 | 4788250637124133/0605 | 381.66 | COMMERCIAL CARD SOLUTIONS | SPENCER DANA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 00008 | AA | PV | 2567766 | 07/20/2005 | 4788250637124133/0605 | 134.46 | COMMERCIAL CARD SOLUTIONS | STREETMAN ROD | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 00008 | AA | PV | 2567766 | 07/20/2005 | 4788250637124133/0605 | 204.46 | COMMERCIAL CARD SOLUTIONS | VARKEY CINDY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 00008 | AA | PV | 2567766 | 07/20/2005 | 4788250637124133/0605 | (614.91) | COMMERCIAL CARD SOLUTIONS | SPENCER DANA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220310 | 7056 | 00008 | AA | PV | 2605399 | 09/26/2005 | 4788250637124133/0805 | 202.58 | COMMERCIAL CARD SOLUTIONS | BRADLEY KELLY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220310 | 7056 | 00008 | AA | PV | 2605399 | 09/26/2005 | 4788250637124133/0805 | 292.58 | COMMERCIAL CARD SOLUTIONS | BRADLEY KELLY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220310 | 7056 | 00008 | AA | PV | 2605399 | 09/26/2005 | 4788250637124133/0805 | 739.94 | COMMERCIAL CARD SOLUTIONS | STOKES JOHN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 00008 | AA | PV | 2984772 | 08/31/2007 | 0090245755/072607 | 364.10 | COMMERCIAL CARD SOLUTIONS | EGGERING/ANDREW | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 00008 | AA | PV | 2984772 | 08/31/2007 | 0090245755/072607 | 364.10 | COMMERCIAL CARD SOLUTIONS | JOHNSON/DOUGLAS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 00008 | AA | PV | 3001668 | 09/28/2007 | 0090245755/08/26/07 | 340.42 | COMMERCIAL CARD SOLUTIONS | RAY/MITCHEL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 00008 | AA | PV | 3001668 | 09/28/2007 | 0090245755/08/26/07 | 340.42 | COMMERCIAL CARD SOLUTIONS | SCHILLINGER/THOMAS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080005 | 7056 | 00008 | AA | PV | 3033338 | 11/30/2007 | 0090245755/102207 | 491.57 | COMMERCIAL CARD SOLUTIONS | WALKER/MARTIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 00008 | AA | PV | 3049300 | 12/28/2007 | 0090245755/112107 | 262.92 | COMMERCIAL CARD SOLUTIONS | MOSS/MARK A | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014003040027 | 7056 | 00008 | AA | PV | 3060392 | 01/25/2008 | 0090245755/122107 | 677.30 | COMMERCIAL CARD SOLUTIONS | GORDON/ARIO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7056 | 00008 | AA | PV | 3229244 | 11/19/2008 | 4145436559/111908 | 33.33 | COMMERCIAL CARD SOLUTIONS | KELLY D HARTMAN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7056 | 00008 | AA | PV | 3229245 | 11/19/2008 | 0001332874/111808 | 19.79 | COMMERCIAL CARD SOLUTIONS | MEGAN LEWIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220971 | 7056 | 00008 | AA | PV | 3235886 | 12/03/2008 | 5006871131/112608 | 31.12 | COMMERCIAL CARD SOLUTIONS | MARY L GRAHAM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014066040010 | 7056 | 00008 | AA | PV | 3242354 | 12/26/2008 | 0090245755/112108 | 384.39 | COMMERCIAL CARD SOLUTIONS | HAUBRICH/BRANDON | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014066040010 | 7056 | 00008 | AA | PV | 3242354 | 12/26/2008 | 0090245755/112108 | 352.00 | COMMERCIAL CARD SOLUTIONS | MOORE/ROBERT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7056 | 00008 | AA | PV | 3258882 | 01/21/2009 | 0001484725/012109 | 37.80 | COMMERCIAL CARD SOLUTIONS | RITCHIE PATEL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 202136229099 | 7056 | 00186 | AA | PV | 3259044 | 01/21/2009 | 0001415828/012109 | 23.79 | COMMERCIAL CARD SOLUTIONS | PATRICK MASUR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221050 | 7056 | 00008 | AA | PV | 3261689 | 01/27/2009 | 001503433/012609 | 8.22 | COMMERCIAL CARD SOLUTIONS | RICKEY L EBANKS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045225019 | 7056 | 00186 | AA | PV | 3273280 | 02/19/2009 | 5375401080/21209 | 30.03 | COMMERCIAL CARD SOLUTIONS | PENNY L POOLE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011241194 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 250.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011241194 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | (25.00) | COMMERCIAL CARD SOLUTIONS | PHARMACY CHOICE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011241194 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 25.00 | COMMERCIAL CARD SOLUTIONS | PHARMACY CHOICE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300236 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 299.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300242 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 1,056.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011301286 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 16.70 | COMMERCIAL CARD SOLUTIONS | COUNTY CAB/YELLOW CAB | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420223 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 4,048.00 | COMMERCIAL CARD SOLUTIONS | WWW.SAFARIBOOKSONL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 219.00 | COMMERCIAL CARD SOLUTIONS | KRM INFORMATION SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 1,145.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL PATIENT SAFET | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420248 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 992.71 | COMMERCIAL CARD SOLUTIONS | DDI CUSTOMER SERVICE INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 340.00 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 423.00 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 236.00 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 344.00 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 333.00 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 6,500.00 | COMMERCIAL CARD SOLUTIONS | ST CHARLES CONVENTION CE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420322 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 300.00 | COMMERCIAL CARD SOLUTIONS | SHRM MO STATE COUNCIL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 750.00 | COMMERCIAL CARD SOLUTIONS | NATL ASSOC OF COLLEGES AN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 4,158.00 | COMMERCIAL CARD SOLUTIONS | DDI CUSTOMER SERVICE INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 6,291.00 | COMMERCIAL CARD SOLUTIONS | DDI CUSTOMER SERVICE INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 149.00 | COMMERCIAL CARD SOLUTIONS | FCC*FRANKLINCVYSEMINAR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 149.00 | COMMERCIAL CARD SOLUTIONS | FCC*FRANKLINCVYSEMINAR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 149.00 | COMMERCIAL CARD SOLUTIONS | FCC*FRANKLINCVYSEMINAR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 68.70 | COMMERCIAL CARD SOLUTIONS | BANDANAS BBQ #7 DORSETT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420535 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 294.00 | COMMERCIAL CARD SOLUTIONS | CENTER FOR COMPETITIVE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 1,975.00 | COMMERCIAL CARD SOLUTIONS | IPLEGALED | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014003040027 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 8.16 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014003040027 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 22.40 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014003040027 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 3,002.35 | COMMERCIAL CARD SOLUTIONS | LEAPFROG INNOVATIONS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014003225015 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 1,123.49 | COMMERCIAL CARD SOLUTIONS | PAPPADEAUX SEAFOOD KTCHN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014003225015 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 1,859.19 | COMMERCIAL CARD SOLUTIONS | BELLA PASTA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 1,199.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL TECHNOLOGY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 211.95 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014065040010 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 15.19 | COMMERCIAL CARD SOLUTIONS | PANERA BREAD #3047 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014065040010 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 32.07 | COMMERCIAL CARD SOLUTIONS | PANERA BREAD #3047 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014073040010 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 50.00 | COMMERCIAL CARD SOLUTIONS | VUE*NABP EXAM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014093040010 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 1,250.00 | COMMERCIAL CARD SOLUTIONS | UAMS #1 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 019000223400 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 2,743.66 | COMMERCIAL CARD SOLUTIONS | HERSHEY LODGE & CON. C | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003224145 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 169.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003224145 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 2,898.73 | COMMERCIAL CARD SOLUTIONS | ACHIEVE GLOBAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244100 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 162.65 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244100 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 358.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244201 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 189.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244220 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 189.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 299.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300001 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 249.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 199.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 199.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7056 | 00008 | AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080411 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107001300021 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 3,000.00 | COMMERCIAL CARD SOLUTIONS | MIT PROFESSIONAL INST | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 1,921.50 | COMMERCIAL CARD SOLUTIONS | INSTRUMENT & VALVE SVCS. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080101 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 120.00 | COMMERCIAL CARD SOLUTIONS | VUE*ONLINE TESTING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | (20.00) | COMMERCIAL CARD SOLUTIONS | MEMSA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 300.00 | COMMERCIAL CARD SOLUTIONS | SHRM MO STATE COUNCIL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 250.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL HUMAN RESOURCES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 20.00 | COMMERCIAL CARD SOLUTIONS | ISPE MIDWEST CHAPTER | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | (268.96) | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080090 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 6,750.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI ENTERPRISES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120262 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 450.00 | COMMERCIAL CARD SOLUTIONS | UMC ACCOUNTS RECEIVABLE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120262 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 225.00 | COMMERCIAL CARD SOLUTIONS | IBC USA CONFERENCES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080642 | 7056 | 00125 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 165.00 | COMMERCIAL CARD SOLUTIONS | SCHC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080642 | 7056 | 00125 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 350.00 | COMMERCIAL CARD SOLUTIONS | WORLD TRADE CENTER-HARR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080642 | 7056 | 00125 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 850.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL PHARMACEUTI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080642 | 7056 | 00125 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 1,850.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL PHARMACEUT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080645 | 7056 | 00125 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 89.00 | COMMERCIAL CARD SOLUTIONS | EDUCATION TO GO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080649 | 7056 | 00125 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080686 | 7056 | 00125 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 1,195.00 | COMMERCIAL CARD SOLUTIONS | CHESAPEAKE REGION SAFE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240924 | 7056 | 00125 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 179.00 | COMMERCIAL CARD SOLUTIONS | SEMINARS NAT'L/PADGETT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240925 | 7056 | 00125 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 35.00 | COMMERCIAL CARD SOLUTIONS | COUNCIL OF SUPPLY CHAI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125027080079 | 7056 | 00125 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 373.04 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125027260041 | 7056 | 00125 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 404.00 | COMMERCIAL CARD SOLUTIONS | TRAIN SIGNAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300350 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 398.00 | COMMERCIAL CARD SOLUTIONS | SEMINARS NAT'L/PADGETT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300350 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 154.00 | COMMERCIAL CARD SOLUTIONS | SEMINARS NAT'L/PADGETT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300507 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 269.10 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300507 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 595.00 | COMMERCIAL CARD SOLUTIONS | DAVID ALLEN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300514 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 100.00 | COMMERCIAL CARD SOLUTIONS | IBC USA CONFERENCES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300514 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 1,799.25 | COMMERCIAL CARD SOLUTIONS | IBC USA CONFERENCES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300514 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 375.00 | COMMERCIAL CARD SOLUTIONS | IBC USA CONFERENCES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | (464.38) | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 14,683.55 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 13,704.82 | COMMERCIAL CARD SOLUTIONS | SOFITEL HOTELS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 00008 | AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 458.50 | COMMERCIAL CARD SOLUTIONS | WESTIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |

| Account | Code | PV | Trans | Date | Description | Amount | Processor | Vendor | PO | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701220300 | 0008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 229.25 | COMMERCIAL CARD SOLUTIONS | WESTIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 | 0008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 13,288.52 | COMMERCIAL CARD SOLUTIONS | WESTIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 | 0008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 5,767.20 | COMMERCIAL CARD SOLUTIONS | EMBASSY SUITES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 | 0008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 1,442.77 | COMMERCIAL CARD SOLUTIONS | ES CHARLOTTE CATERING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 | 0008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 5,069.38 | COMMERCIAL CARD SOLUTIONS | MARRIOTT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 | 0008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 5,069.38 | COMMERCIAL CARD SOLUTIONS | MARRIOTT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220940 | 7056 | 0008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 399.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 | 7056 | 0008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 7,450.00 | COMMERCIAL CARD SOLUTIONS | U OF C EXEC EDUCATN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221000 | 7056 | 0008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 215.00 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221050 | 7056 | 0008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 215.00 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240003 | 7056 | 0008 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 5,659.41 | COMMERCIAL CARD SOLUTIONS | MARRIOTT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701300007 | 7056 | 0008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 1,200.00 | COMMERCIAL CARD SOLUTIONS | SIU EDWARDSVILLE WEBST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701300008 | 7056 | 0008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 6,600.00 | COMMERCIAL CARD SOLUTIONS | IBC USA CONFERENCES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601208000 | 7056 | 0008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 513.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601212000 | 7056 | 0008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 1,000.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS OF ALBANY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601236008 | 7056 | 0008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 200.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS OF ALBANY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520002 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 9.76 | COMMERCIAL CARD SOLUTIONS | ACHIEVE GLOBAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520401 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 124.50 | COMMERCIAL CARD SOLUTIONS | SLCC FLO VALLEY CASHIER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524401 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 34.92 | COMMERCIAL CARD SOLUTIONS | SLCC FLO VALLEY BOOKSTORE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524002 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 7.24 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524002 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 5.69 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524002 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 2.10 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524002 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 1.86 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524008 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 155.95 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604528001 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 6,000.00 | COMMERCIAL CARD SOLUTIONS | NYSSA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604528001 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 7,050.00 | COMMERCIAL CARD SOLUTIONS | NYSSA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530001 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 20.18 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530011 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530620 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 925.00 | COMMERCIAL CARD SOLUTIONS | SOC OF CLINICAL RESEAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530620 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 449.00 | COMMERCIAL CARD SOLUTIONS | FDI SERVICES COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530646 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 100.00 | COMMERCIAL CARD SOLUTIONS | NAN R MATTHEWS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530702 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 2,250.00 | COMMERCIAL CARD SOLUTIONS | ADENCO CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530702 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 30.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530702 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 84.32 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530706 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 203.95 | COMMERCIAL CARD SOLUTIONS | PESI SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530706 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 395.00 | COMMERCIAL CARD SOLUTIONS | IIR USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530706 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 555.00 | COMMERCIAL CARD SOLUTIONS | USC POST GRAD MEDICINE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530706 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 97.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520001 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 108.31 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520001 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 269.96 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520001 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 857.11 | COMMERCIAL CARD SOLUTIONS | A SPICE OF LIFE EVENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520001 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 33.99 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520010 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 259.78 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520010 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 444.99 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520020 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 2,650.00 | COMMERCIAL CARD SOLUTIONS | ROSETTA STONE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520020 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 1,408.00 | COMMERCIAL CARD SOLUTIONS | FRONT RANGE CC-WC CASH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520080 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 1,060.00 | COMMERCIAL CARD SOLUTIONS | ROSETTA STONE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18613520502 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 79.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18613520502 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 79.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18613520502 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 79.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18613520502 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 79.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 35,674.83 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 9.00 | COMMERCIAL CARD SOLUTIONS | BUTLER RENTS INC - M | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 120.00 | COMMERCIAL CARD SOLUTIONS | BUTLER RENTS INC - M | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 1,213.55 | COMMERCIAL CARD SOLUTIONS | FEDEX KINKO'S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 582.85 | COMMERCIAL CARD SOLUTIONS | ARTCRAFT PROMOTIONAL CONC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 17.93 | COMMERCIAL CARD SOLUTIONS | WM SUPERCENTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524100 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 124.50 | COMMERCIAL CARD SOLUTIONS | SLCC FLO VALLEY CASHIER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524100 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 34.91 | COMMERCIAL CARD SOLUTIONS | SLCC FLO VALLEY BOOKSTORE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004525050 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 1,221.58 | COMMERCIAL CARD SOLUTIONS | OMNI HOTELS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004525050 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 350.00 | COMMERCIAL CARD SOLUTIONS | OMNI HOTELS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004525120 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 3,431.12 | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004525120 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 1,974.15 | COMMERCIAL CARD SOLUTIONS | THE PALACE AT SOMERSET PA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004525120 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 377.48 | COMMERCIAL CARD SOLUTIONS | SPINELLIS FUNCTION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004525120 | 7056 | 00186 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 1,719.31 | COMMERCIAL CARD SOLUTIONS | HOLIDAY INNS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801241194 | 7056 | 0008 AA | PV | 3339931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 325.00 | COMMERCIAL CARD SOLUTIONS | THOMPSON PUBLISHING GROUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801241194 | 7056 | 0008 AA | PV | 3339931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 325.00 | COMMERCIAL CARD SOLUTIONS | THOMPSON PUBLISHING GROUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130192 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 295.00 | COMMERCIAL CARD SOLUTIONS | NCCN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130192 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 880.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130192 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 675.00 | COMMERCIAL CARD SOLUTIONS | DUKE COMP CANCER CTR-WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130192 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 675.00 | COMMERCIAL CARD SOLUTIONS | DUKE COMP CANCER CTR-WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130337 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 1,925.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142023 | 7056 | 0008 AA | PV | 3339931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 595.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142023 | 7056 | 0008 AA | PV | 3339931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 850.00 | COMMERCIAL CARD SOLUTIONS | WASH U CAIT TRAINING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142023 | 7056 | 0008 AA | PV | 3339931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 1,275.00 | COMMERCIAL CARD SOLUTIONS | WASH U CAIT TRAINING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420248 | 7056 | 0008 AA | PV | 3339931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 2.30 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420248 | 7056 | 0008 AA | PV | 3339931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 0.07 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7056 | 0008 AA | PV | 3339931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 99.00 | COMMERCIAL CARD SOLUTIONS | HB LITIGATION CONFS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7056 | 0008 AA | PV | 3339931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 199.00 | COMMERCIAL CARD SOLUTIONS | LORMAN EDUCATION SERVICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420331 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 300.00 | COMMERCIAL CARD SOLUTIONS | SIMPLICITY CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420510 | 7056 | 0008 AA | PV | 3339931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420510 | 7056 | 0008 AA | PV | 3339931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420510 | 7056 | 0008 AA | PV | 3339931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420512 | 7056 | 0008 AA | PV | 3339931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 99.00 | COMMERCIAL CARD SOLUTIONS | LIMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420512 | 7056 | 0008 AA | PV | 3339931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 2,195.00 | COMMERCIAL CARD SOLUTIONS | IIR USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420517 | 7056 | 0008 AA | PV | 3339931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 2,195.00 | COMMERCIAL CARD SOLUTIONS | IIR USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420517 | 7056 | 0008 AA | PV | 3339931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 2,195.00 | COMMERCIAL CARD SOLUTIONS | IIR USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801421277 | 7056 | 0008 AA | PV | 3339931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 145.00 | COMMERCIAL CARD SOLUTIONS | BAR ASSOCIATION O00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400340027 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 10.62 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400340027 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 19.01 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400340027 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 9.91 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400340027 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 2,710.09 | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400340027 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 950.00 | COMMERCIAL CARD SOLUTIONS | WALTROM & KAISER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400080016 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 250.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400080016 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 250.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400080007 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 990.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR SUPPLY MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400080025 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 999.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN TRAINCO INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400080025 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 999.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL TECHNOLOGY TFR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400080011 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 175.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401220002 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 39.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401012240 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 89.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401012250 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | CAMBERRA IND | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401012270 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 746.00 | COMMERCIAL CARD SOLUTIONS | Bernstrings Inc. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401012270 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 792.00 | COMMERCIAL CARD SOLUTIONS | Bernstrings Inc. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01406540010 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 14.09 | COMMERCIAL CARD SOLUTIONS | PANERA BREAD #0047 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01406540010 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 22.02 | COMMERCIAL CARD SOLUTIONS | PANERA BREAD #0047 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01407304010 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN RED CROSS CASS C | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01407540010 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 55.00 | COMMERCIAL CARD SOLUTIONS | VUE*NATIP EXAM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01408104010 | 7056 | 0008 AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 55.00 | COMMERCIAL CARD SOLUTIONS | SF MARAMEDIC SERVC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 014081040010 | 7056 | 00008 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 95.00 | COMMERCIAL CARD SOLUTIONS | SF PARAMEDIC ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003326002 | 7056 | 00008 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 87.40 | COMMERCIAL CARD SOLUTIONS | SURGENT MCCOY SELF STUDY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7056 | 00008 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 945.00 | COMMERCIAL CARD SOLUTIONS | LASER INSTITUTE OF AMERIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7056 | 00008 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 768.00 | COMMERCIAL CARD SOLUTIONS | SKILLSPLUS INTL INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7056 | 00008 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 189.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7056 | 00008 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 405.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7056 | 00008 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 202.54 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7056 | 00008 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 2,700.00 | COMMERCIAL CARD SOLUTIONS | MIT PROFESSIONAL INST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7056 | 00008 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 269.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7056 | 00008 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 160.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7056 | 00008 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 200.00 | COMMERCIAL CARD SOLUTIONS | PURESAFETY.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7056 | 00008 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 4,320.00 | COMMERCIAL CARD SOLUTIONS | PURESAFETY.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7056 | 00008 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 39.00 | COMMERCIAL CARD SOLUTIONS | WEB EVENTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003301300 | 7056 | 00008 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 45.00 | COMMERCIAL CARD SOLUTIONS | ASN ABSTRACT/MM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003301300 | 7056 | 00008 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 45.00 | COMMERCIAL CARD SOLUTIONS | ASN ABSTRACT/MM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003301300 | 7056 | 00008 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 895.00 | COMMERCIAL CARD SOLUTIONS | LASER INSTITUTE OF AMERIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080411 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 394.00 | COMMERCIAL CARD SOLUTIONS | LC RESOURCES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001300021 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | (300.00) | COMMERCIAL CARD SOLUTIONS | MIT PROFESSIONAL INST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080012 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 350.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN RED CROSS TRIANG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 1,200.00 | COMMERCIAL CARD SOLUTIONS | SLCC FOREST PARK CASHIER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 187.80 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120395 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 175.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080646 | 7056 | 00125 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 715.00 | COMMERCIAL CARD SOLUTIONS | UMDNJ-ENVIRMENTL & OCCUPT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080696 | 7056 | 00125 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080696 | 7056 | 00125 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080696 | 7056 | 00125 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240925 | 7056 | 00125 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 199.00 | COMMERCIAL CARD SOLUTIONS | SEMINARS NAT'L/PADGETT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320943 | 7056 | 00125 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 81.80 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320943 | 7056 | 00125 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320943 | 7056 | 00125 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 199.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027080079 | 7056 | 00125 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 90.70 | COMMERCIAL CARD SOLUTIONS | WAL-MART #0493 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027260012 | 7056 | 00125 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 800.00 | COMMERCIAL CARD SOLUTIONS | BLUEGRASS APICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027260012 | 7056 | 00125 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 2,617.58 | COMMERCIAL CARD SOLUTIONS | HILTON GARDEN INN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027260041 | 7056 | 00125 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 74.14 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081602 | 7056 | 00140 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 150.00 | COMMERCIAL CARD SOLUTIONS | NFPA NATL FIRE PROTECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080416 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 570.00 | COMMERCIAL CARD SOLUTIONS | D G I TRAINING CNTR INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300350 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 154.00 | COMMERCIAL CARD SOLUTIONS | SEMINARS NAT'L/PADGETT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300350 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 154.00 | COMMERCIAL CARD SOLUTIONS | SEMINARS NAT'L/PADGETT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300505 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 56.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300505 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 3,000.00 | COMMERCIAL CARD SOLUTIONS | MIT PROFESSIONAL INST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300506 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 290.00 | COMMERCIAL CARD SOLUTIONS | MILESTONE PRESENTATIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300506 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 129.00 | COMMERCIAL CARD SOLUTIONS | SEMINARS NAT'L/PADGETT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300507 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 129.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 664.75 | COMMERCIAL CARD SOLUTIONS | BRISTOL #087 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 1,227.15 | COMMERCIAL CARD SOLUTIONS | RESIDENCE INN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 1,227.15 | COMMERCIAL CARD SOLUTIONS | RESIDENCE INN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 1,247.92 | COMMERCIAL CARD SOLUTIONS | RESIDENCE INN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 1,200.00 | COMMERCIAL CARD SOLUTIONS | CHASE PARK PLAZA HOTEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240005 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 3,025.00 | COMMERCIAL CARD SOLUTIONS | VIDEO ON LOCATION - VO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240958 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 32.04 | COMMERCIAL CARD SOLUTIONS | BARNES & NOBLE #2232 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240958 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 983.45 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011300007 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 3,000.00 | COMMERCIAL CARD SOLUTIONS | COLLEGE OF PHARMACY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320004 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 400.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PRODUCTION AND I | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080001 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 120.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080323 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 700.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 70.00 | COMMERCIAL CARD SOLUTIONS | DELAWARE COUNTY CHAMBER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 185.00 | COMMERCIAL CARD SOLUTIONS | DELAWARE COUNTY CHAMBER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120016 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 86.13 | COMMERCIAL CARD SOLUTIONS | NEXT GEN VEND & FOOD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120019 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 2,645.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MGMT ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120019 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 1,995.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MGMT ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 149.00 | COMMERCIAL CARD SOLUTIONS | SEMINARS NAT'L/PADGETT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 306.48 | COMMERCIAL CARD SOLUTIONS | HOLIDAY INNS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7056 | 00008 AA | PV | 3339931 06/26/2009 PHARM & SS P-CARD JUNE 09 | 249.50 | COMMERCIAL CARD SOLUTIONS | SEMINARS NAT'L/PADGETT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045221163 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 500.00 | COMMERCIAL CARD SOLUTIONS | MICHIGAN ASSOCIATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224002 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 207.50 | COMMERCIAL CARD SOLUTIONS | SLCC WEB TRANSACTION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240002 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 128.78 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240003 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 1.67 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240003 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 1.57 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240003 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 20.31 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240003 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 7.04 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240005 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 2,700.00 | COMMERCIAL CARD SOLUTIONS | ACADEMY OF COMPETITIVE I | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 400.00 | COMMERCIAL CARD SOLUTIONS | ROCKY MOUNTAIN COLLEGE OF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 33,000.00 | COMMERCIAL CARD SOLUTIONS | AMA CRITICAL CARE NURSES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243102 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 338.00 | COMMERCIAL CARD SOLUTIONS | FRONT RANGE EC - ICFD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | APSS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | APSS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | APSS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | APSS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | APSS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | APSS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | APSS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | APSS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | APSS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | APSS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | APSS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | APSS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | APSS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | APSS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300110 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 1,837.00 | COMMERCIAL CARD SOLUTIONS | IPFA/EUROPE COACH LINE/LL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300110 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 2,095.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ASSOC FOR CANC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 99.00 | COMMERCIAL CARD SOLUTIONS | MICROSOFT TECHNOLOGY I | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 510.15 | COMMERCIAL CARD SOLUTIONS | SEMI ENTERPRISES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 92.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300706 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 84.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300706 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 124.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300706 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 27.50 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300706 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 89.95 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300706 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 69.86 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300706 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 194.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300706 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 70.26 | COMMERCIAL CARD SOLUTIONS | EMBASSY GARDEN ESTIMATE 1 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 15.80 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 257.24 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 26.10 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320001 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 379.84 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 16.46 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7056 | 00186 AA | PV | 3339933 06/26/2009 IMAG-RESP P-CARD JUNE 09 | 38.39 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| Account | Code | | | Trans # | Date | Description | Amount | Processor | Vendor | PO Box | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16601212026 | 7056 | 0000K | AA | PV | 3353566 | 07/24/2009 | JULY PHARM-SS PCARD | 601.00 | COMMERCIAL CARD SOLUTIONS | NORIA CORPORATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604240003 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 14.09 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604240003 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 3.11 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604244420 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 3,507.79 | COMMERCIAL CARD SOLUTIONS | ISABELLAS REDLANDS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604244420 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 2,417.30 | COMMERCIAL CARD SOLUTIONS | TMM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604244420 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 10,000.00 | COMMERCIAL CARD SOLUTIONS | TMM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604244420 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 300.00 | COMMERCIAL CARD SOLUTIONS | BELLA MIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604244420 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 3,292.19 | COMMERCIAL CARD SOLUTIONS | PIATTI SACRAMENTO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604244420 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 3,642.62 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604244420 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 400.21 | COMMERCIAL CARD SOLUTIONS | TMM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530001 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 59.30 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530620 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 350.00 | COMMERCIAL CARD SOLUTIONS | WIRB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530646 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 59.30 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530702 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 99.00 | COMMERCIAL CARD SOLUTIONS | MICROCHIP TECHNOLOGY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530702 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 99.00 | COMMERCIAL CARD SOLUTIONS | MICROCHIP TECHNOLOGY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530702 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 99.00 | COMMERCIAL CARD SOLUTIONS | MICROCHIP TECHNOLOGY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530702 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 59.30 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530702 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 99.00 | COMMERCIAL CARD SOLUTIONS | MICROCHIP TECHNOLOGY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530702 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 99.00 | COMMERCIAL CARD SOLUTIONS | MICROCHIP TECHNOLOGY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530706 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 54.30 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530706 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 14.71 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530728 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 17.50 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530728 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 17.50 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520001 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 165.17 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520001 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 592.73 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520002 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 96.87 | COMMERCIAL CARD SOLUTIONS | DEEP ROCK WATER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520002 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 59.30 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520010 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 311.93 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520010 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 137.77 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520011 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 38.23 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520011 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 1.32 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520011 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 188.46 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520020 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 32.98 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520020 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 19,448.00 | COMMERCIAL CARD SOLUTIONS | BROADMOOR HOTEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520040 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 59.30 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520050 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 296.50 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520050 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 59.30 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520050 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 59.30 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520050 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 59.30 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520050 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | — | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413624316 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 349.99 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 29,553.00 | COMMERCIAL CARD SOLUTIONS | THE US GRANT A LUXURY COL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524002 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 40.00 | COMMERCIAL CARD SOLUTIONS | REGIS UNIVERSITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524002 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 1853.14) | COMMERCIAL CARD SOLUTIONS | COOK STREET SCHOOL OF FIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524002 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 853.14 | COMMERCIAL CARD SOLUTIONS | COOK STREET SCHOOL OF FIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524002 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 853.14 | COMMERCIAL CARD SOLUTIONS | COOK STREET SCHOOL OF FIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524002 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 59.30 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524501 | 7056 | 00186 | AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 6,600.00 | COMMERCIAL CARD SOLUTIONS | D G I TRAINING CNTR INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01900021105 | 7056 | 0000R | AA | PV | 3358236 | 08/05/2009 | 00018291975JY5169 | 1.22 | COMMERCIAL CARD SOLUTIONS | ERIC J ECARAVAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01900022315 | 7056 | 0000R | AA | PV | 3365947 | 08/21/2009 | 00017964091081809 | 8.80 | COMMERCIAL CARD SOLUTIONS | DAVID J RANKIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01900028200 | 7056 | 0000K | AA | PV | 3365945 | 08/21/2009 | 00015256330I1809 | 65.11 | COMMERCIAL CARD SOLUTIONS | STEPHEN D RONE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524010 | 7056 | 00186 | AA | PV | 3365948 | 08/21/2009 | 0001734806/081909 | 3,270.00 | COMMERCIAL CARD SOLUTIONS | ALESIA A JACKSON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300222 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 400.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI LIBRARY NETWORK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300222 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 82.00 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300236 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300236 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300236 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 678.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300337 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 428.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801301286 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 289.99 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT TRAINI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801301286 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 2,400.00 | COMMERCIAL CARD SOLUTIONS | RM WESTER & ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420221 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 2,995.00 | COMMERCIAL CARD SOLUTIONS | GLOBAL KNOWLEDGE TRAINING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 136.00 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 84.00 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 494.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSOCIATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420298 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 1,247.10 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420298 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 7,046.97 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420298 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 4,557.36 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420317 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 527.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420360 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 1,000.00 | COMMERCIAL CARD SOLUTIONS | WASH U CAIT TRAINING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 295.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 206.83 | COMMERCIAL CARD SOLUTIONS | PASTRIES OF DENMARK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801421277 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 474.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSOCIATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080005 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | SPJ | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080020 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 190.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR SPPLY MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080025 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 1,995.13 | COMMERCIAL CARD SOLUTIONS | BIOPHARMA TECHNOLOGY LTD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080025 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 59.00 | COMMERCIAL CARD SOLUTIONS | LEAN ENTERPRISE IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401012270 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401012270 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 149.00 | COMMERCIAL CARD SOLUTIONS | PANERA BREAD #0047 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01406540010 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 15.78 | COMMERCIAL CARD SOLUTIONS | PANERA BREAD #0047 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01407904010 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 19.95 | COMMERCIAL CARD SOLUTIONS | CDW AEO COURSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01407904010 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 19.95 | COMMERCIAL CARD SOLUTIONS | CPR AEO COURSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01407904010 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 19.95 | COMMERCIAL CARD SOLUTIONS | CPR AEO COURSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01407904010 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 19.95 | COMMERCIAL CARD SOLUTIONS | CPR AEO COURSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01408504010 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 1,250.00 | COMMERCIAL CARD SOLUTIONS | LEAD #1 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01409040010 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 155.00 | COMMERCIAL CARD SOLUTIONS | IIE MARKETPLACE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000324001 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 188.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000324117 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 7,650.00 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000329607 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 595.00 | COMMERCIAL CARD SOLUTIONS | UMSL CONTINUING EDUCATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000329607 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 1,600.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700330000 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 950.00 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700330000 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 450.00 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700330000 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 450.00 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700330003 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 345.00 | COMMERCIAL CARD SOLUTIONS | Avenue For Safety Skills | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700330005 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 850.00 | COMMERCIAL CARD SOLUTIONS | DUKE COMP CANCER INST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700330005 | 7056 | 0000K | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 850.00 | COMMERCIAL CARD SOLUTIONS | DUKE COMP CANCER INST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700800101 | 7056 | 0000K | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 49.95 | COMMERCIAL CARD SOLUTIONS | AMERICAN BOARD OF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120000 | 7056 | 00125 | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 595.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL REGISTRY OF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180059 | 7056 | 00125 | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 999.00 | COMMERCIAL CARD SOLUTIONS | PROMEGA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180059 | 7056 | 00125 | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 199.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIV | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180083 | 7056 | 00125 | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | (200.00) | COMMERCIAL CARD SOLUTIONS | NATIONAL SEMINARS GROUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180083 | 7056 | 00125 | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 318.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL AIR TRANSPO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502308633 | 7056 | 00125 | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 318.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL AIR TRANSPO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502308633 | 7056 | 00125 | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 310.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL AIR TRANSPO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502308643 | 7056 | 00125 | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 795.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL AIR TRANSPO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502308643 | 7056 | 00125 | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 795.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL AIR TRANSPO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502308644 | 7056 | 00125 | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 795.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL AIR TRANSPO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502308642 | 7056 | 00125 | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 1,200.00 | COMMERCIAL CARD SOLUTIONS | IPEA, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502308644 | 7056 | 00125 | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 995.00 | COMMERCIAL CARD SOLUTIONS | COOK COLLEGE CPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502308645 | 7056 | 00125 | AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 507.00 | COMMERCIAL CARD SOLUTIONS | NCCT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18604530702 7056 | 0018G AA | PV | 3398355 10/21/2009 OCT 09 IMAG & RESP P-CARD | 195.00 | COMMERCIAL CARD SOLUTIONS | MEDICALLY BASED FITNESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530703 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 130.18 | COMMERCIAL CARD SOLUTIONS | GREENS POINT CATERING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530703 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 235.67 | COMMERCIAL CARD SOLUTIONS | LOOKOUT INN GUEST HOUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530706 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 32.82 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530706 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 61.52 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530708 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 60.00 | COMMERCIAL CARD SOLUTIONS | MEDICALLY BASED FITNESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530210 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 237.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530280 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 59.00 | COMMERCIAL CARD SOLUTIONS | PESI SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530280 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 59.00 | COMMERCIAL CARD SOLUTIONS | PESI SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530280 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 212.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520002 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 11.08 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520100 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 99.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520102 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP | 1,895.00 | COMMERCIAL CARD SOLUTIONS | AC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604521102 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP | 368.16 | COMMERCIAL CARD SOLUTIONS | EPICUREAN FEAST 838 KEYED | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18613530773 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 60.00 | COMMERCIAL CARD SOLUTIONS | MEDICALLY BASED FITNESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630302 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 154.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630302 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 261.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630302 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 143.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630410 2 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 1,750.00 | COMMERCIAL CARD SOLUTIONS | DOLLOS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630730 9 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 590.00 | COMMERCIAL CARD SOLUTIONS | Blue Star Learning | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413632502 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 398.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19914008269 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 86.12 | COMMERCIAL CARD SOLUTIONS | QUIZNOS SUB# 2469 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19914008 1245 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 300.00 | COMMERCIAL CARD SOLUTIONS | HUMAN RESOURCE CERT INSTI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19914012044 7 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 396.00 | COMMERCIAL CARD SOLUTIONS | CAREY LIMOUSINE INDIANA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19914012044 7 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 981.00 | COMMERCIAL CARD SOLUTIONS | GOODY'S RESTAURANT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004522400 0 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 2,110.99 | COMMERCIAL CARD SOLUTIONS | THE WALK THE TALK COMP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004522400 0 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 20.63 | COMMERCIAL CARD SOLUTIONS | HOBBY LOBBY #21 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004522400 0 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 201.57 | COMMERCIAL CARD SOLUTIONS | OFFICE DEPOT #1080 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004522400 0 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 725.75 | COMMERCIAL CARD SOLUTIONS | FEDEX KINKO'S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004522400 0 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 828.68 | COMMERCIAL CARD SOLUTIONS | OFFICE DEPOT #1080 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004522400 0 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 50.57 | COMMERCIAL CARD SOLUTIONS | HOBBY LOBBY #21 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004522400 0 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 2,851.54 | COMMERCIAL CARD SOLUTIONS | FEDEX KINKO'S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 231.35 | COMMERCIAL CARD SOLUTIONS | OFFICE DEPOT #2081 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 32.69 | COMMERCIAL CARD SOLUTIONS | HOBBY-LOBBY #0034 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 90.86 | COMMERCIAL CARD SOLUTIONS | FEDEX KINKO'S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 20.40 | COMMERCIAL CARD SOLUTIONS | FEDEX KINKO'S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 132.09 | COMMERCIAL CARD SOLUTIONS | FEDEX KINKO'S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 332.10 | COMMERCIAL CARD SOLUTIONS | FEDEX KINKO'S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 109.27 | COMMERCIAL CARD SOLUTIONS | OFFICE DEPOT #1080 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 11.69 | COMMERCIAL CARD SOLUTIONS | HOBBY-LOBBY #0034 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004522400 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 145.48 | COMMERCIAL CARD SOLUTIONS | OFFICE DEPOT #170 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 44.10 | COMMERCIAL CARD SOLUTIONS | STAPLES 00114157 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524500 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 36.14 | COMMERCIAL CARD SOLUTIONS | HOBBY-LOBBY #0196 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20013523419 7056 | 0018G AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01900221031 7056 | 0000B AA | PV | 3403519 11/04/2009 000170512713 10309 | 32.95 | COMMERCIAL CARD SOLUTIONS | AIDA ABDURAHMAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01900221050 7056 | 0000B AA | PV | 3403517 11/06/2009 00018227261 10309 | 19.01 | COMMERCIAL CARD SOLUTIONS | RICHARD R HEGGERMAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00800130007 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 1,569.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080019 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | (189.00) | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080019 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 567.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080019 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 567.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130022 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 169.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130022 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 149.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130031 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 377.25 | COMMERCIAL CARD SOLUTIONS | FEDEX KINKO'S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130047 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | (410.00) | COMMERCIAL CARD SOLUTIONS | NATIONAL SAFETY COUNCIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130047 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | (410.00) | COMMERCIAL CARD SOLUTIONS | NATIONAL SAFETY COUNCIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130047 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 225.00 | COMMERCIAL CARD SOLUTIONS | 360 TRAINING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130047 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 75.00 | COMMERCIAL CARD SOLUTIONS | 360 TRAINING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130047 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 79.00 | COMMERCIAL CARD SOLUTIONS | 360 TRAINING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130047 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 79.00 | COMMERCIAL CARD SOLUTIONS | 360 TRAINING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420214 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 149.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAYROLL ASSOCIAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420223 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 600.00 | COMMERCIAL CARD SOLUTIONS | KRONOS INCORPORATED | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420223 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 2,400.00 | COMMERCIAL CARD SOLUTIONS | KRONOS INCORPORATED | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420223 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 1,100.00 | COMMERCIAL CARD SOLUTIONS | KRONOS INCORPORATED | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420248 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 209.25 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420317 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 140.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 155.74 | COMMERCIAL CARD SOLUTIONS | ARBINGER INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 298.00 | COMMERCIAL CARD SOLUTIONS | CROSS COUNTRY EDUCATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801421277 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 65.00 | COMMERCIAL CARD SOLUTIONS | MO BAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400340027 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 16.95 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400340027 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 600.00 | COMMERCIAL CARD SOLUTIONS | PU CONTD/CONF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080025 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 3,450.00 | COMMERCIAL CARD SOLUTIONS | MO DEPT OF NATURAL RESOUR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080025 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 290.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401010290 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 223.00 | COMMERCIAL CARD SOLUTIONS | QUALITY COUNCIL OF IND | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401026011 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 172.00 | COMMERCIAL CARD SOLUTIONS | INTN'L CIVIL AVIATIO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01406504010 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 11.99 | COMMERCIAL CARD SOLUTIONS | PANERA BREAD #3047 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01406504010 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 13.99 | COMMERCIAL CARD SOLUTIONS | PANERA BREAD #3047 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01406504010 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 155.00 | COMMERCIAL CARD SOLUTIONS | UNM MARKETPLACE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01406704010 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 155.00 | COMMERCIAL CARD SOLUTIONS | UNM MARKETPLACE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01406704010 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 155.00 | COMMERCIAL CARD SOLUTIONS | UNM MARKETPLACE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000221400 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 129.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000329003 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 7,450.00 | COMMERCIAL CARD SOLUTIONS | ASQ/AMER SOC QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000329003 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 1,363.83 | COMMERCIAL CARD SOLUTIONS | KAPLAN EXCHANGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02019080016 7056 | 0000B AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP P-CARD | 175.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700300006 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 140.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF HAZARDOUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700300006 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 256.10 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07001081101 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 255.88 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07001081101 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 179.27 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07001081101 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 255.88 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07007080014 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 100.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOC OF HEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07007080014 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 175.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100108001 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 51.22 | COMMERCIAL CARD SOLUTIONS | COLA CONTINUING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100108012 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 693.00 | COMMERCIAL CARD SOLUTIONS | COLA CONTINUING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100108048 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 281.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180001 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 51.22 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180065 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 345.00 | COMMERCIAL CARD SOLUTIONS | EXECUTIVE EDUCATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180065 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACT*REGFORM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180069 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 512.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180082 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 281.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180413 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 76.44 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180456 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 128.05 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100123263 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 78.54 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100123263 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 284.07 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100112264 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 68.22 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180258 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 562.98 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12400180250 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 75.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12400180340 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 128.05 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12400180340 7056 | 0000B AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 281.65 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502308024 7056 | 00125 AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 759.50 | COMMERCIAL CARD SOLUTIONS | NORTHAMPTON COMM COLLEGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502308041 7056 | 00125 AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 200.00 | COMMERCIAL CARD SOLUTIONS | LEHIGH VALLEY SECTION #50 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502308041 7056 | 00125 AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARD | 75.00 | COMMERCIAL CARD SOLUTIONS | SCHC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER
384

| Account | Code | | | Invoice/Date | Description | Amount | Merchant | Vendor | PO | Location | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12502308642 7056 | 00125 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 75.00 | COMMERCIAL CARD SOLUTIONS | SCHC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502308642 7056 | 00125 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 875.00 | COMMERCIAL CARD SOLUTIONS | DANGEROUS GOODS ADVISORY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502308645 7056 | 00125 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 2,278.50 | COMMERCIAL CARD SOLUTIONS | NORTHAMPTON COMM COLLEGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502424925 7056 | 00125 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 1,149.00 | COMMERCIAL CARD SOLUTIONS | GLOBAL TRADE ACADEMY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502706005 7056 | 00125 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 987.50 | COMMERCIAL CARD SOLUTIONS | PERSONAL BEST #2 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002085088 7056 | 00140 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 1,208.00 | COMMERCIAL CARD SOLUTIONS | EMPLOYERS RESOURCE ASSOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 7056 | 00140 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 88.68 | COMMERCIAL CARD SOLUTIONS | ENTERPRISE VENDING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 7056 | 00140 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 126.24 | COMMERCIAL CARD SOLUTIONS | ENTERPRISE VENDING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 7056 | 00140 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 36.00 | COMMERCIAL CARD SOLUTIONS | ENTERPRISE VENDING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15700108041B 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 307.32 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15700108041B 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 1,050.05 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15700108050B 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 102.44 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15700130035 1 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 473.54 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122030D 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 452.97 | COMMERCIAL CARD SOLUTIONS | INTER. CHICAGO O'HARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122030D 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 80,994.24 | COMMERCIAL CARD SOLUTIONS | WESTIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122030D 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 11,709.50 | COMMERCIAL CARD SOLUTIONS | CHASE PARK PLAZA HOTEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122030 1 7056 | 00008 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 599.00 | COMMERCIAL CARD SOLUTIONS | RAPID INTAKE, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122096 2 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 17,193.72 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122096 2 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | (17,193.72) | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122096 2 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 17,193.72 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122096 2 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 12,895.32 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122096 2 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 1,897.36 | COMMERCIAL CARD SOLUTIONS | CASA RIO MEXICAN RESTAURA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122096 2 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 141.70 | COMMERCIAL CARD SOLUTIONS | ELEGANT LIMOUSINES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122096 2 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 141.70 | COMMERCIAL CARD SOLUTIONS | ELEGANT LIMOUSINES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122096 2 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 4,360.23 | COMMERCIAL CARD SOLUTIONS | BOUDRO'S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701124096 2 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 339.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16500108015 9 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 98.22 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16500108016 2 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 128.05 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16500108016 3 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 358.54 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601208000 1 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 120.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601208000 1 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 120.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601208001 6 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 790.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS OF ALBANY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601208002 2 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 139.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF INDUSTRIAL E | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601212001 2 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 580.00 | COMMERCIAL CARD SOLUTIONS | EASTERN ANALYTICAL/MIPOSS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601212001 3 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 170.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601212001 3 7056 | 00008 | AA | PV | 3413554 11/27/2009 NOV 09 PHARMA & SS P-CARE | | 299.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18010208021 7 7056 | 00180 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 995.00 | COMMERCIAL CARD SOLUTIONS | AEE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18010208292 7056 | 00180 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 1,229.93 | COMMERCIAL CARD SOLUTIONS | DR*LDMINGER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520002 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 1,365.00 | COMMERCIAL CARD SOLUTIONS | ACHIEVE GLOBAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520002 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 1,895.00 | COMMERCIAL CARD SOLUTIONS | AC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524401 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | (83.00) | COMMERCIAL CARD SOLUTIONS | ST LOUIS COMM COLLEGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524401 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 1,835.00 | COMMERCIAL CARD SOLUTIONS | THE ALEXANDER GROUP INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524000B 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 250.00 | COMMERCIAL CARD SOLUTIONS | LYNDA.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604528001 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 150.00 | COMMERCIAL CARD SOLUTIONS | D G I TRAINING CNTR INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604528001 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 1,505.00 | COMMERCIAL CARD SOLUTIONS | EXHIBITOR SHOW | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530621 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 825.00 | COMMERCIAL CARD SOLUTIONS | WIRB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530646 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 79.00 | COMMERCIAL CARD SOLUTIONS | PARK UNIV ENTERPRISES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530646 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 1,250.00 | COMMERCIAL CARD SOLUTIONS | MARCUS EVANS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530646 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 1,250.00 | COMMERCIAL CARD SOLUTIONS | MARCUS EVANS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530702 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 35.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530702 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 177.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530703 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 276.53 | COMMERCIAL CARD SOLUTIONS | LOOKOUT INN GUEST HOUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530703 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 195.93 | COMMERCIAL CARD SOLUTIONS | GREENS POINT CATERING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530706 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 9.31 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530706 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 105.00 | COMMERCIAL CARD SOLUTIONS | NYSSA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530706 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 0.22 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530728D 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 256.98 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530728D 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 212.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530728D 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 375.25 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530728D 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 305.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520001 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 24.79 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520001 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 10.61 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520002 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 51.60 | COMMERCIAL CARD SOLUTIONS | DEEP ROCK WATER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520002 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 20.63 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520002 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 51.60 | COMMERCIAL CARD SOLUTIONS | DEEP ROCK WATER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520011 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 1.21 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520011 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 78.52 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520011 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 37.91 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520020 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 12.89 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520022 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 158.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630301 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 256.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630303 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 256.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630410 2 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 600.00 | COMMERCIAL CARD SOLUTIONS | DELCAM USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413632050 2 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 158.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19414008037 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 2,395.00 | COMMERCIAL CARD SOLUTIONS | BSI INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20213608430B 7056 | 00186 | AA | PV | 3413519 11/27/2009 NOV 09 IMAG & RESP PCARD | | 930.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01900021052 7056 | 00008 | AA | PV | 3419439 12/08/2009 UNKNOWN DECEMBER ENT | | 8.80 | COMMERCIAL CARD SOLUTIONS | MICHAEL J LACASSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00800130097 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 1,207.65 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00800130001 5 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 225.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MGMT ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130001 5 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 28,005.75 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130004 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 80.00 | COMMERCIAL CARD SOLUTIONS | COREY MEDIA SOL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130022 7056 | 00008 | AA | PV | 3426867 12/25/2009 DEC 09 IMAG & RESP PCARD | | 159.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130031 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 189.00 | COMMERCIAL CARD SOLUTIONS | PRYOR SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130035 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 215.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130037 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 10.00 | COMMERCIAL CARD SOLUTIONS | HIGHWIRE STANFORD UNIV | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130039 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 445.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130039 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 10.00 | COMMERCIAL CARD SOLUTIONS | HIGHWIRE STANFORD UNIV | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130362 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 275.00 | COMMERCIAL CARD SOLUTIONS | PERLIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130362 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 75.00 | COMMERCIAL CARD SOLUTIONS | SPIKER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142273 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 300.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ASSN PHARM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142270 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 340.00 | COMMERCIAL CARD SOLUTIONS | SPHARMA 2010 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142271 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 458.96 | COMMERCIAL CARD SOLUTIONS | UPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142277 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 160.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSOCIATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142280 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 95.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSOCIATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142298 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 538.59 | COMMERCIAL CARD SOLUTIONS | SMART ICARD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142360 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 22,525.00 | COMMERCIAL CARD SOLUTIONS | TDC*THOMSON FINANCIAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142363 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 180.00 | COMMERCIAL CARD SOLUTIONS | FDANEWS.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142363 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 295.00 | COMMERCIAL CARD SOLUTIONS | ADVAMED/MARKETCH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142363 7056 | 00008 | AA | PV | 3426874 12/25/2009 DEC 09 PHARM & SS | | 295.00 | COMMERCIAL CARD SOLUTIONS | ADVAMED/MARKETCH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400840022 7056 | 00008 | AA | PV | 3426867 12/25/2009 DEC 09 IMAG & RESP PCARD | | 485.00 | COMMERCIAL CARD SOLUTIONS | APEX MGMT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401000002 7056 | 00008 | AA | PV | 3426867 12/25/2009 DEC 09 IMAG & RESP PCARD | | 159.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401000022 7056 | 00008 | AA | PV | 3426867 12/25/2009 DEC 09 IMAG & RESP PCARD | | 140.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF HAZARDOUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401008001 6 7056 | 00008 | AA | PV | 3426867 12/25/2009 DEC 09 IMAG & RESP PCARD | | 140.00 | COMMERCIAL CARD SOLUTIONS | ASQ | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401008020 7056 | 00008 | AA | PV | 3426867 12/25/2009 DEC 09 IMAG & RESP PCARD | | 995.00 | COMMERCIAL CARD SOLUTIONS | DEVICE LINK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401008032 7056 | 00008 | AA | PV | 3426867 12/25/2009 DEC 09 IMAG & RESP PCARD | | 1,895.00 | COMMERCIAL CARD SOLUTIONS | IBAU INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401026201 7056 | 00008 | AA | PV | 3426867 12/25/2009 DEC 09 IMAG & RESP PCARD | | 681.60 | COMMERCIAL CARD SOLUTIONS | IATA+ISS148740301 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01406540022 7056 | 00008 | AA | PV | 3426867 12/25/2009 DEC 09 IMAG & RESP PCARD | | 9.55 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01407304001 0 7056 | 00008 | AA | PV | 3426867 12/25/2009 DEC 09 IMAG & RESP PCARD | | 85.00 | COMMERCIAL CARD SOLUTIONS | AMER SOC QUALITY CONTROL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000323400 7056 | 00008 | AA | PV | 3426867 12/25/2009 DEC 09 IMAG & RESP PCARD | | 405.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000323401 7056 | 00008 | AA | PV | 3426867 12/25/2009 DEC 09 IMAG & RESP PCARD | | 325.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MANAGEMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001240119 7056 | 00008 | AA | PV | 3426867 12/25/2009 DEC 09 IMAG & RESP PCARD | | 59.90 | COMMERCIAL CARD SOLUTIONS | AFFINIS JOHN FRO WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001080415 7056 | 00008 | AA | PV | 3426867 12/25/2009 DEC 09 IMAG & RESP PCARD | | 59.00 | COMMERCIAL CARD SOLUTIONS | AFFINIS TRAINING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011300044 | 7056 | 00008 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 239.00 | COMMERCIAL CARD SOLUTIONS | PARK UNIV ENTERPRISES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 1,715.00 | COMMERCIAL CARD SOLUTIONS | NEVADA TECHNICAL ASSOCIAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 555.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 55.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 00008 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 136.00 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 35.00 | COMMERCIAL CARD SOLUTIONS | BAR ASSOCIATION O00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 308.91 | COMMERCIAL CARD SOLUTIONS | FCC*FRANKLINCVYSEMINAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 6,314.96 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 14,844.64 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 295.00 | COMMERCIAL CARD SOLUTIONS | KRM INFORMATION SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080020 | 7056 | 00008 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 79.22 | COMMERCIAL CARD SOLUTIONS | SLCC FV BOOKSTORE E COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080106 | 7056 | 00008 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 179.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014065040010 | 7056 | 00008 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 15.98 | COMMERCIAL CARD SOLUTIONS | KROGER #815 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014076040010 | 7056 | 00008 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 1,250.00 | COMMERCIAL CARD SOLUTIONS | UAMS #1 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014088040010 | 7056 | 00008 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 125.00 | COMMERCIAL CARD SOLUTIONS | STAT PADS OFFICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014090040010 | 7056 | 00008 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 310.00 | COMMERCIAL CARD SOLUTIONS | UNM MARKETPLACE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003089004 | 7056 | 00008 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 189.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080012 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 293.52 | COMMERCIAL CARD SOLUTIONS | AMERICAN RED CROSS TRIANG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080101 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 450.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PRODUCTION AND I | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080006 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 11,000.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI ENTERPRISES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080006 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 11,000.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI ENTERPRISES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 766.50 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 535.50 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 1,306.80 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 651.00 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 252.00 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080040 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 3,362.00 | COMMERCIAL CARD SOLUTIONS | RANKEN TECH COLLEGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080096 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 456.20 | COMMERCIAL CARD SOLUTIONS | LEAN ENTERPRISE IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080642 | 7056 | 00125 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 33.65 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080642 | 7056 | 00125 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 199.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080642 | 7056 | 00125 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 527.00 | COMMERCIAL CARD SOLUTIONS | WWW.FDANEWS.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080645 | 7056 | 00125 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 300.00 | COMMERCIAL CARD SOLUTIONS | NCC BOOKSTORE MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023120665 | 7056 | 00125 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 259.00 | COMMERCIAL CARD SOLUTIONS | PATON PRESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023120665 | 7056 | 00125 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 1,399.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023260521 | 7056 | 00125 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 295.00 | COMMERCIAL CARD SOLUTIONS | D G I TRAINING CNTR INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023300625 | 7056 | 00125 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 3,995.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MGMT ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023300625 | 7056 | 00125 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 149.00 | COMMERCIAL CARD SOLUTIONS | TALKPOINT PPV WEBCAST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320943 | 7056 | 00125 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 299.00 | COMMERCIAL CARD SOLUTIONS | PARK UNIV ENTERPRISES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320943 | 7056 | 00125 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027080079 | 7056 | 00125 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 50.20 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027080079 | 7056 | 00125 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 279.00 | COMMERCIAL CARD SOLUTIONS | PARK UNIV ENTERPRISES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027260041 | 7056 | 00125 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 59.33 | COMMERCIAL CARD SOLUTIONS | JOSEPH BETH BOOKSELLERS L | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220002 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 35.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 159.00 | COMMERCIAL CARD SOLUTIONS | KELBY TRAINING INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 1,695.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MGMT ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320011 | 7056 | 00008 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 105.26 | COMMERCIAL CARD SOLUTIONS | KAPLAN/SCHWESER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080001 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 120.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080001 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 118.22 | COMMERCIAL CARD SOLUTIONS | Amazon.com | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080017 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 1,191.30 | COMMERCIAL CARD SOLUTIONS | NEXT LEVEL PURCHASING, | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080017 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 120.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 834.00 | COMMERCIAL CARD SOLUTIONS | PARK UNIV ENTERPRISES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 237.00 | COMMERCIAL CARD SOLUTIONS | PARK UNIV ENTERPRISES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120016 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 299.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120017 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7056 | 00008 AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 695.00 | COMMERCIAL CARD SOLUTIONS | BASSETT HEALTH CARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180102080248 | 7056 | 00180 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 997.50 | COMMERCIAL CARD SOLUTIONS | STAT-A-MATRIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243103 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 328.44 | COMMERCIAL CARD SOLUTIONS | ST JULIEN HOTEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243103 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 250.00 | COMMERCIAL CARD SOLUTIONS | ST JULIEN HOTEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045244400 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 153.96 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045244420 | 7056 | 0056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 25,000.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY OF CRITICAL CA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 2,561.42 | COMMERCIAL CARD SOLUTIONS | SWANK AUDIO VISUAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 2,195.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MGMT ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 505.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300703 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 1,995.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MGMT ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303210 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 269.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045304202 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 0.90 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045307280 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 1,566.00 | COMMERCIAL CARD SOLUTIONS | PESI SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 38.85 | COMMERCIAL CARD SOLUTIONS | DEEP ROCK WATER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320011 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 127.48 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320011 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 9.43 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320011 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 2.89 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320011 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 23.21 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320011 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 3.05 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320022 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 1,099.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320040 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 350.00 | COMMERCIAL CARD SOLUTIONS | GCCD ESSPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200042453004 | 7056 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 3,851.02 | COMMERCIAL CARD SOLUTIONS | HILTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 019000222828 | 7056 | 00008 AA | PV | 3442887 | 02/26/2010 | 0001795059/0129192 | 80.00 | COMMERCIAL CARD SOLUTIONS | THOMAS W MICKIEWICZ | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223312 | 7056 | 00008 AA | PV | 3442867 | 02/26/2010 | 00017990884/0129192 | 347.00 | COMMERCIAL CARD SOLUTIONS | AMANDA WEATHERBY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221005 | 7056 | 00008 AA | PV | 3449616 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 15.00 | COMMERCIAL CARD SOLUTIONS | STEVEN JONES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010800011 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 134.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010800011 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 299.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010800013 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010800013 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 299.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010800013 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 299.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010800015 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 799.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010800018 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 199.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010800019 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 1,345.50 | COMMERCIAL CARD SOLUTIONS | PERLINC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010800019 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 1,345.50 | COMMERCIAL CARD SOLUTIONS | PERLINC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010800336 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 490.00 | COMMERCIAL CARD SOLUTIONS | EUCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010801336 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 195.00 | COMMERCIAL CARD SOLUTIONS | EDUCON ELECTRIC INST. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080137 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 68.45 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR SPPLY MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080137 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 216.95 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR SPPLY MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300002 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 125.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300011 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 750.00 | COMMERCIAL CARD SOLUTIONS | Aestrel Consultants, Inc. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 299.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 550.00 | COMMERCIAL CARD SOLUTIONS | CDW Government | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 299.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | GREAT PLAINS COMM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 99.00 | COMMERCIAL CARD SOLUTIONS | CSC PUBLISHING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 1,059.00 | COMMERCIAL CARD SOLUTIONS | THE PITTSBURGH CONFERE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 430.00 | COMMERCIAL CARD SOLUTIONS | WWW.FDANEWS.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 1,295.00 | COMMERCIAL CARD SOLUTIONS | ADVANCED CONF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 1,850.00 | COMMERCIAL CARD SOLUTIONS | ADVANSTAR COMMUNICATIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 35.00 | COMMERCIAL CARD SOLUTIONS | ACS*WASHINGTON CMBH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 150.00 | COMMERCIAL CARD SOLUTIONS | SPECTRA LABORATORIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 199.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 300.00 | COMMERCIAL CARD SOLUTIONS | THE MATHS GROUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300051 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 300.00 | COMMERCIAL CARD SOLUTIONS | VETEMANYQ INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300053 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 210.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR LAB ACC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304196 | 7056 | 00008 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 375.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC OF PAIN MEDICIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420221 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 500.00 | COMMERCIAL CARD SOLUTIONS | KRONOS INCORPORATED | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 1,950.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR PR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420248 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | (232.14) | COMMERCIAL CARD SOLUTIONS | FOOD SERVICE CATERING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 294.87 | COMMERCIAL CARD SOLUTIONS | SPAN INTERNATIONAL TRAINI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420275 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 985.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN TRAINCO INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 525.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSOCIATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 149.00 | COMMERCIAL CARD SOLUTIONS | BNA 3 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 199.00 | COMMERCIAL CARD SOLUTIONS | LORMAN EDUCATION SERVICE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 950.00 | COMMERCIAL CARD SOLUTIONS | O'GRADY PEYTON INTL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 300.00 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420510 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 2,880.00 | COMMERCIAL CARD SOLUTIONS | SLU-CSCMS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420537 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 295.00 | COMMERCIAL CARD SOLUTIONS | KRM INFORMATION SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014003040023 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 450.00 | COMMERCIAL CARD SOLUTIONS | UAMS #1 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080002 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 30.66 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080002 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 149.00 | COMMERCIAL CARD SOLUTIONS | PARK UNIV ENTERPRISES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 1,099.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL TECHNOLOGY TFR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 1,399.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL TECHNOLOGY TFR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 1,399.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL TECHNOLOGY TFR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 1,099.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL TECHNOLOGY TFR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 1,399.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL TECHNOLOGY TFR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080032 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 980.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN TRAINCO INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080100 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 500.70 | COMMERCIAL CARD SOLUTIONS | LEAN ENTERPRISE IN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080108 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 227.38 | COMMERCIAL CARD SOLUTIONS | RUSSO'S CATERING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080108 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 185.00 | COMMERCIAL CARD SOLUTIONS | OFF THE GRILL - ST LOU | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080108 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 187.92 | COMMERCIAL CARD SOLUTIONS | OFF THE GRILL - ST LOU | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080108 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 17.05 | COMMERCIAL CARD SOLUTIONS | JACKSON BROTHERS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080108 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 125.45 | COMMERCIAL CARD SOLUTIONS | JACKSON BROTHERS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080108 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 29.17 | COMMERCIAL CARD SOLUTIONS | WAL-MART #2616 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 567.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 245.00 | COMMERCIAL CARD SOLUTIONS | WWWGLOBALCOMPLIANCEPANELC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014065040010 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 20.95 | COMMERCIAL CARD SOLUTIONS | PANERA BREAD #3047 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014065040010 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 13.99 | COMMERCIAL CARD SOLUTIONS | PANERA BREAD #3047 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014073040010 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 20.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN RED CROSS CASS C | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014073040010 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 30.00 | COMMERCIAL CARD SOLUTIONS | NORTH KANSAS CITY HOSPITA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014080040010 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 480.00 | COMMERCIAL CARD SOLUTIONS | AM RED CROSS SHARED SV | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014086040010 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 25.00 | COMMERCIAL CARD SOLUTIONS | SUNCOAST SAFETY CLWTR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014086040010 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 35.00 | COMMERCIAL CARD SOLUTIONS | SUNCOAST SAFETY CLWTR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014099040010 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 1,250.00 | COMMERCIAL CARD SOLUTIONS | UAMS #1 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244119 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 128.00 | COMMERCIAL CARD SOLUTIONS | PARK UNIV ENTERPRISES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 54,500.00 | COMMERCIAL CARD SOLUTIONS | ORC ECOMM 01 OF 01 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 75.00 | COMMERCIAL CARD SOLUTIONS | WWW NCBEEC ORG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080421 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 1,998.00 | COMMERCIAL CARD SOLUTIONS | WAKE TECHNICAL COMMUNITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 79.00 | COMMERCIAL CARD SOLUTIONS | PARK UNIV ENTERPRISES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7056 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 38.54 | COMMERCIAL CARD SOLUTIONS | INTL SOCIETY AUTOMATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 44.90 | COMMERCIAL CARD SOLUTIONS | NASCO INTERNATIONAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 240.00 | COMMERCIAL CARD SOLUTIONS | UNC CH OSHERC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080030 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 995.00 | COMMERCIAL CARD SOLUTIONS | UGA GA CTR CONFERENCES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 353.68 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 690.00 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 623.66 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 463.35 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 861.00 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 60.00 | COMMERCIAL CARD SOLUTIONS | HRMA ST LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 128.00 | COMMERCIAL CARD SOLUTIONS | PARK UNIV ENTERPRISES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080099 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 318.32 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080099 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 360.00 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080099 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 405.34 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080099 | 7056 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 292.65 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080642 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 350.00 | COMMERCIAL CARD SOLUTIONS | EXCIPIENT FEST INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080642 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 315.00 | COMMERCIAL CARD SOLUTIONS | D G I TRAINING CNTR INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080671 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 32.77 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080671 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 32.98 | COMMERCIAL CARD SOLUTIONS | GOURMET GRILL AND CATERIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080671 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 48.02 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080671 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 47.21 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080682 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 16.38 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080682 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 16.49 | COMMERCIAL CARD SOLUTIONS | GOURMET GRILL AND CATERIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080682 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 24.01 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080682 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 23.61 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080693 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 16.38 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080693 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 16.49 | COMMERCIAL CARD SOLUTIONS | GOURMET GRILL AND CATERIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080693 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 24.01 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080693 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 23.61 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023300615 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 1,733.34 | COMMERCIAL CARD SOLUTIONS | LEARNING TREE INTERNAT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023300615 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 1,733.33 | COMMERCIAL CARD SOLUTIONS | LEARNING TREE INTERNAT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023300615 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 1,733.33 | COMMERCIAL CARD SOLUTIONS | LEARNING TREE INTERNAT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125023300625 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 143.00 | COMMERCIAL CARD SOLUTIONS | PARK UNIV ENTERPRISES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024220794 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 16.38 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024220794 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 16.49 | COMMERCIAL CARD SOLUTIONS | GOURMET GRILL AND CATERIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024220794 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 24.01 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024220794 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 23.61 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240925 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240925 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 134.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240926 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 16.40 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240926 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 16.46 | COMMERCIAL CARD SOLUTIONS | GOURMET GRILL AND CATERIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240926 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 23.99 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240926 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 23.60 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240931 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 16.38 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240931 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 16.49 | COMMERCIAL CARD SOLUTIONS | GOURMET GRILL AND CATERIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240931 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 24.01 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240931 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 23.61 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320936 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 32.77 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320936 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 32.98 | COMMERCIAL CARD SOLUTIONS | GOURMET GRILL AND CATERIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320936 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 48.02 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320936 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 47.21 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320941 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 16.38 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320941 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 16.49 | COMMERCIAL CARD SOLUTIONS | GOURMET GRILL AND CATERIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320941 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 24.01 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320941 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 23.61 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320941 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 2,195.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MGMT ASSOC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320941 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 164.50 | COMMERCIAL CARD SOLUTIONS | WARREN COUNTY COMMUNITY C | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320943 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 32.77 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320943 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 32.98 | COMMERCIAL CARD SOLUTIONS | GOURMET GRILL AND CATERIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320943 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 48.02 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320943 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 47.21 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320948 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 329.82 | COMMERCIAL CARD SOLUTIONS | GOURMET GRILL AND CATERIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125027080001 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 125027080065 | 7056 | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 154.17 | COMMERCIAL CARD SOLUTIONS | KENTUCKY LIGHTING AND SUP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011300039 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 35.00 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300042 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300042 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 870.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 100.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 100.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300052 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 678.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300196 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 995.00 | COMMERCIAL CARD SOLUTIONS | HARVARD MEDICAL-CME | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,695.00 | COMMERCIAL CARD SOLUTIONS | PERI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,695.00 | COMMERCIAL CARD SOLUTIONS | PERI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304196 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 475.00 | COMMERCIAL CARD SOLUTIONS | AAPM | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 350.00 | COMMERCIAL CARD SOLUTIONS | WWW.CIOL.NET | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 75.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSOCIATION | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 150.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSOCIATION | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 2,250.00 | COMMERCIAL CARD SOLUTIONS | TCD*THOMSON FINANCIAL | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 875.00 | COMMERCIAL CARD SOLUTIONS | TCD*THOMSON FINANCIAL | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420322 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 306.90 | COMMERCIAL CARD SOLUTIONS | Amazon.com | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420322 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 326.70 | COMMERCIAL CARD SOLUTIONS | Amazon.com | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 199.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 327.00 | COMMERCIAL CARD SOLUTIONS | WWW.FGANEWS.COM | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420510 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 195.00 | COMMERCIAL CARD SOLUTIONS | PARK UNIV ENTERPRISES | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080016 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 228.09 | COMMERCIAL CARD SOLUTIONS | JACKSON BROTHERS | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080108 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 5,199.14 | COMMERCIAL CARD SOLUTIONS | KEPNER TREGOE INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 114.00 | COMMERCIAL CARD SOLUTIONS | QUALITY COUNCIL OF IND | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 945.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 125.00 | COMMERCIAL CARD SOLUTIONS | UMC RADIL | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 245.00 | COMMERCIAL CARD SOLUTIONS | WWW.GLOBALCOMPLIANCEPANEL.C | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 245.00 | COMMERCIAL CARD SOLUTIONS | WWW.GLOBALCOMPLIANCEPANEL.C | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120270 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 1,795.00 | COMMERCIAL CARD SOLUTIONS | HIGH PEAKS ASSOCIATES | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 014063040010 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 92.00 | COMMERCIAL CARD SOLUTIONS | OCCUPATIONAL MED WEST | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 014065040010 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 13.99 | COMMERCIAL CARD SOLUTIONS | PANERA BREAD #3047 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 019000223400 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 1,864.58 | COMMERCIAL CARD SOLUTIONS | HERSHEY RESORTS GROUP | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080421 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 2,260.00 | COMMERCIAL CARD SOLUTIONS | NCSU INDUSTRIAL EXT SERV | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 027003085009 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 21.30 | COMMERCIAL CARD SOLUTIONS | ARBY'S 7242 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080060 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 378.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080147 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 216.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080148 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 432.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080150 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 108.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080414 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 270.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 240.00 | COMMERCIAL CARD SOLUTIONS | UNC OF OSHERC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 89.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080101 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 800.00 | COMMERCIAL CARD SOLUTIONS | ZELLER ELECTRIC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080101 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 800.00 | COMMERCIAL CARD SOLUTIONS | ZELLER ELECTRIC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080010 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 162.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 684.32 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 391.02 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 450.00 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,113.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 100.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 162.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080099 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 418.18 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080099 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 364.98 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080099 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 600.00 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120268 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 216.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120268 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 124001080250 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 58.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 124001080340 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 162.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080671 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 90.00 | COMMERCIAL CARD SOLUTIONS | COOK COLLEGE CPE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080671 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,400.00 | COMMERCIAL CARD SOLUTIONS | UMDNJ-ENVIRMENTL & OCCUPT | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080671 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,170.01 | COMMERCIAL CARD SOLUTIONS | KEPNER TREGOE INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080671 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,170.01 | COMMERCIAL CARD SOLUTIONS | KEPNER TREGOE INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080682 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,170.01 | COMMERCIAL CARD SOLUTIONS | KEPNER TREGOE INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080693 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,170.01 | COMMERCIAL CARD SOLUTIONS | KEPNER TREGOE INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125024120794 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,170.01 | COMMERCIAL CARD SOLUTIONS | KEPNER TREGOE INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240924 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 450.00 | COMMERCIAL CARD SOLUTIONS | CONVENTION INDUSTRY COUNC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240925 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,995.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MGMT ASSOC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240926 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,169.95 | COMMERCIAL CARD SOLUTIONS | KEPNER TREGOE INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240931 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,170.01 | COMMERCIAL CARD SOLUTIONS | KEPNER TREGOE INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320936 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,170.01 | COMMERCIAL CARD SOLUTIONS | KEPNER TREGOE INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320936 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,170.01 | COMMERCIAL CARD SOLUTIONS | KEPNER TREGOE INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320940 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 11,089.11 | COMMERCIAL CARD SOLUTIONS | MARRIOTT | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320940 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 11,089.11 | COMMERCIAL CARD SOLUTIONS | MARRIOTT | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320941 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,170.01 | COMMERCIAL CARD SOLUTIONS | KEPNER TREGOE INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320943 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,170.01 | COMMERCIAL CARD SOLUTIONS | KEPNER TREGOE INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320943 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,170.01 | COMMERCIAL CARD SOLUTIONS | KEPNER TREGOE INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320948 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 253.90 | COMMERCIAL CARD SOLUTIONS | KEPNER TREGOE INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125027080065 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 65.00 | COMMERCIAL CARD SOLUTIONS | IEC OF THE BLUEGRASS | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 125027080270 | 7056 | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 650.00 | COMMERCIAL CARD SOLUTIONS | NCEES | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081701 | 7056 | 00140 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081701 | 7056 | 00140 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 219.34 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7056 | 00140 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 245.00 | COMMERCIAL CARD SOLUTIONS | WWW.GLOBALCOMPLIANCEPANEL.C | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 99,999.99 | COMMERCIAL CARD SOLUTIONS | HILTON | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 100,000.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL EVENT SERVICES, I | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 666.86 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 539.15 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,370.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL EVENT SERVICES, I | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 2,589.50 | COMMERCIAL CARD SOLUTIONS | RESIDENCE INN | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 6,647.48 | COMMERCIAL CARD SOLUTIONS | RESIDENCE INN | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 7,376.65 | COMMERCIAL CARD SOLUTIONS | RESIDENCE INN | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320011 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 74.91 | COMMERCIAL CARD SOLUTIONS | KOHRICHT | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320011 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 339.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080080 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 110.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080162 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 162.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080163 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 108.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080001 | 7056 | 0008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 MAIL/RESP PCARD | 35.38 | COMMERCIAL CARD SOLUTIONS | Amazon.com | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080001 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 28.94 | COMMERCIAL CARD SOLUTIONS | AMAZON MKTPLACE PMTS | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080001 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 99.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080001 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 120.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080008 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 480.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080008 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 168.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080019 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,934.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN MGMT ASSOC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 197.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 149.00 | COMMERCIAL CARD SOLUTIONS | NEWSLETTER/SUBSCRIPTIO | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,149.00 | COMMERCIAL CARD SOLUTIONS | PARK UNIV ENTERPRISES | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 79.00 | COMMERCIAL CARD SOLUTIONS | PARK UNIV ENTERPRISES | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 215.00 | COMMERCIAL CARD SOLUTIONS | TWENTY ELEVEN | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,194.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 167013080001 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 60.12 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 167013080001 | 7056 | 0008 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 120.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16701080004 | 7056 | 0000X | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,934.50 | COMMERCIAL CARD SOLUTIONS | REXEL-NORTHEAST #3916 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18404630500 | 7056 | 00184 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 30.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18404630500 | 7056 | 00184 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 30.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604240005 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 103.65 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604524008 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 90.00 | COMMERCIAL CARD SOLUTIONS | PUBLIC RELATIONS SOCIE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604524104 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 564.60 | COMMERCIAL CARD SOLUTIONS | ROSETTA STONE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530420 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 320.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530703 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 1,995.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MGMT ASSOC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530706 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 4.66 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530706 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 1.12 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530708 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 2,350.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530420 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 1.11 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530420 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 1.84 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530420 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 1.11 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530420 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 8.03 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530780 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 277.92 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530780 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 137.61 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530781 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 3.01 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532001 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 235.57 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532011 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 4.97 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532011 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 0.73 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532011 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 4.05 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532011 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 4.23 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532018 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 110.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532020 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 121.31 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532020 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 4,080.00 | COMMERCIAL CARD SOLUTIONS | RANCHO BERNARDO INN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532061 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 320.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532080 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 470.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18613520502 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 399.00 | COMMERCIAL CARD SOLUTIONS | PARK UNIV ENTERPRISES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18613520502 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 699.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 19413630303 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 113.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524000 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 17,401.90 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 956.00 | COMMERCIAL CARD SOLUTIONS | UNIVERSITY ASSOCIATES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 292.30 | COMMERCIAL CARD SOLUTIONS | THE NIWOT INN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20213631429 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 61.97 | COMMERCIAL CARD SOLUTIONS | PANERA BREAD #4276 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20213631429 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 332.60 | COMMERCIAL CARD SOLUTIONS | CAMPUS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20213631429 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 676.49 | COMMERCIAL CARD SOLUTIONS | CAMPUS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20213632429 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 75.96 | COMMERCIAL CARD SOLUTIONS | PANERA BREAD #4276 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20213632429 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 11.97 | COMMERCIAL CARD SOLUTIONS | VONS Store00020495 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20213632429 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 406.49 | COMMERCIAL CARD SOLUTIONS | CAMPUS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20213632429 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 89.95 | COMMERCIAL CARD SOLUTIONS | PANERA BREAD #4276 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20213632429 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 23.94 | COMMERCIAL CARD SOLUTIONS | VONS Store00020495 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20213632429 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 73.77 | COMMERCIAL CARD SOLUTIONS | SMARTNFINAL3601080309 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20213632429 | 7056 | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 544.68 | COMMERCIAL CARD SOLUTIONS | COSTCO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080011 | 7056 | 0000X | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 66.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080336 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 195.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR SUPPLY MGT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080336 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 13.00 | COMMERCIAL CARD SOLUTIONS | AAIM MANAGEMENT ASSOC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130002 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 223.88 | COMMERCIAL CARD SOLUTIONS | THE RITZ CARLTON | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130002 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 1,072.11 | COMMERCIAL CARD SOLUTIONS | THE RITZ CARLTON | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130021 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 239.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130022 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 159.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130022 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 2,695.00 | COMMERCIAL CARD SOLUTIONS | IIR USA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130032 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 1,740.00 | COMMERCIAL CARD SOLUTIONS | WU CONTINUING EDUC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130032 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 1,370.00 | COMMERCIAL CARD SOLUTIONS | WU CONTINUING EDUC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130037 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 399.00 | COMMERCIAL CARD SOLUTIONS | LAB COMPLIANCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130037 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 199.50 | COMMERCIAL CARD SOLUTIONS | BRIEFINGSOURCE.COM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130038 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 673.50 | COMMERCIAL CARD SOLUTIONS | NATOLI ENGINEERING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130039 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 449.00 | COMMERCIAL CARD SOLUTIONS | FDI SERVICES INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130039 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 2,000.00 | COMMERCIAL CARD SOLUTIONS | E O S I | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130044 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 36.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130044 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 299.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130047 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 125.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF HAZARDOUS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130052 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 524.00 | COMMERCIAL CARD SOLUTIONS | PHARMASUG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142023 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 21,250.00 | COMMERCIAL CARD SOLUTIONS | QUILOGY, INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142230 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | (1,800.00) | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR PR | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142252 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 94.95 | COMMERCIAL CARD SOLUTIONS | IRVINE INSTITUTE OF TE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142255 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 159.00 | COMMERCIAL CARD SOLUTIONS | IATA +15148740202 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142255 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 290.00 | COMMERCIAL CARD SOLUTIONS | PRINTGLOBE INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142255 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 975.00 | COMMERCIAL CARD SOLUTIONS | CIRCADIAN TECHNOLOGIES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142277 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 149.00 | COMMERCIAL CARD SOLUTIONS | BNA 3 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142297 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 581.67 | COMMERCIAL CARD SOLUTIONS | EPNEC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142298 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 19,354.63 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142298 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 357.01 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142298 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 165.92 | COMMERCIAL CARD SOLUTIONS | MESI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142298 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 128.44 | COMMERCIAL CARD SOLUTIONS | EDIBLE ARRANGEMENTS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142298 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 65.79 | COMMERCIAL CARD SOLUTIONS | FOFTONS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142331 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 1,045.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142510 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 45.00 | COMMERCIAL CARD SOLUTIONS | COUNCIL OF SUPPLY CHAI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142510 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 45.00 | COMMERCIAL CARD SOLUTIONS | COUNCIL OF SUPPLY CHAI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142510 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 45.00 | COMMERCIAL CARD SOLUTIONS | COUNCIL OF SUPPLY CHAI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142510 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 45.00 | COMMERCIAL CARD SOLUTIONS | COUNCIL OF SUPPLY CHAI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142535 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142537 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 167.63 | COMMERCIAL CARD SOLUTIONS | DISNEYLAND HOTELS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142537 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 167.63 | COMMERCIAL CARD SOLUTIONS | DISNEYLAND HOTELS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142277 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 35.00 | COMMERCIAL CARD SOLUTIONS | BAR ASSOCIATION OF META | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142297 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 1,163.33 | COMMERCIAL CARD SOLUTIONS | EPNEC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00804300098 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 500.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI S&T ALUMNI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080025 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 482.05 | COMMERCIAL CARD SOLUTIONS | TELVENT DTN INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080105 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 17.81 | COMMERCIAL CARD SOLUTIONS | QUEST DIAGNOSTICS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080105 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 148.00 | COMMERCIAL CARD SOLUTIONS | QUALITY COUNCIL OF IND | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401120240 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 9.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401142270 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 490.00 | COMMERCIAL CARD SOLUTIONS | WWWGENICALWEB | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01406004038 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 16.19 | COMMERCIAL CARD SOLUTIONS | PANERA BREAD #0047 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01406004038 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 15.00 | COMMERCIAL CARD SOLUTIONS | USPS 2635700000 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01406004010 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 280.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN RED CROSS OREGON | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01407904103 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 86.00 | COMMERCIAL CARD SOLUTIONS | UNT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01408304010 | 7056 | 0008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 25.00 | COMMERCIAL CARD SOLUTIONS | CODE ONE TRAINING SOLU | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 10700780013 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 125.00 | COMMERCIAL CARD SOLUTIONS | CA OFFICE OF DIGIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 10700780014 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 125.00 | COMMERCIAL CARD SOLUTIONS | UNC CH OSHER | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 10700780013 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 990.00 | COMMERCIAL CARD SOLUTIONS | MCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 10700780042 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 125.00 | COMMERCIAL CARD SOLUTIONS | MCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100180006 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 6,500.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI ENTERPRISES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100180012 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 424.34 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100180012 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 415.80 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100180012 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 739.20 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100180012 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 661.50 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100180012 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 664.24 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100180065 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 250.00 | COMMERCIAL CARD SOLUTIONS | MAGNA-MDTO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100180065 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100180065 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 134.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100180065 | 7056 | 0008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 583.01 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15701220301 | 7056 | 0008 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 2,636.70 | COMMERCIAL CARD SOLUTIONS | THE COMPOSING ROOM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220301 | 7056 | 0008 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 13,203.77 | COMMERCIAL CARD SOLUTIONS | ST CHARLES CONVENTION CE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220301 | 7056 | 0008 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 519.92 | COMMERCIAL CARD SOLUTIONS | BESTBUYCOM   88994009 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220301 | 7056 | 0008 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 13,706.71 | COMMERCIAL CARD SOLUTIONS | ST CHARLES CONVENTION CE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220940 | 7056 | 0008 | AA | PV | 3497011 05/28/2010 MAY 2010 PHARMA &SS PCAR | 189.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240962 | 7056 | 0008 | AA | PV | 3497011 05/28/2010 MAY 2010 PHARMA &SS PCAR | 1,645.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MGMT ASSOC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701320322 | 7056 | 0008 | AA | PV | 3497011 05/28/2010 MAY 2010 PHARMA &SS PCAR | 449.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSOCIATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 16500180159 | 7056 | 0008 | AA | PV | 3497011 05/28/2010 MAY 2010 PHARMA &SS PCAR | 34.89 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 16601208015 | 7056 | 0008 | AA | PV | 3497011 05/28/2010 MAY 2010 PHARMA &SS PCAR | 1,960.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN TRAINCO INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 16601208017 | 7056 | 0008 | AA | PV | 3497011 05/28/2010 MAY 2010 PHARMA &SS PCAR | 120.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 16601208020 | 7056 | 0008 | AA | PV | 3497011 05/28/2010 MAY 2010 PHARMA &SS PCAR | 99.00 | COMMERCIAL CARD SOLUTIONS | COMMPARTNER3080274590 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 16601212013 | 7056 | 0008 | AA | PV | 3497011 05/28/2010 MAY 2010 PHARMA &SS PCAR | 299.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEONLINE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 16601212016 | 7056 | 0008 | AA | PV | 3497011 05/28/2010 MAY 2010 PHARMA &SS PCAR | -249.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 16601212027 | 7056 | 0008 | AA | PV | 3497011 05/28/2010 MAY 2010 PHARMA &SS PCAR | 162.00 | COMMERCIAL CARD SOLUTIONS | HOLIDAY INNS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18404082700 | 7056 | 00184 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 269.53 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18404221000 | 7056 | 00184 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 221.16 | COMMERCIAL CARD SOLUTIONS | HILTON | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18404621000 | 7056 | 00184 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 11,058.00 | COMMERCIAL CARD SOLUTIONS | HILTON | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18404621000 | 7056 | 00184 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 146.00 | COMMERCIAL CARD SOLUTIONS | KINGS BOWL OF DEDHAM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18404623000 | 7056 | 00184 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 87.24 | COMMERCIAL CARD SOLUTIONS | KINGS BOWL OF DEDHAM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18404623000 | 7056 | 00184 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 593.32 | COMMERCIAL CARD SOLUTIONS | KINGS BOWL OF DEDHAM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18404624075 | 7056 | 00184 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 330.91 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604523167 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 500.00 | COMMERCIAL CARD SOLUTIONS | MUSC CASHIER'S OFFICE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604524401 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 5,000.00 | COMMERCIAL CARD SOLUTIONS | USC POST GRAD MEDICINE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604524000B | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 20.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INST OF GRAPH | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604524102 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 78.00 | COMMERCIAL CARD SOLUTIONS | AA CRITICAL CARE NURSES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530046 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 416.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530701 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 37,500.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530706 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 388.83 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530706 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 352.01 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530210 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 176.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530210 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 287.02 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604520001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 56.86 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604520001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 1,746.50 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604520001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 21.03 | COMMERCIAL CARD SOLUTIONS | KING SOOPERS #0118 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604520002 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 1,195.00 | COMMERCIAL CARD SOLUTIONS | JOHNSON & WALES UNIVERSIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604520011 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 380.00 | COMMERCIAL CARD SOLUTIONS | GRAPHICS PRESS TUFTE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604520011 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 6.94 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604520011 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 1.69 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604520020 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 34.70 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604520020 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 166.96 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18613529915 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 2,135.31 | COMMERCIAL CARD SOLUTIONS | BAR NONE BARBEQUE INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 19413630303 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 815.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN THORACIC SO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004522400D | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 324.01 | COMMERCIAL CARD SOLUTIONS | EL POLLO LOCO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004522400D | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 436.55 | COMMERCIAL CARD SOLUTIONS | CAMPUS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004522400D | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 37.03 | COMMERCIAL CARD SOLUTIONS | STATER BROS 186 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004522400D | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 50.25 | COMMERCIAL CARD SOLUTIONS | CAMPUS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 13.90 | COMMERCIAL CARD SOLUTIONS | CAMPUS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 69.99 | COMMERCIAL CARD SOLUTIONS | CAMPUS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 13.66 | COMMERCIAL CARD SOLUTIONS | VONS   Store00021741 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 97.62 | COMMERCIAL CARD SOLUTIONS | EL POLLO LOCO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 179.85 | COMMERCIAL CARD SOLUTIONS | CAMPUS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 13.05 | COMMERCIAL CARD SOLUTIONS | SMARTNFINAL48010804B88 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 10.66 | COMMERCIAL CARD SOLUTIONS | VONS   Store00021741 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 35.48 | COMMERCIAL CARD SOLUTIONS | VONS   Store00021741 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 111.75 | COMMERCIAL CARD SOLUTIONS | CAMPUS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 6.68 | COMMERCIAL CARD SOLUTIONS | STATER BROS 186 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 11.08 | COMMERCIAL CARD SOLUTIONS | VONS   Store00021741 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 163.23 | COMMERCIAL CARD SOLUTIONS | LEUCADIA PIZZERIA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 12.90 | COMMERCIAL CARD SOLUTIONS | THE HOME DEPOT 679 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 111.39 | COMMERCIAL CARD SOLUTIONS | CAMPUS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 266.75 | COMMERCIAL CARD SOLUTIONS | CAMPUS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 20.63 | COMMERCIAL CARD SOLUTIONS | OFFICE DEPOT #2304 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 10.13 | COMMERCIAL CARD SOLUTIONS | STATER BROS 186 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 | AA | PV | 3497046 05/28/2010 MAY 2010 IMAG/RESP PCARD | 50.25 | COMMERCIAL CARD SOLUTIONS | CAMPUS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080015 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 36.52 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080019 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 1,090.00 | COMMERCIAL CARD SOLUTIONS | DAVID ALLEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080019 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080019 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080019 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080019 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080019 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080019 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | (490.50) | COMMERCIAL CARD SOLUTIONS | DAVID ALLEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080019 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | (218.00) | COMMERCIAL CARD SOLUTIONS | DAVID ALLEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080019 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 2,180.00 | COMMERCIAL CARD SOLUTIONS | DAVID ALLEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080019 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 398.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801100003 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 2,500.00 | COMMERCIAL CARD SOLUTIONS | BENEFITRIM INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130021 | 7056 | 0008 | AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 1,895.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS OF ST LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130021 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 189.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130021 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 1,995.00 | COMMERCIAL CARD SOLUTIONS | CBI RESEARCH, INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130021 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | (2,000.00) | COMMERCIAL CARD SOLUTIONS | BIOPHARM SYSTEMS INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130021 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 99.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130022 | 7056 | 0008 | AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 405.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130031 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 125.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130033 | 7056 | 0008 | AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 1,725.00 | COMMERCIAL CARD SOLUTIONS | UW EXT PHARMACY CE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130037 | 7056 | 0008 | AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 2,195.00 | COMMERCIAL CARD SOLUTIONS | CBI RESEARCH, INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130043 | 7056 | 0008 | AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 1,725.00 | COMMERCIAL CARD SOLUTIONS | UW EXT PHARMACY CE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130043 | 7056 | 0008 | AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 2,195.00 | COMMERCIAL CARD SOLUTIONS | CBI RESEARCH, INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130047 | 7056 | 0008 | AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 720.00 | COMMERCIAL CARD SOLUTIONS | IOWA-ILLINOIS 50009027 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130054 | 7056 | 0008 | AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 165.00 | COMMERCIAL CARD SOLUTIONS | HR USA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130056 | 7056 | 0008 | AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 1,895.00 | COMMERCIAL CARD SOLUTIONS | PERCEPTIVE INFORMAT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420191 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 2,370.25 | COMMERCIAL CARD SOLUTIONS | HR USA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420221 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 55.00 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420221 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 2.92 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420248 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | (0.60) | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420255 | 7056 | 0008 | AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 2,180.17 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420255 | 7056 | 0008 | AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 595.00 | COMMERCIAL CARD SOLUTIONS | 3E COMPANY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420255 | 7056 | 0008 | AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 2,195.00 | COMMERCIAL CARD SOLUTIONS | DANGEROUS GOODS ADVISORY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420272 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 65.00 | COMMERCIAL CARD SOLUTIONS | BAR ASSOCIATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420277 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 149.00 | COMMERCIAL CARD SOLUTIONS | HR USA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420298 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 9,750.00 | COMMERCIAL CARD SOLUTIONS | TCIP*THOMSON FIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420298 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 99.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420339 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 995.00 | COMMERCIAL CARD SOLUTIONS | THE 14TH CONFERENCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420342 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 378.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420363 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 2,560.25 | COMMERCIAL CARD SOLUTIONS | HR USA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420538 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 2,560.25 | COMMERCIAL CARD SOLUTIONS | HR USA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420538 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 2,560.25 | COMMERCIAL CARD SOLUTIONS | HR USA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801421277 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 395.00 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801421277 | 7056 | 0008 | AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 1,045.00 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080015 | 7056 | 0008 | AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080015 | 7056 | 0008 | AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 75.00 | COMMERCIAL CARD SOLUTIONS | OGLETHE DEAKINS NASH SM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080015 | 7056 | 0008 | AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 019000221400 | 7056 | 0008 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 4,224.53 | COMMERCIAL CARD SOLUTIONS | HOTEL HERSHEY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7056 | 0008 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 2,500.00 | COMMERCIAL CARD SOLUTIONS | CHASE PARK PLAZA HOTEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329307 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 22,683.67 | COMMERCIAL CARD SOLUTIONS | HILTON ST LOUIS BALLPARK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080415 | 7056 | 0008 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 65.00 | COMMERCIAL CARD SOLUTIONS | WAKE TECHNICAL COMMUNITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7056 | 0008 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 4,800.00 | COMMERCIAL CARD SOLUTIONS | PURESAFETY.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 102.15 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 312.86 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 210.00 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 3,125.00 | COMMERCIAL CARD SOLUTIONS | OMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 312.38 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 99.00 | COMMERCIAL CARD SOLUTIONS | TRINITY CONSULTANTS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080099 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 1,052.85 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080099 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 821.14 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080099 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 44.62 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080642 | 7056 | 00125 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 2,079.39 | COMMERCIAL CARD SOLUTIONS | UBM INFO EV CLR NO 305 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080642 | 7056 | 00125 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 1,160.00 | COMMERCIAL CARD SOLUTIONS | D G I TRAINING CNTR INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080645 | 7056 | 00125 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 598.00 | COMMERCIAL CARD SOLUTIONS | WELDER TRAINING AND TES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080682 | 7056 | 00125 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 633.99 | COMMERCIAL CARD SOLUTIONS | ARTCRAFT PROMOTIONAL CONC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080682 | 7056 | 00125 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | (342.65) | COMMERCIAL CARD SOLUTIONS | HOLIDAY INNS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080686 | 7056 | 00125 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 45.47 | COMMERCIAL CARD SOLUTIONS | WEST SIDE DINING SRVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080686 | 7056 | 00125 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 400.00 | COMMERCIAL CARD SOLUTIONS | SPAN INTERNATIONAL TRAINI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080693 | 7056 | 00125 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 634.00 | COMMERCIAL CARD SOLUTIONS | ARTCRAFT PROMOTIONAL CONC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080693 | 7056 | 00125 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | (342.65) | COMMERCIAL CARD SOLUTIONS | HOLIDAY INNS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080696 | 7056 | 00125 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023300617 | 7056 | 00125 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 2,890.00 | COMMERCIAL CARD SOLUTIONS | LEARNING TREE INTERNAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240925 | 7056 | 00125 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 1,695.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MGMT ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7056 | 00140 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 245.00 | COMMERCIAL CARD SOLUTIONS | WWW GLOBALCOMPLIANCEPANELC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 9,080.25 | COMMERCIAL CARD SOLUTIONS | CON FL SVCS ORLANDO TICKE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 0008 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | (1,463.00) | COMMERCIAL CARD SOLUTIONS | RESIDENCE INNS STLIH-STLD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 0008 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 3,672.86 | COMMERCIAL CARD SOLUTIONS | RESIDENCE INN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 0008 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | (1,341.90) | COMMERCIAL CARD SOLUTIONS | ST CHARLES CONVENTION CE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220302 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 3,465.00 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS O'HARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220302 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 1,355.00 | COMMERCIAL CARD SOLUTIONS | HYATT HOTEL @ OLIVE 8 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220302 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 3,100.00 | COMMERCIAL CARD SOLUTIONS | OMNI HOTELS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220302 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 435.00 | COMMERCIAL CARD SOLUTIONS | HILTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220940 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 134.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080008 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 240.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080020 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 1,673.30 | COMMERCIAL CARD SOLUTIONS | SPORTSMANS GUIDE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080020 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 52.00 | COMMERCIAL CARD SOLUTIONS | MIDWAY USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080023 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 865.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120016 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 136.62 | COMMERCIAL CARD SOLUTIONS | NEXT GEN VENG & FOOD. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120029 | 7056 | 0008 AA | PV | 3509828 | 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 980.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN TRAINCO INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046324030 | 7056 | 00184 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 225.00 | COMMERCIAL CARD SOLUTIONS | AM ASSOC OF NURSE ANES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240003 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 119.00 | COMMERCIAL CARD SOLUTIONS | INXPO VIRTUAL EVENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240003 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 2.57 | COMMERCIAL CARD SOLUTIONS | ATT*AT&T CONF PCF11139 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240003 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 3.36 | COMMERCIAL CARD SOLUTIONS | ATT*AT&T CONF PCF1076 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240003 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 0.12 | COMMERCIAL CARD SOLUTIONS | ATT*AT&T CONF PCF3236 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240003 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 5.90 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 137.55 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 15.00 | COMMERCIAL CARD SOLUTIONS | ISES RI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300703 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 400.00 | COMMERCIAL CARD SOLUTIONS | HOBBS ENGINEERING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300706 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 380.00 | COMMERCIAL CARD SOLUTIONS | GRAPHICS PRESS TUFTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045304202 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 2.00 | COMMERCIAL CARD SOLUTIONS | ATT*AT&T CONF 8GG6002 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320001 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 7,419.65 | COMMERCIAL CARD SOLUTIONS | MARRIOTT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320001 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 10,600.00 | COMMERCIAL CARD SOLUTIONS | CENTER FOR CREATIVE LEAD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 182.86 | COMMERCIAL CARD SOLUTIONS | DEEP ROCK WATER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320011 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 6.21 | COMMERCIAL CARD SOLUTIONS | ATT* SERVICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320011 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 0.51 | COMMERCIAL CARD SOLUTIONS | ATT*AT&T CONF FCF2715 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320011 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 1.21 | COMMERCIAL CARD SOLUTIONS | ATT*AT&T CONF FCF3551 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320011 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 633.61 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320011 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 13.56 | COMMERCIAL CARD SOLUTIONS | ATT* SERVICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320011 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 2.74 | COMMERCIAL CARD SOLUTIONS | ATT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320011 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 100.50 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320011 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 354.28 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 1,495.00 | COMMERCIAL CARD SOLUTIONS | CAPT ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045321103 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 1,946.62 | COMMERCIAL CARD SOLUTIONS | MARRIOTT 337WK TROY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186135330502 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 739.50 | COMMERCIAL CARD SOLUTIONS | FOREIGN EXCHNG AUDIO CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300305 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 1,595.00 | COMMERCIAL CARD SOLUTIONS | DALE CARNEGIE CATALOG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300305 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 2,998.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL INSTRUMENTS CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136304102 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 3,750.00 | COMMERCIAL CARD SOLUTIONS | DDLL OS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136304102 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 179.00 | COMMERCIAL CARD SOLUTIONS | PARK UNIV ENTERPRISES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136320502 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 149.00 | COMMERCIAL CARD SOLUTIONS | PARK UNIV ENTERPRISES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 202103242900 | 7056 | 00186 AA | PV | 3509795 | 06/25/2010 JUNE 2010 RESP/IMAG PCARE | 60.40 | COMMERCIAL CARD SOLUTIONS | BLUE METEOR INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 297.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 249.00 | COMMERCIAL CARD SOLUTIONS | ROCK SPURST UNIV 001 DS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 249.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIV F2501 OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 1,755.00 | COMMERCIAL CARD SOLUTIONS | THE CENTER FOR PROFESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 1,950.00 | COMMERCIAL CARD SOLUTIONS | THE CENTER FOR PROFESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 1,755.00 | COMMERCIAL CARD SOLUTIONS | THE CENTER FOR PROFESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080188 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 103.36 | COMMERCIAL CARD SOLUTIONS | MCALISTERS DELI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011130021 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 2,095.00 | COMMERCIAL CARD SOLUTIONS | IIR USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011130021 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 239.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011130021 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 1,495.00 | COMMERCIAL CARD SOLUTIONS | PDA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011130021 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 750.00 | COMMERCIAL CARD SOLUTIONS | SMASH SMALL MOLECULE NMR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011130031 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 2,095.00 | COMMERCIAL CARD SOLUTIONS | CBI RESEARCH, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011130031 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 2,095.00 | COMMERCIAL CARD SOLUTIONS | CBI RESEARCH, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011130047 | 7056 | 0008 AA | PV | 3524314 | 07/23/2010 JUL 200 MAG & RESP PCARD | 38.00 | COMMERCIAL CARD SOLUTIONS | INVENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011130052 | 7056 | 0008 AA | PV | 3524314 | 07/23/2010 JUL 200 MAG & RESP PCARD | 470.00 | COMMERCIAL CARD SOLUTIONS | AMSTAT.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011130059 | 7056 | 0008 AA | PV | 3524314 | 07/23/2010 JUL 200 MAG & RESP PCARD | 200.00 | COMMERCIAL CARD SOLUTIONS | ASCO MEETING SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011130059 | 7056 | 0008 AA | PV | 3524314 | 07/23/2010 JUL 200 MAG & RESP PCARD | 185.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011130362 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 525.00 | COMMERCIAL CARD SOLUTIONS | IIR USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011130362 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 1,595.00 | COMMERCIAL CARD SOLUTIONS | IIR USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011230029 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 700.00 | COMMERCIAL CARD SOLUTIONS | GMAT PEARSON VUE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420311 | 7056 | 0008 AA | PV | 3524314 | 07/23/2010 JUL 200 MAG & RESP PCARD | 95.33 | COMMERCIAL CARD SOLUTIONS | BANDAG BEST MRP PICKETT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420311 | 7056 | 0008 AA | PV | 3524314 | 07/23/2010 JUL 200 MAG & RESP PCARD | 95.33 | COMMERCIAL CARD SOLUTIONS | MCMA STERS CARR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420253 | 7056 | 0008 AA | PV | 3524314 | 07/23/2010 JUL 200 MAG & RESP PCARD | 78.72 | COMMERCIAL CARD SOLUTIONS | IMDS OTD AMERICA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420295 | 7056 | 0008 AA | PV | 3524314 | 07/23/2010 JUL 200 MAG & RESP PCARD | 78.00 | COMMERCIAL CARD SOLUTIONS | RUSTIC EARTH INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420296 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 765.00 | COMMERCIAL CARD SOLUTIONS | AMCP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 2,100.00 | COMMERCIAL CARD SOLUTIONS | AMCP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 2,321.10 | COMMERCIAL CARD SOLUTIONS | EBERLINE PRESS EB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420302 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 2,095.00 | COMMERCIAL CARD SOLUTIONS | TRANS CATALYST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420303 | 7056 | 0008 AA | PV | 3524314 | 07/23/2010 JUL 200 MAG & RESP PCARD | 38.00 | COMMERCIAL CARD SOLUTIONS | TRANSSPERFECT WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420303 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 38.00 | COMMERCIAL CARD SOLUTIONS | TRANS CATALYST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420305 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 2,095.00 | COMMERCIAL CARD SOLUTIONS | IIR USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 35.00 | COMMERCIAL CARD SOLUTIONS | BAR PROCEEDINGS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 35.00 | COMMERCIAL CARD SOLUTIONS | BAR ASSOCIATION 000 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011428194 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 1,375.00 | COMMERCIAL CARD SOLUTIONS | CHI MEETINGS MEMBER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011428194 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 1,995.00 | COMMERCIAL CARD SOLUTIONS | PSA PRACTICAL SOFTWARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014031080015 | 7056 | 0008 AA | PV | 3522814 | 07/23/2010 JUL 200 MAG & RESP PCARD | 99.00 | COMMERCIAL CARD SOLUTIONS | SHRM ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014031080015 | 7056 | 0008 AA | PV | 3522814 | 07/23/2010 JUL 200 MAG & RESP PCARD | 255.00 | COMMERCIAL CARD SOLUTIONS | HAMSMART INST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014031080115 | 7056 | 0008 AA | PV | 3522814 | 07/23/2010 JUL 200 MAG & RESP PCARD | 114.00 | COMMERCIAL CARD SOLUTIONS | QSURVEYMONKEY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014031080108 | 7056 | 0008 AA | PV | 3522814 | 07/23/2010 JUL 200 MAG & RESP PCARD | 990.00 | COMMERCIAL CARD SOLUTIONS | THE CENTER FOR CONTINUIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7056 | 0008 AA | PV | 3522814 | 07/23/2010 JUL 200 MAG & RESP PCARD | 9,500.00 | COMMERCIAL CARD SOLUTIONS | PRIORITY ONE GROUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7056 | 0008 AA | PV | 3522814 | 07/23/2010 JUL 200 MAG & RESP PCARD | 39,450.82 | COMMERCIAL CARD SOLUTIONS | NU WELLO EXECUTIVE E | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 JULY 2010 PHARMA&SS PCARE | 39,450.62 | COMMERCIAL CARD SOLUTIONS | CHASE PARK PLAZA HOTEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 020003284119 | 7056 | 0008 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 2,921.10 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7056 | 0008 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 295.00 | COMMERCIAL CARD SOLUTIONS | WWWGLOBALCOMPLIANCEPANELC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 149.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 1,102.50 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 77.28 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 264.96 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 72.32 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080099 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 888.72 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080099 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 1,173.54 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080099 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 904.18 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080099 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 5,239.21 | COMMERCIAL CARD SOLUTIONS | HILTON ST LOUIS AIRPORT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080642 | 7056 | 00125 AA | PV | 3522826 | 07/23/2010 | JULY BAKER | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080642 | 7056 | 00125 AA | PV | 3522826 | 07/23/2010 | JULY BAKER | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080642 | 7056 | 00125 AA | PV | 3522826 | 07/23/2010 | JULY BAKER | 1,160.00 | COMMERCIAL CARD SOLUTIONS | D G I TRAINING CNTR INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080645 | 7056 | 00125 AA | PV | 3522826 | 07/23/2010 | JULY BAKER | 95.00 | COMMERCIAL CARD SOLUTIONS | EDUCATION TO GO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080685 | 7056 | 00125 AA | PV | 3522826 | 07/23/2010 | JULY BAKER | 795.00 | COMMERCIAL CARD SOLUTIONS | ILR EXT WEB REG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080685 | 7056 | 00125 AA | PV | 3522826 | 07/23/2010 | JULY BAKER | 795.00 | COMMERCIAL CARD SOLUTIONS | ILR EXT WEB REG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023300625 | 7056 | 00125 AA | PV | 3522826 | 07/23/2010 | JULY BAKER | 49.00 | COMMERCIAL CARD SOLUTIONS | THE CENTER FOR PROFESSION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125026240926 | 7056 | 00125 AA | PV | 3522826 | 07/23/2010 | JULY BAKER | 426.93 | COMMERCIAL CARD SOLUTIONS | IBC USA CONFERENCES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027080005 | 7056 | 00125 AA | PV | 3522826 | 07/23/2010 | JULY BAKER | 372.17 | COMMERCIAL CARD SOLUTIONS | AMERICAN SAFETY AND HEALT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027080079 | 7056 | 00125 AA | PV | 3522826 | 07/23/2010 | JULY BAKER | 532.28 | COMMERCIAL CARD SOLUTIONS | ARTCRAFT PROMOTIONAL CONC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020084084 | 7056 | 00140 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 178.80 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 630.00 | COMMERCIAL CARD SOLUTIONS | HILTON WALDORF ASTORIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 139.50 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS INTL AIRPORT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 18,778.62 | COMMERCIAL CARD SOLUTIONS | MARRIOTT 33751 LONG WHARF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | (568.37) | COMMERCIAL CARD SOLUTIONS | HILTON CHARLOTTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 9,155.30 | COMMERCIAL CARD SOLUTIONS | MARRIOTT DETROIT LIVONIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 11,708.66 | COMMERCIAL CARD SOLUTIONS | OMNI HOTELS SAN DIEGO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 10,970.27 | COMMERCIAL CARD SOLUTIONS | WESTIN (WESTIN HOTELS) | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 4,684.09 | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS MEMPHIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 8,416.60 | COMMERCIAL CARD SOLUTIONS | LOEWS HOTELS PHILADELPHIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 10,662.68 | COMMERCIAL CARD SOLUTIONS | MARRIOTT 33741 HOUSTON AP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 1,343.84 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS INTL AIRPORT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 13,642.00 | COMMERCIAL CARD SOLUTIONS | HILTON CHARLOTTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 4,672.95 | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS MEMPHIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220302 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 1,000.00 | COMMERCIAL CARD SOLUTIONS | UNIV WIS PYLE CTR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220302 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 1,131.15 | COMMERCIAL CARD SOLUTIONS | HYATT HOTEL @ OLIVE 8 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220302 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 1,596.12 | COMMERCIAL CARD SOLUTIONS | HYATT HOTEL @ OLIVE 8 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220302 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 7,881.55 | COMMERCIAL CARD SOLUTIONS | HYATT HOTEL @ OLIVE 8 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220302 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 2,849.97 | COMMERCIAL CARD SOLUTIONS | HILTON KANSAS CITY AIRPO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220302 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 8,484.12 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS O'HARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220302 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 5,368.75 | COMMERCIAL CARD SOLUTIONS | HILTON KANSAS CITY AIRPO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220302 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 7,650.00 | COMMERCIAL CARD SOLUTIONS | EXC EDU NON-DEGREE SEMIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220302 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 435.00 | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS MEMPHIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220302 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | (435.00) | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS MEMPHIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220940 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 189.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320011 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 1,695.00 | COMMERCIAL CARD SOLUTIONS | PERI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320017 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 378.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080006 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 120.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 215.00 | COMMERCIAL CARD SOLUTIONS | TUNGSTENSHIELD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 85.21 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 249.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7056 | 0008 AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 345.00 | COMMERCIAL CARD SOLUTIONS | HRCP L C | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046080600 | 7056 | 00184 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 250.00 | COMMERCIAL CARD SOLUTIONS | AA CRITICAL CARE NURSES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184045220002 | 7056 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 20.00 | COMMERCIAL CARD SOLUTIONS | ACHIEVE GLOBAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184045224401 | 7056 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 500.00 | COMMERCIAL CARD SOLUTIONS | UAMS - CONT EDUCATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184045224401 | 7056 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 300.00 | COMMERCIAL CARD SOLUTIONS | U OF A FOUNDATION-MED CTR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184045240008 | 7056 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 199.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184045244400 | 7056 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 591.86 | COMMERCIAL CARD SOLUTIONS | FEDEX OFFICE #0402 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184045300646 | 7056 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 118.89 | COMMERCIAL CARD SOLUTIONS | Amazon.com | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184045300706 | 7056 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 74.73 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184045300706 | 7056 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 170.48 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184045305190 | 7056 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 10.75 | COMMERCIAL CARD SOLUTIONS | BORDERS BKS&MU00304415 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184045320001 | 7056 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 18,857.02 | COMMERCIAL CARD SOLUTIONS | MARRIOTT BOULDER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184045321103 | 7056 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 20.42 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184045321103 | 7056 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 72.78 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184045321103 | 7056 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 182.77 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184045321103 | 7056 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 538.90 | COMMERCIAL CARD SOLUTIONS | MARRIOTT 337WB TROY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184045321103 | 7056 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 1,376.18 | COMMERCIAL CARD SOLUTIONS | MARRIOTT 337WB TROY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244002 | 7056 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 940.00 | COMMERCIAL CARD SOLUTIONS | REGIS UNIVERSITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080018 | 7056 | 0008 AA | PV | 3535345 | 08/27/2010 | AUG 2010MAG & RESP PCAR | 1,950.00 | COMMERCIAL CARD SOLUTIONS | THE CENTER FOR PROFESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080018 | 7056 | 0008 AA | PV | 3535345 | 08/27/2010 | AUG 2010MAG & RESP PCAR | 1,755.00 | COMMERCIAL CARD SOLUTIONS | THE CENTER FOR PROFESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080018 | 7056 | 0008 AA | PV | 3535345 | 08/27/2010 | AUG 2010MAG & RESP PCAR | 1,755.00 | COMMERCIAL CARD SOLUTIONS | THE CENTER FOR PROFESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 239.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 325.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW INTL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011229031 | 7056 | 0008 AA | PV | 3535345 | 08/27/2010 | AUG 2010MAG & RESP PCAR | 29.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011229031 | 7056 | 0008 AA | PV | 3535345 | 08/27/2010 | AUG 2010MAG & RESP PCAR | 29.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7056 | 0008 AA | PV | 3535345 | 08/27/2010 | AUG 2010MAG & RESP PCAR | 2,350.00 | COMMERCIAL CARD SOLUTIONS | THE CENTER FOR PROFESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 199.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEONLINE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300021 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300021 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300021 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 378.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300022 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 405.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300022 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 295.00 | COMMERCIAL CARD SOLUTIONS | WWW.OPSTAN.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300032 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 420.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300035 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300035 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 50.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300035 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 1,500.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300037 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 50.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300037 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 50.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300037 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 2,000.00 | COMMERCIAL CARD SOLUTIONS | GE HEALTHCARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300037 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 391.00 | COMMERCIAL CARD SOLUTIONS | GE HEALTHCARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300037 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 72.00 | COMMERCIAL CARD SOLUTIONS | GE HEALTHCARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300037 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 850.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300039 | 7056 | 0008 AA | PV | 3535345 | 08/27/2010 | AUG 2010MAG & RESP PCAR | 25.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300043 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300047 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 199.95 | COMMERCIAL CARD SOLUTIONS | 360 TRAINING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300047 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 395.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300047 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 60.00 | COMMERCIAL CARD SOLUTIONS | SHAWNEE COUNTY CLERK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300052 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300070 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 135.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013420190 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 164.29 | COMMERCIAL CARD SOLUTIONS | BIG CEDAR LODGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220191 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | (159.00) | COMMERCIAL CARD SOLUTIONS | IIR USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220212 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220212 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220221 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 150.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220221 | 7056 | 0008 AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 25.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801300042 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801300043 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801300043 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801300043 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801300043 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801300043 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801300047 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 595.00 | COMMERCIAL CARD SOLUTIONS | SLU PUBLIC HEALTH | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801300052 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 189.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801300052 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801300052 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801300054 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 210.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801300362 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801304196 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801304196 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420212 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 210.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420212 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 210.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420215 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420215 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420221 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420221 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 2,500.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *DATASYSTEMS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420223 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420223 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 3,990.00 | COMMERCIAL CARD SOLUTIONS | THE PRAGMATIC STUDIO | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420223 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420223 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420248 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 2,715.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER LIMITED INC | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420248 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 2,775.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER LIMITED INC | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420255 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 845.00 | COMMERCIAL CARD SOLUTIONS | NAEM | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420255 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 837.00 | COMMERCIAL CARD SOLUTIONS | IATA +15148740202 | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420275 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420275 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420275 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420275 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420277 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420298 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 6,285.00 | COMMERCIAL CARD SOLUTIONS | TCS*THOMSON FINANCIAL | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420298 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 481.89 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420331 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 400.00 | COMMERCIAL CARD SOLUTIONS | DIERBERG'S W OAK | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420360 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420361 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 81.91 | COMMERCIAL CARD SOLUTIONS | PANERA BREAD #627 | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420361 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 756.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420363 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420364 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 215.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420364 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 350.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420365 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 1,295.82 | COMMERCIAL CARD SOLUTIONS | FORUM CORP OF NORTH | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420365 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 3,500.00 | COMMERCIAL CARD SOLUTIONS | FORUM CORP OF NORTH | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420380 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420510 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 1,700.00 | COMMERCIAL CARD SOLUTIONS | SLU-CSCMS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420510 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 3,400.00 | COMMERCIAL CARD SOLUTIONS | SLU-CSCMS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420510 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 3,400.00 | COMMERCIAL CARD SOLUTIONS | SLU-CSCMS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420510 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 3,400.00 | COMMERCIAL CARD SOLUTIONS | SLU-CSCMS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801420510 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 3,400.00 | COMMERCIAL CARD SOLUTIONS | SLU-CSCMS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801421277 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801421277 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 65.00 | COMMERCIAL CARD SOLUTIONS | BAR ASSOCIATION OOO OF 00 | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801421277 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 35.00 | COMMERCIAL CARD SOLUTIONS | BAR ASSOCIATION OOO OF 00 | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801421277 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 35.00 | COMMERCIAL CARD SOLUTIONS | BAR ASSOCIATION OOO OF 00 | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801421277 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 35.00 | COMMERCIAL CARD SOLUTIONS | BAR ASSOCIATION OOO OF 00 | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801421277 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00801421277 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00804430098 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 300.00 | COMMERCIAL CARD SOLUTIONS | COREMEDIA TRAINING SOL | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00804430098 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 4,550.00 | COMMERCIAL CARD SOLUTIONS | COREMEDIA TRAINING SOL | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00804430098 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 00804430098 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 199.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 01401080025 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 8,610.00 | COMMERCIAL CARD SOLUTIONS | PROJETECH | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 01401080025 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 2,940.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN TRAINCO INC | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 01401080025 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 783.00 | COMMERCIAL CARD SOLUTIONS | IATA +15148740202 | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 01401080025 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 450.00 | COMMERCIAL CARD SOLUTIONS | WIESE PLANNING & ENGINEER | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 01401012040 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 88.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 01401012050 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 295.00 | COMMERCIAL CARD SOLUTIONS | WWW.GLOBALCOMPLIANCEPANELC | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 01401012050 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 295.00 | COMMERCIAL CARD SOLUTIONS | WWW.GLOBALCOMPLIANCEPANELC | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 01401012050 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 295.00 | COMMERCIAL CARD SOLUTIONS | WWW.GLOBALCOMPLIANCEPANELC | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 01401012050 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 249.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEONLINE | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 02019080410 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 119.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 02019080410 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 130.00 | COMMERCIAL CARD SOLUTIONS | TRADESMAN TECHNICAL SEMIN | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 02700380006 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 02700380006 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 02700380006 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 199.00 | COMMERCIAL CARD SOLUTIONS | PATCH PRESS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 02700380006 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 249.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEONLINE | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 02700380006 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 02700380006 | 7056 | 0000B AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 10700280148 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 37.95 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 10700280148 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 35.13 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 10700280148 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 37.95 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 10700788014 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 125.00 | COMMERCIAL CARD SOLUTIONS | WAKE AHEC | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 10700808048 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 12100180033 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 241.50 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 12100180033 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 422.40 | COMMERCIAL CARD SOLUTIONS | SMARTSHEET.COM | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 12100180065 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 229.00 | COMMERCIAL CARD SOLUTIONS | LION TECHNOLOGY INC | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 12100180070 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 37.80 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 12100180070 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 151.20 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 12100180070 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 35.13 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 12100180070 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 37.80 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 12100180099 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 415.80 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 12100180099 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 302.40 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 12100180099 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 908.11 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 14002012502 | 7056 | 00140 AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 1,275.00 | COMMERCIAL CARD SOLUTIONS | LEARN SHARE | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 14002012501 | 7056 | 00140 AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 99.00 | COMMERCIAL CARD SOLUTIONS | LEARN SHARE | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 14002021801 | 7056 | 00140 AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | | 150.24 | COMMERCIAL CARD SOLUTIONS | ENTERPRISE VANTAGE | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 15701122030 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 44,850.18 | COMMERCIAL CARD SOLUTIONS | WESTLAW | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 15701122030 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 2,531.64 | COMMERCIAL CARD SOLUTIONS | MIDWEST TRANSIT SYSTEMS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 15701122030 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 1,200.50 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 15701122030 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 1,024.69 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 15701122030 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 74,561.96 | COMMERCIAL CARD SOLUTIONS | MANSONOWTURTLE DOVE GREY | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 15701122030 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 6,732.00 | COMMERCIAL CARD SOLUTIONS | MIDWEST TRANSIT SYSTEMS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 15701122030 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 5,990.40 | COMMERCIAL CARD SOLUTIONS | PRESORT SVCS ORLANDO TICK | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 15701122030 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 5,650.02 | COMMERCIAL CARD SOLUTIONS | WESTIN CASA MARINA RES IS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 15701122030 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 42,500.00 | COMMERCIAL CARD SOLUTIONS | CON PL SVCS | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 16503080163 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 57.80 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 16601280001 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 575.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 46771G PO BOX 4471 | CAROL STREAM | IL US |
| 16601280001 | 7056 | 0000B AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | | 240.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 46771G PO BOX 4471 | CAROL STREAM | IL US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 166012080008 | 7056 | 0008 AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | 120.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080010 | 7056 | 0008 AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | 3,189.25 | COMMERCIAL CARD SOLUTIONS | MATCO ASSOCIATES, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080026 | 7056 | 0008 AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | 640.00 | COMMERCIAL CARD SOLUTIONS | OCCUPATIONAL PULMONARY SE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080026 | 7056 | 0008 AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | 595.00 | COMMERCIAL CARD SOLUTIONS | OCCUPATIONAL PULMONARY SE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 0008 AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | 82.99 | COMMERCIAL CARD SOLUTIONS | AMAZON MKTPLACE PMTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 0008 AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | 7.17 | COMMERCIAL CARD SOLUTIONS | AMAZON MKTPLACE PMTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 0008 AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | 66.49 | COMMERCIAL CARD SOLUTIONS | AMAZON MKTPLACE PMTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 0008 AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | 73.98 | COMMERCIAL CARD SOLUTIONS | AMAZON MKTPLACE PMTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7056 | 0008 AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | 156.00 | COMMERCIAL CARD SOLUTIONS | I CELEBRATE DIVERSITY COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120029 | 7056 | 0008 AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | 637.84 | COMMERCIAL CARD SOLUTIONS | MATCO ASSOCIATES, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 167013080004 | 7056 | 0008 AA | PV | 3555939 | 10/22/2010 | 639615062992 PH/SS 10/10 | 2,551.39 | COMMERCIAL CARD SOLUTIONS | MATCO ASSOCIATES, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046082700 | 7056 | 0018 AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 1,595.00 | COMMERCIAL CARD SOLUTIONS | WSU CASHIER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046244010 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 972.50 | COMMERCIAL CARD SOLUTIONS | HEALTHSTREAM E-LEARNING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046306500 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 12.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACAD OF PEDI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046306500 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 12.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACAD OF PEDI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046306500 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 12.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACAD OF PEDI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046306500 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 30.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046306500 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 32.00 | COMMERCIAL CARD SOLUTIONS | HIGHWIRE STANFORD UNIV | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046324030 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 5,559.11 | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS OHARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220001 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 28,109.62 | COMMERCIAL CARD SOLUTIONS | THE US GRANT A LUXURY COL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220002 | 7056 | 0018G AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 1,360.00 | COMMERCIAL CARD SOLUTIONS | ACHIEVE GLOBAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220002 | 7056 | 0018G AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 33.93 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220002 | 7056 | 0018G AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 134.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223147 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 550.00 | COMMERCIAL CARD SOLUTIONS | VCU CASHIERING 840 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223178 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 435.00 | COMMERCIAL CARD SOLUTIONS | TENNESSEE ASSOCIATION OF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 7,169.73 | COMMERCIAL CARD SOLUTIONS | THE US GRANT A LUXURY COL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 22,050.00 | COMMERCIAL CARD SOLUTIONS | ARRANGEMENTS UNLIMITED INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 179.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 199.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR SEMINARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 2,310.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 24.00 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300656 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 470.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300656 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 470.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300656 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 470.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300656 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 470.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300656 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 470.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303219 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 245.00 | COMMERCIAL CARD SOLUTIONS | WWW.GLOBALCOMPLIANCEPANELC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 15.95 | COMMERCIAL CARD SOLUTIONS | KING SOOPERS #0118 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 18.30 | COMMERCIAL CARD SOLUTIONS | KING SOOPERS #0118 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045321103 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 456.75 | COMMERCIAL CARD SOLUTIONS | MARRIOTT 337MJ8 TROY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045321103 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 99.65 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186135229915 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 668.92 | COMMERCIAL CARD SOLUTIONS | SEAWORLD SAN DIEGO IP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300304 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 154.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300304 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 264.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045224190 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 17.42 | COMMERCIAL CARD SOLUTIONS | Amazon.com | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244001 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 892.50 | COMMERCIAL CARD SOLUTIONS | UCLA-ASSM EXEC EDU PROG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244001 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 17.42 | COMMERCIAL CARD SOLUTIONS | Amazon.com | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 202136323410 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 10.48 | COMMERCIAL CARD SOLUTIONS | VONS Store00021428 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 202136323410 | 7056 | 0018A AA | PV | 3555936 | 10/22/2010 | 639615062992 IM/RSP 10/10 | 126.26 | COMMERCIAL CARD SOLUTIONS | CAMPUS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003004046 | 7056 | 0008 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 339.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080011 | 7056 | 0008 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 99.96 | COMMERCIAL CARD SOLUTIONS | VISUAL AIDS ELECTRONICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080011 | 7056 | 0008 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 222.25 | COMMERCIAL CARD SOLUTIONS | CHAMPION EXPEDITION SVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080188 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 1,326.87 | COMMERCIAL CARD SOLUTIONS | LONDON BUSINESS CONF L | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080188 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 995.00 | COMMERCIAL CARD SOLUTIONS | ASSOCIATION OF ENE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080188 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 10,505.97 | COMMERCIAL CARD SOLUTIONS | NEW YORK-NEW YORK - RSVN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300002 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 1,795.00 | COMMERCIAL CARD SOLUTIONS | IIR USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300005 | 7056 | 0008 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 920.00 | COMMERCIAL CARD SOLUTIONS | AMER COLLEGE OF RADIOLOGY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300005 | 7056 | 0008 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 200.00 | COMMERCIAL CARD SOLUTIONS | AMER COL OF CLINICAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 199.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 0008 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 60.00 | COMMERCIAL CARD SOLUTIONS | SIUE ACEWEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 0008 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 149.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300030 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 141.65 | COMMERCIAL CARD SOLUTIONS | FEDEX OFFICE #4696 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 1,496.41 | COMMERCIAL CARD SOLUTIONS | DAVE & BUSTERS #20 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 1,142.60 | COMMERCIAL CARD SOLUTIONS | DAVE & BUSTERS #20 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 190.00 | COMMERCIAL CARD SOLUTIONS | RESTEK CORPORATIO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 65.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 1,956.00 | COMMERCIAL CARD SOLUTIONS | FAUSKE & ASSOC INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300005 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 199.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300035 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300035 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300035 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 308.73 | COMMERCIAL CARD SOLUTIONS | FCC*FRANKLINCOVEYSEMINAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300043 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300043 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300043 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300043 | 7056 | 0008 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 349.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300044 | 7056 | 0008 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 149.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300047 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300047 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300047 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 1,495.00 | COMMERCIAL CARD SOLUTIONS | HSPH CENTER FOR CONTINUIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300047 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 723.00 | COMMERCIAL CARD SOLUTIONS | ACADIAN AMBULANCE SERVICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300047 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 990.00 | COMMERCIAL CARD SOLUTIONS | UNC OH OSHER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300047 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 39.95 | COMMERCIAL CARD SOLUTIONS | 360 TRAINING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300062 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300062 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 245.00 | COMMERCIAL CARD SOLUTIONS | CONFERTEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300362 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 210.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300362 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 449.00 | COMMERCIAL CARD SOLUTIONS | FDI SERVICES COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013304196 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013304196 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220190 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 31,216.16 | COMMERCIAL CARD SOLUTIONS | BIG CEDAR LODGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220190 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 175.00 | COMMERCIAL CARD SOLUTIONS | ASCP SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220212 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 28.76 | COMMERCIAL CARD SOLUTIONS | USPS 262900019526 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220212 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220212 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | DIGITAL PARTNERS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220212 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220212 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 25.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220212 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220223 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 1,495.00 | COMMERCIAL CARD SOLUTIONS | HSPH CENTER FOR CONTINUIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220223 | 7056 | 0008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/SS 11/10 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220223 | 7056 | 0008 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0080130035 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS/02/11 | 239.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130037 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 99.00 | COMMERCIAL CARD SOLUTIONS | CSC PUBLISHING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130037 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 199.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130037 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 420.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130037 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 1,725.00 | COMMERCIAL CARD SOLUTIONS | LNI EXT PHARMACY CE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130037 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130037 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130037 | 7056 | 0008 AA | PV | 3596277 | 02/25/2011 | 639615062992 | IN/RSP 02/11 | 1,950.00 | COMMERCIAL CARD SOLUTIONS | THE CENTER FOR PROFESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130039 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130039 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 195.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130039 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130039 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 395.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130043 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 197.00 | COMMERCIAL CARD SOLUTIONS | GMP TRAINING SYSTEMS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130043 | 7056 | 0008 AA | PV | 3596277 | 02/25/2011 | 639615062992 | IN/RSP 02/11 | 299.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130044 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 648.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130047 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 1,705.00 | COMMERCIAL CARD SOLUTIONS | UNC CH OSHERC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130047 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 95.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF HAZARDOUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130047 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 359.00 | COMMERCIAL CARD SOLUTIONS | DATACHEM SOFTWARE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130047 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 335.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130047 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 125.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF HAZARDOUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130052 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 2,400.00 | COMMERCIAL CARD SOLUTIONS | CDISC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130052 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 524.00 | COMMERCIAL CARD SOLUTIONS | PHARMASUG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130052 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 1,400.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130052 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 995.00 | COMMERCIAL CARD SOLUTIONS | SAS GLOBAL FORUM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130196 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 2,700.00 | COMMERCIAL CARD SOLUTIONS | CHASE PARK PLAZA HOTEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130362 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 449.00 | COMMERCIAL CARD SOLUTIONS | FOI SERVICES COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130362 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 35.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130196 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 417.61 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130196 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 128.37 | COMMERCIAL CARD SOLUTIONS | RESORT AT SQUAW CREEK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142012 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142012 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142013 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 350.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142013 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142013 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142013 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 210.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142021 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 895.00 | COMMERCIAL CARD SOLUTIONS | HELP DESK INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142021 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 1,995.00 | COMMERCIAL CARD SOLUTIONS | MICROSOFT CRG EVENTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142021 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 1,995.00 | COMMERCIAL CARD SOLUTIONS | MICROSOFT CRG EVENTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142021 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 3,195.00 | COMMERCIAL CARD SOLUTIONS | GLOBAL KNOWLEDGE TRAINING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142021 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 1,425.00 | COMMERCIAL CARD SOLUTIONS | INDEPENDENT ORACLE USERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142021 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 3,495.00 | COMMERCIAL CARD SOLUTIONS | GLOBAL KNOWLEDGE TRAINING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142021 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 1,515.00 | COMMERCIAL CARD SOLUTIONS | AFCOM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142023 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142023 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142023 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 325.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142023 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142023 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142023 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142023 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142030 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 40.00 | COMMERCIAL CARD SOLUTIONS | GATEWAY CENTER FOR GIV | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142030 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 1,050.00 | COMMERCIAL CARD SOLUTIONS | CHASE PARK PLAZA HOTEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142048 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 122.34 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS-LIVE PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142052 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142052 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142055 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 725.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142055 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 166.00 | COMMERCIAL CARD SOLUTIONS | IATA +15148740202 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142055 | 7056 | 0008 AA | PV | 3596277 | 02/25/2011 | 639615062992 | IN/RSP 02/11 | 180.00 | COMMERCIAL CARD SOLUTIONS | SCHC          01 OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142055 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 2,370.00 | COMMERCIAL CARD SOLUTIONS | ACT*NAEMI, THE PREMIER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142055 | 7056 | 0008 AA | PV | 3596277 | 02/25/2011 | 639615062992 | IN/RSP 02/11 | 95.00 | COMMERCIAL CARD SOLUTIONS | ASSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142055 | 7056 | 0008 AA | PV | 3596277 | 02/25/2011 | 639615062992 | IN/RSP 02/11 | 1,145.00 | COMMERCIAL CARD SOLUTIONS | ACC EVENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142055 | 7056 | 0008 AA | PV | 3596277 | 02/25/2011 | 639615062992 | IN/RSP 02/11 | 2,641.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242363 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142055 | 7056 | 0008 AA | PV | 3596277 | 02/25/2011 | 639615062992 | IN/RSP 02/11 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242363 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142298 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 199.97 | COMMERCIAL CARD SOLUTIONS | SUN RENTAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142298 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 773.94 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142298 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 84.22 | COMMERCIAL CARD SOLUTIONS | MOVERS EQUIPMENT SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142298 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 11,750.00 | COMMERCIAL CARD SOLUTIONS | TCD*THOMSON FINANCIAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142010 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 199.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142031 | 7056 | 0008 AA | PV | 3596277 | 02/25/2011 | 639615062992 | IN/RSP 02/11 | 188.10 | COMMERCIAL CARD SOLUTIONS | LORMAN EDUCATION SERVICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142031 | 7056 | 0008 AA | PV | 3596277 | 02/25/2011 | 639615062992 | IN/RSP 02/11 | 1,710.00 | COMMERCIAL CARD SOLUTIONS | SHRM ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142360 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142360 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 2,422.62 | COMMERCIAL CARD SOLUTIONS | DOUBLETREE AT WESTPORT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142360 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | WU SCHOOL OF BUSINESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142360 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | WU SCHOOL OF BUSINESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142360 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142361 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 295.00 | COMMERCIAL CARD SOLUTIONS | WWWGLOBAL COMPLIANCEPANEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142361 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142361 | 7056 | 0008 AA | PV | 3596277 | 02/25/2011 | 639615062992 | IN/RSP 02/11 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142363 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 1,295.00 | COMMERCIAL CARD SOLUTIONS | IPC LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142363 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 1,295.00 | COMMERCIAL CARD SOLUTIONS | IPC LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142363 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 1,295.00 | COMMERCIAL CARD SOLUTIONS | IPC LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142364 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 301.00 | COMMERCIAL CARD SOLUTIONS | Amazon.com | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142364 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 307.20 | COMMERCIAL CARD SOLUTIONS | Amazon.com | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142364 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 527.00 | COMMERCIAL CARD SOLUTIONS | WWW FOANEWS COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142364 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 1,022.59 | COMMERCIAL CARD SOLUTIONS | KEPNER-TREGOE INC INTERNE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142364 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 518.00 | COMMERCIAL CARD SOLUTIONS | KEPNER-TREGOE INC INTERNE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142364 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 525.30 | COMMERCIAL CARD SOLUTIONS | KEPNER-TREGOE INC INTERNE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142364 | 7056 | 0008 AA | PV | 3596277 | 02/25/2011 | 639615062992 | IN/RSP 02/11 | 120.40 | COMMERCIAL CARD SOLUTIONS | Amazon.com | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142364 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 2,025.38 | COMMERCIAL CARD SOLUTIONS | KEPNER-TREGOE INC INTERNE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142512 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142518 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142519 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142537 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | DATA NICHE ASSOCIATES, IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142537 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 1,175.00 | COMMERCIAL CARD SOLUTIONS | DATA NICHE ASSOCIATES, IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142537 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | DATA NICHE ASSOCIATES, IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142537 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 1,175.00 | COMMERCIAL CARD SOLUTIONS | DATA NICHE ASSOCIATES, IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142537 | 7056 | 0008 AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080430098 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 500.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI BOTANICAL GARDEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080430098 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 522.35 | COMMERCIAL CARD SOLUTIONS | DRI*DOMINGER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080430098 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 149.00 | COMMERCIAL CARD SOLUTIONS | HAGEMANN & COMPANY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140100035 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 149.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140100035 | 7056 | 0008 AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 119.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140100035 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 119.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140100035 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 119.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140100035 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 119.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140100035 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 119.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140100035 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 119.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140100035 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 119.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140100035 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 119.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140100035 | 7056 | 0008 AA | PV | 3585591 | 02/25/2011 | 639615062992 | NI/RSP 01/11 | 119.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | Amount | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020003329008 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 89.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329008 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 89.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329008 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 6,466.00 | COMMERCIAL CARD SOLUTIONS | BERLITZ 113 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329008 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 3,895.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL LANGUAGE PL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080421 | 7056 | 0000B AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 315.00 | COMMERCIAL CARD SOLUTIONS | CAPITAL ASSOC INDUSTRIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080421 | 7056 | 0000B AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 139.00 | COMMERCIAL CARD SOLUTIONS | CAPITAL ASSOC INDUSTRIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7056 | 0000B AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 890.00 | COMMERCIAL CARD SOLUTIONS | MH EQUIPMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7056 | 0000B AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 449.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEONLINE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7056 | 0000B AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 1,237.50 | COMMERCIAL CARD SOLUTIONS | BOWEN EHS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 46.82 | COMMERCIAL CARD SOLUTIONS | CHANNING BETE COMP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 265.00 | COMMERCIAL CARD SOLUTIONS | CPR CONSULTANTS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 63.52 | COMMERCIAL CARD SOLUTIONS | CHANNING BETE COMP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080112 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 39.66 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERSI01 OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080401 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 249.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 493.50 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 577.50 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 609.00 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 630.00 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 545.33 | COMMERCIAL CARD SOLUTIONS | CHANNING BETE COMP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 651.00 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080049 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 890.00 | COMMERCIAL CARD SOLUTIONS | ATLAS COPCO COMPRSSR - C | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 895.00 | COMMERCIAL CARD SOLUTIONS | LION TECHNOLOGY INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 134.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 35.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 299.00 | COMMERCIAL CARD SOLUTIONS | EMSL/LAT TESTING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081701 | 7056 | 0014D AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 145.00 | COMMERCIAL CARD SOLUTIONS | VUE*APICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081701 | 7056 | 0014D AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 145.00 | COMMERCIAL CARD SOLUTIONS | VUE*APICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7056 | 0014D AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 1,217.50 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7056 | 0014D AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 1,217.50 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7056 | 0014D AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 118.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7056 | 0014D AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 27.25 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7056 | 0014D AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 90.50 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7056 | 0014D AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 2,435.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 500.00 | COMMERCIAL CARD SOLUTIONS | CASA RIO MEXICAN RESTAURA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 420.00 | COMMERCIAL CARD SOLUTIONS | AMERISTAR CASINO RSRT&SPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 875.00 | COMMERCIAL CARD SOLUTIONS | AMERISTAR CASINO RSRT&SPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 420.00 | COMMERCIAL CARD SOLUTIONS | AMERISTAR CASINO RSRT&SPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 360.00 | COMMERCIAL CARD SOLUTIONS | KITCHEN CONSERVATORY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080008 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 145.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080020 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 998.29 | COMMERCIAL CARD SOLUTIONS | ASIS INTERNATIONAL EPIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080023 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 199.00 | COMMERCIAL CARD SOLUTIONS | IOMOSAIC CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080026 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 495.00 | COMMERCIAL CARD SOLUTIONS | SONIC SAFETY SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120027 | 7056 | 0000B AA | PV | 3626355 05/27/2011 | 6396150062992 PH/SS 05/20 | | 6,668.82 | COMMERCIAL CARD SOLUTIONS | OTESAGA HOTEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180102080248 | 7056 | 0018D AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 1,045.00 | COMMERCIAL CARD SOLUTIONS | RJG INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223166 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 500.00 | COMMERCIAL CARD SOLUTIONS | VCU CASHIERING 840 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223166 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 550.00 | COMMERCIAL CARD SOLUTIONS | MUSC - CHP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223242 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 1,000.00 | COMMERCIAL CARD SOLUTIONS | MEDICAL COLLEGE OF WI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 30.68 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300620 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 990.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 860.00 | COMMERCIAL CARD SOLUTIONS | WIRB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 1,150.00 | COMMERCIAL CARD SOLUTIONS | WIRB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300656 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 500.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS COMPUTER LEA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320001 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 54.15 | COMMERCIAL CARD SOLUTIONS | DEEP ROCK WATER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320001 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 295.39 | COMMERCIAL CARD SOLUTIONS | COLORADO CHAUTAUQUA EVENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320005 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320010 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 12,850.00 | COMMERCIAL CARD SOLUTIONS | NU KELLOGG EXECUTIVE ED | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 17.88 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 11.37 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 25.51 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 46.98 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320061 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 295.00 | COMMERCIAL CARD SOLUTIONS | COUNCIL OF SUPPLY CHAI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320061 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 1,395.00 | COMMERCIAL CARD SOLUTIONS | COUNCIL OF SUPPLY CHAI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320080 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 154.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320104 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 990.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 187136323423 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 71.68 | COMMERCIAL CARD SOLUTIONS | CAMPUS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300302 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 71.68 | COMMERCIAL CARD SOLUTIONS | CAMPUS CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 202136323410 | 7056 | 0018G AA | PV | 3626347 05/27/2011 | 6396150062992 IM/RSP5 5/20 | | 300.00 | COMMERCIAL CARD SOLUTIONS | WEBEX *WEBEX.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010080013 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 1,853.00 | COMMERCIAL CARD SOLUTIONS | DAVID ALLEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010080013 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 545.00 | COMMERCIAL CARD SOLUTIONS | DAVID ALLEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010080015 | 7056 | 0000B AA | PV | 3638235 06/24/2011 | 6396150062992 PH/SS 06/20 | | 1,389.75 | COMMERCIAL CARD SOLUTIONS | DAVID ALLEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010080388 | 7056 | 0000B AA | PV | 3638235 06/24/2011 | 6396150062992 PH/SS 06/20 | | 79.00 | COMMERCIAL CARD SOLUTIONS | ACT*NAEM, THE PREMIER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010080388 | 7056 | 0000B AA | PV | 3638235 06/24/2011 | 6396150062992 PH/SS 06/20 | | 1,309.87 | COMMERCIAL CARD SOLUTIONS | NY-NY HOTEL - A/R | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010080388 | 7056 | 0000B AA | PV | 3638235 06/24/2011 | 6396150062992 PH/SS 06/20 | | 4,532.93 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011220538 | 7056 | 0000B AA | PV | 3638235 06/24/2011 | 6396150062992 PH/SS 06/20 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011220538 | 7056 | 0000B AA | PV | 3638235 06/24/2011 | 6396150062992 PH/SS 06/20 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000021 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000021 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 70.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000022 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000022 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 1,695.00 | COMMERCIAL CARD SOLUTIONS | PERI INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000022 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 650.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS OF ST LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000022 | 7056 | 0000B AA | PV | 3638235 06/24/2011 | 6396150062992 PH/SS 06/20 | | 0.10 | COMMERCIAL CARD SOLUTIONS | ATT*AT&T CONF 2005 5200 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000022 | 7056 | 0000B AA | PV | 3638235 06/24/2011 | 6396150062992 PH/SS 06/20 | | 19.40 | COMMERCIAL CARD SOLUTIONS | ATT*AT&T CONF 2005 5200 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000031 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 61.37 | COMMERCIAL CARD SOLUTIONS | MCT&MURS BAKERY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000031 | 7056 | 0000B AA | PV | 3638235 06/24/2011 | 6396150062992 PH/SS 06/20 | | 295.00 | COMMERCIAL CARD SOLUTIONS | WWW.QSPQC.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000031 | 7056 | 0000B AA | PV | 3638235 06/24/2011 | 6396150062992 PH/SS 06/20 | | 1,150.00 | COMMERCIAL CARD SOLUTIONS | ACT*NAEM, THE PREMIER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000033 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 275.00 | COMMERCIAL CARD SOLUTIONS | ACADEMY OF MOLECULAR I | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000037 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 700.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CONFERENCE INS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000037 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 850.00 | COMMERCIAL CARD SOLUTIONS | IPBS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000037 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000037 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 3,595.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEONLINE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000039 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 199.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000039 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 118.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000044 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 430.85 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000044 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 545.00 | COMMERCIAL CARD SOLUTIONS | DAVID ALLEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000052 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000052 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 30.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ICSA2011APP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000052 | 7056 | 0000B AA | PV | 3638235 06/24/2011 | 6396150062992 PH/SS 06/20 | | 3,000.00 | COMMERCIAL CARD SOLUTIONS | ISPE-SAN DIEGO CHAPTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000052 | 7056 | 0000B AA | PV | 3638235 06/24/2011 | 6396150062992 PH/SS 06/20 | | 499.00 | COMMERCIAL CARD SOLUTIONS | STAR RESEARCH, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000053 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 690.00 | COMMERCIAL CARD SOLUTIONS | GBI RESEARCH, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000053 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 350.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014120195 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 2,306.00 | COMMERCIAL CARD SOLUTIONS | IIR USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014120222 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014120222 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014120222 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014120223 | 7056 | 0000B AA | PV | 3638235 06/24/2011 | 6396150062992 PH/SS 06/20 | | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014120223 | 7056 | 0000B AA | PV | 3638235 06/24/2011 | 6396150062992 PH/SS 06/20 | | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014120223 | 7056 | 0000B AA | PV | 3638235 06/24/2011 | 6396150062992 PH/SS 06/20 | | 169.00 | COMMERCIAL CARD SOLUTIONS | HILTON HOTEL AUSTIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014120223 | 7056 | 0000B AA | PV | 3638234 06/24/2011 | 6396150062992 IM/RSP6 6/20 | | 169.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014120275 | 7056 | 0000B AA | PV | 3638235 06/24/2011 | 6396150062992 PH/SS 06/20 | | 99.00 | COMMERCIAL CARD SOLUTIONS | ACT*NAEM, THE PREMIER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014120275 | 7056 | 0000B AA | PV | 3638235 06/24/2011 | 6396150062992 PH/SS 06/20 | | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 121001080065 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 999.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 155.00 | COMMERCIAL CARD SOLUTIONS | SAFETY COUNSIL STL | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 465.00 | COMMERCIAL CARD SOLUTIONS | SAFETY COUNSIL STL | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 155.00 | COMMERCIAL CARD SOLUTIONS | SAFETY COUNSIL STL | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120245 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 79.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120245 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | (10.00) | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120245 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | (10.00) | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120245 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | (10.00) | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120245 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 119.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120245 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 2,295.00 | COMMERCIAL CARD SOLUTIONS | CBI RESEARCH, INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120245 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 387.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | (15.00) | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | (15.00) | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 712.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | (15.00) | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | (15.00) | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | (15.00) | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | (15.00) | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | (15.00) | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | (15.00) | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | (15.00) | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120270 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 199.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120270 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 1,830.07 | COMMERCIAL CARD SOLUTIONS | STRANASKA LLC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080508 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | (10.00) | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080508 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 128.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 69.00 | COMMERCIAL CARD SOLUTIONS | F + W - CONSUMER | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 14.78 | COMMERCIAL CARD SOLUTIONS | KEMP MUSEUM SERVICES,INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 3,599.15 | COMMERCIAL CARD SOLUTIONS | VILLA FAROTTO VINEYARDS | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 3,123.85 | COMMERCIAL CARD SOLUTIONS | KEMP MUSEUM SERVICES,INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | KEMP MUSEUM SERVICES,INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220302 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 79.00 | COMMERCIAL CARD SOLUTIONS | HCEA | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240307 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 4,881.57 | COMMERCIAL CARD SOLUTIONS | COURTYARD BY MARRIOTT-PHI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240307 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 5,128.76 | COMMERCIAL CARD SOLUTIONS | COURTYARD BY MARRIOTT-PHI | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080004 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 179.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080010 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 237.55 | COMMERCIAL CARD SOLUTIONS | Amazon.com | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080010 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 50.32 | COMMERCIAL CARD SOLUTIONS | Amazon.com | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080010 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 35.51 | COMMERCIAL CARD SOLUTIONS | Amazon.com | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 404.10 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEONLINE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120016 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 114.00 | COMMERCIAL CARD SOLUTIONS | QUALITY COUNCIL OF INDIAN | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120016 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 179.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120016 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 179.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120016 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 179.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120016 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 179.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120016 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 179.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120016 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 179.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120016 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 329.00 | COMMERCIAL CARD SOLUTIONS | QUALITY COUNCIL OF INDIAN | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120017 | 7056 | 0008 AA | PV | 3684774 10/28/2011 639615062992 PH/55 10/25 | 2,695.00 | COMMERCIAL CARD SOLUTIONS | CBI RESEARCH, INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 180102080248 | 7056 | 00180 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 425.00 | COMMERCIAL CARD SOLUTIONS | APICS | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223170 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | U OF M PEDIATRICS NEONATA | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224434 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | U OF M PEDIATRICS NEONATA | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240005 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 5,100.00 | COMMERCIAL CARD SOLUTIONS | UCB CNTR EXEC DEV/HAAS | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240005 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 5,095.75 | COMMERCIAL CARD SOLUTIONS | UCB CNTR EXEC DEV/HAAS | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240005 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 2,545.75 | COMMERCIAL CARD SOLUTIONS | UCB CNTR EXEC DEV/HAAS | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240005 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 5,525.00 | COMMERCIAL CARD SOLUTIONS | UCB CNTR EXEC DEV/HAAS | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 9,500.00 | COMMERCIAL CARD SOLUTIONS | CORPORATE EXECUTIVE BO | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 129.61 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 60.74 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240027 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 895.00 | COMMERCIAL CARD SOLUTIONS | MEDICAL RESEARCH MANAGEME | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243104 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | UNIV OF OHGO CTR FO | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300011 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 3,120.00 | COMMERCIAL CARD SOLUTIONS | APICS NORTHERN COLORAD | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300011 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 1,575.00 | COMMERCIAL CARD SOLUTIONS | MANAGEMENT - DENVER INC. | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300610 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 500.00 | COMMERCIAL CARD SOLUTIONS | NEWHORIZONS | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300656 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 500.00 | COMMERCIAL CARD SOLUTIONS | NEWHORIZONS | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 1,493.94 | COMMERCIAL CARD SOLUTIONS | MARRIOTT BOULDER | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300712 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 299.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300712 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 119.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300712 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 299.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320001 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 615.29 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 15.12 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 26.29 | COMMERCIAL CARD SOLUTIONS | EUREST @ COVIDG1935772 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 437.00 | COMMERCIAL CARD SOLUTIONS | BRIGHTLINE COMPLIANCE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 9.77 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 82.74 | COMMERCIAL CARD SOLUTIONS | DEL ROCK WATER | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 15.60 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320043 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 1,795.00 | COMMERCIAL CARD SOLUTIONS | MSI PAYMENTS | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320100 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 78.00 | COMMERCIAL CARD SOLUTIONS | ACTEVA | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300301 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 282.50 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300304 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 156.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 202136340007 | 7056 | 00186 AA | PV | 3684303 10/28/2011 639615062992 M/RSP010/27 | 181.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008003030017 | 7056 | 0008 AA | PV | 3696416 12/02/2011 639615062992 PH/55 11/25 | 5,543.46 | COMMERCIAL CARD SOLUTIONS | EFFECTIVE TRNG INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008003030017 | 7056 | 0008 AA | PV | 3696416 12/02/2011 639615062992 PH/55 11/25 | 5,543.45 | COMMERCIAL CARD SOLUTIONS | EFFECTIVE TRNG INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008010080013 | 7056 | 0008 AA | PV | 3696417 12/02/2011 639615062992 PH/55 11/25 | 154.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7056 | 0008 AA | PV | 3696417 12/02/2011 639615062992 PH/55 11/25 | 299.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080020 | 7056 | 0008 AA | PV | 3696416 12/02/2011 639615062992 PH/55 11/25 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080037 | 7056 | 0008 AA | PV | 3696416 12/02/2011 639615062992 PH/55 11/25 | 299.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080137 | 7056 | 0008 AA | PV | 3696416 12/02/2011 639615062992 PH/55 11/25 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080388 | 7056 | 0008 AA | PV | 3696416 12/02/2011 639615062992 PH/55 11/25 | 125.00 | COMMERCIAL CARD SOLUTIONS | KRM INFORMATION SERVICES | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080388 | 7056 | 0008 AA | PV | 3696416 12/02/2011 639615062992 PH/55 11/25 | 149.00 | COMMERCIAL CARD SOLUTIONS | NAEM-- EVENTS | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300010 | 7056 | 0008 AA | PV | 3696416 12/02/2011 639615062992 PH/55 11/25 | 449.00 | COMMERCIAL CARD SOLUTIONS | ASCO MEETING SERVICES | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300013 | 7056 | 0008 AA | PV | 3696416 12/02/2011 639615062992 PH/55 11/25 | 449.00 | COMMERCIAL CARD SOLUTIONS | FDI SERVICES,COM | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 0008 AA | PV | 3696416 12/02/2011 639615062992 PH/55 11/25 | 129.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 0008 AA | PV | 3696416 12/02/2011 639615062992 PH/55 11/25 | 1,595.00 | COMMERCIAL CARD SOLUTIONS | PERI INC | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 0008 AA | PV | 3696416 12/02/2011 639615062992 PH/55 11/25 | 2.70 | COMMERCIAL CARD SOLUTIONS | ATT*AT&T CONF 2PM2134 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 0008 AA | PV | 3696416 12/02/2011 639615062992 PH/55 11/25 | 7.34 | COMMERCIAL CARD SOLUTIONS | ATT*AT&T CONF 2PM2134 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 0008 AA | PV | 3696416 12/02/2011 639615062992 PH/55 11/25 | 11.93 | COMMERCIAL CARD SOLUTIONS | ATT*AT&T CONF 2PM2134 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 0008 AA | PV | 3696416 12/02/2011 639615062992 PH/55 11/25 | 11.17 | COMMERCIAL CARD SOLUTIONS | ATT*AT&T CONF 2PM4093 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 0008 AA | PV | 3696416 12/02/2011 639615062992 PH/55 11/25 | 129.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 0008 AA | PV | 3696417 12/02/2011 639615062992 M/RSP010/27 | 90.00 | COMMERCIAL CARD SOLUTIONS | SILE EMARKET | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300024 | 7056 | 0008 AA | PV | 3696417 12/02/2011 639615062992 M/RSP010/27 | 385.00 | COMMERCIAL CARD SOLUTIONS | SILE EMARKET | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7056 | 0008 AA | PV | 3696417 12/02/2011 639615062992 M/RSP010/27 | 149.00 | COMMERCIAL CARD SOLUTIONS | INFOCAST | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7056 | 0008 AA | PV | 3696417 12/02/2011 639615062992 M/RSP010/27 | 1,521.84 | COMMERCIAL CARD SOLUTIONS | DAVE & BUSTERS #20 | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7056 | 0008 AA | PV | 3696417 12/02/2011 639615062992 M/RSP010/27 | 120.00 | COMMERCIAL CARD SOLUTIONS | OPTICAL SOC OF AMER IWEB | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7056 | 0008 AA | PV | 3696417 12/02/2011 639615062992 M/RSP010/27 | 305.00 | COMMERCIAL CARD SOLUTIONS | OPTICAL SOC OF AMER IWEB | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7056 | 0008 AA | PV | 3696417 12/02/2011 639615062992 M/RSP010/27 | 199.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7056 | 0008 AA | PV | 3696417 12/02/2011 639615062992 M/RSP010/27 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7056 | 0008 AA | PV | 3696417 12/02/2011 639615062992 M/RSP010/27 | 108.17 | COMMERCIAL CARD SOLUTIONS | TAYLOR & FRANCIS BOOKS | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7056 | 0008 AA | PV | 3696417 12/02/2011 639615062992 M/RSP010/27 | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7056 | 0008 AA | PV | 3696417 12/02/2011 639615062992 M/RSP010/27 | 199.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7056 | 0008 AA | PV | 3696417 12/02/2011 639615062992 M/RSP010/27 | 86.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300044 | 7056 | 0008 AA | PV | 3696417 12/02/2011 639615062992 M/RSP010/27 | 1,095.00 | COMMERCIAL CARD SOLUTIONS | STANFORD WCS7ESTERN CON | 46771G PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801130001 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 65.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130002 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 65.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130003 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 1,695.00 | COMMERCIAL CARD SOLUTIONS | CASSS 00 OF 00 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130005 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 3,000.00 | COMMERCIAL CARD SOLUTIONS | COLLEGE OF PHARMACY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130005 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 199.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130035 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 3,000.00 | COMMERCIAL CARD SOLUTIONS | COLLEGE OF PHARMACY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130007 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 550.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130037 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 1,090.00 | COMMERCIAL CARD SOLUTIONS | AACR ANNUAL MEETING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130037 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 3,130.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130037 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 1,610.00 | COMMERCIAL CARD SOLUTIONS | CASSS 00 OF 00 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130037 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 425.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130039 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130039 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 100.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *MISSOURILIB | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130043 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 150.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130043 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 150.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130044 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 239.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130044 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130047 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 100.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *AMERICANSOC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130047 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 100.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *AMERICANSOC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130047 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 54.00 | COMMERCIAL CARD SOLUTIONS | NMRFT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130047 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 1,072.26 | COMMERCIAL CARD SOLUTIONS | PACIFIC RADIATION CORP. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130052 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 337.50 | COMMERCIAL CARD SOLUTIONS | SAS INSTITUTE INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130052 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 540.00 | COMMERCIAL CARD SOLUTIONS | CLINICAL DATA INTERCHANGE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142021 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 3,000.00 | COMMERCIAL CARD SOLUTIONS | PREMIER KNOWLEDGE SOLUTIO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142021 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 2,075.00 | COMMERCIAL CARD SOLUTIONS | MICROSOFT CORP EVENTS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142021 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 2,075.00 | COMMERCIAL CARD SOLUTIONS | MICROSOFT CORP EVENTS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142021 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 2,075.00 | COMMERCIAL CARD SOLUTIONS | MICROSOFT CORP EVENTS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142021 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 7,200.00 | COMMERCIAL CARD SOLUTIONS | ASPECT SOFTWARE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142021 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 2,995.00 | COMMERCIAL CARD SOLUTIONS | QUICKLEARN TRAINING INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142030 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 78.87 | COMMERCIAL CARD SOLUTIONS | MOVERS EQUIPMENT SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142030 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 17,243.42 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142052 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 100.00 | COMMERCIAL CARD SOLUTIONS | NCSU-RELATED FDN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142052 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 50.00 | COMMERCIAL CARD SOLUTIONS | NCSU LIBRARY CARD | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142052 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 199.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142055 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 145.00 | COMMERCIAL CARD SOLUTIONS | SILK ERTC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142055 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 79.00 | COMMERCIAL CARD SOLUTIONS | NAEM - EVENTS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142055 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | (225.00) | COMMERCIAL CARD SOLUTIONS | CICI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142055 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 275.00 | COMMERCIAL CARD SOLUTIONS | WWWCICIXNET | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142055 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 784.00 | COMMERCIAL CARD SOLUTIONS | NAEM - EVENTS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142055 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 2,370.00 | COMMERCIAL CARD SOLUTIONS | ACT*NAEM, THE PREMIER | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142055 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 291.43 | COMMERCIAL CARD SOLUTIONS | SPAN INTERNATIONAL TRAINI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142055 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 85.00 | COMMERCIAL CARD SOLUTIONS | CONFERTEL WEBINARS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142023 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420361 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 25.00 | COMMERCIAL CARD SOLUTIONS | 123SIGNUP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420361 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420361 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420361 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 2,780.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420361 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 25.00 | COMMERCIAL CARD SOLUTIONS | GOOGLE *ASTD St Louis | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420361 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 109.00 | COMMERCIAL CARD SOLUTIONS | GOOGLE *ASTD St Louis | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420363 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 399.00 | COMMERCIAL CARD SOLUTIONS | 123SIGNUP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420363 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 399.00 | COMMERCIAL CARD SOLUTIONS | 123SIGNUP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420363 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 123.99 | COMMERCIAL CARD SOLUTIONS | AMAZON MKTPLACE PMTS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420380 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 84.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420384 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 145.00 | COMMERCIAL CARD SOLUTIONS | WWWTRAINHRCOM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420512 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801421277 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 445.00 | COMMERCIAL CARD SOLUTIONS | DAVID ALLEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00804430098 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 199.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080015 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 3,500.00 | COMMERCIAL CARD SOLUTIONS | SHERATON WESTPORT PLZ TW | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080015 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 2,068.31 | COMMERCIAL CARD SOLUTIONS | SHERATON WESTPORT PLZ TW | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080015 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | SHERATON WESTPORT PLZ TW | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080015 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 529.80 | COMMERCIAL CARD SOLUTIONS | SHERATON WESTPORT PLZ TW | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080015 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 101.50 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080015 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | (164.37) | COMMERCIAL CARD SOLUTIONS | SHERATON WESTPORT PLZ TW | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080015 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 397.35 | COMMERCIAL CARD SOLUTIONS | SHERATON WESTPORT PLZ TW | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080015 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 3,845.26 | COMMERCIAL CARD SOLUTIONS | MORTON'S OF CHICAGO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080015 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 80.00 | COMMERCIAL CARD SOLUTIONS | SHERATON WESTPORT LAKE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080015 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 5,100.00 | COMMERCIAL CARD SOLUTIONS | SHERATON WESTPORT PLZ TW | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080020 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 433.57 | COMMERCIAL CARD SOLUTIONS | APICS ST LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080061 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 136.07 | COMMERCIAL CARD SOLUTIONS | CREATIVE SAFETY SUPPLY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080106 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 2,140.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080106 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 2,049.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401120220 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 1,395.00 | COMMERCIAL CARD SOLUTIONS | UNIV WIS PYLE CTR | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401120240 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 567.00 | COMMERCIAL CARD SOLUTIONS | UMC CONTINUING EDUCATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01900024121 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 600.00 | COMMERCIAL CARD SOLUTIONS | UMC CONTINUING EDUCATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000284127 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 54.55 | COMMERCIAL CARD SOLUTIONS | APICS ST LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000329007 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 5,966.00 | COMMERCIAL CARD SOLUTIONS | MARRIOTT 3371/3 ST LOUIS A | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02001908421 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 250.00 | COMMERCIAL CARD SOLUTIONS | NCSU A/R COLLECTIONS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02001908421 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 95.75 | COMMERCIAL CARD SOLUTIONS | LEGO SHOP AT HOME | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02001908421 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 53.26 | COMMERCIAL CARD SOLUTIONS | UPS WEB SALE #177 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02001908421 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 712.11 | COMMERCIAL CARD SOLUTIONS | CHANNING BETE CO AHA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02001912402 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 65.00 | COMMERCIAL CARD SOLUTIONS | WAKE TECHNICAL COMMUNITY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02100080006 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 289.05 | COMMERCIAL CARD SOLUTIONS | APICS ST LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02707080014 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 995.00 | COMMERCIAL CARD SOLUTIONS | GA TECH PRO EDU WEB | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02707080014 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 195.00 | COMMERCIAL CARD SOLUTIONS | UNC OH OSHERIC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02707080014 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 240.00 | COMMERCIAL CARD SOLUTIONS | UNC OH OSHERIC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02707080014 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 240.00 | COMMERCIAL CARD SOLUTIONS | UNC OH OSHERIC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02707080014 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 995.00 | COMMERCIAL CARD SOLUTIONS | TEXAS ENGINEERING EXP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02707080014 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 995.00 | COMMERCIAL CARD SOLUTIONS | TEXAS ENGINEERING EXP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02700080601 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 145.00 | COMMERCIAL CARD SOLUTIONS | SILK ERTC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100080012 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 451.50 | COMMERCIAL CARD SOLUTIONS | COLA CONTACTING SVCS SAF | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100080012 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 598.50 | COMMERCIAL CARD SOLUTIONS | COLA CONTACTING SVCS SAF | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100080012 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 661.50 | COMMERCIAL CARD SOLUTIONS | COLA CONTACTING SVCS SAF | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100080012 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 567.00 | COMMERCIAL CARD SOLUTIONS | COLA CONTACTING SVCS SAF | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100080012 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 157.50 | COMMERCIAL CARD SOLUTIONS | COLA CONTACTING SVCS SAF | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100080012 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 225.00 | COMMERCIAL CARD SOLUTIONS | SILK EMANKET | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100080024 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 289.06 | COMMERCIAL CARD SOLUTIONS | APICS ST LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100080025 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 145.00 | COMMERCIAL CARD SOLUTIONS | VUE*APICS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100080026 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 129.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100080026 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 179.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100080090 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 83.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100080090 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 249.00 | COMMERCIAL CARD SOLUTIONS | APICS ST LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100110245 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 199.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100110245 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 179.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100110245 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 1,735.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100110245 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 199.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS15 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100110245 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 26.25 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS15 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100110245 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 199.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS15 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100110245 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 2,339.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100110245 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 1,470.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100110270 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100110270 | 7056 | 0008 | AA | PV | 372715 | 03/02/2012 | 639615062992 | PH/S1/02/24 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 14002021501 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 245.00 | COMMERCIAL CARD SOLUTIONS | WWWPLCOPALCOM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 14002021801 | 7056 | 0008 | AA | PV | 372146 | 03/02/2012 | 639615062992 | IN/RSP002/24 | 193.38 | COMMERCIAL CARD SOLUTIONS | ENTERPRISE RENT-A-CAR | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011300051 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 92.50 | COMMERCIAL CARD SOLUTIONS | FORENSIC PATHOLOGY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300052 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300052 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | (355.00) | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300052 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | (1,200.00) | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300052 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 525.00 | COMMERCIAL CARD SOLUTIONS | PHARMASUG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300052 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 525.00 | COMMERCIAL CARD SOLUTIONS | PHARMASUG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300052 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 1,980.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300054 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 480.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 25.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 90.56 | COMMERCIAL CARD SOLUTIONS | HONEYBAKED HAM #406 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 478.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420223 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 1,450.00 | COMMERCIAL CARD SOLUTIONS | THE MATHIS GROUP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420223 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 405.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420223 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 1,450.00 | COMMERCIAL CARD SOLUTIONS | THE MATHIS GROUP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 8,698.79 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420252 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 239.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420252 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 119.99 | COMMERCIAL CARD SOLUTIONS | PM EDUCATE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 244.74 | COMMERCIAL CARD SOLUTIONS | SUN RENTAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 3,325.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 259.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 899.00 | COMMERCIAL CARD SOLUTIONS | PMI HOUSTON INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 80.00 | COMMERCIAL CARD SOLUTIONS | QUALITY COUNCIL OF INDIAN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 47.94 | COMMERCIAL CARD SOLUTIONS | AM SOC TRAINING AND DEVEL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 1,336.15 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | (895.00) | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 25.00 | COMMERCIAL CARD SOLUTIONS | 123SIGNUP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 1,495.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 299.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 666.14 | COMMERCIAL CARD SOLUTIONS | ARAMARK CFK OPERA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 399.00 | COMMERCIAL CARD SOLUTIONS | TELESTRAT CONSULTING, INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 990.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN TRAINCO INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 990.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN TRAINCO INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080005 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 2,049.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080015 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 5,570.13 | COMMERCIAL CARD SOLUTIONS | SHERATON WESTPORT PLZ TW | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080015 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 569.60 | COMMERCIAL CARD SOLUTIONS | SHERATON WESTPORT PLZ TW | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 8,511.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN TRAINCO INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080032 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 60.00 | COMMERCIAL CARD SOLUTIONS | UMC RESEARCH REACTOR MUR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120220 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 119.00 | COMMERCIAL CARD SOLUTIONS | QUALITY COUNCIL OF INDIAN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 160.65 | COMMERCIAL CARD SOLUTIONS | 360 TRAINING COM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 44.10 | COMMERCIAL CARD SOLUTIONS | HONEYBAKED HAM #406 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 2,175.00 | COMMERCIAL CARD SOLUTIONS | SAFE BRIDGE CONSULTANTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 180.00 | COMMERCIAL CARD SOLUTIONS | SCHC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 35.00 | COMMERCIAL CARD SOLUTIONS | AICHE 18002424363 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 1,120.00 | COMMERCIAL CARD SOLUTIONS | AICHE 18002424363 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 95.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *SOCIETYFORC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 89.00 | COMMERCIAL CARD SOLUTIONS | AICHE 18002424363 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 930.00 | COMMERCIAL CARD SOLUTIONS | AICHE 18002424363 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 175.00 | COMMERCIAL CARD SOLUTIONS | ACT*REGFORM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080421 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 1,218.00 | COMMERCIAL CARD SOLUTIONS | WAKE TECHNICAL COMMUNITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 398.98 | COMMERCIAL CARD SOLUTIONS | CHANNING BETE CO AHA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220919 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 225.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER LIMITED INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 125.00 | COMMERCIAL CARD SOLUTIONS | TRAUMA AND ACUTE CARE SER | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 567.00 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 792.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 745.50 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 703.50 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 544.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 1,757.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 3,737.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 569.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080026 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 189.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR SUPPLY MGT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080044 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 210.00 | COMMERCIAL CARD SOLUTIONS | MARYVILLE UNIVERSITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 175.00 | COMMERCIAL CARD SOLUTIONS | ACT*REGFORM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 100.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *AMERICANSOC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 1,590.00 | COMMERCIAL CARD SOLUTIONS | LION TECHNOLOGY INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080090 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 15,400.00 | COMMERCIAL CARD SOLUTIONS | SBTI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080456 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 295.00 | COMMERCIAL CARD SOLUTIONS | APICS ST LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080456 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 295.00 | COMMERCIAL CARD SOLUTIONS | APICS ST LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120245 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 199.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120245 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 149.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120245 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 21.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 816.00 | COMMERCIAL CARD SOLUTIONS | University Bindery Inc | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7056 | 00140 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 189.00 | COMMERCIAL CARD SOLUTIONS | WORLD2GO LTD | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080417 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 199.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 251.57 | COMMERCIAL CARD SOLUTIONS | SWANK AUDIO VISUAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 1,019.86 | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS FRNTENAC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 2,535.95 | COMMERCIAL CARD SOLUTIONS | DAVE & BUSTERS #20 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 140.00 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS STL AP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 1,565.41 | COMMERCIAL CARD SOLUTIONS | ACHIEVE GLOBAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 3,041.64 | COMMERCIAL CARD SOLUTIONS | ACHIEVE GLOBAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 9,000.00 | COMMERCIAL CARD SOLUTIONS | ACHIEVE GLOBAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220303 | 7056 | 00008 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 90.00 | COMMERCIAL CARD SOLUTIONS | EXHIBITOR SHOW | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 25,407.00 | COMMERCIAL CARD SOLUTIONS | TEMPE MISSION PALMS HOTEL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 49,972.70 | COMMERCIAL CARD SOLUTIONS | GAYLORD PALM HOTEL-FL ADV | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 8,000.00 | COMMERCIAL CARD SOLUTIONS | INTER CHICAGO OHARE HOTEL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 212.32 | COMMERCIAL CARD SOLUTIONS | RIVIERA RESORT AND SPA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240307 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 9,210.19 | COMMERCIAL CARD SOLUTIONS | PUBLIC CHICAGO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080001 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080001 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 129.04 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 00008 | AA | PV | 3737961 | 03/30/2012 | 639615062992 PH/SS 03/26 | 99.00 | COMMERCIAL CARD SOLUTIONS | CSC PUBLISHING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 184046306200 | 7056 | 00184 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 915.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220005 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | (2,550.00) | COMMERCIAL CARD SOLUTIONS | AMER COLL OF HLTHCR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223000 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 272.58 | COMMERCIAL CARD SOLUTIONS | CAPT ORG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223000 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 21,079.29 | COMMERCIAL CARD SOLUTIONS | MARRIOTT ATLANTA BUCKHEAD | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223134 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 287.50 | COMMERCIAL CARD SOLUTIONS | CAMBRIA SOMERSET COUNC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223136 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 287.50 | COMMERCIAL CARD SOLUTIONS | CAMBRIA SOMERSET COUNC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223247 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | AMER OSTEOPATHIC COLLE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223300 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 2,497.00 | COMMERCIAL CARD SOLUTIONS | PROGRAM ON NEGOTIATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223300 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 2,497.00 | COMMERCIAL CARD SOLUTIONS | PROGRAM ON NEGOTIATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223722 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 800.00 | COMMERCIAL CARD SOLUTIONS | TN SOCIETY OF RESPIRATORY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 14.95 | COMMERCIAL CARD SOLUTIONS | SAFEWAY STORE 00026245 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 21.70 | COMMERCIAL CARD SOLUTIONS | WHOLEFDS SUP 10445 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 100.12 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 111.34 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 7,700.00 | COMMERCIAL CARD SOLUTIONS | CCL*CTR CREA LEADERSH | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300001 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 10.27 | COMMERCIAL CARD SOLUTIONS | DS WATERS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186045300011 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 650.00 | COMMERCIAL CARD SOLUTIONS | MANAGEMENT - DENVER INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300500 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 305.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 875.00 | COMMERCIAL CARD SOLUTIONS | WIRB | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 99.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *INTERNATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 765.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300656 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 610.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300701 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 305.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 110.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *INTERNATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 200.00 | COMMERCIAL CARD SOLUTIONS | HOBBS ENGINEERING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300703 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 610.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300708 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 760.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303210 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 2,390.00 | COMMERCIAL CARD SOLUTIONS | EMC INTEGRITY INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303210 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 2,995.00 | COMMERCIAL CARD SOLUTIONS | ALTIUM INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303210 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 2,995.00 | COMMERCIAL CARD SOLUTIONS | ALTIUM INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303210 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 2,995.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ALTIUM INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303290 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 595.00 | COMMERCIAL CARD SOLUTIONS | UCSD ESPP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303290 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 1,057.93 | COMMERCIAL CARD SOLUTIONS | WWWDRMASSCOM 800-37 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045305190 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 4,500.00 | COMMERCIAL CARD SOLUTIONS | GRIGGS ACHIEVEMENT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 610.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 200.00 | COMMERCIAL CARD SOLUTIONS | COLORADO SCHOOL OF MINES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 6.44 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320061 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 305.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320080 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 305.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320104 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 144.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320104 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 610.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186135320502 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 200.00 | COMMERCIAL CARD SOLUTIONS | FDANEWS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186135320502 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 327.00 | COMMERCIAL CARD SOLUTIONS | WWW FDANEWS COM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186135329915 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 5,965.00 | COMMERCIAL CARD SOLUTIONS | SAN DIEGO PADRES TKT OFC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 194136242316 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 1,117.57 | COMMERCIAL CARD SOLUTIONS | MARRIOTT CHI DT@MED DIST | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 194136242316 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 624.00 | COMMERCIAL CARD SOLUTIONS | MARRIOTT CHI DT@MED DIST | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244001 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 34.50 | COMMERCIAL CARD SOLUTIONS | KING SOOPERS #0080 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244001 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 162.14 | COMMERCIAL CARD SOLUTIONS | PARTY AMERICA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244001 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 85.00 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS DEN BR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244001 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 1,671.76 | COMMERCIAL CARD SOLUTIONS | WESTIN (WESTIN HOTELS) | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244101 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 1,560.00 | COMMERCIAL CARD SOLUTIONS | CULINARY SCHOOL OF THE RO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244101 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 460.09 | COMMERCIAL CARD SOLUTIONS | COURTYARD BY MARRIOTT SAN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244101 | 7056 | 00186 | AA | PV | 3737946 | 03/30/2012 | 639615062992 IM/RSP003/26 | 841.31 | COMMERCIAL CARD SOLUTIONS | COURTYARD BY MARRIOTT SAN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080012 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 151.20 | COMMERCIAL CARD SOLUTIONS | WORLD2GO LTD | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080012 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 185.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER LIMITED INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080012 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 231.20 | COMMERCIAL CARD SOLUTIONS | WORLD2GO LTD | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080012 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 245.00 | COMMERCIAL CARD SOLUTIONS | WWWGLOBALCOMPLIANCEPANELC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080016 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 185.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER LIMITED INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080017 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 250.00 | COMMERCIAL CARD SOLUTIONS | SIUE EMARKET | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 1,995.00 | COMMERCIAL CARD SOLUTIONS | PERI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 2,205.00 | COMMERCIAL CARD SOLUTIONS | THE CENTER FOR PROFESS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080388 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 46.70 | COMMERCIAL CARD SOLUTIONS | EPICUREAN FEAST - 861 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 189.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 1,495.00 | COMMERCIAL CARD SOLUTIONS | PERI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 1,810.00 | COMMERCIAL CARD SOLUTIONS | CASSS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 1,800.00 | COMMERCIAL CARD SOLUTIONS | MCCRONE RESEARCH - INT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 998.00 | COMMERCIAL CARD SOLUTIONS | CANON COMMUNICATIONS LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 199.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 900.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL PHARMACEUTI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 1,346.00 | COMMERCIAL CARD SOLUTIONS | CONTROLLED RELEASE SOC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 150.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 75.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 529.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 266.56 | COMMERCIAL CARD SOLUTIONS | SLA HOTEL DEPOSIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 828.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 433.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 3,600.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300052 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 189.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300052 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 75.00 | COMMERCIAL CARD SOLUTIONS | AMSTAT.ORG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300052 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 500.00 | COMMERCIAL CARD SOLUTIONS | MUSC DBESS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300053 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 700.00 | COMMERCIAL CARD SOLUTIONS | ACCP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 1,350.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 1,350.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011305196 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 81.00 | COMMERCIAL CARD SOLUTIONS | INR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011305196 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 81.00 | COMMERCIAL CARD SOLUTIONS | INR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420191 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 185.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER LIMITED INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 2,125.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS OF ST LOU | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 400.00 | COMMERCIAL CARD SOLUTIONS | MICROSOFT CORP EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 2,195.00 | COMMERCIAL CARD SOLUTIONS | MICROSOFT CORP EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 2,295.00 | COMMERCIAL CARD SOLUTIONS | MICROSOFT CORP EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 429.00 | COMMERCIAL CARD SOLUTIONS | INSIDEOUT DEVELOPMENT LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 150.00 | COMMERCIAL CARD SOLUTIONS | UNITEK | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420223 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 966.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420252 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 182.42 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 95.00 | COMMERCIAL CARD SOLUTIONS | ASSE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 599.00 | COMMERCIAL CARD SOLUTIONS | NAEM - EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 1,995.00 | COMMERCIAL CARD SOLUTIONS | 95 PERCENT SHARE MARKETIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 1,995.00 | COMMERCIAL CARD SOLUTIONS | 95 PERCENT SHARE MARKETIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 595.00 | COMMERCIAL CARD SOLUTIONS | U S PHARMACOPEIAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 297.00 | COMMERCIAL CARD SOLUTIONS | STRAFFORD PUBLICATIONS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 643.87 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 310.83 | COMMERCIAL CARD SOLUTIONS | APL*APPLE ONLINE STORE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 945.18 | COMMERCIAL CARD SOLUTIONS | APL*APPLE ONLINE STORE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 300.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 40.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 449.00 | COMMERCIAL CARD SOLUTIONS | FOI SERVICES COM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 259.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 259.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 259.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 399.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 259.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 199.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 478.00 | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 3,590.00 | COMMERCIAL CARD SOLUTIONS | CBI RESEARCH, INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420512 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 2,690.00 | COMMERCIAL CARD SOLUTIONS | MIS TRAINING INSTITUTE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | (990.00) | COMMERCIAL CARD SOLUTIONS | AMERICAN TRAINCO INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | (990.00) | COMMERCIAL CARD SOLUTIONS | AMERICAN TRAINCO INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 23.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS COMM COLLEGE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 7.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS COMM COLLEGE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7056 | 00008 | AA | PV | 3747835 | 04/27/2012 | 639615062992 PH/SS 04/25 | 1,980.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN TRAINCO INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080015 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 20.45 | COMMERCIAL CARD SOLUTIONS | OFFICE DEPOT #1105 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080015 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 1,572.92 | COMMERCIAL CARD SOLUTIONS | OFFICE DEPOT #1105 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080016 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 1,450.00 | COMMERCIAL CARD SOLUTIONS | NEVADA TECHNICAL ASSOCIAT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080032 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 260.00 | COMMERCIAL CARD SOLUTIONS | SAFETY COUNSIL STL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080106 | 7056 | 00008 | AA | PV | 3747784 | 04/27/2012 | 639615062992 IM/RSP004/25 | 209.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02003329007 | 7056 | 0008 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 1,995.00 | COMMERCIAL CARD SOLUTIONS | 95 PERCENT SHARE MARKETIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02003329007 | 7056 | 0008 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 5,000.00 | COMMERCIAL CARD SOLUTIONS | FOUR SEASONS HOTEL ST LOU | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02001908042 | 7056 | 0008 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 315.00 | COMMERCIAL CARD SOLUTIONS | CAPITAL ASSOC INDUSTRIES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02700380006 | 7056 | 0008 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 85.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS COMM COLLEGE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02700380006 | 7056 | 0008 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 30.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS COMM COLLEGE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 10700708014 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 65.00 | COMMERCIAL CARD SOLUTIONS | CENTRAL CAROLINA COMMUNIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 10700708014 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 60.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *NORTHCAROLI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 10700808010 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 495.00 | COMMERCIAL CARD SOLUTIONS | APICS ST LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 10700808060 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 290.00 | COMMERCIAL CARD SOLUTIONS | SILE ERTC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108010 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 45.00 | COMMERCIAL CARD SOLUTIONS | BULLS EYE, LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108012 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 42.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS COMM COLLEGE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108012 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 18.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS COMM COLLEGE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108012 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 1,265.00 | COMMERCIAL CARD SOLUTIONS | OMI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108012 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 546.00 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108012 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 1,265.00 | COMMERCIAL CARD SOLUTIONS | OMI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108012 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 390.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ASSO OF OC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108012 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 5.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS COMM COLLEGE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108012 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 15.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS COMM COLLEGE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108012 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 250.00 | COMMERCIAL CARD SOLUTIONS | SLCC MERAMEC CONT ED | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108012 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 619.50 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108012 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 556.50 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108025 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 26.25 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108025 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 149.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108025 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 145.00 | COMMERCIAL CARD SOLUTIONS | VUE*APICS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108080 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 987.00 | COMMERCIAL CARD SOLUTIONS | SWIC BLV BUSINESS OFFI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100112045 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 149.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100112245 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 299.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100112245 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 179.10 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100112263 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 2,235.99 | COMMERCIAL CARD SOLUTIONS | WTC*WATERS CORP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100112268 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 5,217.31 | COMMERCIAL CARD SOLUTIONS | WTC*WATERS CORP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701080030 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 15,400.00 | COMMERCIAL CARD SOLUTIONS | SETI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701122C301 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 2,374.05 | COMMERCIAL CARD SOLUTIONS | ACHIEVE GLOBAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701122C301 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 2,741.76 | COMMERCIAL CARD SOLUTIONS | ACHIEVE GLOBAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701122C301 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 4,641.37 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS STL AP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701122C303 | 7056 | 0008 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 40.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701122C303 | 7056 | 0008 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 90.00 | COMMERCIAL CARD SOLUTIONS | EXHIBITOR MAGAZINE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701122C303 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 1,600.00 | COMMERCIAL CARD SOLUTIONS | VIRGINIA ACADEMY OF FAMI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701122C970 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | (1,773.97) | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS REGENCY F/D | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701122C970 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 44,699.96 | COMMERCIAL CARD SOLUTIONS | THE RITZ CARLTON PHOENIX | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701122C970 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 64,701.95 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS REGENCY F/D | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701122C970 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 242.54 | COMMERCIAL CARD SOLUTIONS | OFFICE DEPOT #1105 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701124D010 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | ACADEMY OF MNGD CARE PHAR | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701124D300 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 379.63 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS REGENCY F/D | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701124D300 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 295.63 | COMMERCIAL CARD SOLUTIONS | SHERATON CLAYTON PLAZA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701124D307 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 4,970.25 | COMMERCIAL CARD SOLUTIONS | HOTEL DEREK HOUSTON | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701124D962 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 59.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 16601208020 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 87.06 | COMMERCIAL CARD SOLUTIONS | SPORTSMANS GUIDE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 16601208020 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 664.44 | COMMERCIAL CARD SOLUTIONS | CSSI NATCHEZ SHOOTERS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 16601208020 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 2,037.66 | COMMERCIAL CARD SOLUTIONS | CSSI NATCHEZ SHOOTERS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 16601208023 | 7056 | 0008 AA | PV | 3747835 04/27/2012 63961506299Z.PN/S1 04/25 | 189.31 | COMMERCIAL CARD SOLUTIONS | Amazon.com | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18404630C030 | 7056 | 00184 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 12.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACAD OF PEDI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604522005 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 5,964.00 | COMMERCIAL CARD SOLUTIONS | RICHARDPETTY DRIVING EXP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604522005 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 261.93 | COMMERCIAL CARD SOLUTIONS | CAPT ORG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604522170 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 675.00 | COMMERCIAL CARD SOLUTIONS | SUWANNEE RIVER AHEC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604522233 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 166.67 | COMMERCIAL CARD SOLUTIONS | MANA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604522235 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 166.67 | COMMERCIAL CARD SOLUTIONS | MANA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604522238 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 166.66 | COMMERCIAL CARD SOLUTIONS | MANA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604522253 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 1,000.00 | COMMERCIAL CARD SOLUTIONS | UIOWA CME DIVISION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604523 710 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 844.38 | COMMERCIAL CARD SOLUTIONS | SWANK AUDIO VISUAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604524008 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 425.31 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530011 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 2,320.00 | COMMERCIAL CARD SOLUTIONS | APICS NORTHERN COLORAD | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530620 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MANN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530646 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 249.00 | COMMERCIAL CARD SOLUTIONS | FOREIGNEXCHNG AUDIO CO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530702 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 249.00 | COMMERCIAL CARD SOLUTIONS | FOREIGNEXCHNG AUDIO CO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530708 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 164.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530190 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 1,087.50 | COMMERCIAL CARD SOLUTIONS | MCAD DESIGN INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530190 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 1,087.50 | COMMERCIAL CARD SOLUTIONS | MCAD DESIGN INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530190 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 129.00 | COMMERCIAL CARD SOLUTIONS | VUE*NI CERT EXAM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532010 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 8,295.00 | COMMERCIAL CARD SOLUTIONS | EXIC EDU NON-DEGREE SEMIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532010 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 9,500.00 | COMMERCIAL CARD SOLUTIONS | NU KELLOGG EXECUTIVE ED | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532018 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 1,975.00 | COMMERCIAL CARD SOLUTIONS | PPC EGR ELEAD | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532020 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 54.01 | COMMERCIAL CARD SOLUTIONS | DS WATERS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532020 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 172.21 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532020 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 764.10 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532020 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 375.00 | COMMERCIAL CARD SOLUTIONS | VUE*NI CERT EXAM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532042 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 285.60 | COMMERCIAL CARD SOLUTIONS | GOAL QPC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532042 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 322.57 | COMMERCIAL CARD SOLUTIONS | GOAL QPC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532080 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 154.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532104 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 225.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532104 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 150.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604532104 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 199.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18613529915 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 200.00 | COMMERCIAL CARD SOLUTIONS | SAN DIEGO PADRES TICKE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20413600045 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 1,229.00 | COMMERCIAL CARD SOLUTIONS | ARIZONA SOCIETY OF ANES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20004524603 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 1,395.00 | COMMERCIAL CARD SOLUTIONS | POWER SPEAKING AND HI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20019360804105 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 2,739.94 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20213608504 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 244.00 | COMMERCIAL CARD SOLUTIONS | PC NAME TAG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20213608504 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 113.34 | COMMERCIAL CARD SOLUTIONS | PC NAME TAG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20213608504 | 7056 | 00186 AA | PV | 3747784 04/27/2012 63961506299Z.96/RSP004/2T | 300.00 | COMMERCIAL CARD SOLUTIONS | WEBEX/OPTUM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801108012 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 159.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801108012 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801108012 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801108018 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 2,450.00 | COMMERCIAL CARD SOLUTIONS | THE CENTER FOR PROFESS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801108018 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 99.50 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801108019 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 894.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801108019 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 199.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801108019 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 199.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801108188 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 895.00 | COMMERCIAL CARD SOLUTIONS | LION TECHNOLOGY INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801108188 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 292.50 | COMMERCIAL CARD SOLUTIONS | COVIDIEN/INNS 131 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801108188 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 186.33 | COMMERCIAL CARD SOLUTIONS | COVIDIEN/INNS 131 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801108188 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 112.50 | COMMERCIAL CARD SOLUTIONS | COVIDIEN/INNS 131 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801141194 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801141194 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801130001 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 185.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801130021 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 185.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801130022 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 1,950.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER LIMITED INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801130021 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMENT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801130022 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 385.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801130022 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 159.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 20801130022 | 7056 | 0008 AA | PV | 3750596 06/01/2012 63961506299Z.PN/S5 05/25 | 139.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12100180080 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 1.00 | COMMERCIAL CARD SOLUTIONS | SWIC TUITION & FEES IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180080 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 1.00 | COMMERCIAL CARD SOLUTIONS | SWIC TUITION & FEES IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180090 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 2,087.56 | COMMERCIAL CARD SOLUTIONS | FOUR SEASONS HOTEL ST LOU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120245 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 215.77 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120245 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 215.77 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120263 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 298.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120263 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | (40.00) | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120263 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 40.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120263 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 249.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021501 | 7056 | 00140 AA | PV | 3755292 06/01/2012 639615062992 IM/RSP005/2T | 383.25 | COMMERCIAL CARD SOLUTIONS | TAPPI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7056 | 00140 AA | PV | 3755292 06/01/2012 639615062992 IM/RSP005/2T | 66.00 | COMMERCIAL CARD SOLUTIONS | ENTERPRISE VENDING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7056 | 00140 AA | PV | 3755292 06/01/2012 639615062992 IM/RSP005/2T | 123.09 | COMMERCIAL CARD SOLUTIONS | ENTERPRISE VENDING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701100015 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 IM/RSP005/2T | 157.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122030 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 4,086.99 | COMMERCIAL CARD SOLUTIONS | FOUR SEASONS HOTEL ST LOU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122030 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | FOUR SEASONS HOTEL ST LOU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122030 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 2,113.39 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS STL AP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122901 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 895.00 | COMMERCIAL CARD SOLUTIONS | INTER CHICAGO OHARE HOTEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122970 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 38,427.84 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122970 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 35.00 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122970 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 37,104.47 | COMMERCIAL CARD SOLUTIONS | TEMPE MISSION PALMS HOTEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122970 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 122.50 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS STL AP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122970 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 21,054.66 | COMMERCIAL CARD SOLUTIONS | GAYLORD PALMS ACCOUNTING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122970 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 418.00 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS STL AP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122970 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 63,310.40 | COMMERCIAL CARD SOLUTIONS | INTER CHICAGO OHARE HOTEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701124010 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 327.75 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701124010 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 327.75 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701124010 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 782.00 | COMMERCIAL CARD SOLUTIONS | MARRIOTT 33792 SAN FRAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701124010 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 898.66 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701124062 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 1,047.00 | COMMERCIAL CARD SOLUTIONS | LMSL MICROCOMPUTER LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601080001 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 114.98 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601206209 | 7056 | 0008 AA | PV | 3755299 06/01/2012 639615062992 PH/SS 05/25 | 1,074.60 | COMMERCIAL CARD SOLUTIONS | PENGATE HANDLING SYSTEMS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18010206258 | 7056 | 00180 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 2,590.00 | COMMERCIAL CARD SOLUTIONS | ADISTEC CONF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520005 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 298.20 | COMMERCIAL CARD SOLUTIONS | RICHARDPETTY DRIVING EXP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604523147 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 460.00 | COMMERCIAL CARD SOLUTIONS | EDISON STATE COLLEGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604523165 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 900.00 | COMMERCIAL CARD SOLUTIONS | EMORY CONTINUING ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604523166 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 550.00 | COMMERCIAL CARD SOLUTIONS | VCU CASHIERING 840 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604523233 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | (16.67) | COMMERCIAL CARD SOLUTIONS | MANA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604523235 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | (16.67) | COMMERCIAL CARD SOLUTIONS | MANA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604523238 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | (16.66) | COMMERCIAL CARD SOLUTIONS | MANA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604523340 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 1,500.00 | COMMERCIAL CARD SOLUTIONS | MDACC CONFERENCE SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524401 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 18,065.95 | COMMERCIAL CARD SOLUTIONS | WESTIN SAINT LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524434 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 460.00 | COMMERCIAL CARD SOLUTIONS | EDISON STATE COLLEGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524101 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 2,858.09 | COMMERCIAL CARD SOLUTIONS | THE PEABODY ORLANDO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524102 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 105.00 | COMMERCIAL CARD SOLUTIONS | GU-LEEDS SCHOOL OF BUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524401 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 2,858.08 | COMMERCIAL CARD SOLUTIONS | THE PEABODY ORLANDO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530011 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 1,299.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR SUPPLY MGT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530610 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 643.82 | COMMERCIAL CARD SOLUTIONS | IBEC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530646 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 315.00 | COMMERCIAL CARD SOLUTIONS | AAAH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530702 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 64.45 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530290 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 1,300.00 | COMMERCIAL CARD SOLUTIONS | MOUNTAINGOATSOFTWARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530190 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 4,500.00 | COMMERCIAL CARD SOLUTIONS | GRIGGS ACHIEVEMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520001 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 2,275.00 | COMMERCIAL CARD SOLUTIONS | DBC*ADMIN PROF CONFER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520001 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 150.00 | COMMERCIAL CARD SOLUTIONS | DBC*AM SOC ADMIN PROF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520020 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 2,500.00 | COMMERCIAL CARD SOLUTIONS | DEVELOPMENT DIMENS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520020 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 28.13 | COMMERCIAL CARD SOLUTIONS | DS WATERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520020 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 85.00 | COMMERCIAL CARD SOLUTIONS | GU-LEEDS SCHOOL OF BUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520042 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 19.26 | COMMERCIAL CARD SOLUTIONS | WM SUPERCENTER#5370 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520042 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 191.68 | COMMERCIAL CARD SOLUTIONS | LEGO SHOP AT HOME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520061 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 295.00 | COMMERCIAL CARD SOLUTIONS | COUNCIL OF SUPPLY CHAI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18613529915 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 555.00 | COMMERCIAL CARD SOLUTIONS | SAN DIEGO PADRES TKT OFC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18713632423 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 153.38 | COMMERCIAL CARD SOLUTIONS | CALIFORNIA CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18713632423 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 117.98 | COMMERCIAL CARD SOLUTIONS | CALIFORNIA CAFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630304 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 60.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 1,622.72 | COMMERCIAL CARD SOLUTIONS | WESTIN SO COAST PLAZA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 5,733.74 | COMMERCIAL CARD SOLUTIONS | HOTEL BOULDERADO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524001 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 1,500.00 | COMMERCIAL CARD SOLUTIONS | WESTIN SO COAST PLAZA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524101 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 1,574.96 | COMMERCIAL CARD SOLUTIONS | SHERATON CARLSBAD RESO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524101 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 1,112.13 | COMMERCIAL CARD SOLUTIONS | HOTEL BOULDERADO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524101 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 1,359.06 | COMMERCIAL CARD SOLUTIONS | HOTEL BOULDERADO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524101 | 7056 | 00186 AA | PV | 3759292 06/01/2012 639615062992 IM/RSP005/2T | 2,259.04 | COMMERCIAL CARD SOLUTIONS | HOTEL BOULDERADO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080019 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 149.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIV#9501 OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080019 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 149.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIV#9501 OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130022 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 600.45 | COMMERCIAL CARD SOLUTIONS | FCC*FRANKLINCVYSEMINAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130022 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 394.68 | COMMERCIAL CARD SOLUTIONS | FCC*FRANKLINCVYSEMINAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130022 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 5,100.00 | COMMERCIAL CARD SOLUTIONS | FCC*FRANKLINCVYSEMINAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130022 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 4,063.99 | COMMERCIAL CARD SOLUTIONS | FCC*FRANKLINCVYSEMINAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130022 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 2,955.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER LIMITED INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130032 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 1,950.00 | COMMERCIAL CARD SOLUTIONS | THE CENTER FOR PROFES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130032 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 725.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130035 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 3,000.00 | COMMERCIAL CARD SOLUTIONS | COLLEGE OF PHARMACY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130037 | 7056 | 0008 AA | PV | 3769812 06/29/2012 639615062992 IM/RSP006/2T | 150.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130039 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | (149.00) | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130039 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | (149.00) | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130039 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | (149.00) | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130039 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | (479.00) | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130039 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 445.50 | COMMERCIAL CARD SOLUTIONS | SLA HOTEL DEPOSIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130041 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130048 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | (1,100.00) | COMMERCIAL CARD SOLUTIONS | BIOTECH INDUSTRY ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130198 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 2,195.00 | COMMERCIAL CARD SOLUTIONS | BIOTECHNOLOGY INDUSTRY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142021 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 185.00 | COMMERCIAL CARD SOLUTIONS | ASPECT SOFTWARE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142021 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 1,260.00 | COMMERCIAL CARD SOLUTIONS | CAROUSEL INDUSTRIES OF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142277 | 7056 | 0008 AA | PV | 3769812 06/29/2012 639615062992 IM/RSP006/2T | 2,145.00 | COMMERCIAL CARD SOLUTIONS | BOWEN EHS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142277 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | (2.79) | COMMERCIAL CARD SOLUTIONS | AMAZON.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142277 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 65.00 | COMMERCIAL CARD SOLUTIONS | BOWEN EHS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142277 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 149.00 | COMMERCIAL CARD SOLUTIONS | THOMSON WEST*TCD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142277 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 129.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142361 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 2,195.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142361 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 799.00 | COMMERCIAL CARD SOLUTIONS | THOMSON WEST*TCD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142361 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 30.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142361 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 385.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR MANAGEMNT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142361 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 129.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142361 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 1,787.00 | COMMERCIAL CARD SOLUTIONS | FDANEWS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142361 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 236.00 | COMMERCIAL CARD SOLUTIONS | QUALITY COUNCIL OF INDIANA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142361 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 149.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142363 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 95.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142363 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 249.00 | COMMERCIAL CARD SOLUTIONS | WORLD2GO LTD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142377 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | 399.00 | COMMERCIAL CARD SOLUTIONS | SMI GROUP TELECONF INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801143000098 | 7056 | 0008 AA | PV | 3769855 06/29/2012 639615062992 PH/SS 06/25 | (1,980.00) | COMMERCIAL CARD SOLUTIONS | AMERICAN TRAINCO INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080005 | 7056 | 0008 AA | PV | 3769852 06/29/2012 639615062992 IM/RSP006/2T | 368.90 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080005 | 7056 | 0008 AA | PV | 3769852 06/29/2012 639615062992 IM/RSP006/2T | 264.90 | COMMERCIAL CARD SOLUTIONS | SHERATON WESTPORT PLAZA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080020 | 7056 | 0008 AA | PV | 3769852 06/29/2012 639615062992 IM/RSP006/2T | 368.90 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080020 | 7056 | 0008 AA | PV | 3769852 06/29/2012 639615062992 IM/RSP006/2T | 1,980.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN TRAINCO INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 014010080025 | 7056 | 0008 AA | PV | 3769852 06/29/2012 | 63961506299Z.N/R5P006/Z5 | 1,595.00 | COMMERCIAL CARD SOLUTIONS | HAVARD SPH CCPE | 467716 PO BOX 4471 | | | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 0008 AA | PV | 3769852 06/29/2012 | 63961506299Z.N/R5P006/Z5 | 1,595.00 | COMMERCIAL CARD SOLUTIONS | HAVARD SPH CCPE | 467716 PO BOX 4471 | | | CAROL STREAM | IL | US |
| 014010080106 | 7056 | 0008 AA | PV | 3769852 06/29/2012 | 63961506299Z.N/R5P006/Z5 | 2,590.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | | | CAROL STREAM | IL | US |

*(table continues — numerous rows of COMMERCIAL CARD SOLUTIONS transactions, each with merchant name and "CAROL STREAM  IL  US")*

| Account | Code | | | Date | Trans | Amount | Type | Merchant | | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420385 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 180.00 | COMMERCIAL CARD SOLUTIONS | SHRM ORG | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | (199.00) | COMMERCIAL CARD SOLUTIONS | BNA 3 | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 179.23 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 1,949.00 | COMMERCIAL CARD SOLUTIONS | ISPE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 1,949.00 | COMMERCIAL CARD SOLUTIONS | ISPE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 1,949.00 | COMMERCIAL CARD SOLUTIONS | ISPE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 1,949.00 | COMMERCIAL CARD SOLUTIONS | ISPE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080003 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 550.00 | COMMERCIAL CARD SOLUTIONS | Safety Training Center LL | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080061 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 139.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080061 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 139.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080061 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 139.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080105 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 139.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080101 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 139.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080106 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 7,865.00 | COMMERCIAL CARD SOLUTIONS | ACT*ASEPTIC TRAINING I | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080106 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 7,865.00 | COMMERCIAL CARD SOLUTIONS | ACT*ASEPTIC TRAINING I | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080106 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 7,865.00 | COMMERCIAL CARD SOLUTIONS | ACT*ASEPTIC TRAINING I | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080106 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 7,865.00 | COMMERCIAL CARD SOLUTIONS | ACT*ASEPTIC TRAINING I | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080205 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 139.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120220 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 239.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120220 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 139.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120230 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 139.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 285.00 | COMMERCIAL CARD SOLUTIONS | TUNGSTENSHIELD | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 139.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 160.00 | COMMERCIAL CARD SOLUTIONS | BOARD OF CERT SAFETY PROF | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 9.00 | COMMERCIAL CARD SOLUTIONS | BUTLER UNIVRST | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 5.00 | COMMERCIAL CARD SOLUTIONS | TULANE REGISTRAR OFFIC | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 880.00 | COMMERCIAL CARD SOLUTIONS | HEALTH PHYSICS SOCIETY | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 99.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080421 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 457.00 | COMMERCIAL CARD SOLUTIONS | QUALITY COUNCIL OF INDIAN | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080421 | 7056 | 0008 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 138.76 | COMMERCIAL CARD SOLUTIONS | BEST BUY    00008219 | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080011 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 1,761.38 | COMMERCIAL CARD SOLUTIONS | EIDUPONTTRAINING | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080101 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 28.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS COMM COLLEGE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 12.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS COMM COLLEGE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 185.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER LIMITED INC | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 185.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER LIMITED INC | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080025 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 145.00 | COMMERCIAL CARD SOLUTIONS | VUE*APICS | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080048 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 2,939.00 | COMMERCIAL CARD SOLUTIONS | RANKEN TECH COLLEGE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080048 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 2,939.00 | COMMERCIAL CARD SOLUTIONS | RANKEN TECH COLLEGE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 1,947.41 | COMMERCIAL CARD SOLUTIONS | QKN 00000QBLUYAA1SR | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 149.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 65.50 | COMMERCIAL CARD SOLUTIONS | RANKEN TECH COLLEGE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120245 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | (78.13) | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120245 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | (78.13) | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081407 | 7056 | 00140 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 115.00 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011080015 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 199.00 | COMMERCIAL CARD SOLUTIONS | ISPE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 5,712.00 | COMMERCIAL CARD SOLUTIONS | ACHIEVE GLOBAL | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 1,590.00 | COMMERCIAL CARD SOLUTIONS | NRC | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 1,454.80 | COMMERCIAL CARD SOLUTIONS | DAVEBUSTERS | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 6,743.37 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS STL AP | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 50,000.00 | COMMERCIAL CARD SOLUTIONS | ARIZONA BILTMORE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 51,810.40 | COMMERCIAL CARD SOLUTIONS | INTER CHICAGO OHARE HOTEL | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 130.00 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS STL AP | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 4,720.98 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS STL AP | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 5,934.51 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 1,805.85 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 3,356.76 | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS WASHNGTN | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 6,611.92 | COMMERCIAL CARD SOLUTIONS | AMERISTAR CASINO RSRT&SPA | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240962 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | (1,047.00) | COMMERCIAL CARD SOLUTIONS | UMSL MICROCOMPUTER LAB | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 224.10 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEONLINE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7056 | 0008 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 1,400.00 | COMMERCIAL CARD SOLUTIONS | RAMSAY CORPORATION | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180102080291 | 7056 | 00180 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 15.60 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180450080100 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 15.60 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180452200003 | 7056 | 00186 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 205.04 | COMMERCIAL CARD SOLUTIONS | SUMTOTAL SYSTEMS | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180452200005 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 555.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER LIMITED INC | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180452230002 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 364.72 | COMMERCIAL CARD SOLUTIONS | CAFT ORG | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180452240400 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 137.98 | COMMERCIAL CARD SOLUTIONS | CALIFORNIA CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180452240008 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 19.42 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180452240008 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 150.95 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180452240017 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 14.75 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180452243104 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 15.60 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453000011 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 217.81 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453000046 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 141.03 | COMMERCIAL CARD SOLUTIONS | Amazon.com | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453007012 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 14.75 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453007708 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 84.95 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453007712 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 14.73 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453031190 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 300.00 | COMMERCIAL CARD SOLUTIONS | HOBBS ENGINEERING | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200001 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 3,568.28 | COMMERCIAL CARD SOLUTIONS | MARRIOTT 7777 COPLEY PL | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200002 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 14.75 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200007 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 19.42 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200017 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 15.60 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200017 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 15.60 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200021 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 14.75 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200022 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 15.60 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200020 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 199.00 | COMMERCIAL CARD SOLUTIONS | MARKETINGPROFS.COM | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200020 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 54.14 | COMMERCIAL CARD SOLUTIONS | DIRECT COMMERCE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200200 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 25.75 | COMMERCIAL CARD SOLUTIONS | SAFEWAY STORE 00008619 | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200200 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 19.42 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200017 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 15.60 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200025 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 14.75 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200042 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 225.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200042 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 19.42 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200041 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 15.60 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200061 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 19.41 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180453200061 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 217.80 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186135221107 | 7056 | 00186 AA | PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | 77,460.00 | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186135229915 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 92.83 | COMMERCIAL CARD SOLUTIONS | PANTY CITY #209 | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186135229915 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 555.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY OF MANUF ENG | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186135229915 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 14.75 | COMMERCIAL CARD SOLUTIONS | CINTAS FAS #060 | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186135229915 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 1,495.00 | COMMERCIAL CARD SOLUTIONS | SOFTWARE METHODS INC | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 196136242316 | 7056 | 00186 AA | PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | 113.14 | COMMERCIAL CARD SOLUTIONS | SAFEWAY STORE 00008919 | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 208001000097 | 7056 | 0008 AA | PV | 3779331 08/21/2012 639615062992 PH/SS 08/25 | 189.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080102 | 7056 | 0008 AA | PV | 3790031 08/21/2012 639615062992 PH/SS 08/25 | 8.00 | COMMERCIAL CARD SOLUTIONS | SAINT LOUIS UNIVERSITY | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080029 | 7056 | 0008 AA | PV | 3790031 08/21/2012 639615062992 PH/SS 08/25 | 249.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR SUPPLY MGT | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080002 | 7056 | 0008 AA | PV | 3790031 08/21/2012 639615062992 PH/SS 08/25 | 1,495.00 | COMMERCIAL CARD SOLUTIONS | PERI | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080017 | 7056 | 0008 AA | PV | 3790031 08/21/2012 639615062992 PH/SS 08/25 | 250.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR SUPPLY MGT | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080386 | 7056 | 0008 AA | PV | 3790031 08/21/2012 639615062992 PH/SS 08/25 | 41.26 | COMMERCIAL CARD SOLUTIONS | EPICUREAN FEAST - 861 | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080388 | 7056 | 0008 AA | PV | 3790031 08/21/2012 639615062992 PH/SS 08/25 | 202.13 | COMMERCIAL CARD SOLUTIONS | EPICUREAN FEAST - 861 | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080388 | 7056 | 0008 AA | PV | 3790031 08/21/2012 639615062992 PH/SS 08/25 | 69.43 | COMMERCIAL CARD SOLUTIONS | EPICUREAN FEAST - 861 | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080388 | 7056 | 0008 AA | PV | 3790031 08/21/2012 639615062992 PH/SS 08/25 | 57.66 | COMMERCIAL CARD SOLUTIONS | EPICUREAN FEAST - 861 | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 377.56 | COMMERCIAL CARD SOLUTIONS | BOYER/SUSAN M | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 433.90 | COMMERCIAL CARD SOLUTIONS | BRABENDER/KURT F | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 472.60 | COMMERCIAL CARD SOLUTIONS | BRENDEL/DIANE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 514.50 | COMMERCIAL CARD SOLUTIONS | BRENNER/AMY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 536.70 | COMMERCIAL CARD SOLUTIONS | BROWN/MATTHEW | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 434.20 | COMMERCIAL CARD SOLUTIONS | BROWNING/MARK E | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 672.46 | COMMERCIAL CARD SOLUTIONS | BRUNO/CASEY M (BORCSOK) | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 224.60 | COMMERCIAL CARD SOLUTIONS | BRYANT/CHRISTOPHER B | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 196.60 | COMMERCIAL CARD SOLUTIONS | BUXTON/HEATHER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 465.56 | COMMERCIAL CARD SOLUTIONS | CASCIO/ALLISON OGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 291.60 | COMMERCIAL CARD SOLUTIONS | CASTALDO/FRANCO J | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 225.80 | COMMERCIAL CARD SOLUTIONS | CAVERO/ANNABELLE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 263.55 | COMMERCIAL CARD SOLUTIONS | CAVERO/ANNABELLE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 270.44 | COMMERCIAL CARD SOLUTIONS | CHAPMAN/STEPHEN B | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 533.49 | COMMERCIAL CARD SOLUTIONS | CLARK/CHRISTOPHER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 267.24 | COMMERCIAL CARD SOLUTIONS | CONLAN/RYAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 375.10 | COMMERCIAL CARD SOLUTIONS | CONLAN/RYAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 638.60 | COMMERCIAL CARD SOLUTIONS | CONWAY/BRAD E | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 426.60 | COMMERCIAL CARD SOLUTIONS | COTHRAN/JASON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 478.60 | COMMERCIAL CARD SOLUTIONS | CRANDALL/MARGARET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 487.99 | COMMERCIAL CARD SOLUTIONS | CRAWFORD/TERESA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 364.60 | COMMERCIAL CARD SOLUTIONS | CUNNINGHAM/JULIE LYN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 526.20 | COMMERCIAL CARD SOLUTIONS | CURRAN/PETER H | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 340.10 | COMMERCIAL CARD SOLUTIONS | DAHARSH/JASON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 398.60 | COMMERCIAL CARD SOLUTIONS | DAVIES/DENISE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 435.60 | COMMERCIAL CARD SOLUTIONS | DAVIES/VALERIE ANN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 384.10 | COMMERCIAL CARD SOLUTIONS | DAVIS/JAMIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 597.50 | COMMERCIAL CARD SOLUTIONS | DEAN/TODD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 477.39 | COMMERCIAL CARD SOLUTIONS | DEITRICK/CHARLES JAM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 573.01 | COMMERCIAL CARD SOLUTIONS | DELERY/RACHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 469.60 | COMMERCIAL CARD SOLUTIONS | DEREGIS/JAMES RONALD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 293.80 | COMMERCIAL CARD SOLUTIONS | DICICCO/ALIZABETH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 213.80 | COMMERCIAL CARD SOLUTIONS | DICICCO/ALIZABETH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 626.60 | COMMERCIAL CARD SOLUTIONS | DONALTY/BRIAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 327.45 | COMMERCIAL CARD SOLUTIONS | DRESS/TIMOTHY VINCEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 511.60 | COMMERCIAL CARD SOLUTIONS | DUMONT/KIRK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 626.60 | COMMERCIAL CARD SOLUTIONS | EASLEY/MARTIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 492.21 | COMMERCIAL CARD SOLUTIONS | EDWARDS/DARYL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 478.60 | COMMERCIAL CARD SOLUTIONS | FAGAS/JAMES KENNETH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 478.60 | COMMERCIAL CARD SOLUTIONS | FALCONE/MELISSA M | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 471.30 | COMMERCIAL CARD SOLUTIONS | FARDAL/CAROLINE RIGH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 408.60 | COMMERCIAL CARD SOLUTIONS | FELLER/HOLLI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 297.60 | COMMERCIAL CARD SOLUTIONS | FIKSDAL/NILS JOHN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 452.66 | COMMERCIAL CARD SOLUTIONS | FRASER/FLORENCE LEBR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 540.90 | COMMERCIAL CARD SOLUTIONS | FUCHS/CHRISTOPHER CH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 684.47 | COMMERCIAL CARD SOLUTIONS | FUHRMAN/RICHARD W | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 268.60 | COMMERCIAL CARD SOLUTIONS | GALLEGOS/KIMBERLY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 312.60 | COMMERCIAL CARD SOLUTIONS | GANTZ/STEVEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 309.80 | COMMERCIAL CARD SOLUTIONS | GAUCI/JOHN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 335.80 | COMMERCIAL CARD SOLUTIONS | GAUCI/JOHN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 513.90 | COMMERCIAL CARD SOLUTIONS | GLASSMAN/MARGARET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 443.60 | COMMERCIAL CARD SOLUTIONS | GLATT/MICHAEL JOHN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 605.20 | COMMERCIAL CARD SOLUTIONS | GODDARD/MATTHEW | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 497.59 | COMMERCIAL CARD SOLUTIONS | GOLDSTEIN/HERBERT YA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 341.20 | COMMERCIAL CARD SOLUTIONS | GOOCH/DENNIS MICHEAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 719.20 | COMMERCIAL CARD SOLUTIONS | GRATTON/AURORE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 353.61 | COMMERCIAL CARD SOLUTIONS | GREEN/JENNIFER MARIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 300.05 | COMMERCIAL CARD SOLUTIONS | GRIDER/ELIZABETH DIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 263.55 | COMMERCIAL CARD SOLUTIONS | GRONE/ANDREW F | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 225.80 | COMMERCIAL CARD SOLUTIONS | GRONE/ANDREW F | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 394.60 | COMMERCIAL CARD SOLUTIONS | HAMER/KEVIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 533.49 | COMMERCIAL CARD SOLUTIONS | HAMILTON/BROCK ALAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 377.56 | COMMERCIAL CARD SOLUTIONS | HANKINS/LISA RENEE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 451.80 | COMMERCIAL CARD SOLUTIONS | HANNON/PAMELA A | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 241.60 | COMMERCIAL CARD SOLUTIONS | HARRIS/ROBYN B | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 492.60 | COMMERCIAL CARD SOLUTIONS | HART/TODD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 164.80 | COMMERCIAL CARD SOLUTIONS | HARTLEY/JAMIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 211.28 | COMMERCIAL CARD SOLUTIONS | HARTLEY/JAMIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 391.10 | COMMERCIAL CARD SOLUTIONS | HARVEY/CRYSTAL S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 619.20 | COMMERCIAL CARD SOLUTIONS | HEJDUK/CLARK/KAREN E | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 375.80 | COMMERCIAL CARD SOLUTIONS | HENDRICKS/BETH BAYLE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 272.80 | COMMERCIAL CARD SOLUTIONS | HENDRICKS/BETH BAYLE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 314.80 | COMMERCIAL CARD SOLUTIONS | HERNANDEZ/ANDRIA R | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 254.35 | COMMERCIAL CARD SOLUTIONS | HERNANDEZ/ANDRIA R | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 703.93 | COMMERCIAL CARD SOLUTIONS | HERZOG/PAMELA E | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 585.20 | COMMERCIAL CARD SOLUTIONS | HICKMAN/ERIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 415.70 | COMMERCIAL CARD SOLUTIONS | HILL/WILLIAM J | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 541.20 | COMMERCIAL CARD SOLUTIONS | HOFFMAN/GINGER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 200.10 | COMMERCIAL CARD SOLUTIONS | HOLLY/LORI ANN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 401.00 | COMMERCIAL CARD SOLUTIONS | HOLMES/ANNE MILLER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 580.86 | COMMERCIAL CARD SOLUTIONS | HOOK/MATTHEW J | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 478.60 | COMMERCIAL CARD SOLUTIONS | HUDSON/ELIZABETH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 268.60 | COMMERCIAL CARD SOLUTIONS | HURST/VINCENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 331.20 | COMMERCIAL CARD SOLUTIONS | HURST/VINCENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 549.20 | COMMERCIAL CARD SOLUTIONS | HUTCHENS/JENNIFER LA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 620.94 | COMMERCIAL CARD SOLUTIONS | HUTCHISON/STEPHANIE (BURLISON) | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 403.90 | COMMERCIAL CARD SOLUTIONS | JENKINS/EDEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 224.10 | COMMERCIAL CARD SOLUTIONS | JENKINS/EDEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 348.90 | COMMERCIAL CARD SOLUTIONS | JOHNS/GILBERT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 300.60 | COMMERCIAL CARD SOLUTIONS | JOHNSON/DEAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 224.60 | COMMERCIAL CARD SOLUTIONS | JOHNSON/DEAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 443.60 | COMMERCIAL CARD SOLUTIONS | JOHNSON/KRISTIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 461.60 | COMMERCIAL CARD SOLUTIONS | JOHNSON/MARK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 415.90 | COMMERCIAL CARD SOLUTIONS | JOLLEY/CASEY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 570.99 | COMMERCIAL CARD SOLUTIONS | JONES/JASON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 619.20 | COMMERCIAL CARD SOLUTIONS | JONES/LISA MARIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 336.60 | COMMERCIAL CARD SOLUTIONS | JONES/PAUL M | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 415.70 | COMMERCIAL CARD SOLUTIONS | JONES/JASON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 400.99 | COMMERCIAL CARD SOLUTIONS | KAST/TIMOTHY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 292.80 | COMMERCIAL CARD SOLUTIONS | KEEL/MICHAEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 582.60 | COMMERCIAL CARD SOLUTIONS | KELLER/BRENDA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 384.10 | COMMERCIAL CARD SOLUTIONS | KENNEDY/AARON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 478.60 | COMMERCIAL CARD SOLUTIONS | KERR/KATHRYN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 401.60 | COMMERCIAL CARD SOLUTIONS | KIMPEL/DAVID EDWARD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 254.30 | COMMERCIAL CARD SOLUTIONS | KIRSCHNER/ROBERT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 214.80 | COMMERCIAL CARD SOLUTIONS | KIRSCHNER/ROBERT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 478.60 | COMMERCIAL CARD SOLUTIONS | KISNER/CONNIE J | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 504.30 | COMMERCIAL CARD SOLUTIONS | KLEIN/WARREN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 476.57 | COMMERCIAL CARD SOLUTIONS | KOFTAJ/WAYNE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 312.60 | COMMERCIAL CARD SOLUTIONS | KOFORD/MICHAEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 401.10 | COMMERCIAL CARD SOLUTIONS | KONKOL/CHAD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 541.65 | COMMERCIAL CARD SOLUTIONS | LARY/KELLY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 465.20 | COMMERCIAL CARD SOLUTIONS | LAWSON/GEOFFRY SCOTT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 432.14 | COMMERCIAL CARD SOLUTIONS | LEMERAND/JEANPAUL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 352.93 | COMMERCIAL CARD SOLUTIONS | LEON/DEREK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 511.60 | COMMERCIAL CARD SOLUTIONS | LEONARD/JENNIFER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 231.22 | COMMERCIAL CARD SOLUTIONS | LESZKOWICZ/CHRISTOPH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 287.94 | COMMERCIAL CARD SOLUTIONS | LESZKOWICZ/CHRISTOPH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 478.60 | COMMERCIAL CARD SOLUTIONS | LIERMAN/JENNIFER A | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 608.06 | COMMERCIAL CARD SOLUTIONS | LIN/KEVIN MICHAEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 416.06 | COMMERCIAL CARD SOLUTIONS | LINDLER/KRISTEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 413.20 | COMMERCIAL CARD SOLUTIONS | LIWAG/JOSEPH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 422.99 | COMMERCIAL CARD SOLUTIONS | LUM/ALICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 341.20 | COMMERCIAL CARD SOLUTIONS | MANNON/MICHELLE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 413.20 | COMMERCIAL CARD SOLUTIONS | MARASIGAN/MARIACECIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 562.20 | COMMERCIAL CARD SOLUTIONS | MARSHALL/HEIDI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 554.60 | COMMERCIAL CARD SOLUTIONS | MASLOWSKI/RYAN D | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 682.78 | COMMERCIAL CARD SOLUTIONS | MATTHEWS/D MARK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 224.60 | COMMERCIAL CARD SOLUTIONS | MAURYA/JAYA S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 337.96 | COMMERCIAL CARD SOLUTIONS | MCCALLMAN/GEORGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 456.60 | COMMERCIAL CARD SOLUTIONS | MCCLURE/LAWRENCE R | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 553.99 | COMMERCIAL CARD SOLUTIONS | MCCOY/KIMBERLY BYERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 478.60 | COMMERCIAL CARD SOLUTIONS | MCDANIEL/NEAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 664.60 | COMMERCIAL CARD SOLUTIONS | MCGOWAN/GAVIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 267.68 | COMMERCIAL CARD SOLUTIONS | MCGOWAN/STACY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 225.80 | COMMERCIAL CARD SOLUTIONS | MCGOWAN/STACY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 421.60 | COMMERCIAL CARD SOLUTIONS | MCGRATH/DEBORAH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 500.44 | COMMERCIAL CARD SOLUTIONS | MCSWEENY/ROBERT D | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 594.75 | COMMERCIAL CARD SOLUTIONS | MEADE/JAMES JOSEPH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 229.22 | COMMERCIAL CARD SOLUTIONS | MEDLIN/PHILLIP TRACY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 281.64 | COMMERCIAL CARD SOLUTIONS | MEDLIN/PHILLIP TRACY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 475.37 | COMMERCIAL CARD SOLUTIONS | MELTON/CARMEN RIO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 421.60 | COMMERCIAL CARD SOLUTIONS | MERVIN/PAULA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 386.60 | COMMERCIAL CARD SOLUTIONS | MESSER/MICHELLE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 478.60 | COMMERCIAL CARD SOLUTIONS | MILICH/STEPHANIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 252.60 | COMMERCIAL CARD SOLUTIONS | MILLER/TRICIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 627.20 | COMMERCIAL CARD SOLUTIONS | MILLS/JANE YONG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 420.90 | COMMERCIAL CARD SOLUTIONS | MOLINAR/MICHAEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 263.60 | COMMERCIAL CARD SOLUTIONS | MOSES/DEBORAH MARIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 412.68 | COMMERCIAL CARD SOLUTIONS | MOYER/MARK GREGORY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 505.60 | COMMERCIAL CARD SOLUTIONS | MULLON/JAMES E | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 377.56 | COMMERCIAL CARD SOLUTIONS | MUSTONEN/NINA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 507.10 | COMMERCIAL CARD SOLUTIONS | MYERS/LISA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 293.65 | COMMERCIAL CARD SOLUTIONS | NAPOLI/AMY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 187.60 | COMMERCIAL CARD SOLUTIONS | NAPOLI/AMY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 446.46 | COMMERCIAL CARD SOLUTIONS | NAUERT/KELLY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 895.89 | COMMERCIAL CARD SOLUTIONS | NEEDHAM/DIANE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 422.99 | COMMERCIAL CARD SOLUTIONS | NEGRON/JOEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 507.10 | COMMERCIAL CARD SOLUTIONS | NEWBERRY/JAMES BRADL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 422.99 | COMMERCIAL CARD SOLUTIONS | NGO/MARY TU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 396.60 | COMMERCIAL CARD SOLUTIONS | NICHOLS/BRETT E | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 450.38 | COMMERCIAL CARD SOLUTIONS | NICHOLS/WILLIAM JOSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 225.80 | COMMERCIAL CARD SOLUTIONS | NOLAN/DANIELLE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 263.55 | COMMERCIAL CARD SOLUTIONS | NOLAN/DANIELLE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 478.60 | COMMERCIAL CARD SOLUTIONS | NOVAK/RODNEY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 378.90 | COMMERCIAL CARD SOLUTIONS | OBRIEN/SARAH ABBIGAI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 332.80 | COMMERCIAL CARD SOLUTIONS | OESE/CYNTHIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 254.74 | COMMERCIAL CARD SOLUTIONS | OESE/CYNTHIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 421.60 | COMMERCIAL CARD SOLUTIONS | OHARA/JESSALYN N | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 289.06 | COMMERCIAL CARD SOLUTIONS | OSKIN/DONALD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 222.30 | COMMERCIAL CARD SOLUTIONS | OSKIN/DONALD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 435.60 | COMMERCIAL CARD SOLUTIONS | PAINTER/AMIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 377.56 | COMMERCIAL CARD SOLUTIONS | PALMER/SHANNON TODD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 654.20 | COMMERCIAL CARD SOLUTIONS | PAPAKONSTANTIS/STEPH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 608.40 | COMMERCIAL CARD SOLUTIONS | PARANJOTHI/KRISHNAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 584.60 | COMMERCIAL CARD SOLUTIONS | PARKER/SCOTT G | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 550.85 | COMMERCIAL CARD SOLUTIONS | POLDO/THOMAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 309.80 | COMMERCIAL CARD SOLUTIONS | POLESOVSKY/DANIEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 335.80 | COMMERCIAL CARD SOLUTIONS | POLESOVSKY/DANIEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 491.18 | COMMERCIAL CARD SOLUTIONS | PRELL/JENNIFER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 428.63 | COMMERCIAL CARD SOLUTIONS | PRUDHOMME JR/JOSEPH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 511.60 | COMMERCIAL CARD SOLUTIONS | PSAROS/HARRY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 456.60 | COMMERCIAL CARD SOLUTIONS | PYLE/JOELLEN MAY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 570.99 | COMMERCIAL CARD SOLUTIONS | RABEN/CARI A | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 245.94 | COMMERCIAL CARD SOLUTIONS | RACIBORSKI/CHARLOTTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 258.75 | COMMERCIAL CARD SOLUTIONS | RACIBORSKI/CHARLOTTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 584.60 | COMMERCIAL CARD SOLUTIONS | RAGO/JAMES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 250.36 | COMMERCIAL CARD SOLUTIONS | RANDOLPH/MICHELLE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 268.80 | COMMERCIAL CARD SOLUTIONS | RANDOLPH/MICHELLE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 424.23 | COMMERCIAL CARD SOLUTIONS | RAPONE/NICOLE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 667.45 | COMMERCIAL CARD SOLUTIONS | RENTERIA/LILIA J | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 478.60 | COMMERCIAL CARD SOLUTIONS | RIGGAN/DAVID J | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 554.60 | COMMERCIAL CARD SOLUTIONS | RIVERS/BARRY D | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 456.60 | COMMERCIAL CARD SOLUTIONS | ROBAR/CHERIE L | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 377.56 | COMMERCIAL CARD SOLUTIONS | ROBERTS/KAREN A | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 528.28 | COMMERCIAL CARD SOLUTIONS | ROBINSON/TRACY EDWAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 478.60 | COMMERCIAL CARD SOLUTIONS | ROEVER/ROSLYN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 536.70 | COMMERCIAL CARD SOLUTIONS | ROSE/KAREN L | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 478.60 | COMMERCIAL CARD SOLUTIONS | ROSE/STEPHANIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 187.80 | COMMERCIAL CARD SOLUTIONS | ROSE/STEPHANIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 239.30 | COMMERCIAL CARD SOLUTIONS | ROSE/STEPHANIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 284.14 | COMMERCIAL CARD SOLUTIONS | ROSE/STEPHANIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 232.80 | COMMERCIAL CARD SOLUTIONS | ROSE/STEPHANIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 347.33 | COMMERCIAL CARD SOLUTIONS | ROWE/KEVIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 292.42 | COMMERCIAL CARD SOLUTIONS | ROWE/KEVIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 478.60 | COMMERCIAL CARD SOLUTIONS | RUSSING/EARL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 327.45 | COMMERCIAL CARD SOLUTIONS | SAMS/PHILLIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 580.83 | COMMERCIAL CARD SOLUTIONS | SANDERS/RICHARD P | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 462.35 | COMMERCIAL CARD SOLUTIONS | SANDY/STEVEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 454.60 | COMMERCIAL CARD SOLUTIONS | SCHAFFER/SANDY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 621.70 | COMMERCIAL CARD SOLUTIONS | SCHALL/RICHARD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 713.90 | COMMERCIAL CARD SOLUTIONS | SEARS/SANDRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 181.73 | COMMERCIAL CARD SOLUTIONS | SEASE/RANDY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 246.64 | COMMERCIAL CARD SOLUTIONS | SEMCHUK/KAREN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 456.60 | COMMERCIAL CARD SOLUTIONS | SHAH/SUTESH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 692.10 | COMMERCIAL CARD SOLUTIONS | SHEEHAN/LISA LYNN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 411.90 | COMMERCIAL CARD SOLUTIONS | SHIM/CYNTHIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 394.46 | COMMERCIAL CARD SOLUTIONS | SINGH/PAMELA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 346.60 | COMMERCIAL CARD SOLUTIONS | SPAIN/JOSEPH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220970 7056 | 0008 AA PV | 3782947 08/31/2012 4788250090245755/07/20/1L | 439.10 | COMMERCIAL CARD SOLUTIONS | SPELLINGS/ANTHONY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18604524000B | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 119.25 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604524000B | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 156.58 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604530656 | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 185.00 | COMMERCIAL CARD SOLUTIONS | LOWINGER LIMITED INC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604530656 | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 990.00 | COMMERCIAL CARD SOLUTIONS | PMI | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604530656 | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 164.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604530708 | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 98.20 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604530210 | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 249.99 | COMMERCIAL CARD SOLUTIONS | VM ASSOCIATES | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604530237 | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 206.43 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604530237 | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 150.62 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604520002 | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 95.34 | COMMERCIAL CARD SOLUTIONS | DS WATERS STANDARD COFFEE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604520017 | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 258.69 | COMMERCIAL CARD SOLUTIONS | CAPT ORG | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604520018 | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 258.69 | COMMERCIAL CARD SOLUTIONS | CAPT ORG | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604520018 | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 139.00 | COMMERCIAL CARD SOLUTIONS | OPPEDAHL PATENT LAW | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604520020 | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | (40.00) | COMMERCIAL CARD SOLUTIONS | MEXICO BISTRO AND TEQUILA | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604520020 | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 707.38 | COMMERCIAL CARD SOLUTIONS | MEXICO BISTRO AND TEQUILA | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604520020 | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 999.99 | COMMERCIAL CARD SOLUTIONS | DIVERSITY | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604520040 | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 288.02 | COMMERCIAL CARD SOLUTIONS | CAPT ORG | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18613532502 | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 318.00 | COMMERCIAL CARD SOLUTIONS | FOREIGNEXCHNG AUDIO CO | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 19414008209 | 7056 | 00186 AA PV | 3799518 09/28/2012 639615062992 IN/RSP009/2T | 11.43 | COMMERCIAL CARD SOLUTIONS | MARSH #052 | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00800130097 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 382.00 | COMMERCIAL CARD SOLUTIONS | DUKE CONF AND EVENT SERVI | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801080012 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801080012 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 89.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801080012 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 299.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL BUSINESS INST. | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801080015 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801080015 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 299.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801080336 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 600.00 | COMMERCIAL CARD SOLUTIONS | ASSOCIATION OF ENE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130021 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 40.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130022 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 405.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130022 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 60.00 | COMMERCIAL CARD SOLUTIONS | SILE EMARKET | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130022 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 360.00 | COMMERCIAL CARD SOLUTIONS | SILE EMARKET | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130022 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 60.00 | COMMERCIAL CARD SOLUTIONS | SILE EMARKET | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130022 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 159.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130022 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 1,795.00 | COMMERCIAL CARD SOLUTIONS | PHARMACEUTICAL EDUCATI | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130022 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 60.00 | COMMERCIAL CARD SOLUTIONS | SILE EMARKET | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130031 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 705.40 | COMMERCIAL CARD SOLUTIONS | DAVEBUSTERS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130032 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 300.00 | COMMERCIAL CARD SOLUTIONS | IUBL CONFERENCE WEB | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130037 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 299.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130039 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 254.19 | COMMERCIAL CARD SOLUTIONS | OCLC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130039 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 25.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *SPECIALLIBR | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130039 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 1,200.00 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130042 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 99.00 | COMMERCIAL CARD SOLUTIONS | EDUNEERING HOLDINGS IN | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130044 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 149.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130044 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 149.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130044 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 240.00 | COMMERCIAL CARD SOLUTIONS | SILE EMARKET | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130047 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 304.00 | COMMERCIAL CARD SOLUTIONS | IATA +15148740202 | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801130051 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 1,480.00 | COMMERCIAL CARD SOLUTIONS | FORENSIC PATHOLOGY | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420191 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 400.00 | COMMERCIAL CARD SOLUTIONS | HEALTH CARE COMPLIANCE A | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420221 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 2,895.00 | COMMERCIAL CARD SOLUTIONS | GKN 0000000G05UIMATRY | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420230 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS RCGA | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420230 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 4,099.37 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420230 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 15,221.90 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420252 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 45.00 | COMMERCIAL CARD SOLUTIONS | INDUSTRIAL PROCESS EQUIPM | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420255 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 350.00 | COMMERCIAL CARD SOLUTIONS | BOARD OF CERT SAFETY PROF | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420255 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 650.00 | COMMERCIAL CARD SOLUTIONS | NAEM | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420255 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 895.00 | COMMERCIAL CARD SOLUTIONS | TEXAS ENGINEERING EXPE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420255 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 595.00 | COMMERCIAL CARD SOLUTIONS | 3E COMPANY | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420277 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 2,900.00 | COMMERCIAL CARD SOLUTIONS | UM SBA CREDIT CARD RECEIP | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420277 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 1,110.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420277 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 1,110.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420361 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 95.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420361 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 269.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420361 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 2,450.00 | COMMERCIAL CARD SOLUTIONS | THE CENTER FOR PROFESS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420361 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 65.00 | COMMERCIAL CARD SOLUTIONS | GOOGLE *ASTO St Louis | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420363 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 245.00 | COMMERCIAL CARD SOLUTIONS | WWWGLOBALCOMPLIANCEPANELC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 00801420512 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 50.00 | COMMERCIAL CARD SOLUTIONS | GSCPA EDUCATION FOUNDAT | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 01401080002 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 315.00 | COMMERCIAL CARD SOLUTIONS | LEGO *SHOP@HOME | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 01401080005 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 1,699.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEONLINE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 01401080005 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 1,610.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 01401080005 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 1,900.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *CLEANINGVAL | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 01401080005 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 1,900.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *CLEANINGVAL | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 01401080005 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 3,559.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 01401080005 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 398.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 01401080020 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 175.00 | COMMERCIAL CARD SOLUTIONS | VUE*APICS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 01401080061 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 14,715.00 | COMMERCIAL CARD SOLUTIONS | ACT*ASEPTIC TRAINING I | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 01401080100 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 999.00 | COMMERCIAL CARD SOLUTIONS | EXECUTIVE CONFERENCE CORP | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 01401080100 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 138.21 | COMMERCIAL CARD SOLUTIONS | SHERATON WESTPORT PLZ TW | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 01401080220 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 1,950.00 | COMMERCIAL CARD SOLUTIONS | THE CENTER FOR PROFESS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 01401012020 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 149.00 | COMMERCIAL CARD SOLUTIONS | FRED PRYOR CAREERTRACK | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 01401012020 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 125.00 | COMMERCIAL CARD SOLUTIONS | Amazon.com | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 01401012025 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 499.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 01900328800 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 1,050.00 | COMMERCIAL CARD SOLUTIONS | WWWGLOBALCOMPLIANCEPANELC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 02000324400 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 550.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 02000324400 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 370.00 | COMMERCIAL CARD SOLUTIONS | LOWINGER LIMITED INC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 12100080025 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 165.00 | COMMERCIAL CARD SOLUTIONS | SAFETY COUNCIL | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 12100080065 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 299.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 12100120345 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 359.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 14001080340 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 14001080340 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 99.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 14001080345 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 16002121502 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 360.00 | COMMERCIAL CARD SOLUTIONS | WWWGLOBALCOMPLIANCEPANELC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 16002121502 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 245.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEONLINE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 16002121502 | 7056 | 00008 AA PV | 3808525 10/26/2012 639615062992 IN/RSP010/2/ | 245.00 | COMMERCIAL CARD SOLUTIONS | WWWGLOBALCOMPLIANCEPANELC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 16002020001 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 299.00 | COMMERCIAL CARD SOLUTIONS | AMER CHEMICAL SOCIET | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 17012001521 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 1,428.00 | COMMERCIAL CARD SOLUTIONS | AMER CHEMICAL SOCIET | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 17012001521 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 150.00 | COMMERCIAL CARD SOLUTIONS | ACHG1E GLOBAL | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 17012220970 | 7056 | 00008 AA PV | 3803660 10/26/2012 639615062992 PO/MR 10/25 | 1,632.00 | COMMERCIAL CARD SOLUTIONS | ACHG1E GLOBAL | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 17012220970 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 195.00 | COMMERCIAL CARD SOLUTIONS | BISHOP LHAIR MDP | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 17012220970 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 470.00 | COMMERCIAL CARD SOLUTIONS | PHILIPOCACK MDP | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 17012220970 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 26,000.00 | COMMERCIAL CARD SOLUTIONS | OMNITECH OF UNITED OF D | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 17012220970 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 99.00 | COMMERCIAL CARD SOLUTIONS | OMNITECH OF UNITED OF D | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 17011240266 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 341.72 | COMMERCIAL CARD SOLUTIONS | SWANK AUDIO VISUALS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 17011240266 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 99.00 | COMMERCIAL CARD SOLUTIONS | SHERATON WESTPORT PLZ TW | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 17011240266 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 691.81 | COMMERCIAL CARD SOLUTIONS | SHERATON WESTPORT PLZ TW | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 17011240308 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 245.00 | COMMERCIAL CARD SOLUTIONS | SHERATON WESTPORT PLZ TW | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 17011240308 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 691.81 | COMMERCIAL CARD SOLUTIONS | SHERATON WESTPORT PLZ TW | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 17011240308 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 300.00 | COMMERCIAL CARD SOLUTIONS | SWANK AUDIO VISUALS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 17011240308 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 5,007.31 | COMMERCIAL CARD SOLUTIONS | SHERATON SOCIATY HILL | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 17011240808 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 295.00 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS STL AP | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 16002080001 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 149.00 | COMMERCIAL CARD SOLUTIONS | AMER CHEMICAL SOCIET | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 16002080026 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 250.00 | COMMERCIAL CARD SOLUTIONS | HUMAN RESOURCE CERT INST | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 16002120013 | 7056 | 00008 AA PV | 3808531 10/26/2012 639615062992 PH/SS 10/23 | 47.52 | COMMERCIAL CARD SOLUTIONS | BARNES&NOBLE*COM | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0080443000X8 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 315.00 | COMMERCIAL CARD SOLUTIONS | IATA +15148740202 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0080443000X8 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 500.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI S&T ADVANCEMENT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0140100800X5 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/21 | 229.00 | COMMERCIAL CARD SOLUTIONS | ISFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0140100800X0 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/21 | 186.75 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0140100800X5 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/21 | 1,980.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN TRAINCO MOTO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0140101201Z0 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/21 | 233.02 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0190002210Z2 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 2,497.00 | COMMERCIAL CARD SOLUTIONS | PROGRAM ON NEGOTIATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0190002210S6 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 2,497.00 | COMMERCIAL CARD SOLUTIONS | PROGRAM ON NEGOTIATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0190002210S6 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 2,497.00 | COMMERCIAL CARD SOLUTIONS | PROGRAM ON NEGOTIATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0190002210S7 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 2,497.00 | COMMERCIAL CARD SOLUTIONS | PROGRAM ON NEGOTIATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0190002234Z1 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 2,497.00 | COMMERCIAL CARD SOLUTIONS | PROGRAM ON NEGOTIATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0200032590X0 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 2,497.00 | COMMERCIAL CARD SOLUTIONS | PROGRAM ON NEGOTIATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0200032590X7 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 825.00 | COMMERCIAL CARD SOLUTIONS | OHWMEG, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0200032590X7 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 700.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0200190804Z1 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 4.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMITS INT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0200190804Z1 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 4.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMITS INT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0200190804Z1 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 4.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMITS INT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0200190804Z1 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 4.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMITS INT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0200190804Z1 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 4.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMITS INT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0200190804Z1 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 4.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMITS INT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0200190804Z1 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 4.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMITS INT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0200190804Z1 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 4.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMITS INT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0200190804Z1 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 4.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMITS INT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0200190804Z1 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 4.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMITS INT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0200190804Z1 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 180.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0270030850T2 | 7056 | 0008 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 475.00 | COMMERCIAL CARD SOLUTIONS | WWW.GLOBALCOMPLIANCEPANEL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1070070800X1 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 575.00 | COMMERCIAL CARD SOLUTIONS | NCSU IES INT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1070070800X4 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 395.00 | COMMERCIAL CARD SOLUTIONS | NCSU SDL SCIENCE INT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1210010804X4 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 129.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1210010800X9 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 3,890.00 | COMMERCIAL CARD SOLUTIONS | GKN 000000999999999 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1210010800X5 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 169.15 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1400201215O1 | 7056 | 00140 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/21 | 347.00 | COMMERCIAL CARD SOLUTIONS | XAVIER UNIVERSITY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1400201215O1 | 7056 | 00140 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/21 | 347.00 | COMMERCIAL CARD SOLUTIONS | XAVIER UNIVERSITY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1400201215O2 | 7056 | 00140 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/21 | 315.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1570110800X0 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 3,500.00 | COMMERCIAL CARD SOLUTIONS | SBTI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1570111201X7 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 3,000.00 | COMMERCIAL CARD SOLUTIONS | COLLEGE OF PHARMACY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1570112201X0 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 1,920.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1570112203O0 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 1,515.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1570112209O2 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 1,750.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1570112209O2 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 1,400.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1570113200O6 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 282.00 | COMMERCIAL CARD SOLUTIONS | APICS ST LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1570113200Z5 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 1,400.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1660120800X8 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 145.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1660120800X3 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 97.98 | COMMERCIAL CARD SOLUTIONS | AMAZON MKTPLACE PMTS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1660120800O2 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 1,400.00 | COMMERCIAL CARD SOLUTIONS | RAMSEY CORPORATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1660120800O2 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 199.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1660120800O2 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 275.00 | COMMERCIAL CARD SOLUTIONS | CAPITOL REGION HU00 OF 00 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1660120800O2 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 275.00 | COMMERCIAL CARD SOLUTIONS | CAPITOL REGION HU00 OF 00 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1660121200O3 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 295.00 | COMMERCIAL CARD SOLUTIONS | TUNGSTENSHIELD | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1660121200O3 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 605.00 | COMMERCIAL CARD SOLUTIONS | FDANEWS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1660121200O6 | 7056 | 0008 AA | PV | 3847611 03/01/2013 63961506Z992 PH/SS 02/22/ | 935.00 | COMMERCIAL CARD SOLUTIONS | QUALITY COUNCIL OF INDIAN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1801020802A8 | 7056 | 00180 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/21 | 9,955.00 | COMMERCIAL CARD SOLUTIONS | RJG INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1840462440A0 | 7056 | 00184 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/21 | 230.92 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS DE2601 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1840463065O0 | 7056 | 00184 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/21 | 32.00 | COMMERCIAL CARD SOLUTIONS | HIGHWIRE STANFORD UNIV | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860452200O1 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 726.41 | COMMERCIAL CARD SOLUTIONS | MARRIOTT@VANDERBILT U2567 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860452230O0 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/21 | 1,417.81 | COMMERCIAL CARD SOLUTIONS | READYTALK | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860452244O1 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/21 | 333.66 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS DE2601 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860452244O1 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/21 | 18,826.60 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS DE2601 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860452450O1 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/21 | 13,627.19 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS DE2601 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860524310S1 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 5,950.00 | COMMERCIAL CARD SOLUTIONS | UCLA ONLINE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860528000S1 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 79,800.00 | COMMERCIAL CARD SOLUTIONS | AA CRITICAL CARE NURSES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860530001S1 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/22 | 888.45 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR SUPPLY MGT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860530620 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 119.00 | COMMERCIAL CARD SOLUTIONS | ACRP-APPI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860530646 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 315.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860530646 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 315.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860530646 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 1,295.00 | COMMERCIAL CARD SOLUTIONS | WWW.GLOBALCOMPLIANCEPANEL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860530646 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 62.38 | COMMERCIAL CARD SOLUTIONS | VONS   STORE00020651 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860530646 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 125.50 | COMMERCIAL CARD SOLUTIONS | LINDA'S FROZEN YOGURT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860530646 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 262.53 | COMMERCIAL CARD SOLUTIONS | RESTAURANTS ON THE RUN, | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860530646 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 200.65 | COMMERCIAL CARD SOLUTIONS | RESTAURANTS ON THE RUN, | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860530646 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 315.90 | COMMERCIAL CARD SOLUTIONS | RESTAURANTS ON THE RUN, | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860530646 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 248.43 | COMMERCIAL CARD SOLUTIONS | RESTAURANTS ON THE RUN, | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860530656 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 154.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860530656 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 405.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860530210 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 154.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860453200O1 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 2,114.95 | COMMERCIAL CARD SOLUTIONS | THE AMERICAN CONFERENCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860453200O1 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 130.50 | COMMERCIAL CARD SOLUTIONS | ERGOHUMAN.COM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860532001B | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 130.50 | COMMERCIAL CARD SOLUTIONS | ERGONOMIC EVOLUTION LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860532001B | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 24.78 | COMMERCIAL CARD SOLUTIONS | OFFICE DEPOT #1080 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860532002B | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 199.00 | COMMERCIAL CARD SOLUTIONS | MARKETINGPROFS.COM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860532002O | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 13.66 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860532002O | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 417.00 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860532002O | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 13.03 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860532002O | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 9.54 | COMMERCIAL CARD SOLUTIONS | COVIDIEN RMS CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860532002O | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 9.82 | COMMERCIAL CARD SOLUTIONS | KING SOOPERS #0028 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860532004O | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 148.00 | COMMERCIAL CARD SOLUTIONS | SPROUTS FARMERS MAR | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1860532004O | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 2,130.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF PACKAGING PR | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1871363234O1 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 958.97 | COMMERCIAL CARD SOLUTIONS | CALIFORNIA CAFE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 2004524401 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 4,088.75 | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS CARLSBAD | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 2004524401 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 8.38 | COMMERCIAL CARD SOLUTIONS | GTI CP  02 014350018 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 2004524401 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS CARLSBAD | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 2004524402 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | SURVEYMONKEY.COM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 2004524402 | 7056 | 00186 AA | PV | 3847610 03/01/2013 63961506Z992 NLRSP002/2 | 514.62 | COMMERCIAL CARD SOLUTIONS | CAFE LA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0080553043O3 | 7056 | 0008 AA | PV | 3856743 03/29/2013 63961506Z992 PH/SS 03/22/ | 421.85 | COMMERCIAL CARD SOLUTIONS | ROSETTA STONE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0080110800X3 | 7056 | 0008 AA | PV | 3856743 03/29/2013 63961506Z992 PH/SS03/21 | 55.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0080110800X5 | 7056 | 0008 AA | PV | 3856743 03/29/2013 63961506Z992 PH/SS03/22 | 55.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0080110800X5 | 7056 | 0008 AA | PV | 3856743 03/29/2013 63961506Z992 PH/SS03/22 | 1,375.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ADVOTISEC INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0080110800X5 | 7056 | 0008 AA | PV | 3856743 03/29/2013 63961506Z992 PH/SS03/22 | 249.00 | COMMERCIAL CARD SOLUTIONS | XAVIER UNIVERSITY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0080110800X9 | 7056 | 0008 AA | PV | 3856784 03/29/2013 63961506Z992 PH/SS03/22 | 149.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0080110800X9 | 7056 | 0008 AA | PV | 3856784 03/29/2013 63961506Z992 PH/SS03/22 | 149.00 | COMMERCIAL CARD SOLUTIONS | FEEDFORWARD CONSULTING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0080110800X9 | 7056 | 0008 AA | PV | 3856784 03/29/2013 63961506Z992 PH/SS03/22 | 995.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0080110800X9 | 7056 | 0008 AA | PV | 3856784 03/29/2013 63961506Z992 PH/SS03/22 | 1,995.00 | COMMERCIAL CARD SOLUTIONS | PERI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0080110800X9 | 7056 | 0008 AA | PV | 3856784 03/29/2013 63961506Z992 PH/SS03/22 | 1,995.00 | COMMERCIAL CARD SOLUTIONS | PERI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0080113000Z2 | 7056 | 0008 AA | PV | 3856784 03/29/2013 63961506Z992 PH/SS03/22 | 1,375.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ADVOTISEC INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0080113000Z1 | 7056 | 0008 AA | PV | 3856784 03/29/2013 63961506Z992 PH/SS03/22 | 2,295.00 | COMMERCIAL CARD SOLUTIONS | CAMBRIDGE HEALTHTE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0080113000Z1 | 7056 | 0008 AA | PV | 3856784 03/29/2013 63961506Z992 PH/SS03/22 | 2,295.00 | COMMERCIAL CARD SOLUTIONS | CAMBRIDGE HEALTHTE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0080113000Z1 | 7056 | 0008 AA | PV | 3856784 03/29/2013 63961506Z992 PH/SS03/22 | 239.00 | COMMERCIAL CARD SOLUTIONS | COMPL-ETTE INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0080113000Z2 | 7056 | 0008 AA | PV | 3856784 03/29/2013 63961506Z992 PH/SS03/22 | 60.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

This page consists of a large spreadsheet data table of commercial card transactions. Each row includes account/reference numbers, dates, the description "COMMERCIAL CARD SOLUTIONS", a dollar amount, a merchant name, a PO Box reference ("46716 PO BOX 6471" / "46716 PO BOX 6471"), and location columns "CAROL STREAM", "IL", "US". Representative merchant names (left-to-right, top-to-bottom) include:

| Amount | Merchant |
|---|---|
| 149.00 | COMPLIANCE2GO |
| 305.00 | PMI |
| 405.00 | PROJECT MGMT INSTITUTE |
| 1,399.67 | CALIFORNIA CAFE |
| 185.00 | LOMINGER LIMITED INC |
| 44.48 | PANERA BREAD #4278 |
| 362.08 | PANERA BREAD #4278 |
| 217.32 | THE NIWOT INN |
| 1,347.44 | READYTALK |
| 21.49 | READYTALK |
| 8.99 | GTS O*  C10404313635 |
| 275.97 | CALIFORNIA CAFE |
| 31.90 | SKILLPATH SEMINARS MAIN |
| 149.00 | SKILLPATH SEMINARS MAIN |
| 199.00 | FREDPRYOR CAREERTRACK |
| 199.00 | FREDPRYOR CAREERTRACK |
| 199.00 | FREDPRYOR CAREERTRACK |
| 199.00 | FREDPRYOR CAREERTRACK |
| 199.00 | FREDPRYOR CAREERTRACK |
| 199.00 | FREDPRYOR CAREERTRACK |
| 199.00 | FREDPRYOR CAREERTRACK |
| 199.00 | FREDPRYOR CAREERTRACK |
| 299.00 | ROCKHURST UNIV/E021 OF 01 |
| 199.00 | ROCKHURST UNIV/E021 OF 01 |
| 199.00 | ROCKHURST UNIV/E021 OF 01 |
| 645.00 | CAMBRIDGE HEALTHTEC |
| 385.00 | INSTITUTE FOR MANAGEMNT |
| 2,095.00 | ACS CONTINUING EDUCATI |
| 1,045.00 | GORDON RESEARCH |
| 900.00 | IUBL CONFERENCE WEB |

MNK-T1_0008005740

This page contains a large financial data spreadsheet. Representative columns include account/transaction identifiers, dates, a repeated "COMMERCIAL CARD SOLUTIONS" category, merchant descriptions, a "467716 PO BOX 4471" reference, "CAROL STREAM", "IL", and "US".

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801300037 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 99.00 | COMMERCIAL CARD SOLUTIONS | AIMI INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300037 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 1,600.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *CLEANINGVAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300037 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 1,499.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEONLINE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300039 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300039 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300039 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300042 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 139.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300044 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 149.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERSITY CONT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300045 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 66.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300047 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 595.00 | COMMERCIAL CARD SOLUTIONS | ONTAS CORP # 060A | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300047 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 595.00 | COMMERCIAL CARD SOLUTIONS | ONTAS CORP # 060A | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300055 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 1,476.00 | COMMERCIAL CARD SOLUTIONS | FORENSIC PATHOLOGY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300196 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 609.95 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACADEMY OF FAMIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420190 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 44,276.40 | COMMERCIAL CARD SOLUTIONS | BIG CEDAR LODGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420198 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 101.25 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS OF ST LOU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420221 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 4,500.00 | COMMERCIAL CARD SOLUTIONS | GOOGLE *Unitek | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420221 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV5508/23/ | 1,995.00 | COMMERCIAL CARD SOLUTIONS | VMWORLD CONFERENCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420221 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 4,500.00 | COMMERCIAL CARD SOLUTIONS | UNITEK EDUCATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420221 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420223 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420223 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 2,700.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420223 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 239.00 | COMMERCIAL CARD SOLUTIONS | ST. LOUIS PMI CHAPTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420223 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 1,800.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 20.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *IABC STL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 180.00 | COMMERCIAL CARD SOLUTIONS | SCHC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 750.00 | COMMERCIAL CARD SOLUTIONS | UCSD ESPP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 750.00 | COMMERCIAL CARD SOLUTIONS | UCSD ESPP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 93.20 | COMMERCIAL CARD SOLUTIONS | MEGA PRINT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420275 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 304.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL FACILITY M | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 500.00 | COMMERCIAL CARD SOLUTIONS | ACT*FROSCH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 1,295.00 | COMMERCIAL CARD SOLUTIONS | THE FOOD AND DRUG LAW | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 299.00 | COMMERCIAL CARD SOLUTIONS | PLI*PRCTRNG LAW IN II | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 247.00 | COMMERCIAL CARD SOLUTIONS | STRAFFORD PUBLICATIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420360 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 399.00 | COMMERCIAL CARD SOLUTIONS | ST. LOUIS PMI CHAPTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420360 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 239.00 | COMMERCIAL CARD SOLUTIONS | ST. LOUIS PMI CHAPTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 195.00 | COMMERCIAL CARD SOLUTIONS | HEALTHCARE BUSINESS WOMEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 3,400.00 | COMMERCIAL CARD SOLUTIONS | WESTFALL TEAM INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420364 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420364 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 199.00 | COMMERCIAL CARD SOLUTIONS | B2C ONLINE SALES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420364 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 339.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420364 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 269.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420364 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 300.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420512 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 2,096.25 | COMMERCIAL CARD SOLUTIONS | IIR USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420512 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 2,396.25 | COMMERCIAL CARD SOLUTIONS | IIR USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 2,500.00 | COMMERCIAL CARD SOLUTIONS | WASHINGTON U STL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801421277 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801428194 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 155.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080005 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 229.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080020 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 175.00 | COMMERCIAL CARD SOLUTIONS | VUE*APICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080025 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 1,980.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN TRAINCO INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080032 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 95.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF HAZARDOUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080100 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 245.00 | COMMERCIAL CARD SOLUTIONS | WWW*TRAINHRCOM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080101 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 567.00 | COMMERCIAL CARD SOLUTIONS | COMP EDUC TRAINING CTR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000329007 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908042 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 4.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 4.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 4.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 4.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7056 | 00008 AA | PV | 3895130 08/30/2013 | 639615062992 INV08/23/13 | 4.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 03700700014 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 1,395.00 | COMMERCIAL CARD SOLUTIONS | DUKE CONTINUING STUDIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180006 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 299.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERS01 OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 29.44 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 210.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER LIMITED INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 210.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER LIMITED INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180025 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 210.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR SUPPLY MGT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180040 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 4,686.00 | COMMERCIAL CARD SOLUTIONS | RANKEN TECH COLLEGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180040 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 1.00 | COMMERCIAL CARD SOLUTIONS | SWIC TUITION & FEES IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180044 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 2,975.00 | COMMERCIAL CARD SOLUTIONS | EMERSON PROCESS MANAGEMEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180065 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 625.00 | COMMERCIAL CARD SOLUTIONS | PRIMATECH INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180065 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 625.00 | COMMERCIAL CARD SOLUTIONS | PRIMATECH INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180080 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 169.00 | COMMERCIAL CARD SOLUTIONS | 360 TRAINING.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120242 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 180.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120245 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 180.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120263 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV5508/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002008190S | 7056 | 00140 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 405.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002008190S | 7056 | 00140 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 405.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701380015 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 2,900.00 | COMMERCIAL CARD SOLUTIONS | AE*ALA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701380030 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 199.00 | COMMERCIAL CARD SOLUTIONS | B2C ONLINE SALES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701380060 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 229.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120367 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120367 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120367 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 399.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEONLINE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220301 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 2,760.69 | COMMERCIAL CARD SOLUTIONS | ACHIEVEGLOBAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220301 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 997.50 | COMMERCIAL CARD SOLUTIONS | ACHIEVEGLOBAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220301 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | ACHIEVEGLOBAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220301 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 997.50 | COMMERCIAL CARD SOLUTIONS | ACHIEVEGLOBAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220962 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 638.55 | COMMERCIAL CARD SOLUTIONS | VENETIAN/PALAZZO FRT DESK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220962 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 300.00 | COMMERCIAL CARD SOLUTIONS | VENETIAN/PALAZZO ROOM RSV | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601200002 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 42.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601200002 | 7056 | 00008 AA | PV | 3895174 08/30/2013 | 639615062992 INV08/23/13 | 2,291.39 | COMMERCIAL CARD SOLUTIONS | DELTA AIR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00800330017 | 7056 | 00008 AA | PV | 3903597 09/27/2013 | 639615062992 INV09/23/13 | 27.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300016 | 7056 | 00008 AA | PV | 3903598 09/27/2013 | 639615062992 INV5509/23/ | 99.00 | COMMERCIAL CARD SOLUTIONS | FEDEX OFFICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300024 | 7056 | 00008 AA | PV | 3903598 09/27/2013 | 639615062992 INV5509/23/ | 400.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300024 | 7056 | 00008 AA | PV | 3903598 09/27/2013 | 639615062992 INV5509/23/ | 867.00 | COMMERCIAL CARD SOLUTIONS | AMA RAMADA RESTAURANT R | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300025 | 7056 | 00008 AA | PV | 3903598 09/27/2013 | 639615062992 INV5509/23/ | 500.00 | COMMERCIAL CARD SOLUTIONS | ACT*FROSCH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300025 | 7056 | 00008 AA | PV | 3903598 09/27/2013 | 639615062992 INV5509/23/ | 299.00 | COMMERCIAL CARD SOLUTIONS | COMTRAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300025 | 7056 | 00008 AA | PV | 3903598 09/27/2013 | 639615062992 INV5509/23/ | 390.00 | COMMERCIAL CARD SOLUTIONS | AMSTAT.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300032 | 7056 | 00008 AA | PV | 3903598 09/27/2013 | 639615062992 INV5509/23/ | 119.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300032 | 7056 | 00008 AA | PV | 3903598 09/27/2013 | 639615062992 INV5509/23/ | 159.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300031 | 7056 | 00008 AA | PV | 3903598 09/27/2013 | 639615062992 INV5509/23/ | 289.00 | COMMERCIAL CARD SOLUTIONS | ENERGY SEMINARS INTL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300033 | 7056 | 00008 AA | PV | 3903597 09/27/2013 | 639615062992 INV09/23/13 | 225.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300033 | 7056 | 00008 AA | PV | 3903598 09/27/2013 | 639615062992 INV5509/23/ | 1,450.00 | COMMERCIAL CARD SOLUTIONS | UW EXT PHARMACY CE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300037 | 7056 | 00008 AA | PV | 3903597 09/27/2013 | 639615062992 INV09/23/13 | 299.00 | COMMERCIAL CARD SOLUTIONS | ROCKHURST UNIVERSITY CONT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300037 | 7056 | 00008 AA | PV | 3903597 09/27/2013 | 639615062992 INV09/23/13 | 227.00 | COMMERCIAL CARD SOLUTIONS | THE CODING INSTITUTE NC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| Account | Code | Transaction | Amount | Description | Merchant | PO Box | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 00801300044 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 159.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300044 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 15,516.00 | COMMERCIAL CARD SOLUTIONS | MARRIOTT ST LOUIS AP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300044 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 2,600.00 | COMMERCIAL CARD SOLUTIONS | HARVARD SPH ECPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300044 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 239.00 | COMMERCIAL CARD SOLUTIONS | COMP EDUC TRAINING CTR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 300.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300061 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 1,169.10 | COMMERCIAL CARD SOLUTIONS | GLOBAL ENGAGE LTD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300362 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 899.10 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801304190 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 450.90 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420190 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | FREDPRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420190 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 999.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS OF ST LOU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420191 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 154.00 | COMMERCIAL CARD SOLUTIONS | PUBLIC AFFAIRS COUNCIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420191 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 154.00 | COMMERCIAL CARD SOLUTIONS | PUBLIC AFFAIRS COUNCIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420223 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 1,350.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420223 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 900.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420223 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 150.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 78.92 | COMMERCIAL CARD SOLUTIONS | MOVERS EQUIPMENT SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 240.88 | COMMERCIAL CARD SOLUTIONS | PREMIER RENTALS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 521.00 | COMMERCIAL CARD SOLUTIONS | IATA +15148740202 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 300.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS RCGA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 649.00 | COMMERCIAL CARD SOLUTIONS | CM RESEARCH LTD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420330 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 597.00 | COMMERCIAL CARD SOLUTIONS | FREDPRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420360 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 995.00 | COMMERCIAL CARD SOLUTIONS | FREDPRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420360 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | (1,500.00) | COMMERCIAL CARD SOLUTIONS | WASHINGTON U STL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 25.00 | COMMERCIAL CARD SOLUTIONS | 123SIGNUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 100.00 | COMMERCIAL CARD SOLUTIONS | 123SIGNUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 2,095.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 169.00 | COMMERCIAL CARD SOLUTIONS | AIM INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 600.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 385.00 | COMMERCIAL CARD SOLUTIONS | INST FOR MGMT STUDI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 80.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420364 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 168.76 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS OF ST LOU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420364 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 150.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420385 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 185.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HR MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420385 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 185.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 17.76 | COMMERCIAL CARD SOLUTIONS | Amazon.com | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 249.00 | COMMERCIAL CARD SOLUTIONS | THEIIA.ORG4073937116S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420630 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420630 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 25.00 | COMMERCIAL CARD SOLUTIONS | WORLDWIDE EMPLOYEE BEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420677 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 175.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF HAZARDOUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801428194 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 287.00 | COMMERCIAL CARD SOLUTIONS | ISPOR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080005 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080005 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 159.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080005 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 157.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080005 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 229.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080020 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 175.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080025 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 160.00 | COMMERCIAL CARD SOLUTIONS | IESTORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080025 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 410.00 | COMMERCIAL CARD SOLUTIONS | IESTORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080025 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 195.00 | COMMERCIAL CARD SOLUTIONS | IESTORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080032 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 125.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF HAZARDOUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080033 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 1,395.00 | COMMERCIAL CARD SOLUTIONS | DADE MOELLER AND ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080105 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 269.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080106 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 756.00 | COMMERCIAL CARD SOLUTIONS | COMP EDUC TRAINING CTR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401012020 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001329007 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 1,641.99 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908020 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 280.22 | COMMERCIAL CARD SOLUTIONS | THE HERITAGE CLUB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 41.00 | COMMERCIAL CARD SOLUTIONS | CONCENTRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908423 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 249.00 | COMMERCIAL CARD SOLUTIONS | NCSU DISTINY INT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700180060 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 175.00 | COMMERCIAL CARD SOLUTIONS | VUE*APICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700180147 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 175.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700180148 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 175.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700180414 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 175.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700180065 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 185.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 210.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER UNLIMITED INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 3,923.82 | COMMERCIAL CARD SOLUTIONS | RANKEN TECH COLLEGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180065 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 31.90 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180065 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 399.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180080 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 49.00 | COMMERCIAL CARD SOLUTIONS | FREDPRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180080 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 79.00 | COMMERCIAL CARD SOLUTIONS | FREDPRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180090 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 34.99 | COMMERCIAL CARD SOLUTIONS | MSFT *BILLING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100110245 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 300.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100110245 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 1,295.00 | COMMERCIAL CARD SOLUTIONS | WWWTRAINHRCOM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15700180416 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 175.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15700180417 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 175.00 | COMMERCIAL CARD SOLUTIONS | VUE*APICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701100005 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 229.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120367 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 150.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701124250 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 110.00 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS STL AP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701124250 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 110.00 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE HOTELS STL AP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120006 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 545.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120022 7056 | 0000B AA PV | 3920179 11/29/2013 639615062992 84/511/22/ | 10,000.00 | COMMERCIAL CARD SOLUTIONS | SLU SPECIAL EVENTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601208005 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 249.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCEONLINE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601208029 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 2,175.00 | COMMERCIAL CARD SOLUTIONS | ENTERPRISE EVENTS GRP 08 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601212035 7056 | 0000B AA PV | 3920178 11/29/2013 639615062992 84/11/23/13 | 189.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 06800330017 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 49.00 | COMMERCIAL CARD SOLUTIONS | DAVID ALLEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080017 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 299.00 | COMMERCIAL CARD SOLUTIONS | GEORGE ULICZ 80086255061 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080017 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 1,750.00 | COMMERCIAL CARD SOLUTIONS | THE CTR FOR PROFESSIONAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080338 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 79.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR SUPPLY MGT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080338 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 79.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR SUPPLY MGT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080338 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 79.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR SUPPLY MGT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801140197 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 2,500.00 | COMMERCIAL CARD SOLUTIONS | SOCGOVSERVIROLGT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300002 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 525.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAYROLL ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300021 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 516.47 | COMMERCIAL CARD SOLUTIONS | SPG - CUR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300021 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300022 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 3,550.00 | COMMERCIAL CARD SOLUTIONS | THE CTR FOR PROFESSIONAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300022 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 2,250.00 | COMMERCIAL CARD SOLUTIONS | THE CTR FOR PROFESSIONAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300022 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 2,243.00 | COMMERCIAL CARD SOLUTIONS | AIM INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300039 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 272.00 | COMMERCIAL CARD SOLUTIONS | ASTD VA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300039 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 281.19 | COMMERCIAL CARD SOLUTIONS | OCLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300039 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 1,517.95 | COMMERCIAL CARD SOLUTIONS | STRANAGAS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300044 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300044 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 293.94 | COMMERCIAL CARD SOLUTIONS | ROSETTA STONE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300047 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 59.00 | COMMERCIAL CARD SOLUTIONS | 360 TRAINING.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300047 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 99.00 | COMMERCIAL CARD SOLUTIONS | 360 TRAINING.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300047 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 59.00 | COMMERCIAL CARD SOLUTIONS | 360 TRAINING.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 1,030.00 | COMMERCIAL CARD SOLUTIONS | AACR ANNUAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 1,030.00 | COMMERCIAL CARD SOLUTIONS | AACR ANNUAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 1,239.00 | COMMERCIAL CARD SOLUTIONS | AACR ANNUAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 7056 | 0000B AA PV | 3926584 12/27/2013 639615062993 84/512/23/ | 2,095.00 | COMMERCIAL CARD SOLUTIONS | FORENSIC PATHOLOGY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 014010120240 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 6,919.96 | COMMERCIAL CARD SOLUTIONS | ACT*Aseptic Training | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010120250 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 75.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010120250 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 189.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010120250 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 146.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010120250 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 156.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010120250 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 75.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010120250 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 189.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020030080410 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020030080420 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 68.10 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020030080420 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 198.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020030080420 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 34.05 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020030080420 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 99.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020030080420 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 500.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZON | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020030080420 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 500.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZON | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020030080420 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 75.00 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER O | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020030080421 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 2.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020030080421 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 2.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020030080421 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 2.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020030080421 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 2.00 | COMMERCIAL CARD SOLUTIONS | NCSU PARKING PERMIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020030080422 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 249.00 | COMMERCIAL CARD SOLUTIONS | NCSU DESTINY INT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020035120402 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080030 | 7056 | 0008 AA | PV | 3932910 01/24/2014 639615062999 SN/01/23/1 | 180.00 | COMMERCIAL CARD SOLUTIONS | OPC*JOHNSTON CC T&F | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080042 | 7056 | 0008 AA | PV | 3932910 01/24/2014 639615062999 SN/01/23/1 | 569.00 | COMMERCIAL CARD SOLUTIONS | LION TECHNOLOGY INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080040 | 7056 | 0008 AA | PV | 3932910 01/24/2014 639615062999 SN/01/23/1 | 1.00 | COMMERCIAL CARD SOLUTIONS | SWIC TUITION & FEES IN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080040 | 7056 | 0008 AA | PV | 3932910 01/24/2014 639615062999 SN/01/23/1 | 68.79 | COMMERCIAL CARD SOLUTIONS | AMAZON MKTPLACE PMTS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 0008 AA | PV | 3932910 01/24/2014 639615062999 SN/01/23/1 | 194.97 | COMMERCIAL CARD SOLUTIONS | AMAZON MKTPLACE PMTS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080090 | 7056 | 0008 AA | PV | 3932910 01/24/2014 639615062999 SN/01/23/1 | 7,920.00 | COMMERCIAL CARD SOLUTIONS | APICS ST LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157013080006 | 7056 | 0008 AA | PV | 3932910 01/24/2014 639615062999 SN/01/23/1 | 1,895.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MNGMT ACADEMY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157011120367 | 7056 | 0008 AA | PV | 3932910 01/24/2014 639615062999 SN/01/23/1 | 89.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 0008 AA | PV | 3932892 01/24/2014 639615062992 IM/01/23/14 | 25.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157011220303 | 7056 | 0008 AA | PV | 3932910 01/24/2014 639615062999 SN/01/23/1 | 700.00 | COMMERCIAL CARD SOLUTIONS | UMC CONTINUING EDUCATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157011220303 | 7056 | 0008 AA | PV | 3932910 01/24/2014 639615062999 SN/01/23/1 | 1,290.00 | COMMERCIAL CARD SOLUTIONS | EXHIBITOR SHOW | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157011220970 | 7056 | 0008 AA | PV | 3932910 01/24/2014 639615062999 SN/01/23/1 | 5,434.00 | COMMERCIAL CARD SOLUTIONS | THE LANE GROUP LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 166012080017 | 7056 | 0008 AA | PV | 3932910 01/24/2014 639615062999 SN/01/23/1 | 152.15 | COMMERCIAL CARD SOLUTIONS | QUALITY WRT CENTER FOR | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 166012080032 | 7056 | 0008 AA | PV | 3932910 01/24/2014 639615062999 SN/01/23/1 | 12,700.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS OF ALBANY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 995.00 | COMMERCIAL CARD SOLUTIONS | ST. LOUIS PMI CHAPTER | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300006 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 2,595.00 | COMMERCIAL CARD SOLUTIONS | BIOCOM, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 675.00 | COMMERCIAL CARD SOLUTIONS | SOC OF CLINICAL RESEAR | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 1,795.00 | COMMERCIAL CARD SOLUTIONS | EXL PHARMA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | (2,550.00) | COMMERCIAL CARD SOLUTIONS | THE CTR FOR PROFESSIONAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1 | 405.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/26/1s | 159.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 405.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 159.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300022 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 169.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300031 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 289.00 | COMMERCIAL CARD SOLUTIONS | ENERGY SEMINARS INTL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300032 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 450.00 | COMMERCIAL CARD SOLUTIONS | ASMS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300032 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 65.00 | COMMERCIAL CARD SOLUTIONS | ASMS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300032 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 550.00 | COMMERCIAL CARD SOLUTIONS | ASMS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300032 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 65.00 | COMMERCIAL CARD SOLUTIONS | ASMS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300037 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 690.00 | COMMERCIAL CARD SOLUTIONS | THE PITTSBURGH CONFERE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300039 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 15.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *STLOUISREGI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300039 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300039 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300043 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 150.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIAL CONV | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300044 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 299.00 | COMMERCIAL CARD SOLUTIONS | FREDPRYOR CAREERTRACK | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300044 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 598.00 | COMMERCIAL CARD SOLUTIONS | FREDPRYOR CAREERTRACK | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300047 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 1,390.00 | COMMERCIAL CARD SOLUTIONS | CINTAS CORP # 060A | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300047 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 237.00 | COMMERCIAL CARD SOLUTIONS | DADE MOELLER AND ASSOC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300196 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 895.00 | COMMERCIAL CARD SOLUTIONS | OPERATION UNITE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300196 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 920.00 | COMMERCIAL CARD SOLUTIONS | AMCP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300196 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | (935.00) | COMMERCIAL CARD SOLUTIONS | THE CENTER FOR MEDICAL ED | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300196 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 979.00 | COMMERCIAL CARD SOLUTIONS | AMER ACAD OF PAIN MEDICIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300362 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300362 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 425.00 | COMMERCIAL CARD SOLUTIONS | INST FOR MGMT STUDI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420191 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 995.00 | COMMERCIAL CARD SOLUTIONS | THE FOOD AND DRUG LAW | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420197 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 583.00 | COMMERCIAL CARD SOLUTIONS | GRAND HYATT DFW | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420198 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 189.25 | COMMERCIAL CARD SOLUTIONS | ROSETTA STONE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420199 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062994 DV/01/24/1 | 570.00 | COMMERCIAL CARD SOLUTIONS | DPH PRACTITIONER LICEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1s | 1,695.00 | COMMERCIAL CARD SOLUTIONS | HELP DESK INSTITUTE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1s | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1s | 315.00 | COMMERCIAL CARD SOLUTIONS | ANSI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1s | 825.00 | COMMERCIAL CARD SOLUTIONS | IAPP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1s | 3,990.00 | COMMERCIAL CARD SOLUTIONS | TECHNOLOGY LEARNINGGROUP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420223 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1s | 4,500.00 | COMMERCIAL CARD SOLUTIONS | UNITEDX CONCEPTS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420223 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1s | 1,800.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420236 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1s | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420247 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1s | 185.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420247 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1s | 245.00 | COMMERCIAL CARD SOLUTIONS | WORLDATWORK | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 680.00 | COMMERCIAL CARD SOLUTIONS | COUNCIL SAFE TRANSPORTATI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 800.00 | COMMERCIAL CARD SOLUTIONS | BNA 3 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 1,790.00 | COMMERCIAL CARD SOLUTIONS | AICHE ORG WEBSITE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 1,665.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *STLOUISREGI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 90.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *STLOUISREGI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 995.00 | COMMERCIAL CARD SOLUTIONS | AICHE ORG WEBSITE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 1,344.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR CHEMICAL HAZA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 100.00 | COMMERCIAL CARD SOLUTIONS | AICHE ORG WEBSITE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 100.00 | COMMERCIAL CARD SOLUTIONS | AICHE ORG WEBSITE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 537.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *STLOUISREGI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 189.00 | COMMERCIAL CARD SOLUTIONS | SYSTEM MANAGEMENT COM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 2,625.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR CHEMICAL HAZA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 3,244.00 | COMMERCIAL CARD SOLUTIONS | HEARTLAND PAYMENT SYS 750 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 69.00 | COMMERCIAL CARD SOLUTIONS | AICHE ORG WEBSITE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 1,455.00 | COMMERCIAL CARD SOLUTIONS | AICHE ORG WEBSITE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420277 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 247.00 | COMMERCIAL CARD SOLUTIONS | ASSOCIATION FOR PREVENT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420277 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 297.00 | COMMERCIAL CARD SOLUTIONS | STAFFORD PUBLICATIONS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420277 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1s | 995.00 | COMMERCIAL CARD SOLUTIONS | THE FOOD AND DRUG LAW | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420322 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1s | 1,125.00 | COMMERCIAL CARD SOLUTIONS | UMSL PCS CTR OTC MGMT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420323 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1s | 185.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420360 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1s | 1,950.00 | COMMERCIAL CARD SOLUTIONS | QUESTINTERPRES INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1s | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1s | 895.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 1,595.00 | COMMERCIAL CARD SOLUTIONS | ADVANCED MEDICAL TECH | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420363 | 7056 | 0008 AA | PV | 3942106 02/28/2014 639615062992 IM/02/24/14 | 1,595.00 | COMMERCIAL CARD SOLUTIONS | ADVANCED MEDICAL TECH | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420363 | 7056 | 0008 AA | PV | 3942104 02/28/2014 639615062992 SV/24/1s | 237.81 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011300362 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 750.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 75.79 | COMMERCIAL CARD SOLUTIONS | PANTERA'S PIZZA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 428.06 | COMMERCIAL CARD SOLUTIONS | BARNES&NOBLE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 29.67 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 28.12 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 102.99 | COMMERCIAL CARD SOLUTIONS | AMAZON MKTPLACE PMTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 428.06 | COMMERCIAL CARD SOLUTIONS | BARNES&NOBLE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 142.69 | COMMERCIAL CARD SOLUTIONS | BARNES&NOBLE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 19.45 | COMMERCIAL CARD SOLUTIONS | JIMMY JOHNS - 1223 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 125.00 | COMMERCIAL CARD SOLUTIONS | TN PHARAMACISTS ASSOC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 112.48 | COMMERCIAL CARD SOLUTIONS | AMAZON.COM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 250.00 | COMMERCIAL CARD SOLUTIONS | INTL ASSOC STUDY OF PAIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 428.06 | COMMERCIAL CARD SOLUTIONS | BARNES&NOBLE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 185.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420181 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 999.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS OF ST LOU | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420191 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 1,990.00 | COMMERCIAL CARD SOLUTIONS | OPERATION UNITE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420223 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 500.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420223 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | (795.00) | COMMERCIAL CARD SOLUTIONS | LIQUENT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420223 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 10,825.00 | COMMERCIAL CARD SOLUTIONS | ONLC TRAINING CENTERS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 995.00 | COMMERCIAL CARD SOLUTIONS | OPERATION UNITE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 40.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 30.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420248 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 15,000.00 | COMMERCIAL CARD SOLUTIONS | WASHINGTON U STL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420248 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 1,090.00 | COMMERCIAL CARD SOLUTIONS | LION TECHNOLOGY INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 4,598.00 | COMMERCIAL CARD SOLUTIONS | HANSON WADE LIMITE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 269.00 | COMMERCIAL CARD SOLUTIONS | THE MISSOURI BAR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 125.00 | COMMERCIAL CARD SOLUTIONS | THE MISSOURI BAR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 1,795.00 | COMMERCIAL CARD SOLUTIONS | THE FOOD AND DRUG LAW | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 449.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSOCIATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 425.00 | COMMERCIAL CARD SOLUTIONS | INST FOR MGMT STUDI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 425.00 | COMMERCIAL CARD SOLUTIONS | INST FOR MGMT STUDI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 150.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 490.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 25.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN REGISTRY OF RAD | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 25.00 | COMMERCIAL CARD SOLUTIONS | 123SIGNUP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 60.00 | COMMERCIAL CARD SOLUTIONS | 123SIGNUP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420364 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 150.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIAL CONV | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420367 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 2,295.00 | COMMERCIAL CARD SOLUTIONS | EXL PHARMA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420605 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 1,525.00 | COMMERCIAL CARD SOLUTIONS | ACFE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420680 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 795.00 | COMMERCIAL CARD SOLUTIONS | LION TECHNOLOGY INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 145.00 | COMMERCIAL CARD SOLUTIONS | KRM INFORMATION SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 128.00 | COMMERCIAL CARD SOLUTIONS | FREDPRYOR CAREERTRACK | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080005 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 385.00 | COMMERCIAL CARD SOLUTIONS | EXECUTIVE CONFERENCE CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080005 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 405.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080016 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 800.00 | COMMERCIAL CARD SOLUTIONS | SAFETY COUNCIL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080020 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 50.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080020 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 50.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080020 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 50.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080020 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 50.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 65.00 | COMMERCIAL CARD SOLUTIONS | NEEC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080032 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 175.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF HAZARDOUS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080032 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 1,490.00 | COMMERCIAL CARD SOLUTIONS | LION TECHNOLOGY INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080061 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 27.79 | COMMERCIAL CARD SOLUTIONS | HAR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120220 | 7056 | 00008 | AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 162.00 | COMMERCIAL CARD SOLUTIONS | QUALITY COUNCIL OF INDIAN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329008 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 243.51 | COMMERCIAL CARD SOLUTIONS | CPA EXAM SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080414 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 250.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080011 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 125.00 | COMMERCIAL CARD SOLUTIONS | UNC CH NCIPH OCE INT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080011 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 115.00 | COMMERCIAL CARD SOLUTIONS | UNC CH NCIPH OCE INT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 240.00 | COMMERCIAL CARD SOLUTIONS | UNC CH NCIPH OCE INT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 355.00 | COMMERCIAL CARD SOLUTIONS | NC AMERICAN WATER WO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080030 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 1,250.00 | COMMERCIAL CARD SOLUTIONS | NIAGARA UNIVERSITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007260051 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 30.27 | COMMERCIAL CARD SOLUTIONS | BOJANGLES 23 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007260051 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 14.91 | COMMERCIAL CARD SOLUTIONS | DUNKIN #340396 Q35 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080025 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 2,384.00 | COMMERCIAL CARD SOLUTIONS | NATL/PADGET 8006825061 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080040 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 3,967.66 | COMMERCIAL CARD SOLUTIONS | RANKEN TECH COLLEGE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 749.00 | COMMERCIAL CARD SOLUTIONS | SLU PUBLIC HEALTH | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 247.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 680.65 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 476.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 1,800.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120241 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 339.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120241 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 269.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120245 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 159.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 1,095.00 | COMMERCIAL CARD SOLUTIONS | NATOLI ENGINEERING COMPAN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 329.00 | COMMERCIAL CARD SOLUTIONS | 123SIGNUP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011080006 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 159.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011080040 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 595.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 399.00 | COMMERCIAL CARD SOLUTIONS | KELBYONE LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220303 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 2,600.00 | COMMERCIAL CARD SOLUTIONS | AANP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080023 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 97.20 | COMMERCIAL CARD SOLUTIONS | DIVAL SAFETY EQUIPMENT I | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080026 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 264.72 | COMMERCIAL CARD SOLUTIONS | CORNELL COOPERATIVE EXTEN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080032 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 186.75 | COMMERCIAL CARD SOLUTIONS | NATL/PADGET 8006825061 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080032 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 126.00 | COMMERCIAL CARD SOLUTIONS | BONDSCHOENE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080032 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 140.00 | COMMERCIAL CARD SOLUTIONS | BONDSCHOENE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7056 | 00008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PH/SS04/25/14 | 1,025.40 | COMMERCIAL CARD SOLUTIONS | TUNGSTENSHIELD | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008003303017 | 7056 | 00008 | AA | PV | 3963525 | 05/30/2014 | 639615062992PH/SS05/29/14 | 159.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7056 | 00008 | AA | PV | 3963525 | 05/30/2014 | 639615062992PH/SS05/29/14 | 150.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080016 | 7056 | 00008 | AA | PV | 3963525 | 05/30/2014 | 639615062992PH/SS05/29/14 | 499.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080018 | 7056 | 00008 | AA | PV | 3963525 | 05/30/2014 | 639615062992PH/SS05/29/14 | 169.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 00008 | AA | PV | 3963525 | 05/30/2014 | 639615062992PH/SS05/29/14 | 498.00 | COMMERCIAL CARD SOLUTIONS | NATL/PADGET 8006825061 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 00008 | AA | PV | 3963525 | 05/30/2014 | 639615062992PH/SS05/29/14 | 129.00 | COMMERCIAL CARD SOLUTIONS | NATL/PADGET 8006825061 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 00008 | AA | PV | 3963525 | 05/30/2014 | 639615062992PH/SS05/29/14 | 249.00 | COMMERCIAL CARD SOLUTIONS | NATL/PADGET 8006825061 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 00008 | AA | PV | 3963525 | 05/30/2014 | 639615062992PH/SS05/29/14 | 249.00 | COMMERCIAL CARD SOLUTIONS | NATL/PADGET 8006825061 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 00008 | AA | PV | 3963525 | 05/30/2014 | 639615062992PH/SS05/29/14 | 249.00 | COMMERCIAL CARD SOLUTIONS | NATL/PADGET 8006825061 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7056 | 00008 | AA | PV | 3963525 | 05/30/2014 | 639615062992PH/SS05/29/14 | 499.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080338 | 7056 | 00008 | AA | PV | 3963525 | 05/30/2014 | 639615062992PH/SS05/29/14 | 315.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR SUPPLY MGT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300002 | 7056 | 00008 | AA | PV | 3963525 | 05/30/2014 | 639615062992PH/SS05/29/14 | (425.00) | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 00008 | AA | PV | 3963525 | 05/30/2014 | 639615062992PH/SS05/29/14 | 199.00 | COMMERCIAL CARD SOLUTIONS | PROGRESSIVE BUSINESS CONF | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 00008 | AA | PV | 3963525 | 05/30/2014 | 639615062992PH/SS05/29/14 | 129.00 | COMMERCIAL CARD SOLUTIONS | NATL/PADGET 8006825061 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 00008 | AA | PV | 3963525 | 05/30/2014 | 639615062992PH/SS05/29/14 | 50.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 00008 | AA | PV | 3963525 | 05/30/2014 | 639615062992PH/SS05/29/14 | 50.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7056 | 00008 | AA | PV | 3963525 | 05/30/2014 | 639615062992PH/SS05/29/14 | 35.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |

MNK-T1_0008005740

| Account | Code | | | Num | Date | Ref | Amount | Type | Vendor | PO Box | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801300021 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 50.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300021 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 50.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300021 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 425.00 | COMMERCIAL CARD SOLUTIONS | INST FOR MGMT STUDI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300021 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 30.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300021 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 600.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300022 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 169.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300022 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 129.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300022 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 159.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300022 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 499.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300031 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 800.00 | COMMERCIAL CARD SOLUTIONS | TUNGSTENSHIELD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300031 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 649.00 | COMMERCIAL CARD SOLUTIONS | WWW.OPDAC.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300033 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 1,200.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300033 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 1,700.00 | COMMERCIAL CARD SOLUTIONS | THE CENTER FOR PROFESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300039 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300039 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300039 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 245.00 | COMMERCIAL CARD SOLUTIONS | TECHSTREET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300041 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 950.00 | COMMERCIAL CARD SOLUTIONS | WASH U CHEMISTRY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300043 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 2,200.00 | COMMERCIAL CARD SOLUTIONS | MIT PROFESSIONAL INST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300043 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 2,200.00 | COMMERCIAL CARD SOLUTIONS | MIT PROFESSIONAL INST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300043 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 2,200.00 | COMMERCIAL CARD SOLUTIONS | MIT PROFESSIONAL INST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300043 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 425.00 | COMMERCIAL CARD SOLUTIONS | INST FOR MGMT STUDI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300044 | 7056 | 00008 AA | PV | 396320S | 05/30/2014 | 639615062992PV5S05/28/14 | 499.00 | COMMERCIAL CARD SOLUTIONS | FREDPRYOR CAREERTRACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300044 | 7056 | 00008 AA | PV | 396320S | 05/30/2014 | 639615062992PV5S05/28/14 | 150.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300044 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 275.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300047 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 1,090.00 | COMMERCIAL CARD SOLUTIONS | LION TECHNOLOGY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300047 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 1,090.00 | COMMERCIAL CARD SOLUTIONS | LION TECHNOLOGY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300047 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 175.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 250.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MGMT ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 2,095.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MGMT ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 941.00 | COMMERCIAL CARD SOLUTIONS | ASCD MEETING REGISTRATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 961.00 | COMMERCIAL CARD SOLUTIONS | ASCD MEETING REGISTRATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300196 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 06/05/28/14 | 295.00 | COMMERCIAL CARD SOLUTIONS | AMER COLL OF PHYSI EXECS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300196 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 06/05/28/14 | (800.00) | COMMERCIAL CARD SOLUTIONS | WVSIPP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801304190 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | (185.00) | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801304190 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 600.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801304190 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 325.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420181 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992PV5S05/29/1 | 2,695.00 | COMMERCIAL CARD SOLUTIONS | THE CONFERENCE BOARD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420221 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 1,495.00 | COMMERCIAL CARD SOLUTIONS | IAPP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420221 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 2,460.75 | COMMERCIAL CARD SOLUTIONS | GLOBALKNOWLEDGETRAININ | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420221 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 159.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420223 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 50.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420223 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | (5.00) | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420223 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 150.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 30.00 | COMMERCIAL CARD SOLUTIONS | STL KOMEN FOR THE CURE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 380.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS OF ST LOU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 80.70 | COMMERCIAL CARD SOLUTIONS | MOVERS EQUIPMENT SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 1,643.48 | COMMERCIAL CARD SOLUTIONS | ARAMARK BOEING BLDG 33 CA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 240.88 | COMMERCIAL CARD SOLUTIONS | PREMIER RENTALS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420244 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 99.86 | COMMERCIAL CARD SOLUTIONS | AMAZON.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420244 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 34.45 | COMMERCIAL CARD SOLUTIONS | AMAZON.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420244 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 420.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS CARRIAGE CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420244 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 450.00 | COMMERCIAL CARD SOLUTIONS | PRIDE ST LOUIS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420245 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 185.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420254 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 2,399.00 | COMMERCIAL CARD SOLUTIONS | HANSON WADE LIMITE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | (895.00) | COMMERCIAL CARD SOLUTIONS | AIChE.ORG WEBSITE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | (725.00) | COMMERCIAL CARD SOLUTIONS | NCSU IES INT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 495.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS RCGA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 560.54 | COMMERCIAL CARD SOLUTIONS | CCOHS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 150.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420367 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992PV5S05/29/1 | 1,125.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420680 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 140.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF HAZARDOUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801428194 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992PV5S05/29/1 | 1,200.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080005 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 229.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080005 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 405.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080005 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 139.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080005 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 229.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080005 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080015 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992 IM/05/28/14 | 300.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080020 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 50.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080020 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 50.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080020 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 50.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080020 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 50.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080020 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 50.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080033 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 1,230.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN RED CROSS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080106 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 85.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000244119 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 150.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000329027 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 300.00 | COMMERCIAL CARD SOLUTIONS | ASSOCIATION OF ENER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908415 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 139.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908415 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 139.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908415 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 139.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908415 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 139.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908415 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 103.33 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908415 | 7056 | 00008 AA | PV | 396209 | 05/30/2014 | 639615062992 IM/05/28/14 | 7,200.00 | COMMERCIAL CARD SOLUTIONS | CCL CENTER CREAT LEAD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070070800 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070070800 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 35.00 | COMMERCIAL CARD SOLUTIONS | NCSU IES INT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070070800 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 139.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070070800 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 139.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070070800 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 139.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070070800 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 103.34 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070080601 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 749.00 | COMMERCIAL CARD SOLUTIONS | SLU PUBLIC HEALTH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070080601 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 749.00 | COMMERCIAL CARD SOLUTIONS | SLU PUBLIC HEALTH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010801 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 169.00 | COMMERCIAL CARD SOLUTIONS | 360 TRAINING I | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010801 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 999.00 | COMMERCIAL CARD SOLUTIONS | NAT'L PADDING 8006825061 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010801 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 749.00 | COMMERCIAL CARD SOLUTIONS | SLU PUBLIC HEALTH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010801 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 149.00 | COMMERCIAL CARD SOLUTIONS | SKILLPATH SEMINARS MAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210012245 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 79.00 | COMMERCIAL CARD SOLUTIONS | QUALITY COUNCIL OF INDIAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1270120800 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 380.00 | COMMERCIAL CARD SOLUTIONS | NEW HORIZONS OF ST LOU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570012801 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570112230 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 200.00 | COMMERCIAL CARD SOLUTIONS | IDI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570112230 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 100.00 | COMMERCIAL CARD SOLUTIONS | IDI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570122301 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 16,465.00 | COMMERCIAL CARD SOLUTIONS | IDI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570122301 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 379.37 | COMMERCIAL CARD SOLUTIONS | IDI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570122301 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 200.00 | COMMERCIAL CARD SOLUTIONS | AAAIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570122303 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 159.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570112230 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 30.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570112230 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 270.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1660208026 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 485.00 | COMMERCIAL CARD SOLUTIONS | MAYO NONSPORT 800 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1660208026 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 185.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1660208032 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 1,073.00 | COMMERCIAL CARD SOLUTIONS | HOLIDAY INN ONEIDTA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1660212016 | 7056 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PV5S05/29/1 | 349.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCE 2GO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 020003300242 | 7157 | 00008 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | (220.67) COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003300242 | 7157 | 00008 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 220.67 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003300242 | 7157 | 00008 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 220.67 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003300242 | 7157 | 00008 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 223.88 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003300242 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 378.00 COMMERCIAL CARD SOLUTIONS | INSIDOUT DEVELOPMENT, LL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329008 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 226.58 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 00008 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 36.30 COMMERCIAL CARD SOLUTIONS | CROSS CO - HOME OFFICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300001 | 7157 | 00008 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 25.44 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7157 | 00008 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 2,131.20 COMMERCIAL CARD SOLUTIONS | PINNACLE SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7157 | 00008 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 260.30 COMMERCIAL CARD SOLUTIONS | PINNACLE SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7157 | 00008 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 25.68 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7157 | 00008 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 1,776.35 COMMERCIAL CARD SOLUTIONS | INFOR GLOBAL SOLUTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003301180 | 7157 | 00008 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 325.00 COMMERCIAL CARD SOLUTIONS | WATERJET TECH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003301180 | 7157 | 00008 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 325.00 COMMERCIAL CARD SOLUTIONS | WATERJET TECH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003305307 | 7157 | 00008 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 3,979.80 COMMERCIAL CARD SOLUTIONS | CLEANHARBORS ENVIRONMTL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080060 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 6.61 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080060 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 534.62 COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080147 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 470.25 COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080148 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 372.75 COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001300021 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 207.35 COMMERCIAL CARD SOLUTIONS | VICI VALCO INSTRUMENTS CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001300021 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 170.00 COMMERCIAL CARD SOLUTIONS | NATIONAL ELEVATOR INSPECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 309.00 COMMERCIAL CARD SOLUTIONS | A & T STORAGE TRAILERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080101 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | (328.07) COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080101 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | (301.51) COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080101 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 340.62 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080101 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 301.51 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080101 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 328.07 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080101 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 148.33 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080101 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 79.39 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 250.61 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240923 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 15,000.00 COMMERCIAL CARD SOLUTIONS | KLINE & COMPANY INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240923 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 950.00 COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 3,000.00 COMMERCIAL CARD SOLUTIONS | AAIM SOLUTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080025 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 24.85 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 437.69 COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 264.46 COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 564.53 COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 297.80 COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 160.72 COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 208.75 COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 124.00 COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 186.00 COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 1,625.00 COMMERCIAL CARD SOLUTIONS | LOGIC SOFTWARE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 197.29 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 199.00 COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080081 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 447.80 COMMERCIAL CARD SOLUTIONS | MIDWEST VALVE & CONTROLS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080082 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 1,550.91 COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080098 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 10,000.00 COMMERCIAL CARD SOLUTIONS | APPLIED BIOSYSTEMS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080456 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 236.25 COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120257 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 12.94 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120258 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 137.09 COMMERCIAL CARD SOLUTIONS | VICI VALCO INSTRUMENTS CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120264 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 755.00 COMMERCIAL CARD SOLUTIONS | ATLANTIC ANALYTICAL LABOR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 124001080340 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 288.75 COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080642 | 7157 | 00125 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 235.00 COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023120661 | 7157 | 00125 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | (487.10) COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023300603 | 7157 | 00125 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 1,761.40 COMMERCIAL CARD SOLUTIONS | RECOGNITION PRODUCTS INT' | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023300616 | 7157 | 00125 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 45.50 COMMERCIAL CARD SOLUTIONS | INFORMATION EXPRESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320943 | 7157 | 00125 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 107.49 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027080061 | 7157 | 00125 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 90.05 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027120002 | 7157 | 00125 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 300.00 COMMERCIAL CARD SOLUTIONS | IPMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081402 | 7157 | 00140 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 29.95 COMMERCIAL CARD SOLUTIONS | EMPLOYEESUGGESTIONBOX. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081701 | 7157 | 00140 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 4,172.56 COMMERCIAL CARD SOLUTIONS | GE MEDICAL SYSTEMS SVC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020300001 | 7157 | 00140 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 68.85 COMMERCIAL CARD SOLUTIONS | MAXIM INTGRTED PRODUCT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020301017 | 7157 | 00140 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 140.00 COMMERCIAL CARD SOLUTIONS | MONOTYPE IMAGING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300350 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 148.75 COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300505 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | (2,027.60) COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300506 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 6.61 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300508 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 359.50 COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300514 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 12.94 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011080002 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 174.36 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011080002 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 228.48 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011080002 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 228.48 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 220.67 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220961 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 535.17 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220972 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 540.44 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220975 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 533.41 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221080 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 533.41 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221080 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 545.24 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240001 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 156.81 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240001 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 158.59 COMMERCIAL CARD SOLUTIONS | THOMSON WEST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011300002 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 89.25 COMMERCIAL CARD SOLUTIONS | UPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011300002 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 306.50 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 163010080193 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 332.75 COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 163010080193 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 515.75 COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080020 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 949.00 COMMERCIAL CARD SOLUTIONS | ALLIANCE CONSULTING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 1,000.00 COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 621.00 COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 00008 AA | PV | 3327366 05/29/2009 PHARMA & SLP-CARD | 2,000.00 COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186012544011 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 225.00 COMMERCIAL CARD SOLUTIONS | VENDORMATE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224011 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 26.54 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 871.25 COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240009 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 1,227.53 COMMERCIAL CARD SOLUTIONS | ALPINE AUDIO VISUAL I | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240105 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 1,000.00 COMMERCIAL CARD SOLUTIONS | CALIF LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045241103 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 599.00 COMMERCIAL CARD SOLUTIONS | ZOOMERANG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243103 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 26.00 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243104 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 224.97 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243104 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 2,365.50 COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243104 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 6,484.61 COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243104 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 10,618.54 COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 4,250.08 COMMERCIAL CARD SOLUTIONS | EXHIBITOR MEDIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300001 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 222.56 COMMERCIAL CARD SOLUTIONS | PITNEY BOWES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300001 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 48.09 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300500 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 74.41 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300510 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 224.97 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300610 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 134.10 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300620 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 224.97 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300620 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 224.97 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300650 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 90.00 COMMERCIAL CARD SOLUTIONS | THE CHASEN GROUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7157 | 00186 AA | PV | 3327365 05/29/2009 IMAGING & RESP P-CARD | 229.11 COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 107001080148 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 2,190.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 107001080148 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 615.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 107001080414 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 2,190.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 107008080101 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 196.09 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 107011240923 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 950.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 121001080059 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 2,356.06 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 121001080059 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 331.87 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 121001080059 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 241.89 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 121001080059 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 248.36 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 121001080059 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 654.51 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 121001080059 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 349.48 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 121001080059 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 341.43 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 121001080065 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 3,782.52 | COMMERCIAL CARD SOLUTIONS | ABSG CONSULTING INC JBF | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 121001080080 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 265.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 121001080081 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 526.46 | COMMERCIAL CARD SOLUTIONS | MIDWEST VALVE & CONTROLS | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 121001080413 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 80.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN WELDING SOCIE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 121001080456 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 316.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 121001120262 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 1,787.50 | COMMERCIAL CARD SOLUTIONS | SAFE BRIDGE CONSULTANTS | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 124001080250 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 1,935.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 124001080250 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 237.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 125023080634 | 7157 | 00125 AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 150.00 | COMMERCIAL CARD SOLUTIONS | GEMINIMACH | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 125024109943 | 7157 | 00125 AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 817.33 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 125027080004 | 7157 | 00125 AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 100.00 | COMMERCIAL CARD SOLUTIONS | HUMAN RESOURCE CERT INSTI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 125027120001 | 7157 | 00125 AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 24.67 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 140020081402 | 7157 | 00140 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 29.95 | COMMERCIAL CARD SOLUTIONS | EMPLOYEESUGGESTIONBOX. | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 157001080416 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 332.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 157001300350 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 1,075.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 157001300350 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 230.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 157001300505 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 159.98 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 157001300506 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 49.70 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 157001300506 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 99.40 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 157001300508 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 1,075.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 157001300508 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 169.41 | COMMERCIAL CARD SOLUTIONS | LETTER-MAN EXPRESSAGGRPHC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 157001300508 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 150.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 157011220300 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 1,400.00 | COMMERCIAL CARD SOLUTIONS | TRAQ-IT SOFTWARE/NIBOR | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 157011220300 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 30.50 | COMMERCIAL CARD SOLUTIONS | E AND J SPECIALTIES INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 165001080159 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 695.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 165001080159 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 455.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 165001080163 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 1,935.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 165001080163 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 538.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 166012120022 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 750.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 166012120022 | 7157 | 0000B AA | PV | 3353566 07/24/2009 JULY PHARM-SS PCARD | 200.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 186045220002 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 83.32 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 186045223000 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 2,718.00 | COMMERCIAL CARD SOLUTIONS | MILLER HEIMAN INTERNET | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 186045223001 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 42,362.42 | COMMERCIAL CARD SOLUTIONS | MILLER HEIMAN INTERNET | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 186045223001 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 2,718.30 | COMMERCIAL CARD SOLUTIONS | MILLER HEIMAN INTERNET | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 186045223001 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | (1,530.00) | COMMERCIAL CARD SOLUTIONS | MILLER HEIMAN INTERNET | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 186045240025 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 6,302.86 | COMMERCIAL CARD SOLUTIONS | MILLER HEIMAN INTERNET | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 186045243101 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 2,542.38 | COMMERCIAL CARD SOLUTIONS | MCE DIGITAL MEDIA | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 186045300001 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 227.13 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 186045300610 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 135.00 | COMMERCIAL CARD SOLUTIONS | THE CHASEN GROUP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 186045300620 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 53.72 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 186045300701 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 25.11 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 186045300702 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 129.61 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 186045300708 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 1,200.00 | COMMERCIAL CARD SOLUTIONS | COMMVAULT SYSTEMS, INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 186045303216 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 25.11 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 186045304202 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 83.16 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 186045304202 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 24.05 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 194136300302 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 25.31 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 194136300302 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 16.23 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 194136300302 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 84.90 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 194136300305 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 553.31 | COMMERCIAL CARD SOLUTIONS | FRONTLINE TEST2661/0022 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 194136304102 | 7157 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 25.31 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011229020 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 5,619.58 | COMMERCIAL CARD SOLUTIONS | FLYDOC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011229020 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | (5,625.06) | COMMERCIAL CARD SOLUTIONS | FLYDOC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011229020 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 5,625.06 | COMMERCIAL CARD SOLUTIONS | FLYDOC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011300196 | 7157 | 0000B AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 6,250.00 | COMMERCIAL CARD SOLUTIONS | WOMEN UNLIMITED INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011300196 | 7157 | 0000B AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 295.00 | COMMERCIAL CARD SOLUTIONS | BOXWOODTECH | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011300222 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 59.00 | COMMERCIAL CARD SOLUTIONS | RD*MD CONSULT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011300222 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 14.95 | COMMERCIAL CARD SOLUTIONS | USNEWS.COM ONLINE STORE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011300222 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 24.60 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011300362 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 445.68 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011304196 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 153.60 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420214 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | (220.67) | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420221 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 2,600.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420221 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 2,600.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420221 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 2,600.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420221 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 2,600.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420221 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 2,080.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420221 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 2,600.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420221 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 2,600.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420223 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 2,600.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420223 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 2,600.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420223 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 2,080.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420248 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 5,200.00 | COMMERCIAL CARD SOLUTIONS | AAM EDUCATION CENTER | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420248 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 1,041.68 | COMMERCIAL CARD SOLUTIONS | AAM EDUCATION CENTER | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420248 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 2,477.00 | COMMERCIAL CARD SOLUTIONS | DALY DESIGNS/SEP MELT INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420248 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 12,185.00 | COMMERCIAL CARD SOLUTIONS | DAVID ALLEN | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420248 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 13,391.00 | COMMERCIAL CARD SOLUTIONS | KENEXA TECHNOLOGY INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420252 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 19.05 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420252 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 71.45 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420277 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 24.60 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420277 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 153.60 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420277 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 153.60 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420298 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 5,651.21 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420298 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 5,159.43 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420298 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 2,344.11 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420298 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 9,508.70 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420298 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 4,174.56 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420311 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 5,014.00 | COMMERCIAL CARD SOLUTIONS | DDI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420360 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 12.98 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420361 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 2,085.00 | COMMERCIAL CARD SOLUTIONS | AMA | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420510 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 7,150.00 | COMMERCIAL CARD SOLUTIONS | BARRON'S-ANSWER TO MESSA | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420512 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 71.85 | COMMERCIAL CARD SOLUTIONS | NATURE PUBLISHING GROUP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011420512 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 220.67 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 008011421277 | 7157 | 0000B AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 147.50 | COMMERCIAL CARD SOLUTIONS | RD*LONDEN STATION | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 014000300023 | 7157 | 0000B AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 15.71 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 014000420023 | 7157 | 0000B AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 108.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 014000420010 | 7157 | 0000B AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 135.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 014000420010 | 7157 | 0000B AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 140.00 | COMMERCIAL CARD SOLUTIONS | HEALTH PHYSICS NORTHWEST | 467716 PO BOX 4471 | CAROL STREAM IL US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| ID | Num | AA | Code | | Date | Description | Amount | Vendor | PO Box | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0140666400010 | 7157 | 0008 AA | PV | | 3369214 08/28/2005 AUG 09 IMG/RESP PCARD | 279.00 | COMMERCIAL CARD SOLUTIONS | HEALTH PHYSICS NORTHWEST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140750400010 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 101.47 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140760400010 | 7157 | 0008 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 5.29 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140760400010 | 7157 | 0008 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 5.51 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140760400010 | 7157 | 0008 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 23.12 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140840400010 | 7157 | 0008 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 42.80 | COMMERCIAL CARD SOLUTIONS | THOMSON WEST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140941400020 | 7157 | 0008 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 432.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200324411Z | 7157 | 0008 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 1,400.00 | COMMERCIAL CARD SOLUTIONS | RECOGNITION BY DESIGN LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200324411Z | 7157 | 0008 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | (94.53) | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200324412Z | 7157 | 0008 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 379.33 | COMMERCIAL CARD SOLUTIONS | ICAHO CUSTOMER SERVICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200328410Z | 7157 | 0008 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 1,902.00 | COMMERCIAL CARD SOLUTIONS | ELSEVIER LTD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200033002A2 | 7157 | 0008 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 721.65 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200033002A2 | 7157 | 0008 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | (220.67) | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200033002A3 | 7157 | 0008 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 42.08 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7157 | 0008 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 1,538.03 | COMMERCIAL CARD SOLUTIONS | PINNACLE SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0270033001271 | 7157 | 0008 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | WATERJET TECH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070010800060 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 668.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070010800147 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 710.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070010800148 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 661.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070013000021 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 6.45 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070013000021 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 2,472.00 | COMMERCIAL CARD SOLUTIONS | MGS PHARMA SERVICES US | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070080800105 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 216.74 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070080800101 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 97.46 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070080800601 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 12,980.00 | COMMERCIAL CARD SOLUTIONS | PIRA INTERTECH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070112409Z3 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 950.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800025 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 224.44 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800044 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 128.79 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800059 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 197.13 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800059 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 248.00 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800059 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 124.00 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800059 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 259.18 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800059 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 303.90 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800059 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 3,402.51 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800059 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 151.73 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800059 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 125.89 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800059 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 750.00 | COMMERCIAL CARD SOLUTIONS | LOGIC SOFTWARE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800080 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 413.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800081 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 726.85 | COMMERCIAL CARD SOLUTIONS | MIDWEST VALVE & CONTROLS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800456 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 256.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210011202S7 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 277.90 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210011202S8 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 1,630.00 | COMMERCIAL CARD SOLUTIONS | RUDOLPH RESEARCH ANALYTIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1240010802S0 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 434.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250230800A4 | 7157 | 00125 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 460.00 | COMMERCIAL CARD SOLUTIONS | LEWELLYN TECHNOLOGY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250230800A5 | 7157 | 00125 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 63.60 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250241209A3 | 7157 | 00125 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 107.49 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250270800A0 | 7157 | 00125 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS ASSOC OPS MGMNT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250271200D1 | 7157 | 00125 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 24.49 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1400200814Z2 | 7157 | 00140 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 69.95 | COMMERCIAL CARD SOLUTIONS | EMPLOYEEUGGESTIONBOL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1400200846B5 | 7157 | 00140 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | (16.72) | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570010800416 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 317.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570010800416 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 1,075.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570013001350 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 297.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570013001050 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 180.39 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570013005502 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 15.99 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570013005S03 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 23.66 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570013005S06 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 862.01 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570013005S08 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 157.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570112209T2 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 24.90 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570112400I1 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | (153.60) | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570113000103 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 1,890.00 | COMMERCIAL CARD SOLUTIONS | SAFE BRIDGE CONSULTANTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1650010800159 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 518.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1650010801163 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 725.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1660121200Z2 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 2,000.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1660121200Z2 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 7,500.00 | COMMERCIAL CARD SOLUTIONS | AAIM SOLUTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1660121200Z2 | 7157 | 0008 AA | PV | | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 1,000.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1801010802S4 | 7157 | 00180 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 150.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL MICROSYSTEMS IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452200D2 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 14.50 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452210J3 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 36.95 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452400D3 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 90.00 | COMMERCIAL CARD SOLUTIONS | THE PHASE0 GROUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452400I8 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 77.35 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452431I1 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 224.16 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452800I1 | 7157 | 0017 | 0017 | 00186 AA PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 234.48 | COMMERCIAL CARD SOLUTIONS | DAILY CARE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452800I1 | 7157 | 0025 | | 00186 AA PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 45.00 | COMMERCIAL CARD SOLUTIONS | DAILY CARE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452800I1 | 7157 | 0039 | | 00186 AA PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 63.00 | COMMERCIAL CARD SOLUTIONS | DAILY CARE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452800I1 | 7157 | 0003 | | 00186 AA PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 21.00 | COMMERCIAL CARD SOLUTIONS | DAILY CARE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452800I1 | 7157 | | | 00186 AA PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 45.00 | COMMERCIAL CARD SOLUTIONS | DAILY CARE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452800I1 | 7157 | 0029 | | 00186 AA PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 104.22 | COMMERCIAL CARD SOLUTIONS | DAILY CARE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452800I1 | 7157 | 0027 | | 00186 AA PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 115.74 | COMMERCIAL CARD SOLUTIONS | DAILY CARE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860453000I6 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 2,000.00 | COMMERCIAL CARD SOLUTIONS | NORTH AMERICAN SCIENCE AS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860453020I1 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 24.05 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860453021J3 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 118.00 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860453290 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 53.72 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860453290 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 25.11 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860453720I1 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 1,115.80 | COMMERCIAL CARD SOLUTIONS | THREE RIVERS COMPOUNDS IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860454200S2 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 16.00 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860454320I3 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 77.00 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860455210I0 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 37.21 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860453920I0 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 357.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1941363002S2 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 36.52 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1941363004I3 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 234.17 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1941363004I0 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 30.45 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1941363041I2 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 620.00 | COMMERCIAL CARD SOLUTIONS | WP NUTRITION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1991400812I2 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 117.70 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 2040452208I2 | 7157 | 00186 AA | PV | | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 35.11 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080122902D2 | 7157 | 0008 AA | PV | | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 5,652.78 | COMMERCIAL CARD SOLUTIONS | FLYCDC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080122901I1 | 7157 | 0008 AA | PV | | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 24.54 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130022 | 7157 | 0008 AA | PV | | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 225.00 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130022 | 7157 | 0008 AA | PV | | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 59.00 | COMMERCIAL CARD SOLUTIONS | AI*TMO CREATIVE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130036 | 7157 | 0008 AA | PV | | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 150.00 | COMMERCIAL CARD SOLUTIONS | APS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130042 | 7157 | 0008 AA | PV | | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 24.54 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130042 | 7157 | 0008 AA | PV | | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 24.60 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130042 | 7157 | 0008 AA | PV | | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 24.60 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130037 | 7157 | 0008 AA | PV | | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 24.60 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130137 | 7157 | 0008 AA | PV | | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 24.60 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130137 | 7157 | 0008 AA | PV | | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 64.43 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080130182 | 7157 | 0008 AA | PV | | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 227.66 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142021 | 7157 | 0008 AA | PV | | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 2,600.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142021 | 7157 | 0008 AA | PV | | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 5,200.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142021 | 7157 | 0008 AA | PV | | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 2,600.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080142021 | 7157 | 0008 AA | PV | | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 2,600.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | Amount | | Payee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420248 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 1,810.25 | COMMERCIAL CARD SOLUTIONS | KEPNER TREGOE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420248 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 19,257.88 | COMMERCIAL CARD SOLUTIONS | FCC*FRANKLINCVSEMINAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420248 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 13,534.86 | COMMERCIAL CARD SOLUTIONS | KEPNER TREGOE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420248 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 13,537.42 | COMMERCIAL CARD SOLUTIONS | KENEXA TECHNOLOGY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420248 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 5,483.47 | COMMERCIAL CARD SOLUTIONS | THE EFFECTIVE EDGE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420252 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 70.26 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420252 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 19.95 | COMMERCIAL CARD SOLUTIONS | SOFTWARE 995 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 275.00 | COMMERCIAL CARD SOLUTIONS | SAFE BRIDGE CONSULTANTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 125.00 | COMMERCIAL CARD SOLUTIONS | ORC INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 8,933.60 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 1,409.64 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 172.80 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 4,644.91 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 315.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 24.60 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420364 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 372.90 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420364 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 174.60 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014058040010 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 270.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014060040010 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 242.50 | COMMERCIAL CARD SOLUTIONS | ACCU MEDICAL WASTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014060040010 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 671.50 | COMMERCIAL CARD SOLUTIONS | ACCU MEDICAL WASTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014060040010 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 108.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014060040010 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 324.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014060040010 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 93.00 | COMMERCIAL CARD SOLUTIONS | HEALTH PHYSICS NORTHWEST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014075040010 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 270.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014083040010 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 378.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014084040010 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 540.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014085040010 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 378.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014088040010 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 249.63 | COMMERCIAL CARD SOLUTIONS | THERMAL LABEL WAREHOUSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014088040010 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 835.66 | COMMERCIAL CARD SOLUTIONS | JAMAICA ASH RUBBISH REMO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014088040010 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 405.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014088040010 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 405.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014088040010 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 1,671.32 | COMMERCIAL CARD SOLUTIONS | JAMAICA ASH RUBBISH REMO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014095040010 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 303.10 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284109 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 1,000.00 | COMMERCIAL CARD SOLUTIONS | WILLIAM O CLEVERLEY LT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003300242 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 407.63 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003300243 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 172.80 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 275.00 | COMMERCIAL CARD SOLUTIONS | APS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 57.45 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 15.71 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300001 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 3,101.65 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300001 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 4,000.00 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300001 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 450.50 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300001 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 1,141.50 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 250.35 | COMMERCIAL CARD SOLUTIONS | 11 X 17, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 181.23 | COMMERCIAL CARD SOLUTIONS | 11 X 17, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7157 | 0008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 113.00 | COMMERCIAL CARD SOLUTIONS | 11 X 17, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080060 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 742.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080147 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 647.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080148 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 615.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001300021 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 231.85 | COMMERCIAL CARD SOLUTIONS | TRACKING SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080101 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 24.48 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240919 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 21.89 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240923 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 950.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080314 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 4,125.00 | COMMERCIAL CARD SOLUTIONS | AAIM SOLUTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080044 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 419.35 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080048 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 1,277.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | (224.53) | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 721.99 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 291.79 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 169.72 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 456.55 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 372.00 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 937.68 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 358.00 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 66.79 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 705.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080081 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 691.00 | COMMERCIAL CARD SOLUTIONS | MIDWEST VALVE & CONTROLS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080413 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 384.73 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080456 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 235.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120262 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 893.75 | COMMERCIAL CARD SOLUTIONS | SAFE BRIDGE CONSULTANTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120262 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 2,131.25 | COMMERCIAL CARD SOLUTIONS | SAFE BRIDGE CONSULTANTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120262 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 2,475.00 | COMMERCIAL CARD SOLUTIONS | SAFE BRIDGE CONSULTANTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 124001080250 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 152.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080462 | 7157 | 0012S AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 28.55 | COMMERCIAL CARD SOLUTIONS | MOTIVATIONAL FOCUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080642 | 7157 | 0012S AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 27.79 | COMMERCIAL CARD SOLUTIONS | MOTIVATIONAL FOCUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080691 | 7157 | 0012S AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 69.99 | COMMERCIAL CARD SOLUTIONS | GC LABELS INC (800) 997-6 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023300616 | 7157 | 0012S AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 110.40 | COMMERCIAL CARD SOLUTIONS | WORLDWIDE BOOK SOURCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240933 | 7157 | 0012S AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 218.25 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024300940 | 7157 | 0012S AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 172.80 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024320943 | 7157 | 0012S AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 800.00 | COMMERCIAL CARD SOLUTIONS | MASTER CONTROL INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027080001 | 7157 | 0012S AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 225.00 | COMMERCIAL CARD SOLUTIONS | B V G I (NA) INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027080001 | 7157 | 0012S AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 8,728.29 | COMMERCIAL CARD SOLUTIONS | B V G I (NA) INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027120001 | 7157 | 0012S AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 20.12 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027120030 | 7157 | 0012S AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | (285.32) | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027220010 | 7157 | 0012S AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 249.06 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027220030 | 7157 | 0012S AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 289.32 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081402 | 7157 | 00140 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 69.95 | COMMERCIAL CARD SOLUTIONS | EMPLOYEESUGGESTIONBOX.C | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221501 | 7157 | 00140 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 46.00 | COMMERCIAL CARD SOLUTIONS | ALLIANCE CALIBRATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 2,179.80 | COMMERCIAL CARD SOLUTIONS | RTECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 135.13 | COMMERCIAL CARD SOLUTIONS | K & S ASSOCIATES, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 99.45 | COMMERCIAL CARD SOLUTIONS | K & S ASSOCIATES, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 2,349.32 | COMMERCIAL CARD SOLUTIONS | RTECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 2,949.83 | COMMERCIAL CARD SOLUTIONS | RTECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 3,173.20 | COMMERCIAL CARD SOLUTIONS | RTECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080417 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 825.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080417 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 825.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300350 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 299.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300505 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 57.92 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300505 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 197.95 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300508 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 6,000.00 | COMMERCIAL CARD SOLUTIONS | SAFE BRIDGE CONSULTANTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011080042 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 595.40 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080159 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 455.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080230 | 7157 | 0008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 50.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220002 | 7157 | 00186 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | (3,776.26) | COMMERCIAL CARD SOLUTIONS | DDI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220002 | 7157 | 00186 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 1,289.48 | COMMERCIAL CARD SOLUTIONS | DDI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220002 | 7157 | 00186 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 3,776.26 | COMMERCIAL CARD SOLUTIONS | DDI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223001 | 7157 | 00186 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 85,560.36 | COMMERCIAL CARD SOLUTIONS | MILLER HEIMAN INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223001 | 7157 | 00186 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 85,950.47 | COMMERCIAL CARD SOLUTIONS | MILLER HEIMAN INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224434 | 7157 | 00186 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 24.12 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224437 | 7157 | 00186 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 24.96 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

MNK-T1_0008005740

This page contains a large financial/accounting data table listing numerous transaction records. Each row contains fields including account numbers, dates, descriptions ("SEPT 09 IMAG & RESP PCARD", "OCT 09 PHARMA & SS PCARD", "OCT 09 IMAG & RESP PCARD", etc.), dollar amounts, "COMMERCIAL CARD SOLUTIONS", vendor names, "467716 PO BOX 4471", and location "CAROL STREAM IL US".

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 125023260521 | 7157 | 00125 | AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 3,196.60 | COMMERCIAL CARD SOLUTIONS | LION TECHNOLOGY INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 125027120001 | 7157 | 00125 | AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 200.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL LEAK TEST CTR | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 140020081403 | 7157 | 00140 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 50.00 | COMMERCIAL CARD SOLUTIONS | QAI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 140020081407 | 7157 | 00140 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 69.95 | COMMERCIAL CARD SOLUTIONS | EMPLOYEESUGGESTIONBOX | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 140020121501 | 7157 | 00140 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | K & S ASSOCIATES, INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 4,674.01 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 418.40 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 3,113.74 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157001080416 | 7157 | 00008 | AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 325.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157001080508 | 7157 | 00008 | AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 157.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157011300005 | 7157 | 00008 | AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 210.98 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 165001080159 | 7157 | 00008 | AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 496.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 165001080163 | 7157 | 00008 | AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 879.65 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 00008 | AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 875.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 00008 | AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 18,862.02 | COMMERCIAL CARD SOLUTIONS | AAIM SOLUTIONS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 166012120029 | 7157 | 00008 | AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 5,810.00 | COMMERCIAL CARD SOLUTIONS | STANTEC CONSULTING SVCS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045240007 | 7157 | 00186 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 67.50 | COMMERCIAL CARD SOLUTIONS | THE CHASEN GROUP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045240007 | 7157 | 00186 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 45.00 | COMMERCIAL CARD SOLUTIONS | THE CHASEN GROUP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045240007 | 7157 | 00186 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 45.00 | COMMERCIAL CARD SOLUTIONS | THE CHASEN GROUP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045240008 | 7157 | 00186 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 1,320.55 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045240008 | 7157 | 00186 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 304.00 | COMMERCIAL CARD SOLUTIONS | CREATIVE MANAGER | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045241104 | 7157 | 00186 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 270.41 | COMMERCIAL CARD SOLUTIONS | ALPINE AUDIO VISUAL, I | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045303213 | 7157 | 00186 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 25.13 | COMMERCIAL CARD SOLUTIONS | WP-MIRA LTD | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320001 | 7157 | 00186 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 9,479.07 | COMMERCIAL CARD SOLUTIONS | ALPINE AUDIO VISUAL, I | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320001 | 7157 | 00186 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 9,479.08 | COMMERCIAL CARD SOLUTIONS | ALPINE AUDIO VISUAL, I | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 200135323419 | 7157 | 00186 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 675.00 | COMMERCIAL CARD SOLUTIONS | LEARNSOFT CONSULTING, INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008001300097 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 416.00 | COMMERCIAL CARD SOLUTIONS | IFMA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008003301500 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 1,905.50 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011080388 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 10,637.50 | COMMERCIAL CARD SOLUTIONS | BARNESCARE-MIDTOWN- | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011080388 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 10,175.00 | COMMERCIAL CARD SOLUTIONS | BARNESCARE-MIDTOWN- | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300005 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 50.78 | COMMERCIAL CARD SOLUTIONS | MPI RESEARCH INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 409.83 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 59.00 | COMMERCIAL CARD SOLUTIONS | RE*MD CONSULT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300044 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 199.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 1,152.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 1,152.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 3,840.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 1,920.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420230 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 1,020.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420248 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 11,597.83 | COMMERCIAL CARD SOLUTIONS | KENEXA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420255 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 130.00 | COMMERCIAL CARD SOLUTIONS | BOARD OF CERTIFIED SFTY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420255 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 150.00 | COMMERCIAL CARD SOLUTIONS | TRINITY CONSULTANTS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 7,540.54 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 270.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 4,757.65 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 1,477.50 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 43.67 | COMMERCIAL CARD SOLUTIONS | IKON MANAGEMENT SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 334.26 | COMMERCIAL CARD SOLUTIONS | IKON MANAGEMENT SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 253.50 | COMMERCIAL CARD SOLUTIONS | JSE INDUSTRIES INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 3,138.20 | COMMERCIAL CARD SOLUTIONS | JSE INDUSTRIES INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010120250 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 100.00 | COMMERCIAL CARD SOLUTIONS | EXOVA INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010120250 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 520.00 | COMMERCIAL CARD SOLUTIONS | SPECTRAL DATA SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010120270 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 211.90 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014058040010 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 135.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014060040010 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 108.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014063040010 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 135.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014065040010 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 254.68 | COMMERCIAL CARD SOLUTIONS | TCD*THOMSON WEST | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014065040010 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 270.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014066040010 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 140.00 | COMMERCIAL CARD SOLUTIONS | HEALTH PHYSICS NORTHWEST | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014069040010 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 162.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014072040010 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 81.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014075040010 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 135.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014081040010 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 378.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014083040010 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 216.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014085040010 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 270.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014088040010 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 405.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014090040010 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 270.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014095040010 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 162.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014098040010 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 270.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014099040010 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 378.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020019080420 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 506.70 | COMMERCIAL CARD SOLUTIONS | THE MEDLA COMPANY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 027003080006 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 975.00 | COMMERCIAL CARD SOLUTIONS | SAFE BRIDGE CONSULTANTS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 027003080006 | 7157 | 00008 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 1,370.00 | COMMERCIAL CARD SOLUTIONS | SAFE BRIDGE CONSULTANTS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107001080147 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 674.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107001080148 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 560.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080340 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 6,912.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 309.00 | COMMERCIAL CARD SOLUTIONS | A & T STORAGE TRAILERS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107008080101 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 1.91 | COMMERCIAL CARD SOLUTIONS | DIGIQUALITY.BIZ | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107008080421 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 3,535.00 | COMMERCIAL CARD SOLUTIONS | PIRA INTERTECH | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107011240923 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 950.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121005080025 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 435.00 | COMMERCIAL CARD SOLUTIONS | NORTH AMERICAN SCIENCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080025 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 435.00 | COMMERCIAL CARD SOLUTIONS | INTERTEK REGISTRATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080025 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 291.57 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080025 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 550.62 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080059 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 187.55 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080059 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 744.00 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080059 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 300.44 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080059 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 992.00 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080059 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 266.41 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080059 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 1,328.83 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080059 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 1,103.20 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080059 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 481.25 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080059 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 429.31 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080059 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 992.00 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080059 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 992.00 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080059 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 602.00 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080059 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 124.00 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080080 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 760.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003080081 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 434.00 | COMMERCIAL CARD SOLUTIONS | MIDWEST VALVE & CONTROLS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121003081022 | 7157 | 00008 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 522.00 | COMMERCIAL CARD SOLUTIONS | LOUGHBOROUGH-CHEMICAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 125023080612 | 7157 | 00125 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 40.72 | COMMERCIAL CARD SOLUTIONS | GC LABELS INC (800) 997-6 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 125023080648 | 7157 | 00125 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 95.00 | COMMERCIAL CARD SOLUTIONS | INCAT SYSTEMS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 125023080686 | 7157 | 00125 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 570.00 | COMMERCIAL CARD SOLUTIONS | THE AIR TESTING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 125023120661 | 7157 | 00125 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 1,050.00 | COMMERCIAL CARD SOLUTIONS | IRVING PAPER, INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 125023300116 | 7157 | 00125 | AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 4,344.15 | COMMERCIAL CARD SOLUTIONS | WORLDWIDE BOOK SERVICES I | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 125027260012 | 7157 | 00140 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS-AMER. PRODUCTION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 140020081201 | 7157 | 00140 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 191.88 | COMMERCIAL CARD SOLUTIONS | DARLENE & ASSOCIATES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 140020081407 | 7157 | 00140 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 69.95 | COMMERCIAL CARD SOLUTIONS | EMPLOYEESUGGESTIONBOX | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 2,729.28 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 140020221801 | 7157 | 00140 AA | PV | 3426867 12/25/2009 | DEC 09 IMAG & RESP PCARD | 3,544.64 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3426867 12/25/2009 | DEC 09 IMAG & RESP PCARD | 3,226.83 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3426867 12/25/2009 | DEC 09 IMAG & RESP PCARD | 4,456.55 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080416 | 7157 | 00008 AA | PV | 3426874 12/25/2009 | DEC 09 PHARM & SS | 425.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080508 | 7157 | 00008 AA | PV | 3426874 12/25/2009 | DEC 09 PHARM & SS | 199.80 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080159 | 7157 | 00008 AA | PV | 3426874 12/25/2009 | DEC 09 PHARM & SS | 455.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080163 | 7157 | 00008 AA | PV | 3426874 12/25/2009 | DEC 09 PHARM & SS | 580.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 00008 AA | PV | 3426874 12/25/2009 | DEC 09 PHARM & SS | 875.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 00008 AA | PV | 3426874 12/25/2009 | DEC 09 PHARM & SS | 2,000.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 00008 AA | PV | 3426874 12/25/2009 | DEC 09 PHARM & SS | 1,000.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 00008 AA | PV | 3426874 12/25/2009 | DEC 09 PHARM & SS | 625.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120029 | 7157 | 00008 AA | PV | 3426874 12/25/2009 | DEC 09 PHARM & SS | 1,883.50 | COMMERCIAL CARD SOLUTIONS | STANTEC CONSULTING SVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224401 | 7157 | 00186 AA | PV | 3426867 12/25/2009 | DEC 09 IMAG & RESP PCARD | 1,480.00 | COMMERCIAL CARD SOLUTIONS | MCE DIGITAL MEDIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7157 | 00186 AA | PV | 3426867 12/25/2009 | DEC 09 IMAG & RESP PCARD | 202.50 | COMMERCIAL CARD SOLUTIONS | THE CHASEN GROUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7157 | 00186 AA | PV | 3426867 12/25/2009 | DEC 09 IMAG & RESP PCARD | 93.73 | COMMERCIAL CARD SOLUTIONS | CREATIVE MANAGER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7157 | 00186 AA | PV | 3426867 12/25/2009 | DEC 09 IMAG & RESP PCARD | 136.80 | COMMERCIAL CARD SOLUTIONS | CREATIVE MANAGER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7157 | 00186 AA | PV | 3426867 12/25/2009 | DEC 09 IMAG & RESP PCARD | 950.00 | COMMERCIAL CARD SOLUTIONS | MCE DIGITAL MEDIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303213 | 7157 | 00186 AA | PV | 3426867 12/25/2009 | DEC 09 IMAG & RESP PCARD | 3,250.00 | COMMERCIAL CARD SOLUTIONS | SCHLESINGER ASSOCIATES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300302 | 7157 | 00186 AA | PV | 3426867 12/25/2009 | DEC 09 IMAG & RESP PCARD | 60.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PUESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300303 | 7157 | 00186 AA | PV | 3426867 12/25/2009 | DEC 09 IMAG & RESP PCARD | 40.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PUESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136302746 | 7157 | 00186 AA | PV | 3426867 12/25/2009 | DEC 09 IMAG & RESP PCARD | 675.00 | COMMERCIAL CARD SOLUTIONS | LEARNSOFT CONSULTING, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136302746 | 7157 | 00186 AA | PV | 3426867 12/25/2009 | DEC 09 IMAG & RESP PCARD | 674.10 | COMMERCIAL CARD SOLUTIONS | INFRAGISTICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136304102 | 7157 | 00186 AA | PV | 3426867 12/25/2009 | DEC 09 IMAG & RESP PCARD | 30.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PUESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 199140080272 | 7157 | 00186 AA | PV | 3426867 12/25/2009 | DEC 09 IMAG & RESP PCARD | 1,050.00 | COMMERCIAL CARD SOLUTIONS | ATC INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013080317 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 600.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300039 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 59.00 | COMMERCIAL CARD SOLUTIONS | RD*MD CONSULT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300045 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 88.07 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420248 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 11,692.92 | COMMERCIAL CARD SOLUTIONS | KENEXA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420248 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 10,673.83 | COMMERCIAL CARD SOLUTIONS | KENEXA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420252 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 1,311.19 | COMMERCIAL CARD SOLUTIONS | ATI*ASPEN TECHNLGY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 4,383.59 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 7,340.28 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420517 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 1,375.00 | COMMERCIAL CARD SOLUTIONS | DATA NICHE ASSOCIATES, IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 15.00 | COMMERCIAL CARD SOLUTIONS | REI*LEXISNEXIS COURTLI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 137.50 | COMMERCIAL CARD SOLUTIONS | REI*LEXISNEXIS COURTLI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080032 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 130.00 | COMMERCIAL CARD SOLUTIONS | BOARD OF CERTIFIED SFTY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120220 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 93.95 | COMMERCIAL CARD SOLUTIONS | PAPA JOHNS 503 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120220 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 69.20 | COMMERCIAL CARD SOLUTIONS | RUSSO'S CATERING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120220 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 158.67 | COMMERCIAL CARD SOLUTIONS | RUSSO'S CATERING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120220 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 138.51 | COMMERCIAL CARD SOLUTIONS | BANDANAS BBQ AT DORSETT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120220 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 123.38 | COMMERCIAL CARD SOLUTIONS | CATERING FOR YOU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120220 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 211.56 | COMMERCIAL CARD SOLUTIONS | JIMMY JOHN'S # 1107 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120220 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 96.09 | COMMERCIAL CARD SOLUTIONS | SYBERG'S WESTPORT, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 249.65 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 787.95 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 249.65 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 177.00 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 211.90 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 200.50 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 416.08 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014058040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 135.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014060040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 108.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014060040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 290.66 | COMMERCIAL CARD SOLUTIONS | JSE INDUSTRIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014061040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 162.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014063040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 135.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014069040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 162.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014072040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 81.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014075040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 135.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014083040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 216.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014084040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 146.59 | COMMERCIAL CARD SOLUTIONS | THOMSON WEST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014085040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 270.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014086040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 189.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014087040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 297.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014087040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 297.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014088040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 835.66 | COMMERCIAL CARD SOLUTIONS | JAMAICA ASH RUBBISH REMO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014088040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 405.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014088040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 239.88 | COMMERCIAL CARD SOLUTIONS | THERMAL LABEL WAREHOUSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014088040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 835.66 | COMMERCIAL CARD SOLUTIONS | JAMAICA ASH RUBBISH REMO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014090040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 270.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014093040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 324.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014094040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 243.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014094040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 1,495.81 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014098040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 270.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014099040010 | 7157 | 00008 AA | PV | 3439677 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 378.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080415 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 84.00 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080419 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 25.00 | COMMERCIAL CARD SOLUTIONS | TRIANGLE CHAPTER OF NA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080011 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 282.60 | COMMERCIAL CARD SOLUTIONS | ASAP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080060 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 75.00 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080060 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 90.00 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080060 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 75.00 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080060 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 90.00 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080060 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 90.00 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080060 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 656.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080060 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 563.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080060 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 548.39 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080147 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 250.00 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080147 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 75.00 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080147 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 250.00 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080147 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 396.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080147 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 35.68 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080148 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 567.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080148 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 459.94 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080150 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 127.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080150 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 80.00 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080411 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 75.00 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080411 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 90.00 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080411 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 75.00 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080411 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 90.00 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080411 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 180.00 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080416 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 426.87 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080401 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 300.00 | COMMERCIAL CARD SOLUTIONS | A&E STAFFING SOLUTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 320.00 | COMMERCIAL CARD SOLUTIONS | DOPAK INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 318.00 | COMMERCIAL CARD SOLUTIONS | A&T STAFFING TRAINING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240923 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 9,500.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080040 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 88.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 382.45 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 372.00 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 340.00 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 228.24 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080066 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 435.61 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080070 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 125.76 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 00008 AA | PV | 3439678 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 173.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18604522701 | 7157 | 00186 AA | PV | 3467521 | 03/26/2010 MAR 2010 IMAG/RESP PCARD | 918.00 | COMMERCIAL CARD SOLUTIONS | ESSEX DESIGN AND DISPLAY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524008 | 7157 | 00186 AA | PV | 3467521 | 03/26/2010 MAR 2010 IMAG/RESP PCARD | 608.00 | COMMERCIAL CARD SOLUTIONS | CREATIVE MANAGER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604528001 | 7157 | 00186 AA | PV | 3467521 | 03/26/2010 MAR 2010 IMAG/RESP PCARD | 665.75 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604528001 | 7157 | 00186 AA | PV | 3467521 | 03/26/2010 MAR 2010 IMAG/RESP PCARD | 360.00 | COMMERCIAL CARD SOLUTIONS | AWARDING YOU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604528001 | 7157 | 00186 AA | PV | 3467521 | 03/26/2010 MAR 2010 IMAG/RESP PCARD | 4,920.00 | COMMERCIAL CARD SOLUTIONS | AWARDING YOU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530702 | 7157 | 00186 AA | PV | 3467521 | 03/26/2010 MAR 2010 IMAG/RESP PCARD | 135.00 | COMMERCIAL CARD SOLUTIONS | THE CHASEN GROUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630304 | 7157 | 00186 AA | PV | 3467521 | 03/26/2010 MAR 2010 IMAG/RESP PCARD | 40.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PLESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630410 | 7157 | 00186 AA | PV | 3467521 | 03/26/2010 MAR 2010 IMAG/RESP PCARD | 20.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PLESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630410 | 7157 | 00186 AA | PV | 3467521 | 03/26/2010 MAR 2010 IMAG/RESP PCARD | 40.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PLESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630410 | 7157 | 00186 AA | PV | 3467521 | 03/26/2010 MAR 2010 IMAG/RESP PCARD | 50.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PLESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630410 | 7157 | 00186 AA | PV | 3467521 | 03/26/2010 MAR 2010 IMAG/RESP PCARD | 20.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PLESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630410 | 7157 | 00186 AA | PV | 3467521 | 03/26/2010 MAR 2010 IMAG/RESP PCARD | 40.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PLESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630410 | 7157 | 00186 AA | PV | 3467521 | 03/26/2010 MAR 2010 IMAG/RESP PCARD | 626.40 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00800130009? | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 582.35 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00800130009? | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 543.42 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801241194 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 60.00 | COMMERCIAL CARD SOLUTIONS | APS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801241194 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 500.00 | COMMERCIAL CARD SOLUTIONS | APS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801241194 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 560.00 | COMMERCIAL CARD SOLUTIONS | APS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801241194 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 560.00 | COMMERCIAL CARD SOLUTIONS | APS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130002? | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 1,202.52 | COMMERCIAL CARD SOLUTIONS | DIKMA TECHNOLOGIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130009? | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 59.00 | COMMERCIAL CARD SOLUTIONS | RD'MD CONSULT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130005? | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 724.65 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130005? | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 429.00 | COMMERCIAL CARD SOLUTIONS | LONCO TECHNOLOGIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130005? | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 3,938.55 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130005? | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 1,979.30 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130005? | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 1,979.30 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130005? | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 2,377.15 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130005? | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 1,725.20 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130005? | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 855.65 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130005? | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 3,234.25 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420200 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 71.85 | COMMERCIAL CARD SOLUTIONS | NOTARY SERVICE AND BON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420221 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 2,600.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420221 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 2,600.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420221 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 2,600.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 57.00 | COMMERCIAL CARD SOLUTIONS | COUNCIL SAFE TRANSPORTATI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420298 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 8,004.62 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420298 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 330.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | (465.50) | COMMERCIAL CARD SOLUTIONS | QUEST SOFTWARE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 465.50 | COMMERCIAL CARD SOLUTIONS | QUEST SOFTWARE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 424.15 | COMMERCIAL CARD SOLUTIONS | QUEST SOFTWARE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00804430098 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 27.95 | COMMERCIAL CARD SOLUTIONS | BULK INDUSTRIES, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01403040023 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 639.15 | COMMERCIAL CARD SOLUTIONS | JSE INDUSTRIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01403080029 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 795.00 | COMMERCIAL CARD SOLUTIONS | LION TECHNOLOGY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01406004010 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 18.50 | COMMERCIAL CARD SOLUTIONS | ACCU MEDICAL WASTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01406004010 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 53.20 | COMMERCIAL CARD SOLUTIONS | FES FIRE EXTINGUISHER SER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01406004010 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 108.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01406304010 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 135.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01406504010 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 480.00 | COMMERCIAL CARD SOLUTIONS | JSE INDUSTRIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01406504010 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 359.50 | COMMERCIAL CARD SOLUTIONS | ACCU MEDICAL WASTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01406604010 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 130.00 | COMMERCIAL CARD SOLUTIONS | HEALTH PHYSICS NORTHWEST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01406904010 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 162.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01407204010 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 81.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01408304010 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 216.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01408804010 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 835.66 | COMMERCIAL CARD SOLUTIONS | JAMAICA ASH RUBBISH REMO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01408804010 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 479.76 | COMMERCIAL CARD SOLUTIONS | THERMAL LABEL WAREHOUSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01408804010 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 835.66 | COMMERCIAL CARD SOLUTIONS | JAMAICA ASH RUBBISH REMO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01408804010 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 405.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01409304010 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 702.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01409904010 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 378.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000329007 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 1,500.00 | COMMERCIAL CARD SOLUTIONS | COREMEDIA TRAINING SOL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908041? | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 110.26 | COMMERCIAL CARD SOLUTIONS | CROSS CO - HOME OFFICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700308006 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 561.82 | COMMERCIAL CARD SOLUTIONS | ASAP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700708001 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 155.00 | COMMERCIAL CARD SOLUTIONS | BOARD OF CERTIFIED STTY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700708020 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 412.00 | COMMERCIAL CARD SOLUTIONS | A & T STORAGE TRAILERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700712020? | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 618.75 | COMMERCIAL CARD SOLUTIONS | SAFE BRIDGE CONSULTANTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10701240923 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 950.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100108059 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 1,694.62 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100108059 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 519.08 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100108059 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 870.53 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100108059 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 363.06 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100108059 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 583.08 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100108080 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 301.96 | COMMERCIAL CARD SOLUTIONS | MIDWEST VALVE & CONTROLS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100112026? | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 922.26 | COMMERCIAL CARD SOLUTIONS | VELOCITY VALUE INSTRUMENTS CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502308042 | 7157 | 00125 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 4,841.00 | COMMERCIAL CARD SOLUTIONS | HEALTH & SAFETY SERVICES, | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502308633 | 7157 | 00125 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 856.00 | COMMERCIAL CARD SOLUTIONS | HEALTH & SAFETY SERVICES, | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002008140? | 7157 | 00140 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 69.95 | COMMERCIAL CARD SOLUTIONS | EMPLOYESSUGGESTIONBOX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021501 | 7157 | 00140 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 2,310.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021502 | 7157 | 00140 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 112.22 | COMMERCIAL CARD SOLUTIONS | MONOTYPE IMAGING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 4,292.08 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 7,298.53 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 5,444.52 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15700108041 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 150.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL ELEVATOR INSPECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701108002 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 89.00 | COMMERCIAL CARD SOLUTIONS | NEWSLETTSUBSCRIPTIO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220302 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 1,095.00 | COMMERCIAL CARD SOLUTIONS | PAYFLEX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240307 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 3,247.50 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240307 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 1,252.68 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240962 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 6,380.00 | COMMERCIAL CARD SOLUTIONS | MRI MILLER RESEARCH INTERNET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240962 | 7157 | 00008 AA | PV | 3481870 | 04/23/2010 APR 2010 PARMA/55 PCARD | 2,906.48 | COMMERCIAL CARD SOLUTIONS | WWW.MD COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16602220022 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 320.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16602120022 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 1,720.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16602120022 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 500.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16602120022 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 4,125.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16602120022 | 7157 | 00008 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 1,500.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604240009 | 7157 | 00186 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 1,710.00 | COMMERCIAL CARD SOLUTIONS | E MEDSON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604240009 | 7157 | 00186 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 170.00 | COMMERCIAL CARD SOLUTIONS | CREATIVE MANAGER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604240009 | 7157 | 00186 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 565.50 | COMMERCIAL CARD SOLUTIONS | PRUDENTIAL OVERALL SUPP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604242008 | 7157 | 00186 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 590.00 | COMMERCIAL CARD SOLUTIONS | CREATIVE MANAGER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524101 | 7157 | 00186 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 1,425.00 | COMMERCIAL CARD SOLUTIONS | BLACKBAUD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520704 | 7157 | 00186 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 59.13 | COMMERCIAL CARD SOLUTIONS | BLUEHAWK PIZZA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524101 | 7157 | 00186 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 107.42 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630410 | 7157 | 00186 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 20.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PLESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630410 | 7157 | 00186 AA | PV | 3481851 | 04/23/2010 APR 2010 IMAG/RESP PCARD | 20.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PLESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00800130009? | 7157 | 00008 AA | PV | 3493800 | 05/28/2010 MAY 2010 PARMA-B/SS PCARD | 543.42 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00800130009? | 7157 | 00008 AA | PV | 3493800 | 05/28/2010 MAY 2010 PARMA-B/SS PCARD | 1,416.00 | COMMERCIAL CARD SOLUTIONS | PINNACLE TECHNOLOGY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00800130009? | 7157 | 00008 AA | PV | 3493800 | 05/28/2010 MAY 2010 PARMA-B/SS PCARD | 1,416.00 | COMMERCIAL CARD SOLUTIONS | PINNACLE TECHNOLOGY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00800130009? | 7157 | 00008 AA | PV | 3493800 | 05/28/2010 MAY 2010 PARMA-B/SS PCARD | 182.00 | COMMERCIAL CARD SOLUTIONS | MCLEAN IMAGING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00800130009? | 7157 | 00008 AA | PV | 3493800 | 05/28/2010 MAY 2010 PARMA-B/SS PCARD | 500.00 | COMMERCIAL CARD SOLUTIONS | PALIMED | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00800330046 | 7157 | 00008 AA | PV | 3493800 | 05/28/2010 MAY 2010 PARMA-B/SS PCARD | 309.00 | COMMERCIAL CARD SOLUTIONS | WATERJET CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00800330009? | 7157 | 00008 AA | PV | 3493800 | 05/28/2010 MAY 2010 PARMA-B/SS PCARD | 500.00 | COMMERCIAL CARD SOLUTIONS | PALIMED | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801311701 | 7157 | 00008 AA | PV | 3497011 | 05/28/2010 MAY 2010 PHARMA B/SS PCARD | 139.00 | COMMERCIAL CARD SOLUTIONS | LMS ADVISORS, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130005? | 7157 | 00008 AA | PV | 3497011 | 05/28/2010 MAY 2010 PHARMA B/SS PCARD | 500.00 | COMMERCIAL CARD SOLUTIONS | LMS ADVISORY, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130005? | 7157 | 00008 AA | PV | 3497011 | 05/28/2010 MAY 2010 PHARMA B/SS PCARD | 849.00 | COMMERCIAL CARD SOLUTIONS | RDX.TECHNOLOGIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130005? | 7157 | 00008 AA | PV | 3497046 | 05/28/2010 MAY 2010 IMAG/RESP PCARD | 2,119.95 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130005? | 7157 | 00008 AA | PV | 3497046 | 05/28/2010 MAY 2010 IMAG/RESP PCARD | 742.18 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130005? | 7157 | 00008 AA | PV | 3497011 | 05/28/2010 MAY 2010 PHARMA B/SS PCARD | 2,736.25 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 00801130036Z | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 997.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801420121 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 2,600.00 | COMMERCIAL CARD SOLUTIONS | TEXSYSTEMS #2 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801420230 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 PHARMA/RESP PCARD | 3,873.26 | COMMERCIAL CARD SOLUTIONS | MARRIOTT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801420248 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 12,427.10 | COMMERCIAL CARD SOLUTIONS | KENEXA | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801420248 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 11,702.25 | COMMERCIAL CARD SOLUTIONS | KENEXA | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801420255 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 615.40 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801420277 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 121.50 | COMMERCIAL CARD SOLUTIONS | THOMSON WEST | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801420298 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 6,206.63 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801420298 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 5,744.62 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801420364 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 5,585.37 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801420364 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 2,000.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801421277 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 16.00 | COMMERCIAL CARD SOLUTIONS | REI*LEXISNEXIS COURTLI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801421277 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 16.00 | COMMERCIAL CARD SOLUTIONS | REI*LEXISNEXIS COURTLI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801421277 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 26.00 | COMMERCIAL CARD SOLUTIONS | REI*LEXISNEXIS COURTLI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801421277 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 1,039.50 | COMMERCIAL CARD SOLUTIONS | REI*LEXISNEXIS COURTLI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801421277 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 205.00 | COMMERCIAL CARD SOLUTIONS | REI*LEXISNEXIS COURTLI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00804430098 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 23.47 | COMMERCIAL CARD SOLUTIONS | BULK INDUSTRIES, INC. | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01401080100 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 795.00 | COMMERCIAL CARD SOLUTIONS | LION TECHNOLOGY INC. | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01406004010 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 108.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01406004010 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 60.00 | COMMERCIAL CARD SOLUTIONS | MID-AMERICA CALIBRATIO | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01406114002D | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 162.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01406004010 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 270.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01406004010 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 359.50 | COMMERCIAL CARD SOLUTIONS | ACCU MEDICAL WASTE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01407204010 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 81.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01407304010 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 216.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01407704010 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 216.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01408204010 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 351.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01408204010 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 185.00 | COMMERCIAL CARD SOLUTIONS | ROTOROOTER | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01408304010 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 216.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01408504010 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 270.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01408804010 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 405.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01408804010 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 835.66 | COMMERCIAL CARD SOLUTIONS | JAMAICA ASH RUBBISH REMO | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01409304010 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 351.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01409304010 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 240.64 | COMMERCIAL CARD SOLUTIONS | JSE INDUSTRIES INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01409804010 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 270.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 01409904010 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 378.00 | COMMERCIAL CARD SOLUTIONS | AGILIS SYSTEMS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 02000329007 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 960.00 | COMMERCIAL CARD SOLUTIONS | KALMON PRODUCTIONS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 02000329007 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 10,350.00 | COMMERCIAL CARD SOLUTIONS | KALMON PRODUCTIONS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 02000329007 | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 2,587.00 | COMMERCIAL CARD SOLUTIONS | KALMON PRODUCTIONS LLC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 02000329008 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 1,761.51 | COMMERCIAL CARD SOLUTIONS | MICROIMAGE TECHNOLOGY CO | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 02001508041S | 7157 | 00008 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 189.00 | COMMERCIAL CARD SOLUTIONS | AWARDING YOU | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 10700726005J | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 665.00 | COMMERCIAL CARD SOLUTIONS | A & T STORAGE TRAILERS | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 10701124092J | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 950.00 | COMMERCIAL CARD SOLUTIONS | THE DATAWYNE INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100180006 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 1,250.00 | COMMERCIAL CARD SOLUTIONS | SNAP SURVEYS, LTD | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100180014 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 495.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100180014 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 2,079.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100180014 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 2,477.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100180014 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 250.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL HUMAN RESOURCES | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100180059 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 195.73 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100180059 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 1,344.67 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100180059 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 233.93 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100180059 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 422.80 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100180059 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 297.28 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100180059 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 230.84 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100180059 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 243.92 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100180456 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 435.80 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100120271 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 1,000.00 | COMMERCIAL CARD SOLUTIONS | CELSIS INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100120271 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 1,000.00 | COMMERCIAL CARD SOLUTIONS | CELSIS INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100120271 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 1,000.00 | COMMERCIAL CARD SOLUTIONS | CELSIS INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100120271 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 990.00 | COMMERCIAL CARD SOLUTIONS | CELSIS INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100120271 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 10.00 | COMMERCIAL CARD SOLUTIONS | CELSIS INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12100120271 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 1,000.00 | COMMERCIAL CARD SOLUTIONS | CELSIS INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12502308063Z | 00125 AA | | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 162.68 | COMMERCIAL CARD SOLUTIONS | GC LABELS INC (800) 997-6 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12502308063 | 7157 | 00125 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 1,730.50 | COMMERCIAL CARD SOLUTIONS | HEALTH & SAFETY SERVICES, | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12502308044 | 7157 | 00125 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 1,730.50 | COMMERCIAL CARD SOLUTIONS | HEALTH & SAFETY SERVICES, | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12502308046 | 7157 | 00125 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 160.00 | COMMERCIAL CARD SOLUTIONS | BOARD OF CERT SAFETY PROF | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12502330621 | 7157 | 00125 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 1,450.00 | COMMERCIAL CARD SOLUTIONS | IMAGE ACCESS EAST CO | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12502424091 | 7157 | 00125 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 2,495.00 | COMMERCIAL CARD SOLUTIONS | THE INFORMATION NTWK | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12502432094 | 7157 | 00125 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 195.00 | COMMERCIAL CARD SOLUTIONS | SAFRA AMERICA-ASSOC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 12502712000S | 7157 | 00125 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 200.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL LEAK TEST CTR | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 14002081201 | 7157 | 00140 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 145.07 | COMMERCIAL CARD SOLUTIONS | DARIA INDUSTRIES | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 14002008140T | 7157 | 00140 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 69.95 | COMMERCIAL CARD SOLUTIONS | EMPLOYERSLIGGEDGROWDOK | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 14002021801 | 7157 | 00140 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 3,799.16 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 14002021801 | 7157 | 00140 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 2,340.66 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 14002021801 | 7157 | 00140 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 1,952.44 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 14002021801 | 7157 | 00140 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 3,765.64 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 14002021801 | 7157 | 00140 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 1,888.00 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 15701120302 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 429.00 | COMMERCIAL CARD SOLUTIONS | INSIGHDOT DEVELOPMENT, LL | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 15701240306 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 43,942.50 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 15701240306 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 3,731.89 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 15701240307 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 11,048.26 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 15701240307 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 11,309.83 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 15701132001 | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 60.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 16601212002J | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 180.00 | COMMERCIAL CARD SOLUTIONS | APS | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 16601212002J | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 60.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 16601212002J | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 60.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 16601212002J | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 1,200.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 16601212002J | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 120.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 16601212002J | 7157 | 00008 AA | PV | 3497011 05/28/2010 | MAY 2010 PHARMA &SS PCAF | 750.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 16604520021 | 7157 | 00186 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 20.00 | COMMERCIAL CARD SOLUTIONS | ACS-ELEGANT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 16604523164 | 7157 | 00186 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 375.00 | COMMERCIAL CARD SOLUTIONS | ALANA | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 16604524226 | 7157 | 00186 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 375.00 | COMMERCIAL CARD SOLUTIONS | ALANA | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 16604524308 | 7157 | 00186 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 259.97 | COMMERCIAL CARD SOLUTIONS | MCR ENGOMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 16604524008 | 7157 | 00186 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 170.00 | COMMERCIAL CARD SOLUTIONS | CREATIVE DISPLAY | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 16604524101 | 7157 | 00186 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 352.00 | COMMERCIAL CARD SOLUTIONS | ESSEX DESIGN & DISPLAY | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 16604524102 | 7157 | 00186 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 369.00 | COMMERCIAL CARD SOLUTIONS | ZOOM SOLUTIONS | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 16604524102 | 7157 | 00186 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 129.00 | COMMERCIAL CARD SOLUTIONS | NEWSLETTS SUBSCRIPTIONS | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 16604530022 | 7157 | 00186 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 1,000.00 | COMMERCIAL CARD SOLUTIONS | APS | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 16604530021 | 7157 | 00186 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 27.44 | COMMERCIAL CARD SOLUTIONS | PAPER TRANSCRAFT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 16604530022 | 7157 | 00186 AA | PV | 3497046 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 1,000.00 | COMMERCIAL CARD SOLUTIONS | WALTER GPERFORMANCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801100037 | 7157 | 00008 AA | PV | 3509828 06/25/2010 | JUNE 2010 PHARMA/SS PCAR | 20.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *DYBBUKS | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801100037 | 7157 | 00008 AA | PV | 3509828 06/25/2010 | JUNE 2010 PHARMA/SS PCAR | 24.62 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ADYANTED | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801180013 | 7157 | 00008 AA | PV | 3509828 06/25/2010 | JUNE 2010 PHARMA/SS PCAR | 149.00 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801180013 | 7157 | 00008 AA | PV | 3509828 06/25/2010 | JUNE 2010 PHARMA/SS PCAR | 174.35 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801180013 | 7157 | 00008 AA | PV | 3509828 06/25/2010 | JUNE 2010 PHARMA/SS PCAR | 149.00 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801180013 | 7157 | 00008 AA | PV | 3509828 06/25/2010 | JUNE 2010 PHARMA/SS PCAR | 174.35 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801180015 | 7157 | 00008 AA | PV | 3509828 06/25/2010 | JUNE 2010 PHARMA/SS PCAR | 149.00 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801180015 | 7157 | 00008 AA | PV | 3509828 06/25/2010 | JUNE 2010 PHARMA/SS PCAR | 174.35 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801180017 | 7157 | 00008 AA | PV | 3509828 06/25/2010 | JUNE 2010 PHARMA/SS PCAR | 149.86 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 00801180017 | 7157 | 00008 AA | PV | 3509828 06/25/2010 | JUNE 2010 PHARMA/SS PCAR | 174.82 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 4471 | CAROL STREAM IL US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00831142048 | 7157 | 0000B AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 674.83 | COMMERCIAL CARD SOLUTIONS | KENEXA *216918 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00831420277 | 7157 | 0000B AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 6.34 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00831420298 | 7157 | 0000B AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 6,813.92 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00831420298 | 7157 | 0000B AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 2,927.23 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00831420361 | 7157 | 0000B AA | PV | 3522814 | 07/23/2010 | JUL 2010 MAG & RESP PCARD | 210.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00831421277 | 7157 | 0000B AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 16.00 | COMMERCIAL CARD SOLUTIONS | REI*LEXISNEXIS COURTLI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00831421277 | 7157 | 0000B AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 16.00 | COMMERCIAL CARD SOLUTIONS | REI*LEXISNEXIS COURTLI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00804430098 | 7157 | 0000B AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 830.00 | COMMERCIAL CARD SOLUTIONS | D SCHAU AND ASSOCIATES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00804430098 | 7157 | 0000B AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 100.00 | COMMERCIAL CARD SOLUTIONS | TRACKING SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401020250 | 7157 | 0000B AA | PV | 3522814 | 07/23/2010 | JUL 2010 MAG & RESP PCARD | 2,970.00 | COMMERCIAL CARD SOLUTIONS | SAFE BRIDGE CONSULTANTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401020270 | 7157 | 0000B AA | PV | 3522814 | 07/23/2010 | JUL 2010 MAG & RESP PCARD | 832.85 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401020270 | 7157 | 0000B AA | PV | 3522814 | 07/23/2010 | JUL 2010 MAG & RESP PCARD | 110.65 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401020270 | 7157 | 0000B AA | PV | 3522814 | 07/23/2010 | JUL 2010 MAG & RESP PCARD | 54.59 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000324113 | 7157 | 0000B AA | PV | 3522814 | 07/23/2010 | JUL 2010 MAG & RESP PCARD | 4,250.00 | COMMERCIAL CARD SOLUTIONS | VISIONTHREE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000324113 | 7157 | 0000B AA | PV | 3522814 | 07/23/2010 | JUL 2010 MAG & RESP PCARD | 10,000.00 | COMMERCIAL CARD SOLUTIONS | VISIONTHREE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000324113 | 7157 | 0000B AA | PV | 3522814 | 07/23/2010 | JUL 2010 MAG & RESP PCARD | 10,000.00 | COMMERCIAL CARD SOLUTIONS | VISIONTHREE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000324127 | 7157 | 0000B AA | PV | 3522814 | 07/23/2010 | JUL 2010 MAG & RESP PCARD | 7,000.00 | COMMERCIAL CARD SOLUTIONS | MILLER HEIMAN INTERNET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908042l | 7157 | 0000B AA | PV | 3522814 | 07/23/2010 | JUL 2010 MAG & RESP PCARD | 137.70 | COMMERCIAL CARD SOLUTIONS | CROSS CO - HOME OFFICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001912046l2 | 7157 | 0000B AA | PV | 3522814 | 07/23/2010 | JUL 2010 MAG & RESP PCARD | 3,162.00 | COMMERCIAL CARD SOLUTIONS | MILLIPORE *AMERICAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001912046l2 | 7157 | 0000B AA | PV | 3522814 | 07/23/2010 | JUL 2010 MAG & RESP PCARD | 675.00 | COMMERCIAL CARD SOLUTIONS | RUDOLPH RESEARCH ANALYTIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001912046l2 | 7157 | 0000B AA | PV | 3522814 | 07/23/2010 | JUL 2010 MAG & RESP PCARD | 7,352.50 | COMMERCIAL CARD SOLUTIONS | MILLIPORE *AMERICAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001912046l2 | 7157 | 0000B AA | PV | 3522814 | 07/23/2010 | JUL 2010 MAG & RESP PCARD | 3,162.00 | COMMERCIAL CARD SOLUTIONS | MILLIPORE *AMERICAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700308006l | 7157 | 0000B AA | PV | 3522814 | 07/23/2010 | JUL 2010 MAG & RESP PCARD | 792.55 | COMMERCIAL CARD SOLUTIONS | PINNACLE SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700308l516 | 7157 | 0000B AA | PV | 3522814 | 07/23/2010 | JUL 2010 MAG & RESP PCARD | 2,200.00 | COMMERCIAL CARD SOLUTIONS | CUSTOM SENSORS & TECHNLGY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10701122090l | 7157 | 0000B AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 950.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100108008l | 7157 | 0000B AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 269.81 | COMMERCIAL CARD SOLUTIONS | MIDWEST VALVE & CONTROLS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100108099l | 7157 | 0000B AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 1,112.50 | COMMERCIAL CARD SOLUTIONS | RAMSAY CORPORATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100108099l | 7157 | 0000B AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 2,750.00 | COMMERCIAL CARD SOLUTIONS | RAMSAY CORPORATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100108099l | 7157 | 0000B AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 240.00 | COMMERCIAL CARD SOLUTIONS | RAMSAY CORPORATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502308047 | 7157 | 00125 AA | PV | 3522826 | 07/23/2010 | JULY BAKER | 2,873.77 | COMMERCIAL CARD SOLUTIONS | MILLIPORE *AMERICAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502312046l | 7157 | 00125 AA | PV | 3522826 | 07/23/2010 | JULY BAKER | 591.00 | COMMERCIAL CARD SOLUTIONS | MILLIPORE *AMERICAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502712000l2 | 7157 | 00125 AA | PV | 3522826 | 07/23/2010 | JULY BAKER | 300.00 | COMMERCIAL CARD SOLUTIONS | IPMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502730001l2 | 7157 | 00125 AA | PV | 3522826 | 07/23/2010 | JULY BAKER | 431.88 | COMMERCIAL CARD SOLUTIONS | VICI VALCO INSTRUMENTS CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002008140 7 | 7157 | 00140 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 69.95 | COMMERCIAL CARD SOLUTIONS | EMPLOYEEGUGGESTIONBOX. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021501 | 7157 | 00140 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 625.22 | COMMERCIAL CARD SOLUTIONS | K & S ASSOCIATES, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 5,559.78 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 5,642.68 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 6,178.83 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 6,024.06 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 3,260.34 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 3,537.66 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 3,752.01 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 2,582.28 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 3,304.06 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 4,733.30 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 6,067.98 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 4,747.60 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 3,680.90 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701124030l | 7157 | 0000B AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 10,149.60 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701124030l | 7157 | 0000B AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 38.55 | COMMERCIAL CARD SOLUTIONS | DUPLI ENVELOPE & GRAPH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701124030l | 7157 | 0000B AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 988.70 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601212002l | 7157 | 0000B AA | PV | 3522827 | 07/23/2010 | JULY2010 PHARMA&SS PCARE | 125.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18404608l700 | 7157 | 00184 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 1,350.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *HDGUGEN9 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18404630l500 | 7157 | 00184 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 414.00 | COMMERCIAL CARD SOLUTIONS | CCC RIGHTSLINK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18404630l500 | 7157 | 00184 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 287.50 | COMMERCIAL CARD SOLUTIONS | CCC RIGHTSLINK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18404630l500 | 7157 | 00184 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 431.25 | COMMERCIAL CARD SOLUTIONS | CCC RIGHTSLINK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18404630l500 | 7157 | 00184 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 431.25 | COMMERCIAL CARD SOLUTIONS | CCC RIGHTSLINK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18404630l500 | 7157 | 00184 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 1,581.25 | COMMERCIAL CARD SOLUTIONS | CCC RIGHTSLINK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18404630l500 | 7157 | 00184 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 373.75 | COMMERCIAL CARD SOLUTIONS | CCC RIGHTSLINK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18404630l500 | 7157 | 00184 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 373.75 | COMMERCIAL CARD SOLUTIONS | CCC RIGHTSLINK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524008 | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 570.00 | COMMERCIAL CARD SOLUTIONS | CREATIVE MANAGER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524101l | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 201.20 | COMMERCIAL CARD SOLUTIONS | PAYPAL *TYT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524400l | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 7,200.00 | COMMERCIAL CARD SOLUTIONS | MCE DIGITAL MEDIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524400l | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 950.00 | COMMERCIAL CARD SOLUTIONS | MCE DIGITAL MEDIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524401l | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 3,871.48 | COMMERCIAL CARD SOLUTIONS | BLISS VILLA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604528000l | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 797.50 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530l610 | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 180.00 | COMMERCIAL CARD SOLUTIONS | THE CHASEN GROUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530l702 | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 150.00 | COMMERCIAL CARD SOLUTIONS | REPTRAX PREM MEMBER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530l204 | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 1,775.00 | COMMERCIAL CARD SOLUTIONS | EMC INTERGY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530l290 | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 3,590.00 | COMMERCIAL CARD SOLUTIONS | WATERLOO ENGINEERING GROU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520001 | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 4,500.00 | COMMERCIAL CARD SOLUTIONS | DRAGE BEAN MORIN INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520020 | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 333.39 | COMMERCIAL CARD SOLUTIONS | SPECIALTY INCENTIVES. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413600304 | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 30.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *TYT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413600304 | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 10.00 | COMMERCIAL CARD SOLUTIONS | WALTER E FUESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413600304 | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 30.00 | COMMERCIAL CARD SOLUTIONS | WALTER E FUESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000l | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 29,052.63 | COMMERCIAL CARD SOLUTIONS | MILLER HEIMAN INTERNET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000l | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 1,086.20 | COMMERCIAL CARD SOLUTIONS | MILLER HEIMAN INTERNET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524000l | 7157 | 00186 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 3,000.00 | COMMERCIAL CARD SOLUTIONS | MILLER HEIMAN INTERNET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801108011 | 7157 | 0000B AA | PV | 3535345 | 08/27/2010 | AUG 2010MAG & RESP PCAR | 1,500.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801108011 | 7157 | 0000B AA | PV | 3535345 | 08/27/2010 | AUG 2010MAG & RESP PCAR | 1,300.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *SORTITON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801108017 | 7157 | 0000B AA | PV | 3535345 | 08/27/2010 | AUG 2010MAG & RESP PCAR | 25.00 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801108019 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 58.89 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801108019 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 70.00 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801108019 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 25.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801108019 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801108019 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 51.93 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801108019 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 100.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801108019 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 100.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801108019 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 6.49 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801108019 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 6.49 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801108019 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 425.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801108017 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801108017 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 150.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801108017 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 150.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801108017 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 25.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801122931 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801124194 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 25.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130022 | 7157 | 0000B AA | PV | 3535345 | 08/27/2010 | AUG 2010MAG & RESP PCAR | 189.98 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130022 | 7157 | 0000B AA | PV | 3535345 | 08/27/2010 | AUG 2010MAG & RESP PCAR | 25.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130022 | 7157 | 0000B AA | PV | 3535345 | 08/27/2010 | AUG 2010MAG & RESP PCAR | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130022 | 7157 | 0000B AA | PV | 3535345 | 08/27/2010 | AUG 2010MAG & RESP PCAR | 275.00 | COMMERCIAL CARD SOLUTIONS | APS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130022 | 7157 | 0000B AA | PV | 3535345 | 08/27/2010 | AUG 2010MAG & RESP PCAR | 25.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130031 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130031 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 25.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130032 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 23.24 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130033 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130034 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 2,426.00 | COMMERCIAL CARD SOLUTIONS | PHARSIGHT CORPORATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130042 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130042 | 7157 | 0000B AA | PV | 3534712 | 08/27/2010 | PHARMA/SS AUG 2010 PCARE | 25.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 107007080014 | 7157 | 0008 AA | PV | 3545881 09/24/2010 63961506299Z PH/S5/9/2010 | 99.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *LEARNGAUGE | 46716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7157 | 0008 AA | PV | 3545881 09/24/2010 63961506299Z PH/S5/9/2010 | 99.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *LEARNGAUGE | 46716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 0008 AA | PV | 3545881 09/24/2010 63961506299Z PH/S5/9/2010 | 1,132.23 | COMMERCIAL CARD SOLUTIONS | A & T STORAGE TRAILERS | 46716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011080015 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 36.72 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 10.57 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 5.29 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080021 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 25.42 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080317 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080317 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 150.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080317 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 150.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080337 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080337 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080337 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080337 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011241194 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011241194 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 150.00 | COMMERCIAL CARD SOLUTIONS | POHLMAN USA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011241194 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011241194 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300003 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 226.89 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 9.18 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 8.11 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7157 | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 22.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *KOOBAH.COM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 59.00 | COMMERCIAL CARD SOLUTIONS | REI*MD CONSULT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 12.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *JSTOR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300042 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 3.26 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7157 | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 18.63 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300051 | 7157 | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 687.86 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 338.60 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420191 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420191 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420208 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 210.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420214 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420214 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 84.58 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 5,325.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 2,850.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 2,400.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420252 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 21.97 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420252 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 167.79 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420252 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 1,351.00 | COMMERCIAL CARD SOLUTIONS | ATI*ASPEN TECHNLGY INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420252 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | BOARD OF CERTIFIED SFTY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7157 | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 945.00 | COMMERCIAL CARD SOLUTIONS | COUNCIL SAFE TRANSPORTATI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7157 | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 945.00 | COMMERCIAL CARD SOLUTIONS | COUNCIL SAFE TRANSPORTATI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420291 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420291 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420291 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420291 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 1,091.38 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 1,146.43 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420330 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420330 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | (2.24) | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 20.87 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 18.63 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 54.22 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420380 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420380 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420380 | 7157 | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420380 | 7157 | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420381 | 7157 | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420382 | 7157 | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 220.58 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420383 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420384 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420384 | 7157 | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420384 | 7157 | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420512 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 420.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080016 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 150.00 | COMMERCIAL CARD SOLUTIONS | BOARD OF CERTIFIED SFTY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120270 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 89.25 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120270 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 333.65 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120270 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 214.65 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120270 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 151.11 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120270 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 214.65 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120270 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 333.65 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120270 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 336.80 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120270 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 27.25 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120270 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 194.84 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 019003228600 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 019003228600 | 7157 | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003089004 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 226.89 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7157 | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 5,663.37 | COMMERCIAL CARD SOLUTIONS | JASON WOMACK COMPANY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7157 | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7157 | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 126.62 | COMMERCIAL CARD SOLUTIONS | CURRIE ASSOCIATES INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329008 | 7157 | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/SS 02/11 | 1,595.00 | COMMERCIAL CARD SOLUTIONS | FROST AND SULLIVAN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 118.35 | COMMERCIAL CARD SOLUTIONS | CROSS CO - HOME OFFICE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7157 | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 2,625.00 | COMMERCIAL CARD SOLUTIONS | CUSTOM SENSORS & TECHNLGY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080060 | 7157 | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/SS 01/11 | 635.56 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 027003080006 | 7157 | 0008 AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 1,386.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7157 | 0008 AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 234.47 | COMMERCIAL CARD SOLUTIONS | PINNACLE SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080150 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080414 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 1,042.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 515.00 | COMMERCIAL CARD SOLUTIONS | A & T STORAGE TRAILERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240923 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 950.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080006 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 1,336.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080314 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 49.00 | COMMERCIAL CARD SOLUTIONS | OGLETREE DEAKINS NASH SM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080024 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 730.66 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 1,443.26 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 1,516.83 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 265.47 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 294.50 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 441.06 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 784.66 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 241.14 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 100.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *AMERICANSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 125.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *AMERICANSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 648.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080081 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 142.58 | COMMERCIAL CARD SOLUTIONS | MIDWEST VALVE & CONTROLS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080090 | 7157 | 0008 AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080413 | 7157 | 0008 AA | PV | 3597902 03/25/2011 CHKQ961506299I | 2,497.33 | COMMERCIAL CARD SOLUTIONS | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080456 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080456 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120262 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 190.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *APPLEDSOLU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120262 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 162.50 | COMMERCIAL CARD SOLUTIONS | PAYPAL *DIWMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120262 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 299.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *SCOUTRANGER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120262 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 134.50 | COMMERCIAL CARD SOLUTIONS | PAYPAL *DIWMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120270 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120270 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081403 | 7157 | 0014D AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 41.59 | COMMERCIAL CARD SOLUTIONS | MARSHALL INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7157 | 0014D AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 298.76 | COMMERCIAL CARD SOLUTIONS | K & S ASSOCIATES, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7157 | 0014D AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 903.10 | COMMERCIAL CARD SOLUTIONS | K & S ASSOCIATES, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 0014D AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 3,412.37 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 0014D AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 3,208.60 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 0014D AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 5,981.21 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080416 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 542.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240959 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240962 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240962 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 21.97 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320015 | 7157 | 0008 AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 66.05 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320015 | 7157 | 0008 AA | PV | 3597381 03/25/2011 639615062992 PH/SS 02/22 | 83.97 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320125 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080159 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 832.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080023 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 900.00 | COMMERCIAL CARD SOLUTIONS | OBRIEN & GERE ENGINEERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 750.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 100.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 625.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 0008 AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 1,495.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 180102080207 | 7157 | 0018D AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 150.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL MICROSYSTEMS IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046327300 | 7157 | 0018H AA | PV | 3605322 03/25/2011 639615062992 PH/SS 03/21 | 1,572.50 | COMMERCIAL CARD SOLUTIONS | CONTINENTAL RESOURC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220001 | 7157 | 0018K AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 371.20 | COMMERCIAL CARD SOLUTIONS | AWARDING YOU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220003 | 7157 | 0018K AA | PV | 3597380 03/25/2011 639615062992 IM/RSP0 2/22 | 150.00 | COMMERCIAL CARD SOLUTIONS | REPTRAX PREM MEMBER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220006 | 7157 | 0018K AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 273.62 | COMMERCIAL CARD SOLUTIONS | MCR ERGONOMICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223217 | 7157 | 0018K AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | PERFUSIONN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7157 | 0018K AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 3,425.64 | COMMERCIAL CARD SOLUTIONS | ALPINE AUDIO VISUAL, I | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7157 | 0018K AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 330.00 | COMMERCIAL CARD SOLUTIONS | CREATIVE MANAGER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240026 | 7157 | 0018K AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 273.62 | COMMERCIAL CARD SOLUTIONS | MCR ERGONOMICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7157 | 0018K AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 614.09 | COMMERCIAL CARD SOLUTIONS | EXCEL DECORATORS, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300001 | 7157 | 0018K AA | PV | 3597380 03/25/2011 639615062992 IM/RSP0 2/22 | 150.00 | COMMERCIAL CARD SOLUTIONS | REPTRAX PREM MEMBER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300001 | 7157 | 0018K AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 644.47 | COMMERCIAL CARD SOLUTIONS | PROMOTION DES SOINS I | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300011 | 7157 | 0018K AA | PV | 3597380 03/25/2011 639615062992 IM/RSP0 2/22 | 695.00 | COMMERCIAL CARD SOLUTIONS | 2011 IEEE IRPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300703 | 7157 | 0018K AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 672.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320043 | 7157 | 0018K AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 27.03 | COMMERCIAL CARD SOLUTIONS | BLACKJACK PIZZA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300304 | 7157 | 0018K AA | PV | 3605321 03/25/2011 639615062992 IM/RSP0 3/21 | 60.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PLESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008001300097 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008001300097 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 838.09 | COMMERCIAL CARD SOLUTIONS | TELEWIRING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301500 | 7157 | 0008 AA | PV | 3616104 04/22/2011 639615062992 IM/RSP0 4/20 | 300.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *JJM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301017 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 407.95 | COMMERCIAL CARD SOLUTIONS | QOSINA QOSMEDIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080011 | 7157 | 0008 AA | PV | 3616104 04/22/2011 639615062992 IM/RSP0 4/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7157 | 0008 AA | PV | 3616104 04/22/2011 639615062992 IM/RSP0 4/20 | 1,095.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *DENIXITTDENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080317 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 150.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080317 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011120020 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011120700 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011120901 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 1,375.00 | COMMERCIAL CARD SOLUTIONS | APS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300003 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 0008 AA | PV | 3616104 04/22/2011 639615062992 IM/RSP0 4/20 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 0008 AA | PV | 3616104 04/22/2011 639615062992 IM/RSP0 4/20 | 460.00 | COMMERCIAL CARD SOLUTIONS | APS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | TEXTURE TECHNOLOGIES CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 25.95 | COMMERCIAL CARD SOLUTIONS | PAYPAL *HSC TECH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 170.00 | COMMERCIAL CARD SOLUTIONS | LAHSAUEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 50.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ASICONTAINER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 10.00 | COMMERCIAL CARD SOLUTIONS | EO*MID CONTINENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 50.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *MIDCONTINEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 45.50 | COMMERCIAL CARD SOLUTIONS | PAYPAL *RIMBACH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 55.50 | COMMERCIAL CARD SOLUTIONS | CDW CORPORATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7157 | 0008 AA | PV | 3616104 04/22/2011 639615062992 IM/RSP0 4/20 | 5,068.92 | COMMERCIAL CARD SOLUTIONS | CORD MOVING AND STORAGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300196 | 7157 | 0008 AA | PV | 3616104 04/22/2011 639615062992 IM/RSP0 4/20 | 2,086.50 | COMMERCIAL CARD SOLUTIONS | HARLEN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220214 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220214 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008014220214 | 7157 | 0008 AA | PV | 3616119 04/22/2011 639615062992 PH/SS 03/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801080015 | 7157 | 00008 | AA | PV | 3626355 | 05/27/2011 | 639615062992 | PH/SS 05/20 | 174.35 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080015 | 7157 | 00008 | AA | PV | 3626355 | 05/27/2011 | 639615062992 | PH/SS 05/20 | 515.00 | COMMERCIAL CARD SOLUTIONS | 2CO.COM TRANSLATE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080015 | 7157 | 00008 | AA | PV | 3626355 | 05/27/2011 | 639615062992 | PH/SS 05/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

*(Table continues with numerous rows of commercial card solutions transaction data, each showing account number 7157, entity 00008 AA PV, voucher 3626355 dated 05/27/2011, invoice 639615062992, description PH/SS 05/20, various dollar amounts, "COMMERCIAL CARD SOLUTIONS", various vendors, "467716 PO BOX 6471", "CAROL STREAM", "IL", "US".)*

Case: 1:17-md-02804-DAP Doc #: 2313-106 Filed: 08/14/19 493 of 1750. PageID #: 370411
MNK-T1_0008005740

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186045244401 | 7157 | 00186 | AA | PV | 3638234 | 06/24/2011 | 639615062992 IM/RSP0 6/20 | 1,431.00 | COMMERCIAL CARD SOLUTIONS | ZETETIC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300656 | 7157 | 00186 | AA | PV | 3638234 | 06/24/2011 | 639615062992 IM/RSP0 6/20 | 273.62 | COMMERCIAL CARD SOLUTIONS | MCR ERGONOMICS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300701 | 7157 | 00186 | AA | PV | 3638234 | 06/24/2011 | 639615062992 IM/RSP0 6/20 | 150.00 | COMMERCIAL CARD SOLUTIONS | REPTRAX PREM MEMBER | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7157 | 00186 | AA | PV | 3638234 | 06/24/2011 | 639615062992 IM/RSP0 6/20 | 273.62 | COMMERCIAL CARD SOLUTIONS | MCR ERGONOMICS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303208 | 7157 | 00186 | AA | PV | 3638234 | 06/24/2011 | 639615062992 IM/RSP0 6/20 | 150.00 | COMMERCIAL CARD SOLUTIONS | REPTRAX PREM MEMBER | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7157 | 00186 | AA | PV | 3638234 | 06/24/2011 | 639615062992 IM/RSP0 6/20 | 1,200.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7157 | 00186 | AA | PV | 3638234 | 06/24/2011 | 639615062992 IM/RSP0 6/20 | 1,200.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7157 | 00186 | AA | PV | 3638234 | 06/24/2011 | 639615062992 IM/RSP0 6/20 | 1,200.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7157 | 00186 | AA | PV | 3638234 | 06/24/2011 | 639615062992 IM/RSP0 6/20 | 1,200.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7157 | 00186 | AA | PV | 3638234 | 06/24/2011 | 639615062992 IM/RSP0 6/20 | 1,200.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045321000 | 7157 | 00186 | AA | PV | 3638234 | 06/24/2011 | 639615062992 IM/RSP0 6/20 | 707.27 | COMMERCIAL CARD SOLUTIONS | FONTS COM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045224000 | 7157 | 00186 | AA | PV | 3638234 | 06/24/2011 | 639615062992 IM/RSP0 6/20 | 10,835.00 | COMMERCIAL CARD SOLUTIONS | ALPINE AUDIO VISUAL, I | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080337 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300003 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 275.00 | COMMERCIAL CARD SOLUTIONS | APS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 1,120.00 | COMMERCIAL CARD SOLUTIONS | WASHINGTON U STL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 1,400.00 | COMMERCIAL CARD SOLUTIONS | ANALYTICAL INSTRUMENTATIO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 853.91 | COMMERCIAL CARD SOLUTIONS | PAYPAL *SUNRILLINFO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300051 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 7,109.85 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 491.72 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304196 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011305196 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 10,000.00 | COMMERCIAL CARD SOLUTIONS | APS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 5,440.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 5,440.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 5,440.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 4,253.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420252 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420252 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420275 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 35.00 | COMMERCIAL CARD SOLUTIONS | COMMPARTNERS8002749390 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 1,910.00 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 496.38 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 1,003.88 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 1,361.38 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 174.73 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 161.80 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 597.74 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420364 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 1,580.67 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420382 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 475.96 | COMMERCIAL CARD SOLUTIONS | PIKE & FISCHER | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080032 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080032 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080032 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080032 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080061 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080061 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080061 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120220 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 9,348.00 | COMMERCIAL CARD SOLUTIONS | CLEANROOM MGT ASSOC INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 559.29 | COMMERCIAL CARD SOLUTIONS | PAYPAL *MYBINDING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 83.64 | COMMERCIAL CARD SOLUTIONS | PAYPAL *MYBINDING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 200.00 | COMMERCIAL CARD SOLUTIONS | MOH.VISUALS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080415 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 1,400.00 | COMMERCIAL CARD SOLUTIONS | RJ LEE GROUP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 64.04 | COMMERCIAL CARD SOLUTIONS | PINNACLE SOLUTIONS INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 840.53 | COMMERCIAL CARD SOLUTIONS | VANLONDON PHOENIX CO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 1,047.78 | COMMERCIAL CARD SOLUTIONS | PINNACLE SOLUTIONS INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080414 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 973.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080414 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 1,090.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080414 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 1,125.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 515.00 | COMMERCIAL CARD SOLUTIONS | A & T STORAGE TRAILERS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080401 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 49.00 | COMMERCIAL CARD SOLUTIONS | AAIM SOLUTIONS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240923 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 988.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080010 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080040 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 2,222.34 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080040 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 454.32 | COMMERCIAL CARD SOLUTIONS | FIRE SAFETY INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080048 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 841.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080048 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | D SCHAU AND ASSOCIATES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 753.24 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080081 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 363.77 | COMMERCIAL CARD SOLUTIONS | MIDWEST VALVE & CONTROLS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080097 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 3,629.76 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080097 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 4,949.78 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080097 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 1,976.65 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080456 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 701.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080456 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 669.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080456 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 606.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120270 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 5,763.69 | COMMERCIAL CARD SOLUTIONS | CELSIS INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120270 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 284.25 | COMMERCIAL CARD SOLUTIONS | CELSIS INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 5,154.25 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 2,638.38 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 3,683.98 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080416 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 499.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080416 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 574.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080416 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 9.97 | COMMERCIAL CARD SOLUTIONS | PAYPAL *DISCOVERYDA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080417 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 57.61 | COMMERCIAL CARD SOLUTIONS | PAYPAL *VACMOTIONIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080508 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011080015 | 7157 | 00008 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 4,393.84 | COMMERCIAL CARD SOLUTIONS | VENTURE UP INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240962 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320015 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 315.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *NANETS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320015 | 7157 | 00008 | AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220004 | 7157 | 00186 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 365.00 | COMMERCIAL CARD SOLUTIONS | ESSEX DESIGN AND DISPLAY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220005 | 7157 | 00186 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 3,135.00 | COMMERCIAL CARD SOLUTIONS | AHD.COM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7157 | 00186 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 8,492.50 | COMMERCIAL CARD SOLUTIONS | ALPINE AUDIO VISUAL, I | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300011 | 7157 | 00186 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 2,950.00 | COMMERCIAL CARD SOLUTIONS | RALLY SOFTWARE DEV. CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300610 | 7157 | 00186 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 273.62 | COMMERCIAL CARD SOLUTIONS | MCR ERGONOMICS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300656 | 7157 | 00186 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | MCAD DESIGN INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300701 | 7157 | 00186 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 150.00 | COMMERCIAL CARD SOLUTIONS | REPTRAX PREM MEMBER | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300701 | 7157 | 00186 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 150.00 | COMMERCIAL CARD SOLUTIONS | REPTRAX PREM MEMBER | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7157 | 00186 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 305.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCE AUTOMATION INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7157 | 00186 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 125.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *REALTIMEMED | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045307281 | 7157 | 00186 | AA | PV | 3648325 | 07/22/2011 | 639615062992 IM/RSP0 7/20 | 150.00 | COMMERCIAL CARD SOLUTIONS | REPTRAX PREM MEMBER | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |

MNK-T1_0008005740.xlsx HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER 492

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194136300302 | 7157 | 00186 | AA | PV | 3648325 | 07/22/2011 | 639615062992 | IM/RSP0 7/20 | 200.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *MARTIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300304 | 7157 | 00186 | AA | PV | 3648325 | 07/22/2011 | 639615062992 | IM/RSP0 7/20 | 40.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PUESCHEL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3648325 | 07/22/2011 | 639615062992 | IM/RSP0 7/20 | 235.00 | COMMERCIAL CARD SOLUTIONS | NACELINK | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3648325 | 07/22/2011 | 639615062992 | IM/RSP0 7/20 | 235.00 | COMMERCIAL CARD SOLUTIONS | NACELINK | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045224000 | 7157 | 00186 | AA | PV | 3648325 | 07/22/2011 | 639615062992 | IM/RSP0 7/20 | 14,375.46 | COMMERCIAL CARD SOLUTIONS | ALPINE AUDIO VISUAL, I | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008001300097 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 308.25 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008001300097 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 266.03 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008001300097 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 1,144.47 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008003304046 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 200.00 | COMMERCIAL CARD SOLUTIONS | WATERJET TECH INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008003304046 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 200.00 | COMMERCIAL CARD SOLUTIONS | WATERJET TECH | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080012 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 5.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *CHINABIOLLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080012 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 210.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 69.95 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ERGONOMICTO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 69.95 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ERGONOMICTO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080337 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080337 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080337 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300003 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300003 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 1,415.00 | COMMERCIAL CARD SOLUTIONS | CHEMBRIDGEC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 365.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *MIDCONTINEN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 1,900.00 | COMMERCIAL CARD SOLUTIONS | 2CO.COM*MCGROUP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300042 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 385.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *THERMALHAZA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 407.28 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304196 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY PAIN E | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 4,286.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 5,440.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420247 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 50.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *COMPBEN NET | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420252 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 309.00 | COMMERCIAL CARD SOLUTIONS | INFOCUS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420252 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 52.00 | COMMERCIAL CARD SOLUTIONS | KREVOLIN & HORST LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420291 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420291 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 343.05 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 976.38 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420364 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420364 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420364 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420382 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420385 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | (125.00) | COMMERCIAL CARD SOLUTIONS | HUMAN RESOURCE CERT INSTI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420385 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 375.00 | COMMERCIAL CARD SOLUTIONS | HUMAN RESOURCE CERT INSTI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 105.00 | COMMERCIAL CARD SOLUTIONS | THOMSON WEST*TCD | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 6.02 | COMMERCIAL CARD SOLUTIONS | THOMSON WEST*TCD | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 592.50 | COMMERCIAL CARD SOLUTIONS | AIR SOLUTIONS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080015 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080032 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080032 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | (341.46) | COMMERCIAL CARD SOLUTIONS | PAYPAL *MYBINDING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 2,441.02 | COMMERCIAL CARD SOLUTIONS | VENTURE UP INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 900.00 | COMMERCIAL CARD SOLUTIONS | MOH.VISUALS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003249008 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 30,000.00 | COMMERCIAL CARD SOLUTIONS | FROST AND SULLIVAN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 240.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *HENRY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 654.00 | COMMERCIAL CARD SOLUTIONS | A & T STORAGE TRAILERS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 4,000.00 | COMMERCIAL CARD SOLUTIONS | RJ LEE GROUP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 4,000.00 | COMMERCIAL CARD SOLUTIONS | RJ LEE GROUP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 361.60 | COMMERCIAL CARD SOLUTIONS | CLEANHARBORS ENVIROMNTL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 2,169.60 | COMMERCIAL CARD SOLUTIONS | CLEANHARBORS ENVIROMNTL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 1,885.08 | COMMERCIAL CARD SOLUTIONS | INFOR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003085020 | 7157 | 00008 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 852.00 | COMMERCIAL CARD SOLUTIONS | CUSTOM SENSORS & TECHNLGY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 515.00 | COMMERCIAL CARD SOLUTIONS | A & T STORAGE TRAILERS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080401 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 49.00 | COMMERCIAL CARD SOLUTIONS | AAIM SOLUTIONS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240923 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 988.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 681.90 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080026 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 118.92 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ADVANCEDENG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080040 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 660.00 | COMMERCIAL CARD SOLUTIONS | TECH ELECTRONICS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 151.50 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 728.53 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 293.12 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 875.49 | COMMERCIAL CARD SOLUTIONS | BAKER TANKS INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 649.32 | COMMERCIAL CARD SOLUTIONS | BAKER TANKS INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 2,597.28 | COMMERCIAL CARD SOLUTIONS | BAKER TANKS INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 649.33 | COMMERCIAL CARD SOLUTIONS | BAKER TANKS INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 62.88 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ADVANCEDENG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080081 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 667.68 | COMMERCIAL CARD SOLUTIONS | MIDWEST VALVE & CONTROLS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080081 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 471.32 | COMMERCIAL CARD SOLUTIONS | MIDWEST VALVE & CONTROLS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120262 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 725.09 | COMMERCIAL CARD SOLUTIONS | CALIFORNIA INTEGRATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120262 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 1,889.99 | COMMERCIAL CARD SOLUTIONS | VICI VALCO INSTRUMENTS CO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120262 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120270 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 1,539.00 | COMMERCIAL CARD SOLUTIONS | SAFE BRIDGE CONSULTANTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120516 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 2,767.00 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 6,403.98 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220940 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 140.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320022 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 3,000.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 00008 | AA | PV | 3659201 | 08/26/2011 | 639615062992 | PH/SS 08/19 | 2,750.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7157 | 00186 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 9,372.12 | COMMERCIAL CARD SOLUTIONS | ALPINE AUDIO VISUAL, I | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243103 | 7157 | 00186 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 1,075.16 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7157 | 00186 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 13,726.55 | COMMERCIAL CARD SOLUTIONS | VISIONSTREAM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300001 | 7157 | 00186 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 189.00 | COMMERCIAL CARD SOLUTIONS | REPTRAX PREM MEMBER | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7157 | 00186 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 588.00 | COMMERCIAL CARD SOLUTIONS | UNFUDDLE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303235 | 7157 | 00186 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IM/RSP0 8/19 | 915.00 | COMMERCIAL CARD SOLUTIONS | MAXIM INTEGRATED PRODUCTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | Vendor | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186045303235 | 7157 | 00186 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IN/RSP0 8/19 | 101.01 | COMMERCIAL CARD SOLUTIONS | SCHMARTBOARD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303235 | 7157 | 00186 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IN/RSP0 8/19 | 91.02 | COMMERCIAL CARD SOLUTIONS | SCHMARTBOARD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320050 | 7157 | 00186 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IN/RSP0 8/19 | 75.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *RMRAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320050 | 7157 | 00186 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IN/RSP0 8/19 | 75.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *RMRAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045321000 | 7157 | 00186 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IN/RSP0 8/19 | 419.36 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300304 | 7157 | 00186 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IN/RSP0 8/19 | 20.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PUESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300304 | 7157 | 00186 | AA | PV | 3659112 | 08/26/2011 | 639615062992 | IN/RSP0 8/19 | 40.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PUESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008001300097 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 2,528.19 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008001300097 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 299.17 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008001300097 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 509.91 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301001 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 2,250.00 | COMMERCIAL CARD SOLUTIONS | UMSL ACCOUNTS RECEIVABLE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003303017 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 1,647.00 | COMMERCIAL CARD SOLUTIONS | LENOX LASER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003304048 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 8,100.00 | COMMERCIAL CARD SOLUTIONS | UNDERWRITERS LABORATOR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 365.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300137 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 995.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300005 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 25.50 | COMMERCIAL CARD SOLUTIONS | CCC RIGHTSLINK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300021 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 1,499.00 | COMMERCIAL CARD SOLUTIONS | HENRY STEWART EVENTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300032 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 23.29 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300032 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300037 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 48.71 | COMMERCIAL CARD SOLUTIONS | PAYPAL *KODBAH.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300047 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 39.55 | COMMERCIAL CARD SOLUTIONS | NCOFS 923-924 88023 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300051 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 2,834.65 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300051 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 2,925.45 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300051 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 1,452.65 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300051 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 12,868.90 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300051 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 10,828.75 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300051 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 1,476.95 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300051 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 12,281.40 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300362 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 150.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300362 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 70.64 | COMMERCIAL CARD SOLUTIONS | MINUTE MAN PRESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 5,885.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420247 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 84.00 | COMMERCIAL CARD SOLUTIONS | AAIM SOLUTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420298 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 285.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420385 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 100.00 | COMMERCIAL CARD SOLUTIONS | HUMAN RESOURCE CERT INSTI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 9.50 | COMMERCIAL CARD SOLUTIONS | REI*LEXISNEXIS COURTLI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080032 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 300.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080032 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 1,985.00 | COMMERCIAL CARD SOLUTIONS | LION TECHNOLOGY INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 214.68 | COMMERCIAL CARD SOLUTIONS | PAYPAL *MYBINDING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 200.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 154.21 | COMMERCIAL CARD SOLUTIONS | BREVIS CORPORATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 280.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 89.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ZDUBEXCDNSU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 120.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *HENRY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 299.50 | COMMERCIAL CARD SOLUTIONS | PAYPAL *PERFORMANCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 204.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *KSTEELY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080421 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 2,450.00 | COMMERCIAL CARD SOLUTIONS | AAIM SOLUTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080421 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 5,250.00 | COMMERCIAL CARD SOLUTIONS | AAIM SOLUTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080421 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 5,250.00 | COMMERCIAL CARD SOLUTIONS | AAIM SOLUTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7157 | 00008 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 1,539.00 | COMMERCIAL CARD SOLUTIONS | SAFE BRIDGE CONSULTANTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080414 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 1,065.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080414 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 1,248.45 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080414 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 34.94 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 1,495.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080030 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 1,225.00 | COMMERCIAL CARD SOLUTIONS | AAIM SOLUTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080030 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 5,250.00 | COMMERCIAL CARD SOLUTIONS | AAIM SOLUTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080030 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 5,250.00 | COMMERCIAL CARD SOLUTIONS | AAIM SOLUTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080042 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 189.95 | COMMERCIAL CARD SOLUTIONS | PAYPAL *PRRSERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 515.00 | COMMERCIAL CARD SOLUTIONS | A & T STORAGE TRAILERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 81.80 | COMMERCIAL CARD SOLUTIONS | READILITE & BARRICADE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080601 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 1,254.83 | COMMERCIAL CARD SOLUTIONS | SAFE DAY CONSULTING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107008080601 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 1,587.91 | COMMERCIAL CARD SOLUTIONS | SAFE DAY CONSULTING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240923 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 988.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080006 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 19.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 750.00 | COMMERCIAL CARD SOLUTIONS | RAMSAY CORPORATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 3,211.60 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 3,195.41 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 923.00 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 798.11 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 146.87 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 1,722.00 | COMMERCIAL CARD SOLUTIONS | TSI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 332.50 | COMMERCIAL CARD SOLUTIONS | COMMUNITRONICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 6,960.14 | COMMERCIAL CARD SOLUTIONS | BAKER TANKS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 3,900.00 | COMMERCIAL CARD SOLUTIONS | PERMA FIX ENVIRONMENTAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 4,322.00 | COMMERCIAL CARD SOLUTIONS | INSPECTION LOGIC CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 3,342.00 | COMMERCIAL CARD SOLUTIONS | INSPECTION LOGIC CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 34.94 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 33.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080083 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 298.62 | COMMERCIAL CARD SOLUTIONS | EXPERITEC INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080084 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 99.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080084 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 23.29 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080088 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 33.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080413 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 1,296.00 | COMMERCIAL CARD SOLUTIONS | SCIENTIST.COM INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080456 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 799.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121005080456 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 729.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120308 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 246.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001260457 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 246.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001260457 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 995.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001260457 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 995.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001260457 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 9.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 1,232.15 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 3,884.30 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 1,667.08 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 1,741.44 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080416 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 499.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080416 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 545.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080508 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 11.65 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 9.33 | COMMERCIAL CARD SOLUTIONS | CCC RIGHTSLINK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 3,783.75 | COMMERCIAL CARD SOLUTIONS | PRODS MATERIALS ENGINEER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080166 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 11.65 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080166 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 306.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 00008 | AA | PV | 3671463 | 09/30/2011 | 639615062992 | PH/SS 09/20 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320005 | 7157 | 00186 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 5.00 | COMMERCIAL CARD SOLUTIONS | SUB OFFICE TECH LTDAY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320005 | 7157 | 00186 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | ILCONSLTNS BY DESIGN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224401 | 7157 | 00186 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 500.00 | COMMERCIAL CARD SOLUTIONS | ELCONSOLTNS BY DESIGN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224401 | 7157 | 00186 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *FLORIDACO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303290 | 7157 | 00186 | AA | PV | 3671424 | 09/30/2011 | 639615062992 | IN/RSP0 9/20 | 99.58 | COMMERCIAL CARD SOLUTIONS | WASHINGTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011300362 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 296.81 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 2,400.00 | COMMERCIAL CARD SOLUTIONS | IMV LIMITED | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 5,473.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 5,638.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 5,209.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 5,539.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 1,397.55 | COMMERCIAL CARD SOLUTIONS | JDA SOFTWARE, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 522.62 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7157 | 00008 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 985.00 | COMMERCIAL CARD SOLUTIONS | COUNCIL SAFE TRANSPORTATI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7157 | 00008 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 2,255.00 | COMMERCIAL CARD SOLUTIONS | CHEMICAL ABSTRACTS SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 3,690.75 | COMMERCIAL CARD SOLUTIONS | PAYPAL *DENDRITEINT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 1,327.50 | COMMERCIAL CARD SOLUTIONS | SAFE BRIDGE CONSULTANTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 30.50 | COMMERCIAL CARD SOLUTIONS | REI*LEXISNEXIS COURTLI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080015 | 7157 | 00008 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 501.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080032 | 7157 | 00008 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 89.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ZOUBEKCONSU | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 00008 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 68.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *KSTEELY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 00008 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 272.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *KSTEELY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7157 | 00008 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 1,769.52 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7157 | 00008 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 471.70 | COMMERCIAL CARD SOLUTIONS | PINNACLE SOLUTIONS INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7157 | 00008 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 5,422.97 | COMMERCIAL CARD SOLUTIONS | ABB INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080147 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 587.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080147 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 307.82 | COMMERCIAL CARD SOLUTIONS | NETCOM INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080414 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 951.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080414 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 1,094.84 | COMMERCIAL CARD SOLUTIONS | NETCOM INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080011 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 437.88 | COMMERCIAL CARD SOLUTIONS | INT'L CODE COUNCIL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 195.00 | COMMERCIAL CARD SOLUTIONS | WWW.LINKEDIN.COM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 2,210.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 193.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 67.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 3,155.78 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 2,192.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 515.00 | COMMERCIAL CARD SOLUTIONS | A & T STORAGE TRAILERS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 81.80 | COMMERCIAL CARD SOLUTIONS | READILITE & BARRICADE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 81.80 | COMMERCIAL CARD SOLUTIONS | READILITE & BARRICADE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 81.80 | COMMERCIAL CARD SOLUTIONS | READILITE & BARRICADE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 465.00 | COMMERCIAL CARD SOLUTIONS | INFORMAEX REGISTRATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240923 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 465.00 | COMMERCIAL CARD SOLUTIONS | INFORMAEX REGISTRATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240923 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 988.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 49.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 126.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 1,250.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080015 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 475.00 | COMMERCIAL CARD SOLUTIONS | D SCHAU AND ASSOCIATES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080015 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 218.22 | COMMERCIAL CARD SOLUTIONS | NETCOM INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 75.00 | COMMERCIAL CARD SOLUTIONS | NETCOM INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 180.00 | COMMERCIAL CARD SOLUTIONS | NETCOM INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 878.42 | COMMERCIAL CARD SOLUTIONS | NETCOM INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 164.47 | COMMERCIAL CARD SOLUTIONS | NETCOM INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 8,007.30 | COMMERCIAL CARD SOLUTIONS | SHAW ENVIRONMENTAL & INFR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 717.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 671.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080456 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 701.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 194.40 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 243.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120270 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 150.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120270 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 2,308.50 | COMMERCIAL CARD SOLUTIONS | SAFE BRIDGE CONSULTANTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7157 | 00140 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 954.70 | COMMERCIAL CARD SOLUTIONS | DARIA & ASSOCIATES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 4,186.92 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 3,807.44 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080416 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 545.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 7,321.56 | COMMERCIAL CARD SOLUTIONS | WESTIN HOTEL AIRPORT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 5,894.08 | COMMERCIAL CARD SOLUTIONS | SHERATON GRAND DFW HOTEL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080163 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 365.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 00008 | AA | PV | 3715855 | 01/27/2012 | 639615062992 | PH/SS 01/25 | 2,125.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223167 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 67.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223252 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 67.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223310 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 9.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224430 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 68.50 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224430 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 28.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224430 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 7.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 5,194.88 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 550.00 | COMMERCIAL CARD SOLUTIONS | CREATIVE MANAGER | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 28.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 24.20 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240026 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 24.20 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243102 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 305.00 | COMMERCIAL CARD SOLUTIONS | TRADE SHOW LEADS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243102 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 9,900.00 | COMMERCIAL CARD SOLUTIONS | THUNDERFISH STUDIOS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243102 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 1,180.00 | COMMERCIAL CARD SOLUTIONS | THUNDERFISH STUDIOS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 352.00 | COMMERCIAL CARD SOLUTIONS | ESSEX DESIGN AND DISPLAY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 1,838.76 | COMMERCIAL CARD SOLUTIONS | ESSEX DESIGN AND DISPLAY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 1,056.00 | COMMERCIAL CARD SOLUTIONS | ESSEX DESIGN AND DISPLAY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 52.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 24.20 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 24.20 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 24.20 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045305190 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 4,968.50 | COMMERCIAL CARD SOLUTIONS | EXPONENT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 58.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320005 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 61.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320005 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 69.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 33.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320047 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 42.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320061 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 49.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320102 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 190.60 | COMMERCIAL CARD SOLUTIONS | READYTALK | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320103 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 51.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300301 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 61.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 17,250.00 | COMMERCIAL CARD SOLUTIONS | FLOMETRICS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 18,613.15 | COMMERCIAL CARD SOLUTIONS | FLOMETRICS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 202136084513 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 40.00 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 202136084513 | 7157 | 00186 | AA | PV | 3715852 | 01/27/2012 | 639615062992 | IM/RSP001/25 | 24.20 | COMMERCIAL CARD SOLUTIONS | ACXIOM BKGRND SCREENING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008003304059 | 7157 | 00008 | AA | PV | 3727146 | 03/02/2012 | 639615062992 | IM/RSP002/24 | 11,000.00 | COMMERCIAL CARD SOLUTIONS | INTERTEK | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080012 | 7157 | 00008 | AA | PV | 3727146 | 03/02/2012 | 639615062992 | IM/RSP002/24 | 10.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *CHINABIOLLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080012 | 7157 | 00008 | AA | PV | 3727146 | 03/02/2012 | 639615062992 | IM/RSP002/24 | 5.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *CHINABIOLLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011241194 | 7157 | 00008 | AA | PV | 3727151 | 03/02/2012 | 639615062992 | PH/SS 02/24 | 246.79 | COMMERCIAL CARD SOLUTIONS | VISIONSTREAM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 00008 | AA | PV | 3727146 | 03/02/2012 | 639615062992 | IM/RSP002/24 | 49.95 | COMMERCIAL CARD SOLUTIONS | SMARTDRAW.COM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7157 | 00008 | AA | PV | 3727151 | 03/02/2012 | 639615062992 | PH/SS 02/24 | 161.62 | COMMERCIAL CARD SOLUTIONS | EVENTS PARTNERS SALES AND | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 00008 | AA | PV | 3727151 | 03/02/2012 | 639615062992 | PH/SS 02/24 | 25.00 | COMMERCIAL CARD SOLUTIONS | VENTURE DEAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300045 | 7157 | 00008 | AA | PV | 3727151 | 03/02/2012 | 639615062992 | PH/SS 02/24 | 86.40 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300045 | 7157 | 00008 | AA | PV | 3727151 | 03/02/2012 | 639615062992 | PH/SS 02/24 | 108.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 3727151 | 03/02/2012 | 639615062992 | PH/SS 02/24 | 635.50 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3727151 | 03/02/2012 | 639615062992 | PH/SS 02/24 | 5,506.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 00008 | AA | PV | 3727151 | 03/02/2012 | 639615062992 | PH/SS 02/24 | 5,539.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | Vendor | | Location | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 014010080015 | 7157 | 0000B AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 590.00 | COMMERCIAL CARD SOLUTIONS | AAIM EDUCATION CENTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120270 | 7157 | 0000B AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 242.05 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120270 | 7157 | 0000B AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 256.40 | COMMERCIAL CARD SOLUTIONS | HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 019000224521 | 7157 | 0000B AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 500.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ALABAMAGOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 0000B AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 136.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *KSTEELY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 0000B AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 136.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *KSTEELY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 0000B AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 340.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *KSTEELY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7157 | 0000B AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 1,430.00 | COMMERCIAL CARD SOLUTIONS | MCCRONE ASSOCIATES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7157 | 0000B AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 2,515.00 | COMMERCIAL CARD SOLUTIONS | MCCRONE ASSOCIATES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7157 | 0000B AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 1,600.00 | COMMERCIAL CARD SOLUTIONS | MCCRONE ASSOCIATES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080147 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 587.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080414 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 1,125.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 750.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 1,625.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 875.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 250.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 395.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *MANNYGLASSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080030 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 250.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080030 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 125.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080030 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 1,625.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080030 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 125.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 515.00 | COMMERCIAL CARD SOLUTIONS | A & T STORAGE TRAILERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 150.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 988.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 1,239.00 | COMMERCIAL CARD SOLUTIONS | COLA CONTRACTING SVCS SAF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 480.00 | COMMERCIAL CARD SOLUTIONS | RAMSAY CORPORATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 1,579.22 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 599.04 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 2,217.21 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 1,767.00 | COMMERCIAL CARD SOLUTIONS | SOLUTIONS GROUP INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 649.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 202.25 | COMMERCIAL CARD SOLUTIONS | CELSIS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 522.40 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120270 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 1,995.00 | COMMERCIAL CARD SOLUTIONS | SAFE BRIDGE CONSULTANTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081905 | 7157 | 00140 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 202.05 | COMMERCIAL CARD SOLUTIONS | MAXIM INTEGRATED PRODUCTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 5,174.84 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 4,496.37 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 2,680.16 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 3,909.72 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080416 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 565.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011080002 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 3,661.53 | COMMERCIAL CARD SOLUTIONS | VENTURE UP INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011080002 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 683.89 | COMMERCIAL CARD SOLUTIONS | HERITAGE CLUB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011080030 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 66.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 1,508.36 | COMMERCIAL CARD SOLUTIONS | PINGONAULT ASSOCIATES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221010 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 38.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221130 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 81.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221170 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 38.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221230 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 49.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 153.39 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240306 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 9,625.00 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240959 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 82.30 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320015 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 113.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320020 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 119.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080163 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 315.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 1,750.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120022 | 7157 | 0000B AA | PV | 3747835 | 04/27/2012 | 639615062992 IN/SS 04/25 | 250.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046306200 | 7157 | 00184 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 1,087.50 | COMMERCIAL CARD SOLUTIONS | MCAD DESIGN INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220005 | 7157 | 00186 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 1,200.00 | COMMERCIAL CARD SOLUTIONS | ASSOC. CA NURSE LEADER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220011 | 7157 | 00186 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 1,065.00 | COMMERCIAL CARD SOLUTIONS | AHD.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7157 | 00186 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 125.00 | COMMERCIAL CARD SOLUTIONS | ESSEX DESIGN AND DISPLAY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7157 | 00186 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 1,626.97 | COMMERCIAL CARD SOLUTIONS | ALPINE AUDIO VISUAL, I | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240021 | 7157 | 00186 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 7,875.00 | COMMERCIAL CARD SOLUTIONS | TRESWARE 732 751 0253 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240021 | 7157 | 00186 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 7,260.00 | COMMERCIAL CARD SOLUTIONS | REPRINT COMPASS INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240023 | 7157 | 00186 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 3,145.11 | COMMERCIAL CARD SOLUTIONS | HOTEL BOULEORADO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243102 | 7157 | 00186 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 150.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL PATIENT S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243104 | 7157 | 00186 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 6,500.00 | COMMERCIAL CARD SOLUTIONS | FROST AND SULLIVAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243104 | 7157 | 00186 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 5,175.00 | COMMERCIAL CARD SOLUTIONS | THUNDERFISH STUDIOS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243104 | 7157 | 00186 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 5,175.00 | COMMERCIAL CARD SOLUTIONS | THUNDERFISH STUDIOS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300620 | 7157 | 00186 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 90.00 | COMMERCIAL CARD SOLUTIONS | SCQM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300656 | 7157 | 00186 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 37.87 | COMMERCIAL CARD SOLUTIONS | FONTS.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300701 | 7157 | 00186 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 229.00 | COMMERCIAL CARD SOLUTIONS | REPTRAX PREM MEMBER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320052 | 7157 | 00186 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 1,087.50 | COMMERCIAL CARD SOLUTIONS | MCAD DESIGN INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300303 | 7157 | 00186 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2T | 30.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PUESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300304 | 7157 | 00186 AA | PV | 3747784 | 04/27/2012 | 639615062992 IN/RSP004/2C | 20.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PUESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080011 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 132.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 174.43 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 174.43 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080016 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 174.43 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080017 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 174.43 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080018 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 174.44 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 103.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 174.43 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011229031 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 27.40 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300011 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 38.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 2,621.22 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 1,095.00 | COMMERCIAL CARD SOLUTIONS | CATALYST USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 58.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300055 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 150.00 | COMMERCIAL CARD SOLUTIONS | NETCOM INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 845.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *SELECTI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 2,340.00 | COMMERCIAL CARD SOLUTIONS | CAMBRIDGE HEALTHTEC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 795.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *SELECTI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 795.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *SELECTI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 36.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 33.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 82.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300036 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 94.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 399.00 | COMMERCIAL CARD SOLUTIONS | TECHNOLOGY CATALYS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300041 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 399.00 | COMMERCIAL CARD SOLUTIONS | CAMBRIDGE HEALTHTEC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 38.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300051 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 828.00 | COMMERCIAL CARD SOLUTIONS | CELL BIOLABS, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 429.20 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 165.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420022 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 2,987.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 6,120.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 6,120.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 6,413.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 5,040.00 | COMMERCIAL CARD SOLUTIONS | NETCOM INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0000B AA | PV | 3759299 | 06/01/2012 | 639615062992 IN/SS 05/25 | 3,120.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186045320018 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 103.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320025 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 115.50 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320025 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 38.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320025 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 83.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320043 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 108.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320050 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 75.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320052 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 70.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320080 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 102.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320104 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 900.00 | COMMERCIAL CARD SOLUTIONS | MCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320104 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 252.73 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320104 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 90.00 | COMMERCIAL CARD SOLUTIONS | SCDM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320104 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 900.00 | COMMERCIAL CARD SOLUTIONS | MCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320104 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 400.00 | COMMERCIAL CARD SOLUTIONS | CAMBRIDGE HEALTHTEC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320104 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 795.00 | COMMERCIAL CARD SOLUTIONS | CAMBRIDGE HEALTHTEC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 194136300301 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 30.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PUESCHEL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 194136302746 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 38.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 194136304102 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 353.37 | COMMERCIAL CARD SOLUTIONS | REHAB SOLUTIONS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 200045244101 | 7157 | 0018t AA | PV | 3759292 06/01/2012 | 639615062992 IN/RSP005/2T | 75.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008001300097 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 262.50 | COMMERCIAL CARD SOLUTIONS | NETCOM INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008001300097 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 150.00 | COMMERCIAL CARD SOLUTIONS | NETCOM INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008001300097 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 114.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008003030317 | 7157 | 0008t AA | PV | 3769852 06/29/2012 | 639615062992 IN/RSP005/2T | 1,670.00 | COMMERCIAL CARD SOLUTIONS | LENOX LASER | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011080013 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 153.47 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011080015 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 153.47 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011080016 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 60.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011080016 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 107.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011080016 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 153.47 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011080017 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 153.44 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011080018 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 153.47 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011080019 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 153.47 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011220464 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 134.30 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011220513 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 13.40 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011220538 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 120.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011229031 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 111.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300021 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 3,681.17 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 288.99 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 49.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 1,095.00 | COMMERCIAL CARD SOLUTIONS | CATALYST USA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300031 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 113.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300031 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 28.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 13.40 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 94.50 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 53.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300034 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 103.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300035 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 28.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300036 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 66.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300041 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 322.74 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300042 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 28.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300042 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 238.50 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300043 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 49.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300043 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 71.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300044 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 200.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300044 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 86.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300045 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 339.90 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300047 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 218.50 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300051 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 77.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300051 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 38.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300053 | 7157 | 0008t AA | PV | 3769852 06/29/2012 | 639615062992 IN/RSP006/2T | 12,569.00 | COMMERCIAL CARD SOLUTIONS | PHARSIGHT CORPORATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300053 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 224.48 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300053 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 87.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300053 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 49.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300054 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 115.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300054 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 130.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300196 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 32.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300196 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 199.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011304196 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 104.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011304196 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 121.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011304196 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 500.71 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011304196 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 495.00 | COMMERCIAL CARD SOLUTIONS | FIRST WORD PUBLISH | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011305196 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 113.24 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420212 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 90.40 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 1,216.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 4,583.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 1,520.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 1,520.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 1,529.50 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 5,770.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 5,968.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 6,166.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 132.24 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 119.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420223 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 2,800.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420223 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 2,560.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420223 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 3,440.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420223 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 3,520.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420223 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 3,520.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420230 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 36.80 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420230 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 1,685.75 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420230 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 2,680.25 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420230 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 6,981.29 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420252 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 114.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420252 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 13.40 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420252 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 66.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420277 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 35.00 | COMMERCIAL CARD SOLUTIONS | COMMPARTNERS8002749390 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420277 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 250.00 | COMMERCIAL CARD SOLUTIONS | SCCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420277 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | SCCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420277 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 200.00 | COMMERCIAL CARD SOLUTIONS | SCCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 244.74 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420360 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 660.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420360 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 1,045.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420361 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 90.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420361 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 920.79 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420362 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 88.65 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420363 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 130.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420364 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 116.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420364 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 174.24 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420364 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 108.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420380 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 117.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420383 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 133.74 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420532 | 7157 | 0008t AA | PV | 3769855 06/29/2012 | 639615062992 PH/SS 06/25 | 311.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

MNK-T1_0008005740

A data table of commercial card solutions transactions follows, with columns including account/transaction numbers, dates (07/27/2012, 08/31/2012), transaction codes, amounts, "COMMERCIAL CARD SOLUTIONS", merchant/vendor names (e.g., VERTICAL SCREEN, LIFESPAN BIOSCIENCES INC, TRANSPERFECT, TSXSYSTEMS INC, PAYPAL *COMPBEN NET, SAFE BRIDGE CONSULTANTS, EXECUTRAIN OF ST. LOUIS, SECURITY MICROIMAGING CO, STATE BAR OF WISONSIN, AMERICAN LOCKSMITHS, THE STERITECH GROUP INC, A & T STORAGE TRAILERS, READLIFE & BARRICADE, THE DATAMYNE INC, COMPETITIVE EDGE, HUMAN RESOURCE CERT INST, NETCOM INC, NATIONAL ELEVATOR INSPEC, ATLANTIC ANALYTICAL LABOR, etc.), PO BOX numbers (46771 PO BOX 4471, 46771G PO BOX 4471), CAROL STREAM, IL, US.

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

506

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

Table of card transaction records. Common repeated fields across rows: "COMMERCIAL CARD SOLUTIONS", "CAROL STREAM", "IL", "US", "467716 PO BOX 4471".

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 107001060414 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 1,125.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080414 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 994.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080311 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 69.00 | COMMERCIAL CARD SOLUTIONS | WEB EVENTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 260.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 130.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080046 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 157.19 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080046 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 157.19 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080047 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 1,536.74 | COMMERCIAL CARD SOLUTIONS | THE STERITECH GROUP, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 81.80 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 81.80 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240923 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 988.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080048 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 475.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 1,912.50 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 3,145.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 3,102.50 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 3,315.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080456 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 671.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080456 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 701.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 469.25 | COMMERCIAL CARD SOLUTIONS | CELSIS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120268 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 371.60 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120268 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 371.60 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120268 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 371.60 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081201 7157 | 0014O AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 93.09 | COMMERCIAL CARD SOLUTIONS | DARIA & ASSOCIATES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081407 7157 | 0014O AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 523.99 | COMMERCIAL CARD SOLUTIONS | WWWGRIPTECHCOM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081905 7157 | 0014O AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 65.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020220095 7157 | 0014O AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 54.50 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 7157 | 0014O AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 4,280.94 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080416 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 595.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080416 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 565.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240018 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 150.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080163 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 475.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080163 7157 | 0000B AA | PV | 3836105 01/25/2013 | 63961506299Z PH/SS 01/23 | 866.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240014 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 22.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240014 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 22.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240014 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 44.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240014 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 88.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240014 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 22.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240014 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 22.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240014 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 22.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240014 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 44.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240014 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 88.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240014 7157 8032 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 2,926.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 575.00 | COMMERCIAL CARD SOLUTIONS | STA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 4,800.00 | COMMERCIAL CARD SOLUTIONS | SGNA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 2,634.92 | COMMERCIAL CARD SOLUTIONS | UNDERWRITERS LABORATOR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300701 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 229.00 | COMMERCIAL CARD SOLUTIONS | REPTRAX PREM MEMBER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300712 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 5,782.36 | COMMERCIAL CARD SOLUTIONS | PLAZA RESEARCH CORPORA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300712 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 7,700.00 | COMMERCIAL CARD SOLUTIONS | THUNDERFISH STUDIOS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 1,646.20 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 2,362.92 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320101 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 610.00 | COMMERCIAL CARD SOLUTIONS | EVENT TECHNOLOGY SVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045321104 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 1,831.50 | COMMERCIAL CARD SOLUTIONS | DRAKE BEAN MORIN INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136302746 7157 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299Z W/RSP001/2I | 1,495.00 | COMMERCIAL CARD SOLUTIONS | EFFECTIVENESS DIMENSIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080018 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 805.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 24.00 | COMMERCIAL CARD SOLUTIONS | STIERN LASER-GMATNGEM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300036 7157 | 0000B AA | PV | 3847610 03/01/2013 | 63961506299Z W/RSP002/2I | 116.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300036 7157 | 0000B AA | PV | 3847610 03/01/2013 | 63961506299Z W/RSP002/2I | (16.25) | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300036 7157 | 0000B AA | PV | 3847610 03/01/2013 | 63961506299Z W/RSP002/2I | 16.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300036 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 129.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 7157 | 0000B AA | PV | 3847610 03/01/2013 | 63961506299Z W/RSP002/2I | 140.23 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 373.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 395.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 590.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011302200 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 43.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 168.23 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011306196 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z W/RSP002/2I | 175.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420197 7157 | 0000B AA | PV | 3847610 03/01/2013 | 63961506299Z W/RSP002/2I | 76.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420197 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 49.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 912.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 1,520.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 104.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420223 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 103.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420223 7157 | 0000B AA | PV | 3847610 03/01/2013 | 63961506299Z W/RSP002/2I | 69.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 165.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 795.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 1,025.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 475.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 1,822.91 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 165.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 84.74 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 7157 | 0000B AA | PV | 3847610 03/01/2013 | 63961506299Z W/RSP002/2I | 38.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 7157 | 0000B AA | PV | 3847610 03/01/2013 | 63961506299Z W/RSP002/2I | 13.40 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 583.25 | COMMERCIAL CARD SOLUTIONS | SECURITY SYSTEMS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420380 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 13.40 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421384 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 114.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421384 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 152.73 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420518 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 106.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420605 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 35.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *INSTITUTEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420605 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 75.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *INSTITUTEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420606 7157 | 0000B AA | PV | 3847610 03/01/2013 | 63961506299Z W/RSP002/2I | 183.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420607 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 75.13 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420607 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 97.73 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420608 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 102.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420610 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 55.37 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 150.00 | COMMERCIAL CARD SOLUTIONS | CHEMICAL ABSTRACTS PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 27.90 | COMMERCIAL CARD SOLUTIONS | NOTARY SERVICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300011 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 1,237.00 | COMMERCIAL CARD SOLUTIONS | SOLARSTONE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 7157 | 0000B AA | PV | 3847610 03/01/2013 | 63961506299Z W/RSP002/2I | 143.82 | COMMERCIAL CARD SOLUTIONS | CLEAN HARBORS ENVIRONME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 169.77 | COMMERCIAL CARD SOLUTIONS | VANIGEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300101 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 3,843.40 | COMMERCIAL CARD SOLUTIONS | FISHER HEALTHCARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300311 7157 | 0000B AA | PV | 3847610 03/01/2013 | 63961506299Z W/RSP002/2I | 997.00 | COMMERCIAL CARD SOLUTIONS | THE E I GROUP INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300311 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 1,365.28 | COMMERCIAL CARD SOLUTIONS | PAYPAL *THESTEPPERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300311 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 1,365.27 | COMMERCIAL CARD SOLUTIONS | THE E I GROUP INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300311 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 1,365.27 | COMMERCIAL CARD SOLUTIONS | THE E I GROUP INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300042 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 137.15 | COMMERCIAL CARD SOLUTIONS | PAYPAL *PIPEIND | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300049 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 60.01 | COMMERCIAL CARD SOLUTIONS | PAYPAL *PARTYSUPPLIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300052 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 71.65 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300052 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 988.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080010 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 20.00 | COMMERCIAL CARD SOLUTIONS | AUS INTERNATIONAL - CHAP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080010 7157 | 0000B AA | PV | 3847611 03/01/2013 | 63961506299Z PH/SS 02/22 | 22.50 | COMMERCIAL CARD SOLUTIONS | AUS INTERNATIONAL - CHAP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | Amount | | Entity | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149202061435 | 7157 | 00140 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 1,612.00 | COMMERCIAL CARD SOLUTIONS | ONE WAY SOLUTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7157 | 00008 AA | PV | 3856784 03/29/2013 | 639615062992 PH/SS 03/22 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | 95 PERCENT SHARE MARKETIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240018 | 7157 | 00008 AA | PV | 3856784 03/29/2013 | 639615062992 PH/SS 03/22 | 150.00 | COMMERCIAL CARD SOLUTIONS | THE DATAWYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080034 | 7157 | 00008 AA | PV | 3856784 03/29/2013 | 639615062992 PH/SS 03/22 | 24.55 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 | 7157 | 00008 AA | PV | 3856784 03/29/2013 | 639615062992 PH/SS 03/22 | 321.75 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120016 | 7157 | 00008 AA | PV | 3856784 03/29/2013 | 639615062992 PH/SS 03/22 | 374.05 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120017 | 7157 | 00008 AA | PV | 3856784 03/29/2013 | 639615062992 PH/SS 03/22 | 5.77 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120021 | 7157 | 00008 AA | PV | 3856784 03/29/2013 | 639615062992 PH/SS 03/22 | 10.23 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 179000223000 | 7157 | 00179 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 33.50 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223000 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 400.00 | COMMERCIAL CARD SOLUTIONS | ALANA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223000 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 80.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223140 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 28.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223143 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 43.00 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223315 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 38.25 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223315 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 38.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224420 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 115.50 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224433 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 127.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224503 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 700.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *UNIVERSITYM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240008 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 165.61 | COMMERCIAL CARD SOLUTIONS | CREATIVE MANAGER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240014 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 1,237.50 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240014 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 312.50 | COMMERCIAL CARD SOLUTIONS | CAPRIS.COM 905-507-815 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240014 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | (304.02) | COMMERCIAL CARD SOLUTIONS | CAPRIS.COM 905-507-815 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 138.74 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 107.24 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 50.50 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240026 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 149.24 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240026 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 38.00 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 388.12 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243102 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 9,900.00 | COMMERCIAL CARD SOLUTIONS | HIMSS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243104 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 198.24 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243104 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 111.25 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243104 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 32.75 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243104 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 70.75 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243104 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 105.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045244401 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 400.00 | COMMERCIAL CARD SOLUTIONS | DIGITAL DAWGS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045244401 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 6,100.00 | COMMERCIAL CARD SOLUTIONS | DIGITAL DAWGS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045244401 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 4,151.77 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045244401 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 6,565.00 | COMMERCIAL CARD SOLUTIONS | DIGITAL DAWGS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300011 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 79.75 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300200 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 40.50 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300200 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 60.25 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300656 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 253.73 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300701 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 120.74 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300701 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 59.24 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300701 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 118.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 28.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 91.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 78.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 113.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300708 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 6,210.00 | COMMERCIAL CARD SOLUTIONS | ED TATE & ASSOCIATES L | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300712 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 135.24 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300712 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 79.70 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303210 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 129.00 | COMMERCIAL CARD SOLUTIONS | SOLVE360 BY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045305190 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 103.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 70.75 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 32.75 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 110.25 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 125.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 38.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320010 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 48.50 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320010 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 74.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 35.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 98.05 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 208.19 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320022 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 266.86 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320025 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 95.74 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320025 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 38.00 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320043 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 136.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320061 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 150.25 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 193000081025 | 7157 | 00193 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 127.75 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 193000081040 | 7157 | 00193 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 38.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136242316 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 38.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300301 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 719.77 | COMMERCIAL CARD SOLUTIONS | REHAB SOLUTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300303 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 144.75 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300500 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 51.74 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136302746 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 751.60 | COMMERCIAL CARD SOLUTIONS | REHAB SOLUTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244002 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 680.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *IOWASOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244002 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 350.00 | COMMERCIAL CARD SOLUTIONS | ELCOMSOLUTI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244101 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 213.75 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 202136084514 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 113.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 202136084514 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 182.49 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 202136084516 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 38.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 202136084517 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 91.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 202136084518 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 115.50 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 202136084520 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 68.25 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 202136084520 | 7157 | 00186 AA | PV | 3856783 03/29/2013 | 639615062992 IM/RSP03/22 | 38.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL SCREEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003201011 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 4,332.30 | COMMERCIAL CARD SOLUTIONS | GLA HARLAN LABORATORIES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003304065 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 10,200.00 | COMMERCIAL CARD SOLUTIONS | INTERTEK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003304810 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 16,400.00 | COMMERCIAL CARD SOLUTIONS | INTERTEK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003304810 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 3,400.00 | COMMERCIAL CARD SOLUTIONS | INTERTEK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113080306 | 7157 | 00008 AA | PV | 3865032 04/26/2013 | 639615062992 PH/SS 04/23/ | 449.44 | COMMERCIAL CARD SOLUTIONS | INTERTEK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113080318 | 7157 | 00008 AA | PV | 3865032 04/26/2013 | 639615062992 PH/SS 04/23/ | 349.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL PHARMACEUTI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113080339 | 7157 | 00008 AA | PV | 3865032 04/26/2013 | 639615062992 PH/SS 04/23/ | 45.13 | COMMERCIAL CARD SOLUTIONS | NIH-NATIONAL INSTITUTE OF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113300324 | 7157 | 00008 AA | PV | 3865032 04/26/2013 | 639615062992 PH/SS 04/23/ | 158.97 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113300032 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 28.25 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113300032 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 113.25 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113300032 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 76.00 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113300035 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 38.00 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113300035 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 38.00 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113300035 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 101.25 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113300036 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 128.74 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113300036 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 38.00 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113300037 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 64.24 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113300037 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 38.00 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113300039 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 38.00 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113300039 | 7157 | 00008 AA | PV | 3865032 04/26/2013 | 639615062992 PH/SS 04/23/ | 58.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *PROFASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113300043 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 25.00 | COMMERCIAL CARD SOLUTIONS | VENTURE MFG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113300039 | 7157 | 00008 AA | PV | 3865032 04/26/2013 | 639615062992 PH/SS 04/23/ | 913.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113300043 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 118.24 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008113300044 | 7157 | 00008 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 63.25 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18604530x690 | 7157 | 00186 AA | PV | 3865029 04/26/2013 | 639615062992 86/RSP06/23 | | 800.00 | COMMERCIAL CARD SOLUTIONS | MCAD DESIGN INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604532022 | 7157 | 00186 AA | PV | 3865029 04/26/2013 | 639615062992 86/RSP04/23 | | 271.53 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520040 | 7157 | 00186 AA | PV | 3865029 04/26/2013 | 639615062992 86/RSP04/23 | | 9.95 | COMMERCIAL CARD SOLUTIONS | EBSCO PUBLISHING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19204824X000 | 7157 | 00192 AA | PV | 3865029 04/26/2013 | 639615062992 86/RSP04/23 | | 380.00 | COMMERCIAL CARD SOLUTIONS | TRADE SHOW LEADS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630X301 | 7157 | 00186 AA | PV | 3865029 04/26/2013 | 639615062992 86/RSP04/23 | | 40.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PUESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630X301 | 7157 | 00186 AA | PV | 3865029 04/26/2013 | 639615062992 86/RSP04/23 | | 40.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PUESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630X303 | 7157 | 00186 AA | PV | 3865029 04/26/2013 | 639615062992 86/RSP04/23 | | 40.00 | COMMERCIAL CARD SOLUTIONS | WALTER E PUESCHEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630X102 | 7157 | 00186 AA | PV | 3865029 04/26/2013 | 639615062992 86/RSP04/23 | | 7,800.00 | COMMERCIAL CARD SOLUTIONS | PLAZA RESEARCH CORPORA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19413630X102 | 7157 | 00186 AA | PV | 3865029 04/26/2013 | 639615062992 86/RSP04/23 | | 4,860.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524X001 | 7157 | 00186 AA | PV | 3865029 04/26/2013 | 639615062992 86/RSP04/23 | | 500.00 | COMMERCIAL CARD SOLUTIONS | MYEVENT.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524X101 | 7157 | 00186 AA | PV | 3865029 04/26/2013 | 639615062992 86/RSP04/23 | | 1,668.18 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00800330X810 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 1,800.00 | COMMERCIAL CARD SOLUTIONS | INTERTEK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080012 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 126.74 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080016 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 IM/05/25/13 | | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080019 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 IM/05/23/13 | | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130019 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 116.25 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130021 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 145.74 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130021 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 113.24 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130022 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/25/22/ | | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130022 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/25/22/ | | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130022 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 2,195.00 | COMMERCIAL CARD SOLUTIONS | ONLINE CONSULTING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130032 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 1,063.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *FORMUMAX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130032 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 61.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130032 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 70.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130035 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 132.73 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130037 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 137.24 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130039 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 25.00 | COMMERCIAL CARD SOLUTIONS | VENTURE DEAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130043 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 143.00 | COMMERCIAL CARD SOLUTIONS | CALIFORNIA INTEGRATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130044 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 81.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130044 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 75.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130047 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 407.00 | COMMERCIAL CARD SOLUTIONS | WELLINGTON ENVIRONMENTAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 38.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 103.75 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300054 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 38.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801304196 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 32.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801304196 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 49.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420190 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420197 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 13.40 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420198 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 IM/05/23/13 | | 25.00 | COMMERCIAL CARD SOLUTIONS | ACUMEN CONSULTING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420208 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 190.93 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420221 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 1,520.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420221 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 1,520.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420221 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 1,520.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420221 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 1,520.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420221 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 2,888.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420221 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 06/05/23/13 | | 38.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420223 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 17.86 | COMMERCIAL CARD SOLUTIONS | JASON'S DELI # 007 Q84 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420223 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 20.99 | COMMERCIAL CARD SOLUTIONS | MILTONS PIZZA & PASTA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 20,164.00 | COMMERCIAL CARD SOLUTIONS | KINCAID STUDIOS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 200.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 1,265.66 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 870.30 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 454.75 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 2,455.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420245 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 06/05/23/13 | | 129.75 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420247 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 06/05/23/13 | | 108.25 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420252 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 06/05/23/13 | | 49.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420291 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420360 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420360 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 06/05/23/13 | | 152.23 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 5,524.75 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420608 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 06/05/23/13 | | 175.75 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420610 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 06/05/23/13 | | 38.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420610 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 06/05/23/13 | | 49.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801421277 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 170.00 | COMMERCIAL CARD SOLUTIONS | CARDINAL INTELLECTUAL PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801421277 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/S5/05/23/ | | 10.35 | COMMERCIAL CARD SOLUTIONS | REI*LEXISNEXIS-COURTLI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00804430098 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00804430098 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 4.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN LOCKSMITHS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00804430098 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 4.63 | COMMERCIAL CARD SOLUTIONS | AMERICAN LOCKSMITHS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401002006 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 04/05/23/13 | | 101.25 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401002006 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 04/05/23/13 | | 32.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000210129 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 04/05/23/13 | | 102.75 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700080006 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 04/05/23/13 | | 40.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *GSHMM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700080006 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 04/05/23/13 | | 81.75 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700080006 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 04/05/23/13 | | 15.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *GSHMM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07001080614 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 1,081.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07007080046 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 157.19 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07007080046 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 157.19 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07007080047 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 1,536.74 | COMMERCIAL CARD SOLUTIONS | THE STERITECH GROUP, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07007080201 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 81.80 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07007080201 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 81.80 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07011220900 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 150.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07011220900 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 04/05/23/13 | | 96.25 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07011240023 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 04/05/23/13 | | 227.72 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07011240923 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 1,057.16 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180010 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 20.00 | COMMERCIAL CARD SOLUTIONS | ASSOCIATION DEL SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180012 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 80.57 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180012 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 385.00 | COMMERCIAL CARD SOLUTIONS | WEST GROUP PAYMENT CENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 04/05/23/13 | | 128.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 04/05/23/13 | | 136.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 | 7157 | 00008 AA | PV | 3872387 05/31/2013 | 639615062992 04/05/23/13 | | 137.75 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 294.79 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180025 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 18.97 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180065 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 1,251.25 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180065 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 1,251.25 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180065 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 1,251.25 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180065 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 1,081.25 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180065 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 3,187.50 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180065 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 3,230.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180080 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 84.45 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180080 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 445.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180080 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 1,311.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180456 | 7157 | 00008 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 711.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002051585 | 7157 | 00140 AA | PV | 3872387 05/31/2013 | 639615062992 04/05/23/13 | | 283.80 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021501 | 7157 | 00140 AA | PV | 3872387 05/31/2013 | 639615062992 04/05/23/13 | | 1,103.60 | COMMERCIAL CARD SOLUTIONS | INT'LIARIA & ASSOCIATES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021807 | 7157 | 00140 AA | PV | 3872387 05/31/2013 | 639615062992 04/05/23/13 | | 32.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 3,721.44 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3872385 05/31/2013 | 639615062992 PH/05/25/23/ | | 3,910.96 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 | 7157 | 00140 AA | PV | 3872387 05/31/2013 | 639615062992 04/05/23/13 | | 7,584.44 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011080025 | 7157 | 0008 | AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 86.75 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220005 | 7157 | 0008 | AA | PV | 3872385 05/31/2013 | 639615062992 | IN/S1 05/23/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7157 | 0008 | AA | PV | 3872385 05/31/2013 | 639615062992 | IN/S1 05/23/ | 118.49 | COMMERCIAL CARD SOLUTIONS | PAYPAL *JOHANNA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221110 | 7157 | 0008 | AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 118.75 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221150 | 7157 | 0008 | AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/22/13 | 146.50 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221220 | 7157 | 0008 | AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 124.00 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240306 | 7157 | 0008 | AA | PV | 3872385 05/31/2013 | 639615062992 | IN/S1 05/23/ | 1,147.12 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320020 | 7157 | 0008 | AA | PV | 3872385 05/31/2013 | 639615062992 | IN/S1 05/23/ | 900.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320025 | 7157 | 0008 | AA | PV | 3872385 05/31/2013 | 639615062992 | IN/S1 05/23/ | 4.65 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080163 | 7157 | 0008 | AA | PV | 3872385 05/31/2013 | 639615062992 | IN/S1 05/23/ | 347.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120016 | 7157 | 0008 | AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 116.75 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003303017 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 239.68 | COMMERCIAL CARD SOLUTIONS | FISHER SCI ATL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003304065 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 900.00 | COMMERCIAL CARD SOLUTIONS | INTERTEK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080012 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080018 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 498.02 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 71.40 | COMMERCIAL CARD SOLUTIONS | PDR NETWORK LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080338 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080603 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 184.24 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 1,095.00 | COMMERCIAL CARD SOLUTIONS | CATALYST USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013000032 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 345.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *DENNIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 68.25 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 25.00 | COMMERCIAL CARD SOLUTIONS | VENTURE DEAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300041 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 23.62 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ADVANCEDENG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 23.63 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ADVANCEDENG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 103.75 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 47.75 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ADVANCEDENG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 900.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300045 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 355.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300045 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 345.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 147.73 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304196 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 138.49 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420191 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 241.24 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420197 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 147.24 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420197 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 32.00 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420198 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 25.00 | COMMERCIAL CARD SOLUTIONS | ACUMEN CONSULTING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420200 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 134.74 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420208 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 190.93 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420212 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 118.75 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420212 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 119.75 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 1,520.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 1,520.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 1,545.46 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 1,520.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 39.37 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 90.25 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 38.00 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420291 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 795.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *PERFORMANCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420323 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 295.00 | COMMERCIAL CARD SOLUTIONS | HIMAA OF GREATER ST LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420330 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 98.75 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 980.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 1,740.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 1,120.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 1,680.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420384 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 178.74 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420604 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 185.73 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420607 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 149.24 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420607 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 112.25 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420610 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 71.25 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 103.75 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 170.00 | COMMERCIAL CARD SOLUTIONS | CARDINAL INTELLECTUAL PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 195.00 | COMMERCIAL CARD SOLUTIONS | STATE BAR OF WISDOSIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011428194 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011428194 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 150.00 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010020006 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 53.25 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 99.47 | COMMERCIAL CARD SOLUTIONS | PAYPAL *MYBINDING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244110 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 92.75 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244110 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 129.74 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 255.00 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 13.40 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 68.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *XSTEELY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 68.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *XSTEELY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 32.00 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 182.28 | COMMERCIAL CARD SOLUTIONS | CLEANHARBORS ENVIRONMTL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107010080414 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 1,125.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080047 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 1,536.74 | COMMERCIAL CARD SOLUTIONS | THE STERITECH GROUP, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240903 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 340.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240921 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 1,057.16 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121005080016 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 590.00 | COMMERCIAL CARD SOLUTIONS | HIMAA OF GREATER ST LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121005080014 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 295.00 | COMMERCIAL CARD SOLUTIONS | HIMAA OF GREATER ST LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121005080028 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 18.97 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121005080078 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 84.45 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121005080088 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 721.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121005080088 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 757.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140002080305 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 2,236.50 | COMMERCIAL CARD SOLUTIONS | ICS LAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020080145 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 100.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *FRAMMAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020080145 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 256.67 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 1,095.00 | COMMERCIAL CARD SOLUTIONS | INTEK SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 3,846.80 | COMMERCIAL CARD SOLUTIONS | SHEFFIELD STEEL CORP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 7,779.60 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 6,610.55 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020261435 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 1,112.00 | COMMERCIAL CARD SOLUTIONS | ONE WAY SOLUTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157010080047 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 117.75 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011080030 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 91.25 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220005 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 9,691.55 | COMMERCIAL CARD SOLUTIONS | 3S PROJECT SOLVE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220303 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 103.75 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 3,190.00 | COMMERCIAL CARD SOLUTIONS | MARKETING RESEARCH ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221102 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 157.48 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221110 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 38.00 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221150 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 109.25 | COMMERCIAL CARD SOLUTIONS | CERTIPH SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320002 | 7157 | 0008 | AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320025 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 4.65 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080163 | 7157 | 0008 | AA | PV | 3879307 06/28/2013 | 639615062992 | IN/S1 06/24/ | 375.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003303017 | 7157 | 0008 | AA | PV | 3886902 07/26/2013 | 639615062992 | IN/07/23/13 | 90.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003304065 | 7157 | 0008 | AA | PV | 3886938 07/26/2013 | 639615062992 | IN/S1 07/23/ | 32.400.00 | COMMERCIAL CARD SOLUTIONS | UNDERWRITERS LABORATOR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 020032441120 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAN OF ST. LOUIS | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284106 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 7,448.24 | COMMERCIAL CARD SOLUTIONS | ALCHEMEDIA INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284106 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 300.15 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE LLC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 68.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *XSTEELY | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 136.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *XSTEELY | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080423 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 423.20 | COMMERCIAL CARD SOLUTIONS | CONNECT-IT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 1,922.78 | COMMERCIAL CARD SOLUTIONS | INFOR | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080047 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 1,536.74 | COMMERCIAL CARD SOLUTIONS | THE STERITECH GROUP, INC. | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080047 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 352.00 | COMMERCIAL CARD SOLUTIONS | THE STERITECH GROUP, INC. | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080047 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 125.00 | COMMERCIAL CARD SOLUTIONS | THE STERITECH GROUP, INC. | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080047 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 376.00 | COMMERCIAL CARD SOLUTIONS | THE STERITECH GROUP, INC. | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080047 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 377.06 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240923 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 1,057.16 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 147.78 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 120.47 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 91.33 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 68.82 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 151.96 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 68.62 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 74.00 | COMMERCIAL CARD SOLUTIONS | RAMSAY CORPORATION | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 295.00 | COMMERCIAL CARD SOLUTIONS | HRMA OF GREATER ST LOUIS | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080025 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 57.10 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080025 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 18.97 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 504.00 | COMMERCIAL CARD SOLUTIONS | URS CORPORATION | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 82.96 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 372.50 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081201 7157 | 00140 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 285.75 | COMMERCIAL CARD SOLUTIONS | INT*OARA & ASSOCIATES | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081407 7157 | 00140 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 6,400.00 | COMMERCIAL CARD SOLUTIONS | UNDERWRITERS LABORATOR | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 7157 | 00140 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 182.61 | COMMERCIAL CARD SOLUTIONS | CINTAS CORP # 060A | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 7157 | 00140 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 169.72 | COMMERCIAL CARD SOLUTIONS | CINTAS CORP # 060A | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 7157 | 00140 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 1,312.40 | COMMERCIAL CARD SOLUTIONS | CINTAS CORP # 060A | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 7157 | 00140 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 139.94 | COMMERCIAL CARD SOLUTIONS | CINTAS CORP # 060A | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 7157 | 00140 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 5,693.98 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157011080015 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 109.75 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 7,937.66 | COMMERCIAL CARD SOLUTIONS | 95 PERCENT SHARE MARKETIN | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 232.10 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE LLC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAN OF ST. LOUIS | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221020 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 143.49 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221020 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 119.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221030 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 191.50 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221060 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 195.73 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221190 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 173.99 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221220 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 102.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221220 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 401.98 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221230 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 302.98 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221240 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 155.49 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221250 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 152.50 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240018 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299PN/5508/23/ | 150.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320020 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAN OF ST. LOUIS | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320025 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 6.14 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157210223269 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 110.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157210225269 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 38.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157210225269 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 71.75 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 157210225269 7157 | 0008 AA PV | 3895130 08/30/2013 63961506299 84/08/23/13 | 11.27 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120013 7157 | 0008 AA PV | 3895174 08/30/2013 63961506299PN/5508/23/ | 1,280.00 | COMMERCIAL CARD SOLUTIONS | TRINITY CONSULTANTS | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080012 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 176.98 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080018 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 552.63 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080018 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 229.75 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011229031 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 119.58 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 112.10 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300025 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 199.70 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 133.88 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 1,583.52 | COMMERCIAL CARD SOLUTIONS | PAYPAL *JD CHROM | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 3,668.39 | COMMERCIAL CARD SOLUTIONS | VICI VALCO INSTRUMENTS CO | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300036 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 138.18 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300037 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 135.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300039 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 25.00 | COMMERCIAL CARD SOLUTIONS | VENTURE DEAL | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300044 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299PN/5509/23/ | 98.55 | COMMERCIAL CARD SOLUTIONS | PAYPAL *CLICKITYCLA | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300051 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 124.58 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 848.25 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011301196 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 118.78 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011306196 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 124.58 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420197 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 128.93 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420197 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 142.23 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420198 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 25.00 | COMMERCIAL CARD SOLUTIONS | ACUMEN CONSULTING | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420208 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299PN/5509/23/ | 192.74 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420208 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 1.01 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420209 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 160.68 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 121.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 123.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 121.28 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 57.15 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 1,248.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 1,560.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 1,560.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 1,572.87 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 207.09 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420223 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 113.58 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 1,207.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 30.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *IABC STL | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 9,945.00 | COMMERCIAL CARD SOLUTIONS | AT&T | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 2,485.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420324 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 3,4.99 | COMMERCIAL CARD SOLUTIONS | CENTURYLINK | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 2,000.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAN OF ST. LOUIS | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 2,160.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAN OF ST. LOUIS | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 1,400.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAN OF ST. LOUIS | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 1,525.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAN OF ST. LOUIS | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 139.58 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420364 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 8,014.05 | COMMERCIAL CARD SOLUTIONS | COMPLIANCE INSIGHT, INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420462 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 138.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420605 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAN OF ST. LOUIS | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420607 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 2,340.00 | COMMERCIAL CARD SOLUTIONS | DELOITTE SERVICES LLP | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420607 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 4,065.00 | COMMERCIAL CARD SOLUTIONS | DELOITTE SERVICES LLP | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420608 7157 | 0008 AA PV | 3903597 09/27/2013 63961506299 04/09/23/13 | 113.78 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420621 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 4,504.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420621 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 4,446.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420621 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 4,636.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420621 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 1,520.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 46771S PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420621 7157 | 0008 AA PV | 3903598 09/27/2013 63961506299PN/5509/23/ | 1,520.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 46771S PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420623 | 7157 | 0000B AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/23/13 | 129.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011428194 | 7157 | 0000B AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/23/13 | 128.58 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/25/21 | 6.31 | COMMERCIAL CARD SOLUTIONS | AMERICAN LOCKSMITHS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080016 | 7157 | 0000B AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/21/13 | 727.68 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080100 | 7157 | 0000B AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/23/13 | 165.26 | COMMERCIAL CARD SOLUTIONS | SQ *LAMPERTS BBQ | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 0000B AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/25/21 | 102.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *KSTEELY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 0000B AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/23/13 | 102.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *KSTEELY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7157 | 0000B AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/23/13 | 15.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *GSHHIM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080414 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/25/09/12 | 1,165.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080414 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/09/12 | 1,120.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080046 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/25/29/12 | 157.19 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080046 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 157.19 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080047 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/05/29/12 | 1,696.74 | COMMERCIAL CARD SOLUTIONS | THE STERITECH GROUP, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080047 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 239.00 | COMMERCIAL CARD SOLUTIONS | THE STERITECH GROUP, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080047 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/25/29/12 | 160.00 | COMMERCIAL CARD SOLUTIONS | THE STERITECH GROUP, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/25/29/12 | 81.80 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 81.80 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240923 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/25/29/12 | 1,057.16 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080314 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/25/29/12 | 295.00 | COMMERCIAL CARD SOLUTIONS | HRMA OF GREATER ST LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080314 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 744.01 | COMMERCIAL CARD SOLUTIONS | RAMSAY CORPORATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080314 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 98.00 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080314 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 352.74 | COMMERCIAL CARD SOLUTIONS | CERTIPHI SCREENING INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080314 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 500.00 | COMMERCIAL CARD SOLUTIONS | RAMSAY CORPORATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 3,960.39 | COMMERCIAL CARD SOLUTIONS | GEOTECHNOLOGY, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 62.13 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080456 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 711.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080456 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 721.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120245 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/25/09/12 | 158.08 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ADVANCEDENG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7157 | 00140 AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/23/13 | (300.00) | COMMERCIAL CARD SOLUTIONS | TUV PRODUCT SERVICE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7157 | 00140 AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/23/13 | 795.00 | COMMERCIAL CARD SOLUTIONS | TUV PRODUCT SERVICE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/23/13 | 3,917.60 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/23/13 | 7,167.96 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/23/13 | 4,447.96 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080508 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 700.00 | COMMERCIAL CARD SOLUTIONS | D SCHAU AND ASSOCIATES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001080508 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 450.00 | COMMERCIAL CARD SOLUTIONS | D SCHAU AND ASSOCIATES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011080015 | 7157 | 0000B AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/21/13 | 118.38 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220005 | 7157 | 0000B AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/21/13 | 173.95 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7157 | 0000B AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/23/13 | 2,748.00 | COMMERCIAL CARD SOLUTIONS | SWITCH LIBERATE YOUR BRAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221150 | 7157 | 0000B AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/23/13 | 135.73 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240018 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 150.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320025 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 4.65 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320025 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 1.49 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080163 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 792.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080163 | 7157 | 0000B AA | PV | 3903598 | 09/27/2013 | 639615062992 | 04/09/29/12 | 792.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120016 | 7157 | 0000B AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/23/13 | 700.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCE INSIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003304810 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 8,900.00 | COMMERCIAL CARD SOLUTIONS | UNDERWRITERS LABORATOR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080018 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 1,811.68 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080317 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 137.58 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080317 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 128.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080338 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 550.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080603 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 24.00 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080603 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 113.78 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011220513 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 100.65 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011229031 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 7.90 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 127.28 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 114.88 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 1,495.00 | COMMERCIAL CARD SOLUTIONS | CATALYST USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 1,095.00 | COMMERCIAL CARD SOLUTIONS | CATALYST USA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 120.88 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 119.38 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/23/12 | 25.00 | COMMERCIAL CARD SOLUTIONS | VENTURE DEAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 890.00 | COMMERCIAL CARD SOLUTIONS | REPORTLINKER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | (1,860.50) | COMMERCIAL CARD SOLUTIONS | CHEMICAL ABSTRACTS SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 1,860.50 | COMMERCIAL CARD SOLUTIONS | CHEMICAL ABSTRACTS SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300045 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 375.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300045 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 405.95 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 726.65 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 109.88 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420190 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 133.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420191 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 124.88 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420197 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 17.40 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420208 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | (1.91) | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420212 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 118.58 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420212 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 206.00 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 1,248.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 70.68 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 142.68 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420245 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 49,600.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420245 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 137.58 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 1,756.40 | COMMERCIAL CARD SOLUTIONS | BARNESCARE-MIDTOWN- | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 4,680.00 | COMMERCIAL CARD SOLUTIONS | BARNESCARE-MIDTOWN- | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 6,240.00 | COMMERCIAL CARD SOLUTIONS | BARNESCARE-MIDTOWN- | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420360 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 300.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 57.15 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 141.78 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420364 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 139.38 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420364 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 17,998.62 | COMMERCIAL CARD SOLUTIONS | COMPLIANCE INSIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420602 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 126.23 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 924.29 | COMMERCIAL CARD SOLUTIONS | TCO*TR-ALL MKTS 1002 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 1,075.00 | COMMERCIAL CARD SOLUTIONS | TALX FLIMP COMMUNICATI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 2,622.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 2,987.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 2,987.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 3,192.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 3,116.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 1,800.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420629 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 1,800.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420629 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 1,800.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420677 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 295.00 | COMMERCIAL CARD SOLUTIONS | ASSOC CORP COUNSEL LBOX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080015 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 53.65 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080100 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/21/13 | 382.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003234117 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 314.00 | COMMERCIAL CARD SOLUTIONS | ASTUTE TECHNOLOGY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003290068 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 133.98 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080415 | 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 260.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080414 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 1,255.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080046 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 1,765.00 | COMMERCIAL CARD SOLUTIONS | THE EMAGINE GROUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080046 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/10/12 | 3,250.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080414 | 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/05/31/13 | 13,176.47 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

MNK-T1_0008005740

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10700708014 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992N/5510/23/ | 745.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10701122090D 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992N/5510/23/ | 1,057.16 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992N/5510/23/ | (10.00) | COMMERCIAL CARD SOLUTIONS | RAMSAY CORPORATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992N/5510/23/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992N/5510/23/ | 1,287.33 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992N/5510/23/ | 617.97 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992N/5510/23/ | 37.58 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992N/5510/23/ | 10.60 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180025 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992N/5510/23/ | 18.97 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180080 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992N/5510/23/ | 300.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180080 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992N/5510/23/ | 62.13 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180080 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992N/5510/23/ | 27.27 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ADVANCEDENG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180456 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992N/5510/23/ | 721.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002008408S 7157 | 00140 AA | PV | 3911725 | 10/25/2013 | 639615062992 04/10/23/13 | 267.93 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021501 7157 | 00140 AA | PV | 3911725 | 10/25/2013 | 639615062992 04/10/23/13 | 230.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021501 7157 | 00140 AA | PV | 3911725 | 10/25/2013 | 639615062992 04/10/23/13 | 1,137.21 | COMMERCIAL CARD SOLUTIONS | CINTAS CORP # 060A | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021501 7157 | 00140 AA | PV | 3911725 | 10/25/2013 | 639615062992 04/10/23/13 | 309.53 | COMMERCIAL CARD SOLUTIONS | CINTAS CORP # 060A | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 7157 | 00140 AA | PV | 3911725 | 10/25/2013 | 639615062992 04/10/23/13 | 6,637.60 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021801 7157 | 00140 AA | PV | 3911725 | 10/25/2013 | 639615062992 04/10/23/13 | 5,443.50 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122005 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 04/10/23/13 | 64.00 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122005 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 04/10/23/13 | 57.15 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122005 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 04/10/23/13 | 57.15 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122005 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 04/10/23/13 | 57.15 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122005 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 04/10/23/13 | 57.15 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122005 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 04/10/23/13 | 38.85 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122005 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 04/10/23/13 | 57.15 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122005 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 04/10/23/13 | 57.15 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122301 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992N/5510/23/ | 9,378.51 | COMMERCIAL CARD SOLUTIONS | 95 PERCENT SHARE MARKETIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122962 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992N/5510/23/ | 9,586.00 | COMMERCIAL CARD SOLUTIONS | TRUSERVICEGROUP,INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701132025 7157 | 0000B AA | PV | 3911720 | 10/25/2013 | 639615062992N/5510/23/ | 4.65 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15721022426B 7157 | 0000B AA | PV | 3911725 | 10/25/2013 | 639615062992 04/10/23/13 | 132.73 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080010000W7 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 300.00 | COMMERCIAL CARD SOLUTIONS | VERA PLAN, LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080110800016 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 110.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080110800016 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 114.88 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080110800016 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080110800019 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 900.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080338 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801122513 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 19.80 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801124019B 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 2,450.00 | COMMERCIAL CARD SOLUTIONS | THOUGHT PROCESS NET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300021 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 135.68 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300021 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 143.98 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300022 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 900.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300022 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300033 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 1,549.00 | COMMERCIAL CARD SOLUTIONS | CAMBRIDGE HEALTHTEC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130033 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 1,549.00 | COMMERCIAL CARD SOLUTIONS | CAMBRIDGE HEALTHTEC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130037 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 177.95 | COMMERCIAL CARD SOLUTIONS | NATL NOTARY ASSN ECOMM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130039 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 25.00 | COMMERCIAL CARD SOLUTIONS | VENTURE DEAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130044 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 300.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130044 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 300.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420190 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 160.88 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420190 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 251.72 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420191 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 295.00 | COMMERCIAL CARD SOLUTIONS | ASSOC CORP COUNSEL LBOX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420223 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 34.10 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 697.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 709.75 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 318.75 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 446.25 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 8,495.75 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 1,009.75 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 430.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420252 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420275 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 19,059.45 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420330 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 150.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420364 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 14,995.72 | COMMERCIAL CARD SOLUTIONS | COMPLIANCE INSIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420385 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 113.58 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420385 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 100.00 | COMMERCIAL CARD SOLUTIONS | HRMA OF GREATER ST LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420512 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 150.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420602 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 123.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420607 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 79.00 | COMMERCIAL CARD SOLUTIONS | ACPEN CPE COURSES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420621 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 3,230.00 | COMMERCIAL CARD SOLUTIONS | TEXSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420621 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 3,192.00 | COMMERCIAL CARD SOLUTIONS | TEXSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420621 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 3,078.00 | COMMERCIAL CARD SOLUTIONS | TEXSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420621 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 3,040.00 | COMMERCIAL CARD SOLUTIONS | TEXSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420621 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 3,040.00 | COMMERCIAL CARD SOLUTIONS | TEXSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420629 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 1,800.00 | COMMERCIAL CARD SOLUTIONS | TEXSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420629 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 170.00 | COMMERCIAL CARD SOLUTIONS | TEXSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420629 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 1,600.00 | COMMERCIAL CARD SOLUTIONS | TEXSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420629 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 1,800.00 | COMMERCIAL CARD SOLUTIONS | TEXSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420629 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 1,800.00 | COMMERCIAL CARD SOLUTIONS | TEXSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420629 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 1,980.00 | COMMERCIAL CARD SOLUTIONS | TEXSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420629 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 2,182.50 | COMMERCIAL CARD SOLUTIONS | TEXSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401000015 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 1,332.55 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401000016 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 150.00 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000008040 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 136.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *KSTEU2 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700800800 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 544.90 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07001080414 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 140.55 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07007080201 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 81.40 | COMMERCIAL CARD SOLUTIONS | READATAB & BRADCOM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07007080201 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 81.80 | COMMERCIAL CARD SOLUTIONS | READATAB & BRADCOM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07008000300 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 4,375.20 | COMMERCIAL CARD SOLUTIONS | DIGITALCARS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07012229030 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 150.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 07012240380 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 1,057.16 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180056 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 6,999.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180056 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 27.16 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180056 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 42.60 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 10.60 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 98.93 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 62.31 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 37.58 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 62.31 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 63.60 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 10.60 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180025 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 18.97 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180065 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 450.00 | COMMERCIAL CARD SOLUTIONS | FIN SAFETY INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180065 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 2,351.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180065 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 1,786.25 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180080 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 62.13 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180385 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 616.00 | COMMERCIAL CARD SOLUTIONS | SKILLSOFT CORPORATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180413 7157 | 0000B AA | PV | 3920178 | 11/29/2013 | 639615062992 04/11/23/13 | 0.19 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180456 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 711.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180456 7157 | 0000B AA | PV | 3920179 | 11/29/2013 | 639615062992N/5511/22/ | 318.07 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 008011420331 | 7157 | 0000B AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 206.00 | COMMERCIAL CARD SOLUTIONS | GREENJOBINTERVIEW.COM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0000B AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 69.00 | COMMERCIAL CARD SOLUTIONS | GREENJOBINTERVIEW.COM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 31,200.00 | COMMERCIAL CARD SOLUTIONS | CORPORATE EXECUTIVE BO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420360 | 7157 | 0000B AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 118.58 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420360 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420364 | 7157 | 0000B AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 120.63 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420512 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420610 | 7157 | 0000B AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 124.85 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 266.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 2,888.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 3,230.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 3,060.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 3,059.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 4,902.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420623 | 7157 | 0000B AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 135.13 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420629 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 1,800.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420629 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 1,935.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420629 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 2,092.50 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008044300098 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 1,200.50 | COMMERCIAL CARD SOLUTIONS | CHESAPEAKE WASTE SOLUTION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008044300098 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 554.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010080016 | 7157 | 0000B AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 148.00 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020003244119 | 7157 | 0000B AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 49.00 | COMMERCIAL CARD SOLUTIONS | ASSOC STRATEGIC ALLIANCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 027003080006 | 7157 | 0000B AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 554.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107001080150 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 554.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107001080414 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 1,175.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107001080414 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 1,175.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080030 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 450.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080030 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 130.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080030 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 249.30 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080030 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 390.00 | COMMERCIAL CARD SOLUTIONS | COMPETITIVE EDGE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080084 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 597.80 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 81.80 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 81.80 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 81.80 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107011240923 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 565.00 | COMMERCIAL CARD SOLUTIONS | INFORMIX REGISTRATIONS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107011240923 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 1,057.16 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080012 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 35.71 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080012 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 3.54 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 63.61 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 1.86 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 146.93 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080059 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 525.00 | COMMERCIAL CARD SOLUTIONS | RBF OFFICE INTERIORS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 305.00 | COMMERCIAL CARD SOLUTIONS | S M R P | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 28.30 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ADVANCEDENG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 27.80 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ADVANCEDENG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 27.94 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ADVANCEDENG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080090 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 1,995.00 | COMMERCIAL CARD SOLUTIONS | ABSG CONSULTING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080413 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 207.33 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ADVANCEDENG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080456 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 711.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080456 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 721.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 140020084085 | 7157 | 00140 AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 364.92 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 3,505.12 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 3,723.08 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 6,018.88 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 2,982.00 | COMMERCIAL CARD SOLUTIONS | J D S TRUCKING LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 140020221801 | 7157 | 00140 AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 3,898.36 | COMMERCIAL CARD SOLUTIONS | R-TECH SOLUTIONS INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157011080007 | 7157 | 0000B AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 128.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157011080035 | 7157 | 0000B AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 143.78 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157011220300 | 7157 | 0000B AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 128.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157011240018 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 150.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157011220025 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 4.47 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 165001080163 | 7157 | 0000B AA | PV | 3932910 01/24/2014 | 639615062992IM/501/23/1x | 792.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 166012080020 | 7157 | 0000B AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 58.15 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011080338 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011240198 | 7157 | 0000B AA | PV | 3942106 02/28/2014 | 639615062992 IM/02/24/14 | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 500.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 1,495.00 | COMMERCIAL CARD SOLUTIONS | CATALYST USA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300022 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 1,495.00 | COMMERCIAL CARD SOLUTIONS | CATALYST USA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300031 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 3,398.00 | COMMERCIAL CARD SOLUTIONS | PARA INTERNATIONAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 1,400.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *BARR | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 1,400.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *BARR | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300039 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 25.00 | COMMERCIAL CARD SOLUTIONS | VENTURE DEAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300044 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300044 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300061 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 1,400.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *BARR | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300362 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 578.84 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420200 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 89.90 | COMMERCIAL CARD SOLUTIONS | NOTARY SERVICE AND BON | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 3,040.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420221 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 3,059.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420252 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420252 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420252 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420277 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 700.00 | COMMERCIAL CARD SOLUTIONS | ASSOC CORP COUNSEL LBOX | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420323 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 525.00 | COMMERCIAL CARD SOLUTIONS | GREENJOBINTERVIEW.COM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420340 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420360 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420512 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 295.00 | COMMERCIAL CARD SOLUTIONS | HMAA OF GREATER ST LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 266.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420360 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 2,888.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 3,060.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 3,230.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 1,332.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 1,332.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 2,964.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010080016 | 7157 | 0000B AA | PV | 3942106 02/28/2014 | 639615062992 IM/02/24/14 | 158.55 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010080016 | 7157 | 0000B AA | PV | 3942106 02/28/2014 | 639615062992 IM/02/24/14 | 101.75 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010080012 | 7157 | 0000B AA | PV | 3942106 02/28/2014 | 639615062992 IM/02/24/14 | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010240099 | 7157 | 0000B AA | PV | 3942106 02/28/2014 | 639615062992 IM/02/24/14 | 101.75 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010520240 | 7157 | 0000B AA | PV | 3942106 02/28/2014 | 639615062992 IM/02/24/14 | 88.23 | COMMERCIAL CARD SOLUTIONS | PAYPAL *MYBINDING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020003244119 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 450.00 | COMMERCIAL CARD SOLUTIONS | EXECUTRAIN OF ST. LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020003080410 | 7157 | 0000B AA | PV | 3942106 02/28/2014 | 639615062992 IM/02/24/14 | 530.00 | COMMERCIAL CARD SOLUTIONS | ANNITYFSYST | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080014 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 385.00 | COMMERCIAL CARD SOLUTIONS | SQ *THE PATTERSON COMPAN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107008080335 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 2,897.00 | COMMERCIAL CARD SOLUTIONS | SAFE DAY CONSULTING LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107011240900 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 150.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107011240923 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 1,057.16 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080012 | 7157 | 0000B AA | PV | 3942106 02/28/2014 | 639615062992 IM/02/24/14 | 36.07 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 0000B AA | PV | 3942106 02/28/2014 | 639615062992 IM/02/24/14 | 299.98 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 0000B AA | PV | 3942104 02/28/2014 | 639615062992Ph/502/24/1x | 648.63 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 124.38 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 129.78 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 131.25 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 123.15 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 128.48 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 4.50 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 177.19 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 68.70 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 141.78 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 128.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 115.28 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 115.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 114.88 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 149.33 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 123.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 128.28 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 131.68 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 119.78 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 193.30 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 90.25 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 57.85 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 32.60 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 146.98 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 149.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 128.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 150.75 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 131.55 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 113.78 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 134.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 124.38 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 118.78 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 129.88 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 134.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 138.58 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 118.78 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 137.78 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 205.10 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 122.48 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 138.23 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 147.43 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 118.78 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 141.23 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 127.73 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 60.15 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 128.38 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 147.73 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 125.87 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 533.00 | COMMERCIAL CARD SOLUTIONS | GREENJOBINTERVIEW.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801142031 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 3,592.71 | COMMERCIAL CARD SOLUTIONS | SECURITY MICROIMAGING CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420376 | 7157 | 0008 | AA | PV | 3955783 | 04/04/25/14 | 3955062992 | 3,525.00 | COMMERCIAL CARD SOLUTIONS | COMPLIANCE INSIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 2,975.00 | COMMERCIAL CARD SOLUTIONS | DRUG STORE NEWS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 1,943.33 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 1,841.00 | COMMERCIAL CARD SOLUTIONS | ELSEVIER LTD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 4,960.60 | COMMERCIAL CARD SOLUTIONS | VERTICAL HEALTH LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 4,960.60 | COMMERCIAL CARD SOLUTIONS | VERTICAL HEALTH LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 6,330.48 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 4,243.20 | COMMERCIAL CARD SOLUTIONS | JOURNAL OF BONE AND JOINT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 8,563.75 | COMMERCIAL CARD SOLUTIONS | MCMAHON PUBLISHING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | MCMAHON PUBLISHING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | MCMAHON PUBLISHING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420621 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 4,028.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420621 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 3,040.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420621 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 3,040.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420621 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 3,724.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420621 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 3,040.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420621 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 3,040.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420680 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 83.25 | COMMERCIAL CARD SOLUTIONS | NNA SERVICES, LLC PHONE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00804300008 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 950.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401000016 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/14 | 297.48 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401000016 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/14 | 308.07 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700100014 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/14 | 1,175.00 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700100042 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 130.00 | COMMERCIAL CARD SOLUTIONS | TRI TRAINING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700100035 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 1,927.00 | COMMERCIAL CARD SOLUTIONS | MILLIPORE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10701220900 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 1,057.16 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10701220900 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 150.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180006 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 1,730.75 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 46.33 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 87.23 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 63.61 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180014 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 63.61 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180080 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 215.24 | COMMERCIAL CARD SOLUTIONS | HELIOS SOFTWARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180080 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 237.81 | COMMERCIAL CARD SOLUTIONS | IN *PLASMA TECHNICS, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180088 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 300.00 | COMMERCIAL CARD SOLUTIONS | D SCHAU AND ASSOCIATES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180088 | 7157 | 0008 | AA | PV | 3955783 | 04/25/2014 | 639615062992PN/5504/25/1 | 300.00 | COMMERCIAL CARD SOLUTIONS | D SCHAU AND ASSOCIATES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121001080456 | 7157 | 0008 AA | PV | 3955783 | 04/25/2014 | 639615062992IN/5504/25/14 | 721.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080456 | 7157 | 0008 AA | PV | 3955783 | 04/25/2014 | 639615062992IN/5504/25/14 | 711.50 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL SAFETY SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 140020084085 | 7157 | 00140 AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 265.91 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 140020121501 | 7157 | 00140 AA | PV | 3955782 | 04/25/2014 | 639615062992 IM/04/25/14 | 329.57 | COMMERCIAL CARD SOLUTIONS | INT''DARIA & ASSOCIATES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157001080416 | 7157 | 0008 AA | PV | 3955783 | 04/25/2014 | 639615062992IN/5504/25/1 | 255.00 | COMMERCIAL CARD SOLUTIONS | PRO-PACK TESTING LABORATO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157011220303 | 7157 | 0008 AA | PV | 3955783 | 04/25/2014 | 639615062992IN/5504/25/ | 609.90 | COMMERCIAL CARD SOLUTIONS | AVI RENTAL SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157011220303 | 7157 | 0008 AA | PV | 3955783 | 04/25/2014 | 639615062992IN/5504/25/1 | 2,630.00 | COMMERCIAL CARD SOLUTIONS | J SPARGO ASSOCIATES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157011320025 | 7157 | 0008 AA | PV | 3955783 | 04/25/2014 | 639615062992IN/5504/25/1 | 9.66 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157011320025 | 7157 | 0008 AA | PV | 3955783 | 04/25/2014 | 639615062992IN/5504/25/1 | 33.05 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300034 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 39.90 | COMMERCIAL CARD SOLUTIONS | NOTARY SERVICE AND BON | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300035 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 164.13 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300039 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | VENTURE DEAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300047 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 407.00 | COMMERCIAL CARD SOLUTIONS | WELLINGTON ENVIRONMENTAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420230 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 2,925.50 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420277 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 335.00 | COMMERCIAL CARD SOLUTIONS | ASSOC CORP COUNSEL LBOX | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420323 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 60.00 | COMMERCIAL CARD SOLUTIONS | HIMA OF GREATER ST LOUIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 141.38 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 63.30 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 144.18 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 223.42 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 114.18 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 140.28 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 137.58 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 130.38 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 144.63 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 128.58 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 123.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 133.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 140.73 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 137.58 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 158.53 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 135.13 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 198.45 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 123.58 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 140.73 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 128.68 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 197.45 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 121.88 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 63.30 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 112.40 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 116.73 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 135.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420601 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | (6,000.00) | COMMERCIAL CARD SOLUTIONS | VERTICAL HEALTH LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420601 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | (4,960.60) | COMMERCIAL CARD SOLUTIONS | VERTICAL HEALTH LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420601 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 4,000.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL HEALTH LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420601 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 4,960.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL HEALTH LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420601 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 2,865.00 | COMMERCIAL CARD SOLUTIONS | AVENTINE/PHAWWEK | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 5,548.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 3,040.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 3,040.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008044300098 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 696.00 | COMMERCIAL CARD SOLUTIONS | IN *GAUS-SCOTT COMPANY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008044300098 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 910.46 | COMMERCIAL CARD SOLUTIONS | IN *GAUS-SCOTT COMPANY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010080016 | 7157 | 0008 AA | PV | 3963209 | 05/30/2014 | 639615062992 M/04/ | 296.10 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992 IM/05/28/14 | 1,855.00 | COMMERCIAL CARD SOLUTIONS | SQ *STRAIGHTLINE MACHINE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080042 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 131.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080046 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 158.01 | COMMERCIAL CARD SOLUTIONS | READUTE & BARRICADE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080046 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 597.02 | COMMERCIAL CARD SOLUTIONS | READUTE & BARRICADE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107011220900 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 507.15 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107011240923 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 1,057.16 | COMMERCIAL CARD SOLUTIONS | THE DATAWORKS INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080012 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 7.88 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080012 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 35.71 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080012 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 3.54 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080012 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 35.71 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 121001080012 | 7157 | 0008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1 | 3.54 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121001080012 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 3.54 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 35.71 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 63.61 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 70.00 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 48.19 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 69.19 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 48.19 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 217.15 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 0.49 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 3.60 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080025 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 18.97 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 27.80 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 31.34 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080088 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 4,000.00 | COMMERCIAL CARD SOLUTIONS | MCGINNIS & ASSOCIATES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080413 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 164.60 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080413 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 19.24 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120245 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 88.53 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7157 | 00140 AA | PV | 396320S | 05/30/2014 | 639615062992PN/A4/06/14 | 455.10 | COMMERCIAL CARD SOLUTIONS | CINTAS 60A SAP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220005 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 692.87 | COMMERCIAL CARD SOLUTIONS | ESKER INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220976 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 995.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240959 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 120.00 | COMMERCIAL CARD SOLUTIONS | WETRANSFER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240959 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 150.00 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320025 | 7157 | 00008 AA | PV | 396352S | 05/30/2014 | 639615062992PN/S505/29/1- | 62.50 | COMMERCIAL CARD SOLUTIONS | NNA SERVICES, LLC PHONE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 629.00 | COMMERCIAL CARD SOLUTIONS | AVENTINE/PAINWEEK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 464.00 | COMMERCIAL CARD SOLUTIONS | MILLIPORE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 1,281.21 | COMMERCIAL CARD SOLUTIONS | MILLIPORE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 1,596.00 | COMMERCIAL CARD SOLUTIONS | PHARSIGHT CORPORATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7157 | 00008 AA | PV | 396507 | 06/27/2014 | 639615062992 A4/06/26/14 | 1,147.55 | COMMERCIAL CARD SOLUTIONS | INSTRULAB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420190 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 39.90 | COMMERCIAL CARD SOLUTIONS | NOTARY SERVICE AND BON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420123 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 295.00 | COMMERCIAL CARD SOLUTIONS | HIMA OF GREATER ST LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420123 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 295.00 | COMMERCIAL CARD SOLUTIONS | HIMA OF GREATER ST LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420123 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 295.00 | COMMERCIAL CARD SOLUTIONS | HIMA OF GREATER ST LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420133 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 1,538.00 | COMMERCIAL CARD SOLUTIONS | GREENCISINTERVIEW.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 349.64 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 119.88 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 219.76 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 128.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 57.55 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 128.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 134.45 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 137.78 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 164.05 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 128.68 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 128.28 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 138.18 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 129.50 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 142.23 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 161.08 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 118.23 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420601 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 4,500.00 | COMMERCIAL CARD SOLUTIONS | PHARMACY TIMES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420601 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 2,225.00 | COMMERCIAL CARD SOLUTIONS | AMER ACAD OF PAIN MEDICIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420601 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 2,750.00 | COMMERCIAL CARD SOLUTIONS | MCMAHON PUBLISHING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420601 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 8,563.75 | COMMERCIAL CARD SOLUTIONS | MCMAHON PUBLISHING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420601 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 13,175.00 | COMMERCIAL CARD SOLUTIONS | DRUG STORE NEWS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420601 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 2,500.00 | COMMERCIAL CARD SOLUTIONS | MCMAHON PUBLISHING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420601 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 7,303.20 | COMMERCIAL CARD SOLUTIONS | JOURNAL OF BONE AND JOINT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420601 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 5,000.00 | COMMERCIAL CARD SOLUTIONS | AMER ACAD OF PAIN MEDICIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420601 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 1,300.00 | COMMERCIAL CARD SOLUTIONS | SAN DIEGO DAILY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420601 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 2,675.00 | COMMERCIAL CARD SOLUTIONS | DRUG STORE NEWS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420601 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 4,000.00 | COMMERCIAL CARD SOLUTIONS | VERTICAL HEALTH LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420601 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 2,200.00 | COMMERCIAL CARD SOLUTIONS | KINCAID STUDIOS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 120.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 25.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420606 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 1,950.00 | COMMERCIAL CARD SOLUTIONS | DTCC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 1,040.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 2,964.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 2,280.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420621 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 3,382.00 | COMMERCIAL CARD SOLUTIONS | TEKSYSTEMS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008044300098 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 5.76 | COMMERCIAL CARD SOLUTIONS | AMERICAN LOCKSMITHS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080015 | 7157 | 00008 AA | PV | 396507 | 06/27/2014 | 639615062992 A4/06/26/14 | 459.04 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7157 | 00008 AA | PV | 396507 | 06/27/2014 | 639615062992 A4/06/26/14 | 1,655.00 | COMMERCIAL CARD SOLUTIONS | STEALTH COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7157 | 00008 AA | PV | 396507 | 06/27/2014 | 639615062992 A4/06/26/14 | 1,775.00 | COMMERCIAL CARD SOLUTIONS | SQ *STRAIGHTLINE MACHINE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080421 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/26/14 | 160.98 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080011 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 394.71 | COMMERCIAL CARD SOLUTIONS | BROADSPIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080030 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 900.65 | COMMERCIAL CARD SOLUTIONS | HIRERIGHT INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080084 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 597.80 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080201 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 108.74 | COMMERCIAL CARD SOLUTIONS | READLITE & BARRICADE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 270.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 1,057.16 | COMMERCIAL CARD SOLUTIONS | THE DATAMYNE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 293.00 | COMMERCIAL CARD SOLUTIONS | BIOTECHNOLOGY INDUSTRY OR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 295.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 3.54 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 35.71 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080012 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 39.25 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 295.00 | COMMERCIAL CARD SOLUTIONS | HIMA OF GREATER ST LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 75.00 | COMMERCIAL CARD SOLUTIONS | OLGETREE,DEAKINS,NASH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 18.94 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 1,610.00 | COMMERCIAL CARD SOLUTIONS | SQ *SIDNEY INSULATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080413 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 27.83 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081602 | 7157 | 00140 AA | PV | 396507 | 06/27/2014 | 639615062992 A4/06/26/14 | 1,090.00 | COMMERCIAL CARD SOLUTIONS | THE LAWN MGT SPRINKLER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7157 | 00140 AA | PV | 396507 | 06/27/2014 | 639615062992 A4/06/26/14 | 222.04 | COMMERCIAL CARD SOLUTIONS | CINTAS 60A SAP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011080020 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 230.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220005 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 346.37 | COMMERCIAL CARD SOLUTIONS | ESKER INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220012 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 672.36 | COMMERCIAL CARD SOLUTIONS | OLIVER WIGHT AMERICAS, I | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220025 | 7157 | 00008 AA | PV | 396959S | 06/27/2014 | 639615062992PN/S506/27/1- | 99.00 | COMMERCIAL CARD SOLUTIONS | SQ *NASCSA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013200039 | 7157 | 00008 AA | PV | 397477B | 07/25/2014 | 639615062992PN/S507/25/1- | 18,605.00 | COMMERCIAL CARD SOLUTIONS | CHEMICAL ABSTRACTS SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300044 | 7157 | 00008 AA | PV | 397477B | 07/25/2014 | 639615062992PN/S507/25/1- | 295.00 | COMMERCIAL CARD SOLUTIONS | SIMON & SIMON REPORTING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013300047 | 7157 | 00008 AA | PV | 397477B | 07/25/2014 | 639615062992PN/S507/25/1- | 295.00 | COMMERCIAL CARD SOLUTIONS | ONLC TRAINING CENTERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008013304190 | 7157 | 00008 AA | PV | 397477B | 07/25/2014 | 639615062992PN/S507/25/1- | 495.00 | COMMERCIAL CARD SOLUTIONS | PDA-PROFESSIONAL SPEECH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7157 | 00008 AA | PV | 397477B | 07/25/2014 | 639615062992PN/S507/25/1- | 629.00 | COMMERCIAL CARD SOLUTIONS | AVENTINE/PAINWEEK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7157 | 00008 AA | PV | 397477B | 07/25/2014 | 639615062992PN/S507/25/1- | 629.00 | COMMERCIAL CARD SOLUTIONS | AVENTINE/PAINWEEK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7157 | 00008 AA | PV | 397477B | 07/25/2014 | 639615062992PN/S507/25/1- | 679.00 | COMMERCIAL CARD SOLUTIONS | AVENTINE/PAINWEEK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011304190 | 7157 | 00008 AA | PV | 397477B | 07/25/2014 | 639615062992PN/S507/25/1- | 679.00 | COMMERCIAL CARD SOLUTIONS | AVENTINE/PAINWEEK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420184 | 7157 | 00008 AA | PV | 397477B | 07/25/2014 | 639615062992PN/S507/25/1- | 929.00 | COMMERCIAL CARD SOLUTIONS | AVENTINE/PAINWEEK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7157 | 00008 AA | PV | 397477B | 07/25/2014 | 639615062992PN/S507/25/1- | 25.00 | COMMERCIAL CARD SOLUTIONS | ACUMEN CONSULTING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420275 | 7157 | 00008 AA | PV | 397477B | 07/25/2014 | 639615062992PN/S507/25/1- | 9,448.93 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420275 | 7157 | 00008 AA | PV | 397477B | 07/25/2014 | 639615062992PN/S507/25/1- | 304.84 | COMMERCIAL CARD SOLUTIONS | IRON MOUNTAIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 008011080011 | 7210 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300022 | 7210 | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 55.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080030 | 7210 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 35.00 | COMMERCIAL CARD SOLUTIONS | WWW UNITEDWAYTRIANGLE ORG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107008080401 | 7210 | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 250.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL OLYMPICS IL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 014010080032 | 7210 | 00008 AA | PV | 3576809 12/24/2010 | 639615062992 IM/RSF 12/10 | 35.00 | COMMERCIAL CARD SOLUTIONS | NRRPT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010080032 | 7210 | 00008 AA | PV | 3576809 12/24/2010 | 639615062992 IM/RSF 12/10 | 35.00 | COMMERCIAL CARD SOLUTIONS | NRRPT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 020019080410 | 7210 | 00008 AA | PV | 3576809 12/24/2010 | 639615062992 IM/RSF 12/10 | 75.00 | COMMERCIAL CARD SOLUTIONS | NC BOARD OF EXAMINERS FOR | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 027003080006 | 7210 | 00008 AA | PV | 3576809 12/24/2010 | 639615062992 IM/RSF 12/10 | 390.00 | COMMERCIAL CARD SOLUTIONS | NFPA NATL FIRE PROTECT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

*... (data table continues) ...*

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19413630303 | 7210 | 00186 AA | PV | 3638234 | 06/24/2011 | 639615062992 IM/RSP0 6/20 | 10.00 | COMMERCIAL CARD SOLUTIONS | AM RED CROSS DONATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 19413630303 | 7210 | 00186 AA | PV | 3638234 | 06/24/2011 | 639615062992 IM/RSP0 6/20 | 60.00 | COMMERCIAL CARD SOLUTIONS | AM RED CROSS DONATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 19413630303 | 7210 | 00186 AA | PV | 3638234 | 06/24/2011 | 639615062992 IM/RSP0 6/20 | 10.00 | COMMERCIAL CARD SOLUTIONS | AM RED CROSS DONATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 19413630746 | 7210 | 00186 AA | PV | 3638234 | 06/24/2011 | 639615062992 IM/RSP0 6/20 | 138.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080015 | 7210 | 00008 AA | PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 50.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

*… (table continues for remaining rows; data values as printed) …*

| | | | | | | Date | Amount | | Vendor | | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801130004 3 | 7210 | 0000B AA | PV | 3769855 06/29/2012 | 63961506299 2 | PH/SS 06/25 | 138.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130004 3 | 7210 | 0000B AA | PV | 3769855 06/29/2012 | 63961506299 2 | PH/SS 06/25 | 139.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130036 2 | 7210 | 0000B AA | PV | 3769855 06/29/2012 | 63961506299 2 | PH/SS 06/25 | 125.00 | COMMERCIAL CARD SOLUTIONS | HBA | | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801300043 | 7210 | 00008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1- | 100.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY FOR MICR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300196 | 7210 | 00008 AA | PV | 3963209 | 05/30/2014 | 639615062992 84/05/28/14 | 925.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACADEMY OF FAMIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300196 | 7210 | 00008 AA | PV | 3963209 | 05/30/2014 | 639615062992 84/05/28/14 | 525.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACADEMY OF FAMIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300196 | 7210 | 00008 AA | PV | 3963209 | 05/30/2014 | 639615062992 84/05/28/14 | (925.00) | COMMERCIAL CARD SOLUTIONS | AMERICAN ACADEMY OF FAMIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7210 | 00008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1- | 5,000.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL M.S SOC-GATEWAY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7210 | 00008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1- | 25,000.00 | COMMERCIAL CARD SOLUTIONS | AM CANCER SOC CV | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7210 | 00008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1- | 35.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7210 | 00008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1- | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7210 | 00008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1- | 156.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7210 | 00008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1- | 58.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420364 | 7210 | 00008 AA | PV | 3963209 | 05/30/2014 | 639615062992 84/05/28/14 | 50.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420364 | 7210 | 00008 AA | PV | 3963209 | 05/30/2014 | 639615062992 84/05/28/14 | 75.50 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700700010 | 7210 | 00008 AA | PV | 3963525 | 05/30/2014 | 639615062992PN/5505/29/1- | 69.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300041 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 65.00 | COMMERCIAL CARD SOLUTIONS | ASMS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300042 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 221.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG WEBSITE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300043 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 176.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300043 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 40.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420215 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 250.00 | COMMERCIAL CARD SOLUTIONS | INST OF CERTIFIED MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 250.41 | COMMERCIAL CARD SOLUTIONS | DOLLAR DAYS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 10,000.00 | COMMERCIAL CARD SOLUTIONS | PEDAL THE CAUSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 90.78 | COMMERCIAL CARD SOLUTIONS | DOLLAR DAYS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 266.03 | COMMERCIAL CARD SOLUTIONS | DOLLARTREE.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 58.94 | COMMERCIAL CARD SOLUTIONS | DOLLAR DAYS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 676.19 | COMMERCIAL CARD SOLUTIONS | DOLLARTREE.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 171.29 | COMMERCIAL CARD SOLUTIONS | DOLLAR DAYS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 265.01 | COMMERCIAL CARD SOLUTIONS | DOLLARTREE.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 643.68 | COMMERCIAL CARD SOLUTIONS | BEST TRANSPORTATION GO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284117 | 7210 | 00008 AA | PV | 3969267 | 06/27/2014 | 639615062992 84/06/26/14 | 985.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700700030 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 2,857.00 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700708004 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 976.00 | COMMERCIAL CARD SOLUTIONS | ISA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10701220900 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 2,500.00 | COMMERCIAL CARD SOLUTIONS | CONSUMER HEALTH CARE PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180080 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 190.00 | COMMERCIAL CARD SOLUTIONS | ISA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120245 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 50.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701080002 | 7210 | 00008 AA | PV | 3969595 | 06/27/2014 | 639615062992PN/5506/27/1- | 146.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 5,000.00 | COMMERCIAL CARD SOLUTIONS | PP*MISSOURICUR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | (5,000.00) | COMMERCIAL CARD SOLUTIONS | PP*MISSOURICUR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 5,000.00 | COMMERCIAL CARD SOLUTIONS | PP*MISSOURICUR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 40,000.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS RCGA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 3,809.79 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 108.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 146.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 146.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 146.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 108.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420367 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 146.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420367 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 69.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 631.03 | COMMERCIAL CARD SOLUTIONS | SNAPPY POPCORN CO INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 417.91 | COMMERCIAL CARD SOLUTIONS | SHANE'S RIB SHACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 61.36 | COMMERCIAL CARD SOLUTIONS | HARRIS TEETER #353 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 124.73 | COMMERCIAL CARD SOLUTIONS | CAPRI FOODS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 110.69 | COMMERCIAL CARD SOLUTIONS | LOWE'S FOODS # 187 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 110.69 | COMMERCIAL CARD SOLUTIONS | LOWE'S FOODS # 187 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 416.67 | COMMERCIAL CARD SOLUTIONS | SHANE'S RIB SHACK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 179.33 | COMMERCIAL CARD SOLUTIONS | WAL-MART #4484 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 496.00 | COMMERCIAL CARD SOLUTIONS | JOES PIZZA - GREENVILL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 1,211.88 | COMMERCIAL CARD SOLUTIONS | BILLS BARBECUE CATERING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 857.92 | COMMERCIAL CARD SOLUTIONS | BILLS BARBECUE CATERING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420607 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 225.00 | COMMERCIAL CARD SOLUTIONS | ILLINOIS CPA SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420607 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 225.00 | COMMERCIAL CARD SOLUTIONS | TAX EXECUTIVES INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420607 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 225.00 | COMMERCIAL CARD SOLUTIONS | TAX EXECUTIVES INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420676 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 12,500.00 | COMMERCIAL CARD SOLUTIONS | NATL CONFERENCE OF STATE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000329007 | 7210 | 00008 AA | PV | 3974579 | 07/25/2014 | 639615062992 84/07/24/14 | 950.00 | COMMERCIAL CARD SOLUTIONS | WBENC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000329007 | 7210 | 00008 AA | PV | 3974579 | 07/25/2014 | 639615062992 84/07/24/14 | 60.50 | COMMERCIAL CARD SOLUTIONS | SQ *SUN MINISTRIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180080 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 110.00 | COMMERCIAL CARD SOLUTIONS | ISA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180456 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 278.00 | COMMERCIAL CARD SOLUTIONS | NATL MOTOR FREIGHT TRAFFI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120245 | 7210 | 00008 AA | PV | 3974778 | 07/25/2014 | 639615062992PN/5507/25/5- | 1,500.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002015101 | 7210 | 00140 AA | PV | 3974579 | 07/25/2014 | 639615062992 84/07/24/14 | 146.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300042 | 7210 | 00008 AA | PV | 3981795 | 08/29/2014 | 639615062992PN/5508/28/1- | 143.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG WEBSITE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7210 | 00008 AA | PV | 3981795 | 08/29/2014 | 639615062992PN/5508/28/1- | 1,650.00 | COMMERCIAL CARD SOLUTIONS | THE FOOD AND DRUG LAW | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7210 | 00008 AA | PV | 3981795 | 08/29/2014 | 639615062992PN/5508/28/1- | 2,489.94 | COMMERCIAL CARD SOLUTIONS | CROWN CANDY KITCHENS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7210 | 00008 AA | PD | 3987596 | 09/26/2014 | 639615062992PN/5509/25/1- | (500.00) | COMMERCIAL CARD SOLUTIONS | THE FOOD AND DRUG LAW | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7210 | 00008 AA | PD | 3987596 | 09/26/2014 | 639615062992PN/5509/25/1- | (500.00) | COMMERCIAL CARD SOLUTIONS | THE FOOD AND DRUG LAW | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000244116 | 7211 | 00008 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 5,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000244116 | 7211 | 00008 AA | PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 12,000.00 | COMMERCIAL CARD SOLUTIONS | THE AMERICAN PHARMACISTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700301003 | 7211 | 00008 AA | PV | 3327365 | 05/29/2009 | PHARMA & SI P-CARD | 5,000.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PHARMACIST ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000244115 | 7211 | 00008 AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 13,000.00 | COMMERCIAL CARD SOLUTIONS | ASNC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000244115 | 7211 | 00008 AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 10,000.00 | COMMERCIAL CARD SOLUTIONS | ASNC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000244115 | 7211 | 00008 AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 20,000.00 | COMMERCIAL CARD SOLUTIONS | ASNC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000244115 | 7211 | 00008 AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 30,000.00 | COMMERCIAL CARD SOLUTIONS | ASNC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000244115 | 7211 | 00008 AA | PV | 3353562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 28,000.00 | COMMERCIAL CARD SOLUTIONS | ASNC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700301600 | 7211 | 00008 AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 25,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUS OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700301600 | 7211 | 00008 AA | PV | 3370131 | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 25,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUS OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300192 | 7211 | 00008 AA | PV | 3384048 | 09/25/2009 | SEP09 IMAG & RESP P-CARD | 15,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUS OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300192 | 7211 | 00008 AA | PV | 3384868 | 09/25/2009 | SEPT 09 IMAG & RESP PCARD | 50,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUS OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700301600 | 7211 | 00008 AA | PV | 3384835 | 09/25/2009 | SEPT 09 PHARMA/SS P-CARD | 39,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUS OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000244109 | 7211 | 00008 AA | PV | 3395235 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 19,000.00 | COMMERCIAL CARD SOLUTIONS | CCAN INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700301600 | 7211 | 00008 AA | PV | 3408355 | 10/23/2009 | OCT 09 PHARMA/SS P-CARD | 3,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUS OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7211 | 00008 AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 5,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000244118 | 7211 | 00008 AA | PV | 3659112 | 08/26/2011 | 639615062992 84/RO/15/09 | 25.00 | COMMERCIAL CARD SOLUTIONS | NAPVA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000244119 | 7211 | 00008 AA | PV | 3659112 | 08/26/2011 | 639615062992 84/RO/15/09 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000244119 | 7211 | 00008 AA | PV | 3659112 | 08/26/2011 | 639615062992 84/RO/15/09 | 100.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240900 | 7211 | 00008 AA | PV | 3659112 | 08/26/2011 | 639615062992 PN/55/10/25 | 350.00 | COMMERCIAL CARD SOLUTIONS | DC CANCER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240900 | 7211 | 00008 AA | PV | 3684774 | 10/28/2011 | 639615062992 PN/55 10/25 | 11,100.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL COMMUNITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240900 | 7211 | 00008 AA | PV | 3766817 | 03/30/2012 | 639615062992 PN/55/10/25 | 12,350.00 | COMMERCIAL CARD SOLUTIONS | 1601 CO RS NA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000244117 | 7211 | 00008 AA | PV | 3790030 | 08/31/2012 | 639615062992 PN/5508/30/1 | 12,350.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000244117 | 7211 | 00008 AA | PV | 3790030 | 08/31/2012 | 639615062992 PN/5508/30/1 | 12,350.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284115 | 7211 | 00008 AA | PV | 3800525 | 11/26/2012 | 639615062992PN/5510/26/12 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | SIU FOUNDATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300059 | 7211 | 00008 AA | PV | 3849362 | 03/29/2013 | 639615062992PN/55/03/28/1 | 515.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INTERNATIONAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420301 | 7211 | 00008 AA | PV | 3849362 | 03/29/2013 | 639615062992PN/55/03/28/1 | 350.00 | COMMERCIAL CARD SOLUTIONS | ASNC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420301 | 7211 | 00008 AA | PV | 3849362 | 03/29/2013 | 639615062992PN/55/03/28/1 | 350.00 | COMMERCIAL CARD SOLUTIONS | ASNC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420301 | 7211 | 00008 AA | PV | 3849362 | 03/29/2013 | 639615062992PN/55/03/28/1 | 350.00 | COMMERCIAL CARD SOLUTIONS | ASNC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284115 | 7211 | 00008 AA | PV | 3871380 | 05/31/2013 | 639615062992PN/55/05/31/1 | 287.05 | COMMERCIAL CARD SOLUTIONS | DUPAGE MEDICAL GROUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300059 | 7211 | 00008 AA | PV | 3871380 | 05/31/2013 | 639615062992PN/55/05/31/1 | 190.00 | COMMERCIAL CARD SOLUTIONS | CTTC BUSINESS OFFICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284115 | 7211 | 00008 AA | PV | 3903597 | 09/27/2013 | 639615062992PN/55/09/26/1 | 1,170.00 | COMMERCIAL CARD SOLUTIONS | ASNC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284117 | 7211 | 00008 AA | PV | 3926080 | 12/27/2013 | 639615062992PN/55/12/1- | 500.00 | COMMERCIAL CARD SOLUTIONS | APHA FOUNDATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284106 | 7211 | 00008 AA | PV | 3926080 | 12/27/2013 | 639615062992PN/55/12/26/14 | 25,000.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PHARMACISTS ASSO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284115 | 7211 | 00008 AA | PV | 3926080 | 12/27/2013 | 639615062992PN/55/12/26/14 | 500.00 | COMMERCIAL CARD SOLUTIONS | APHA FOUNDATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240900 | 7211 | 00008 AA | PV | 3955817 | 04/25/2014 | 639615062992PN/55/04/24/1 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | APHA FOUNDATION ON-LINE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240900 | 7211 | 00008 AA | PV | 3955817 | 04/25/2014 | 639615062992PN/55/04/24/1 | 11,515.75 | COMMERCIAL CARD SOLUTIONS | ARCH CHEMICALS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801101246 | 7213 | 00008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SI P-CARD | 650.00 | COMMERCIAL CARD SOLUTIONS | PDA MIDWEST CHAPTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801101246 | 7213 | 00008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SI P-CARD | 275.00 | COMMERCIAL CARD SOLUTIONS | APPI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300059 | 7213 | 00008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SI P-CARD | 338.00 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300059 | 7213 | 00008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SI P-CARD | 338.00 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300059 | 7213 | 00008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SI P-CARD | 338.00 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300236 | 7213 | 00008 AA | PV | 3327366 | 05/29/2009 | PHARMA & SI P-CARD | 44.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN STATISTICAL ASSO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011300337 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 250.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420230 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 5,000.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS COUNTY ECONOMIC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420245 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 160.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HR MGMT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420277 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 979.00 | COMMERCIAL CARD SOLUTIONS | AIA PRODUCTS / DUES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420361 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 628.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080061 | 7213 | 00008 AA | PV | 3327365 05/29/2009 | IMAGING & RESP P-CARD | 20.00 | COMMERCIAL CARD SOLUTIONS | ISPE MIDWEST CHAPTER | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000324145 | 7213 | 00008 AA | PV | 3327365 05/29/2009 | IMAGING & RESP P-CARD | (425.00) | COMMERCIAL CARD SOLUTIONS | AMER SOC OF RADIOLOGIC TE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02001920402 | 7213 | 00008 AA | PV | 3327365 05/29/2009 | IMAGING & RESP P-CARD | 1,466.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02700330001 | 7213 | 00008 AA | PV | 3327365 05/29/2009 | IMAGING & RESP P-CARD | 4,047.25 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02700330001 | 7213 | 00008 AA | PV | 3327365 05/29/2009 | IMAGING & RESP P-CARD | 145.00 | COMMERCIAL CARD SOLUTIONS | A A P S | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02700330001 | 7213 | 00008 AA | PV | 3327365 05/29/2009 | IMAGING & RESP P-CARD | 4,050.60 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02700330006 | 7213 | 00008 AA | PV | 3327365 05/29/2009 | IMAGING & RESP P-CARD | 163.33 | COMMERCIAL CARD SOLUTIONS | ACGIH | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 10700130021 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 171.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 10700130021 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 155.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 10700708020 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 100.00 | COMMERCIAL CARD SOLUTIONS | ISA STND FOR AUTOMATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100180083 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 288.00 | COMMERCIAL CARD SOLUTIONS | MO SOCIETY OF PROFESSI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100120262 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 1,919.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100120264 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 800.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100120395 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 60.00 | COMMERCIAL CARD SOLUTIONS | ISPE MIDWEST CHAPTER | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502308042 | 7213 | 00125 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 144.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502308046 | 7213 | 00125 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 195.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502308691 | 7213 | 00125 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 162.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502424925 | 7213 | 00125 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 507.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502424925 | 7213 | 00125 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 280.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502424925 | 7213 | 00125 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 74.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502712000 | 7213 | 00125 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 1,498.40 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502712001 | 7213 | 00125 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 1,498.40 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502712001 | 7213 | 00125 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 334.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 14002085088 | 7213 | 00140 AA | PV | 3327365 05/29/2009 | IMAGING & RESP P-CARD | 160.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 14002030018 | 7213 | 00140 AA | PV | 3327365 05/29/2009 | IMAGING & RESP P-CARD | 595.00 | COMMERCIAL CARD SOLUTIONS | S I I M | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15700180417 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 20.00 | COMMERCIAL CARD SOLUTIONS | ISPE MIDWEST CHAPTER | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15700130503 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 1,019.80 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15700130505 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 155.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15700130507 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 171.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15700130507 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 155.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701122062 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 5,400.00 | COMMERCIAL CARD SOLUTIONS | ASCP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701130005 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 185.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701130005 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 500.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701132002 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 79.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 16500180163 | 7213 | 00008 AA | PV | 3327366 05/29/2009 | PHARMA & SS P-CARD | 49.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604522401 | 7213 | 00186 AA | PV | 3327365 05/29/2009 | IMAGING & RESP P-CARD | 3,000.00 | COMMERCIAL CARD SOLUTIONS | ASSOCIATION FOR PROFESSIO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604522401 | 7213 | 00186 AA | PV | 3327365 05/29/2009 | IMAGING & RESP P-CARD | 2,500.00 | COMMERCIAL CARD SOLUTIONS | ASSOCIATION FOR PROFESSIO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604524420 | 7213 | 00186 AA | PV | 3327365 05/29/2009 | IMAGING & RESP P-CARD | 18,000.00 | COMMERCIAL CARD SOLUTIONS | ASSOCIATION FOR PROFESSIO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604528001 | 7213 | 00186 AA | PV | 3327365 05/29/2009 | IMAGING & RESP P-CARD | 2,250.00 | COMMERCIAL CARD SOLUTIONS | ASSOCIATION FOR PROFESSIO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604528001 | 7213 | 00186 AA | PV | 3327365 05/29/2009 | IMAGING & RESP P-CARD | 1,500.00 | COMMERCIAL CARD SOLUTIONS | HEAD-NECK NURSES,INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604528001 | 7213 | 00186 AA | PV | 3327365 05/29/2009 | IMAGING & RESP P-CARD | 100.00 | COMMERCIAL CARD SOLUTIONS | VGM ASSOCIATES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530646 | 7213 | 00186 AA | PV | 3327365 05/29/2009 | IMAGING & RESP P-CARD | 164.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN STATISTICAL ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801241194 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 120.00 | COMMERCIAL CARD SOLUTIONS | COLLEGE OF PSYCHIATRIC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801300192 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 250.00 | COMMERCIAL CARD SOLUTIONS | WHA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801300192 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 295.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ROENTGEN RAY SOC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130236 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 370.00 | COMMERCIAL CARD SOLUTIONS | AMSTAT.ORG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130236 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 470.00 | COMMERCIAL CARD SOLUTIONS | AMSTAT.ORG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130236 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 44.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN STATISTICAL ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130236 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | (99.00) | COMMERCIAL CARD SOLUTIONS | PHARMASUG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142030 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 99.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL ASSOC OF BU | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420255 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 326.67 | COMMERCIAL CARD SOLUTIONS | ACGIH | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420255 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 675.00 | COMMERCIAL CARD SOLUTIONS | HEALTH PHYSICS SOCIETY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 564.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSN-MBRSHP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 399.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSN-MBRSHP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 297.00 | COMMERCIAL CARD SOLUTIONS | ILLINOIS STATE BAR ASSOC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420278 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 288.00 | COMMERCIAL CARD SOLUTIONS | ILLINOIS STATE BAR ASSOC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420361 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 205.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420361 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801421277 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 285.00 | COMMERCIAL CARD SOLUTIONS | A I P L A DUES 3 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801421277 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 285.00 | COMMERCIAL CARD SOLUTIONS | A I P L A DUES 3 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801421277 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 285.00 | COMMERCIAL CARD SOLUTIONS | A I P L A DUES 3 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080015 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 160.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401012030 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 140.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000184117 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 18.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS-LIVE PROD | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000330243 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 1,210.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02001912402 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 85.00 | COMMERCIAL CARD SOLUTIONS | PDA SOUTHEAST CHAPTER | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02700330000 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 275.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02700330000 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | (275.00) | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02700330000 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 130.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02700330001 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 175.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02700330001 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 70.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02700330001 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 171.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02700330001 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 211.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02700330006 | 7213 | 00008 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 350.00 | COMMERCIAL CARD SOLUTIONS | INTL SOCIETY AUTOMATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 10700180414 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 1,495.00 | COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 10700130021 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 167.50 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 10700130021 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 214.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100180014 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 160.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100180088 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 145.00 | COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100180413 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 134.00 | COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502308085 | 7213 | 00125 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 160.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HR MGMT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502308085 | 7213 | 00125 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 160.00 | COMMERCIAL CARD SOLUTIONS | SHRM.ORG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502308046 | 7213 | 00125 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 75.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502308065 | 7213 | 00125 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 40.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502308065 | 7213 | 00125 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 65.72 | COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502712001 | 7213 | 00125 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 1,100.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502712001 | 7213 | 00125 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 218.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502712001 | 7213 | 00125 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 606.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12502712001 | 7213 | 00125 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 606.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 14002030018 | 7213 | 00140 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 213.23 | COMMERCIAL CARD SOLUTIONS | SOCIETY OF MANUFACTURING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 14002021501 | 7213 | 00140 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15700130505 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 199.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15700130505 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 145.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15700130506 | 7213 | 00008 AA | PV | 3339931 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 171.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530706 | 7213 | 00186 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 110.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF AMERIC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604530706 | 7213 | 00186 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 80.00 | COMMERCIAL CARD SOLUTIONS | PSTC.ORG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604520020 | 7213 | 00186 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 199.00 | COMMERCIAL CARD SOLUTIONS | AM SOC TRAIN AND DEVEL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604520020 | 7213 | 00186 AA | PV | 3339933 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 805.00 | COMMERCIAL CARD SOLUTIONS | AA SOCIETY OF QUALITY M | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801129020 | 7213 | 00008 AA | PV | 3353566 07/24/2009 | JULY PHARMA-SS PCARD | 8,934.00 | COMMERCIAL CARD SOLUTIONS | THE CORP EXEC BOARD CO #2 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801129026 | 7213 | 00008 AA | PV | 3353566 07/24/2009 | JULY PHARMA-SS PCARD | 8,932.00 | COMMERCIAL CARD SOLUTIONS | THE CORP EXEC BOARD CO #2 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801241194 | 7213 | 00008 AA | PV | 3353566 07/24/2009 | JULY PHARMA-SS PCARD | 195.00 | COMMERCIAL CARD SOLUTIONS | AMER ACAD OF PSYCHIATRY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130236 | 7213 | 00008 AA | PV | 3353566 07/24/2009 | JULY PHARMA-SS PCARD | 350.00 | COMMERCIAL CARD SOLUTIONS | WESTERN USERS OF SAS SOFT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142030 | 7213 | 00008 AA | PV | 3353566 07/24/2009 | JULY PHARMA-SS PCARD | 1,500.00 | COMMERCIAL CARD SOLUTIONS | MD BOTANICAL GARDEN #2R | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801142245 | 7213 | 00008 AA | PV | 3353566 07/24/2009 | JULY PHARMA-SS PCARD | 279.00 | COMMERCIAL CARD SOLUTIONS | AMSTAT.ORG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420255 | 7213 | 00008 AA | PV | 3353565 07/24/2009 | JUL IMAGING & RESP P-CARD | 1,000.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 00008 AA | PV | 3353566 07/24/2009 | JULY PHARMA-SS PCARD | 454.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSN-MBRSHP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401080025 | 7213 | 00008 AA | PV | 3353565 07/24/2009 | JUL IMAGING & RESP P-CARD | 265.00 | COMMERCIAL CARD SOLUTIONS | WHA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 014010080032 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 325.00 COMMERCIAL CARD SOLUTIONS | ACGIH | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 014010080100 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 160.00 COMMERCIAL CARD SOLUTIONS | SHRM ORG | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 014010120250 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 174.00 COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 014010120250 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 120.00 COMMERCIAL CARD SOLUTIONS | AOAC INTERNATIONAL | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 014010120250 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 171.00 COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 014061040010 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 235.00 COMMERCIAL CARD SOLUTIONS | APHA/BPS DUES RENEWAL | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 014084040010 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 40.00 COMMERCIAL CARD SOLUTIONS | PHARMACY TECHNICIAN CERTI | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020003300242 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 695.00 COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020003300242 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 295.00 COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020003300242 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 160.00 COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020003300243 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 160.00 COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020003300243 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 160.00 COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020003300243 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 23.95 COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020003300243 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 160.00 COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020019120402 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 25.00 COMMERCIAL CARD SOLUTIONS | SOCIETY OF QUALITY ASSURA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020019120402 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 149.00 COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 027003300001 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 155.00 COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 027003300001 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 4,023.25 COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 027003300001 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 273.50 COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 027003300001 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 1,000.00 COMMERCIAL CARD SOLUTIONS | AMERICAN ASSOC FOR LABORA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 027003300006 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 129.00 COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 027003300006 | 7213 | 00008 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 155.00 COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 107007080014 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 10.00 COMMERCIAL CARD SOLUTIONS | AMERICAN ASSO OF OC | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 107011240911 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 225.00 COMMERCIAL CARD SOLUTIONS | INST OF CERTIFIED MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 121001080006 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 290.00 COMMERCIAL CARD SOLUTIONS | AM SOC TRAINING AND DEVEL | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 121001080014 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 160.00 COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 121001080083 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 134.00 COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 121001120262 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 140.00 COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 121001120270 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 129.00 COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125023080686 | 7213 | 00125 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 215.00 COMMERCIAL CARD SOLUTIONS | ACGIH | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125023080686 | 7213 | 00125 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 660.00 COMMERCIAL CARD SOLUTIONS | NATIONAL SAFETY COUNCIL | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125023080686 | 7213 | 00125 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 155.00 COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125023080686 | 7213 | 00125 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 175.00 COMMERCIAL CARD SOLUTIONS | ACGIH | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125023120661 | 7213 | 00125 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 218.00 COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125023300615 | 7213 | 00125 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 145.00 COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125024240928 | 7213 | 00125 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 145.00 COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125024240931 | 7213 | 00125 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 1,750.00 COMMERCIAL CARD SOLUTIONS | SEMICONDUCTOR EQUIPMENT | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125024320948 | 7213 | 00125 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 375.00 COMMERCIAL CARD SOLUTIONS | GLVCC PHILLIPSBURG OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125027120001 | 7213 | 00125 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 1,498.40 COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125027120001 | 7213 | 00125 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 1,498.40 COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125027120001 | 7213 | 00125 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 412.00 COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 140020121501 | 7213 | 00140 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 129.00 COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 140020121501 | 7213 | 00140 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 129.00 COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 140020300001 | 7213 | 00140 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 134.00 COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 157001300503 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 582.00 COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 157001300505 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | (100.00) COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 157001300505 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 1,025.00 COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 157001300506 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 171.00 COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 157011300005 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 160.00 COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 157011300005 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 160.00 COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 157011300005 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 680.00 COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 157011300005 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | (680.00) COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 157011300005 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 160.00 COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 157011300005 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 160.00 COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 157011300005 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 160.00 COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 157011300010 | 7213 | 00008 AA | PV | 3353566 07/24/2009 JULY PHARM SS PCARD | 412.00 COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 186045307280 | 7213 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 105.00 COMMERCIAL CARD SOLUTIONS | THE MICROCIRCULATORY SOC | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 199140120447 | 7213 | 00186 AA | PV | 3353562 07/24/2009 JUL IMAGING & RESP P-CARD | 129.00 COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 008011300242 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 185.00 COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 008011300242 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 185.00 COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 008011300242 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 185.00 COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 008011300242 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 185.00 COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 008011300242 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 185.00 COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 008011300242 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 185.00 COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 008011300362 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 549.00 COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 008011300362 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 250.00 COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 008011303192 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 25.00 COMMERCIAL CARD SOLUTIONS | PDMA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 008011420245 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 160.00 COMMERCIAL CARD SOLUTIONS | SHRM ORG | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 008011420278 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 945.00 COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 008011420278 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 945.00 COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 008011420291 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 39.00 COMMERCIAL CARD SOLUTIONS | NAFCP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 008011420291 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 59.00 COMMERCIAL CARD SOLUTIONS | NAFCP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 008011420322 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 160.00 COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HR MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 014003040022 | 7213 | 00008 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 149.00 COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 014010080032 | 7213 | 00008 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 170.00 COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020003300242 | 7213 | 00008 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 1,080.00 COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020003300242 | 7213 | 00008 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 1,430.00 COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020003300242 | 7213 | 00008 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 1,080.00 COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020003300242 | 7213 | 00008 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 325.00 COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020003300242 | 7213 | 00008 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 140.00 COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020003300243 | 7213 | 00008 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 325.00 COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020003300243 | 7213 | 00008 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | (880.00) COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020003300243 | 7213 | 00008 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 140.00 COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020003300243 | 7213 | 00008 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 160.00 COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020019120402 | 7213 | 00008 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 200.00 COMMERCIAL CARD SOLUTIONS | AALPS *AACC | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020019120402 | 7213 | 00008 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 628.00 COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 020019120402 | 7213 | 00008 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 50.00 COMMERCIAL CARD SOLUTIONS | SOCIETY OF QUALITY ASSURA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 027003300001 | 7213 | 00008 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 140.00 COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 027003300006 | 7213 | 00008 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 130.00 COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 027003300006 | 7213 | 00008 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 130.00 COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 107001080014 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 167.00 COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 107007080011 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 140.00 COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 107007080014 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 1,825.00 COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 121001120262 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 1,105.00 COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 121001120270 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 155.00 COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 121001120270 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 160.00 COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125023120661 | 7213 | 00125 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 129.00 COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125023120661 | 7213 | 00125 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 145.00 COMMERCIAL CARD SOLUTIONS | A&P S | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125023300615 | 7213 | 00125 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 199.00 COMMERCIAL CARD SOLUTIONS | AICHE 1800242434 | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125024240931 | 7213 | 00125 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 1,320.50 COMMERCIAL CARD SOLUTIONS | AICHE 1800242434 | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125024320948 | 7213 | 00125 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 2,500.00 COMMERCIAL CARD SOLUTIONS | DCAT | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125027120001 | 7213 | 00125 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 1,868.00 COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125027120001 | 7213 | 00125 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 1,867.00 COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125027120001 | 7213 | 00125 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 1,867.00 COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125027120001 | 7213 | 00125 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 1,867.00 COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 125027120001 | 7213 | 00125 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 486.00 COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 157001300503 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 321.00 COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 157001300502 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 163.00 COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 157001300503 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 3,792.00 COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 157001300503 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 145.00 COMMERCIAL CARD SOLUTIONS | A.A.P.S | 467716 PO BOX 4471 | CAROL STREAM | IL US |
| 157001300503 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 145.00 COMMERCIAL CARD SOLUTIONS | A.A.P.S | 467716 PO BOX 4471 | CAROL STREAM | IL US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157001300514 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 176.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 845.00 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240958 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 538.00 | COMMERCIAL CARD SOLUTIONS | NAPP 1-800-738-8513 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011300002 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 155.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011300005 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 1,770.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL AS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011300005 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 1,770.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL AS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011300005 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011300005 | 7213 | 00008 AA | PV | 3370131 08/28/2009 AUG 09 PHARMA/SS P-CARD | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220002 | 7213 | 00186 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 169.00 | COMMERCIAL CARD SOLUTIONS | AM SOC TRAINING AND DEVEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300706 | 7213 | 00186 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 43.00 | COMMERCIAL CARD SOLUTIONS | AMDA INTERNET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220043 | 7213 | 00186 AA | PV | 3369214 08/28/2009 AUG 09 IMG/RESP PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF PACKAGING PR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008012241194 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 250.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 140.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 110.00 | COMMERCIAL CARD SOLUTIONS | AM SOC TRAINING AND DEVEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003300242 | 7213 | 00008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003300242 | 7213 | 00008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003300242 | 7213 | 00008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 1,410.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003300242 | 7213 | 00008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | (100.00) | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003300242 | 7213 | 00008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | (100.00) | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003326662 | 7213 | 00008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 225.00 | COMMERCIAL CARD SOLUTIONS | INST OF CERTIFIED MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7213 | 00008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 975.00 | COMMERCIAL CARD SOLUTIONS | SMRP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7213 | 00008 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 256.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080411 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 145.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 299.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 199.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 35.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120262 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 129.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120270 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023120665 | 7213 | 00125 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 129.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023300616 | 7213 | 00125 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 155.00 | COMMERCIAL CARD SOLUTIONS | A A P S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027120001 | 7213 | 00125 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 412.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020085088 | 7213 | 00140 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 400.00 | COMMERCIAL CARD SOLUTIONS | READING CHAMBER OF COMMER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7213 | 00140 AA | PV | 3384868 09/25/2009 SEPT 09 IMAG & RESP PCARD | 204.95 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300502 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 211.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300503 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 145.00 | COMMERCIAL CARD SOLUTIONS | A A P S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300503 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 171.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300503 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 145.00 | COMMERCIAL CARD SOLUTIONS | A A P S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300506 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 206.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300506 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 412.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011300005 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 375.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011300005 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011300005 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 204.95 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011300010 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 986.75 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011300010 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 70.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 165001080163 | 7213 | 00008 AA | PV | 3384718 09/25/2009 SEPT 09 PHARMA-SS PCARD | 211.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080011 | 7213 | 00008 AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | (885.00) | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | (1,780.00) | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL AS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | (1,780.00) | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL AS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 885.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | (1,770.00) | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL AS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | (1,770.00) | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL AS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 2,080.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL AS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 2,080.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL AS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 140.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 185.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300005 | 7213 | 00008 AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 180.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ASSOC FOR LABORA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7213 | 00008 AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 211.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 176.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 145.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300041 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300041 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 167.50 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300046 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 218.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300052 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 143.00 | COMMERCIAL CARD SOLUTIONS | AMSTAT.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300052 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 1,275.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300052 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 44.00 | COMMERCIAL CARD SOLUTIONS | AMSTAT.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420245 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 580.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS FORUM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420248 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 180.00 | COMMERCIAL CARD SOLUTIONS | AM SOC TRAINING AND DEVEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420278 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 80.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSN-MBRSHP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420322 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HR MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420323 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HR MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420323 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HR MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420386 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HR MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 265.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSN-MBRSHP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 650.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSN-MBRSHP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014093040010 | 7213 | 00008 AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 35.00 | COMMERCIAL CARD SOLUTIONS | NUCLEAR MEDICINE TECHNOLG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003129007 | 7213 | 00008 AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 215.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7213 | 00008 AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 240.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7213 | 00008 AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 129.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003300006 | 7213 | 00008 AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 129.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7213 | 00008 AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 211.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7213 | 00008 AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 199.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003305301 | 7213 | 00008 AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003305301 | 7213 | 00008 AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 171.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080411 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 173.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001080411 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 1,221.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001200055 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 218.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107012240065 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 4,950.00 | COMMERCIAL CARD SOLUTIONS | DCAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | ACGIH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 115.00 | COMMERCIAL CARD SOLUTIONS | AMRCN BOARD/INDUS HYGIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 155.00 | COMMERCIAL CARD SOLUTIONS | AMRCN BOARD/INDUS HYGIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 134.00 | COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | (145.00) | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 1,585.00 | COMMERCIAL CARD SOLUTIONS | SMRP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 110.00 | COMMERCIAL CARD SOLUTIONS | PMMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080011 | 7213 | 00125 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 412.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080016 | 7213 | 00125 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 299.00 | COMMERCIAL CARD SOLUTIONS | DCAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023120001 | 7213 | 00125 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 206.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023300617 | 7213 | 00125 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 412.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027120001 | 7213 | 00125 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 412.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020085088 | 7213 | 00140 AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300503 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 145.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300503 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300506 | 7213 | 00008 AA | PV | 3398527 10/23/2009 OCT 09 PHARMA & SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220002 | 7213 | 00186 AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 165.00 | COMMERCIAL CARD SOLUTIONS | AM SOC TRAINING AND DEVEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220002 | 7213 | 00186 AA | PV | 3398355 10/23/2009 OCT 09 IMAG & RESP P-CARD | 19.00 | COMMERCIAL CARD SOLUTIONS | AM SOC TRAINING AND DEVEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| Doc ID | Code | Ref | Date | Description | Amount | Type | Vendor | Account | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011300035 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 143.00 | COMMERCIAL CARD SOLUTIONS | CONTROLLED RELEASE SOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 152.50 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 176.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 1,777.40 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300046 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 129.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 945.00 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 7213 | 0000B AA PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 238.00 | COMMERCIAL CARD SOLUTIONS | AICHE 180024243I63 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 7213 | 0000B AA PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 155.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 7213 | 0000B AA PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 625.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 145.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 270.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 1,650.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 105.00 | COMMERCIAL CARD SOLUTIONS | ASRT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 129.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 300.00 | COMMERCIAL CARD SOLUTIONS | OKLAHOMA BAR ASS000 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200032900? 7213 | 0000B AA PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 125.00 | COMMERCIAL CARD SOLUTIONS | HEALTH PHYSICS SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0270030800? 7213 | 0000B AA PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 49.75 | COMMERCIAL CARD SOLUTIONS | AICHE 180024243I63 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070071200? 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & S SS | 908.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070122090? 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 2,340.00 | COMMERCIAL CARD SOLUTIONS | DCAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210011202I68 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 800.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250230042 7213 | 00125 AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 149.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250330061S 7213 | 00125 AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 192.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250242490S 7213 | 00125 AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 290.00 | COMMERCIAL CARD SOLUTIONS | LICENSING EXECUTIVE SOCIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250242490S 7213 | 00125 AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 25.00 | COMMERCIAL CARD SOLUTIONS | LICENSING EXECUTIVE SOCIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250242490S 7213 | 00125 AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 165.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250242490S 7213 | 00125 AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 88.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250242490S 7213 | 00125 AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 6,000.00 | COMMERCIAL CARD SOLUTIONS | SEMICONDUCTOR EQUIPMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250242940 7213 | 00125 AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 88.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250271200S1 7213 | 00125 AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 412.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570112203I00 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 12,000.00 | COMMERCIAL CARD SOLUTIONS | ALIA BALTIMORE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570112203I00 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 2,590.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL AS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1660121200I25 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1660121200I25 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1660121200I25 7213 | 0000B AA PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860453070S 7213 | 00186 AA PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 268.85 | COMMERCIAL CARD SOLUTIONS | WWW.ISICM.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860453070S 7213 | 00186 AA PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 212.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860453072I80 7213 | 00186 AA PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 110.00 | COMMERCIAL CARD SOLUTIONS | OPTICAL SOCIETY OF AMERIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860453200I2 7213 | 00186 AA PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 195.00 | COMMERCIAL CARD SOLUTIONS | INST OF CERTIFIED MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080018 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 399.50 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 185.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 399.50 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 90.00 | COMMERCIAL CARD SOLUTIONS | SOC.FOR.CLI.DAT.MGT.IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 90.00 | COMMERCIAL CARD SOLUTIONS | SOC.FOR.CLI.DAT.MGT.IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 90.00 | COMMERCIAL CARD SOLUTIONS | SOC.FOR.CLI.DAT.MGT.IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 100.00 | COMMERCIAL CARD SOLUTIONS | OCUG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 90.00 | COMMERCIAL CARD SOLUTIONS | SOC.FOR.CLI.DAT.MGT.IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 7,768.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 201.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300041 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 172.50 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 193.50 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 945.00 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 945.00 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 2,310.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 3,080.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 3,080.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080015 7213 | 0000B AA PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014061040010 7213 | 0000B AA PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 127.05 | COMMERCIAL CARD SOLUTIONS | THOMSON WEST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140720400I10 7213 | 0000B AA PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 857.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200032841I15 7213 | 0000B AA PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 34.90 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200032841I15 7213 | 0000B AA PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 100.50 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200033290I07 7213 | 0000B AA PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 125.00 | COMMERCIAL CARD SOLUTIONS | HEALTH PHYSICS SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200190804I10 7213 | 0000B AA PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 60.00 | COMMERCIAL CARD SOLUTIONS | NC BOARD OF EXAMINERS FOR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200190804I10 7213 | 0000B AA PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS E COMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200190804I20 7213 | 0000B AA PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 125.00 | COMMERCIAL CARD SOLUTIONS | BJ'S WHOLESALE #177 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0270030800I06 7213 | 0000B AA PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 300.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0270030800I06 7213 | 0000B AA PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 98.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070071200? 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 52.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010809I1 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 190.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210011202I62 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 129.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210011202I62 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250230042 7213 | 00125 AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 129.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250233003I16 7213 | 00125 AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 166.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250242491I5 7213 | 00125 AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 246.00 | COMMERCIAL CARD SOLUTIONS | AICHE 180024243I63 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250271200I1 7213 | 00125 AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 422.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1250271200I1 7213 | 00125 AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 606.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1400201215I01 7213 | 00140 AA PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 149.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1400201215I01 7213 | 00140 AA PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 1,250.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570011807I08 7213 | 0000B AA PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 167.50 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860453070S 7213 | 00186 AA PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 650.00 | COMMERCIAL CARD SOLUTIONS | ARIZONA SOCIETY OF ANESTH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860453072I80 7213 | 00186 AA PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 245.50 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860453299I15 7213 | 00186 AA PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 51.00 | COMMERCIAL CARD SOLUTIONS | CAL CHAMBER OF COMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 2000452440I2 7213 | 00186 AA PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 77.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080012 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 199.50 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011130424 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 390.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 875.00 | COMMERCIAL CARD SOLUTIONS | ACR ASSOCIATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 75.00 | COMMERCIAL CARD SOLUTIONS | SOC OF CLINICAL RESEARCH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 144.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF INDUSTRIAL E | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 420.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 350.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 350.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 350.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 350.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 145.00 | COMMERCIAL CARD SOLUTIONS | A A P S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 350.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300041 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 350.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300041 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 172.50 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 350.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 172.50 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 145.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300042 7213 | 0000B AA PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 176.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 172.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 173.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 160.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 177.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 177.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 213.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 207.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 180.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 176.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 181.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 172.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 171.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 160.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 189.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 34 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 395.00 | COMMERCIAL CARD SOLUTIONS | ASCPT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 35 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 160.00 | COMMERCIAL CARD SOLUTIONS | CONTROLLED RELEASE SOC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 35 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 145.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 35 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 210.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113004 2 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 145.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113004 2 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 160.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113005 1 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 985.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ASSOCIATION FOR | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113003 62 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 225.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113213 98 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 290.00 | COMMERCIAL CARD SOLUTIONS | LICENSING EXECUTIVE SOCIE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080114201 91 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 299.00 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080114201 91 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 299.00 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080114201 55 | 7213 | 0000B AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 105.00 | COMMERCIAL CARD SOLUTIONS | ADHMN | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080114202 55 | 7213 | 0000B AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | AICHE 18002424363 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080443000 98 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 211.00 | COMMERCIAL CARD SOLUTIONS | AICHE 18002424363 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0200032900 7 | 7213 | 0000B AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 185.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0200032900 7 | 7213 | 0000B AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 225.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0200191204 02 | 7213 | 0000B AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 859.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0270030800 6 | 7213 | 0000B AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 86.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0270030800 6 | 7213 | 0000B AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 135.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0270030800 6 | 7213 | 0000B AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 142.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0270030800 6 | 7213 | 0000B AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 135.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0270030800 6 | 7213 | 0000B AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 98.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0270030800 6 | 7213 | 0000B AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 135.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0270030800 6 | 7213 | 0000B AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 859.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1210010800 12 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 75.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI EMERGENCY MEDICA | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1210010800 83 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 100.00 | COMMERCIAL CARD SOLUTIONS | INTL SOCIETY AUTOMATION | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1210011203 62 | 7213 | 0000B AA | PV | 3567595 11/26/2010 639615062992 PV/55 11/10 | 135.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QU OF 00 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1600200B5088 | 7213 | 00140 AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 1,208.00 | COMMERCIAL CARD SOLUTIONS | EMPLOYERS RESOURCE ASSOC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1400201215 01 | 7213 | 00140 AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 20.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QU OF 00 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1400201215 01 | 7213 | 00140 AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 90.50 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QU OF 00 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1400201215 01 | 7213 | 00140 AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 98.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1400201215 01 | 7213 | 00140 AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 34.25 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QU OF 00 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1570133000 13 | 7213 | 0000B AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 122.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1570133201 1 | 7213 | 0000B AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 300.00 | COMMERCIAL CARD SOLUTIONS | LICENSING EXECUTIVE SOCIE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1860452000 2 | 7213 | 00186 AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 34.00 | COMMERCIAL CARD SOLUTIONS | AM SOC TRAINING AND DEVEL | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1860452400B | 7213 | 00186 AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 695.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL ASSOC OF BU | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1860452400B | 7213 | 00186 AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 695.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL ASSOC OF BU | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1860528001 5 | 7213 | 00186 AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 899.00 | COMMERCIAL CARD SOLUTIONS | PUBLIC RELATIONS SOCIE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1860528001 5 | 7213 | 00186 AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 150.00 | COMMERCIAL CARD SOLUTIONS | PUBLIC RELATIONS SOCIE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1860528001 5 | 7213 | 00186 AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 150.00 | COMMERCIAL CARD SOLUTIONS | PUBLIC RELATIONS SOCIE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1860528001 5 | 7213 | 00186 AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 225.00 | COMMERCIAL CARD SOLUTIONS | PUBLIC RELATIONS SOCIE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1860453070 3 | 7213 | 00186 AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 60.00 | COMMERCIAL CARD SOLUTIONS | EDS/CSD ASSOCIATION INC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1860453070b | 7213 | 00186 AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 266.46 | COMMERCIAL CARD SOLUTIONS | WWW.ESICM.ORG | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1860452004b | 7213 | 00186 AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 102.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1860452005b | 7213 | 00186 AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 135.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QU OF 00 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1861352050 2 | 7213 | 00186 AA | PV | 3567610 11/26/2010 639615062993 MJR5P 11/10 | 185.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080108001 2 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 244.95 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080108001 2 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 84.95 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080108001 3 | 7213 | 0000B AA | PV | 3576809 12/24/2010 639615062992 PV/55 12/10 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080108001 3 | 7213 | 0000B AA | PV | 3576809 12/24/2010 639615062992 PV/55 12/10 | 140.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080108001 5 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 185.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080108001 5 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080108001 9 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 329.90 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080108001 9 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080108001 9 | 7213 | 0000B AA | PV | 3576809 12/24/2010 639615062992 PV/55 12/10 | 48.90 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080108002 1 | 7213 | 0000B AA | PV | 3576809 12/24/2010 639615062992 PV/55 12/10 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3576809 12/24/2010 639615062992 PV/55 12/10 | 280.00 | COMMERCIAL CARD SOLUTIONS | AANEM | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3576809 12/24/2010 639615062992 PV/55 12/10 | 144.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF INDUSTRIAL E | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 32 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 41 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113004 2 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 145.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113004 3 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 175.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113005 1 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 90.00 | COMMERCIAL CARD SOLUTIONS | AICHE 18002424363 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080114201 91 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 90.00 | COMMERCIAL CARD SOLUTIONS | SCHC 01 OF 01 | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080114201 52 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 135.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080114219 84 | 7213 | 0000B AA | PV | 3576809 12/24/2010 639615062992 PV/55 12/10 | 240.00 | COMMERCIAL CARD SOLUTIONS | INST OF CERTIFIED MGMT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0270030800 6 | 7213 | 0000B AA | PV | 3576809 12/24/2010 639615062992 PV/55 12/10 | 265.00 | COMMERCIAL CARD SOLUTIONS | INTL SOCIETY AUTOMATION | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0270030800 6 | 7213 | 0000B AA | PV | 3576809 12/24/2010 639615062992 PV/55 12/10 | 310.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0270030800 6 | 7213 | 0000B AA | PV | 3576809 12/24/2010 639615062992 PV/55 12/10 | 310.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0270030800 6 | 7213 | 0000B AA | PV | 3576809 12/24/2010 639615062992 PV/55 12/10 | 135.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0270030800 6 | 7213 | 0000B AA | PV | 3576809 12/24/2010 639615062992 PV/55 12/10 | 135.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1070112209b0 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 18,000.00 | COMMERCIAL CARD SOLUTIONS | DCAT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1070112209b0 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 40.00 | COMMERCIAL CARD SOLUTIONS | DCAT | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1210010800 15 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 180.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1210010800 15 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 180.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1210010800 15 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 180.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGIE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1570133000 13 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 15.50 | COMMERCIAL CARD SOLUTIONS | NATL COMM FOR CLINICAL L | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1570133000 13 | 7213 | 0000B AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 465.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1600110005 9 | 7213 | 00160 AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 135.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1600112200 21 | 7213 | 00160 AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 85.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MARKETING ASSOC | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1860452004b | 7213 | 00186 AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 66.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1860452004b | 7213 | 00186 AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 195.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL ASSOC OF BU | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1860452004b | 7213 | 00186 AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 750.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL ASSOC OF BU | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1861352050 2 | 7213 | 00186 AA | PV | 3576808 12/24/2010 639615062992 PV/55 12/10 | 185.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1861352050 2 | 7213 | 00186 AA | PV | 3576809 12/24/2010 639615062992 PV/55 12/10 | 90.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1941362050 2 | 7213 | 00186 AA | PV | 3576809 12/24/2010 639615062992 PV/55 12/10 | 90.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 1941362050 2 | 7213 | 00186 AA | PV | 3576809 12/24/2010 639615062992 PV/55 12/10 | 90.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080113000 77 | 7213 | 0000B AA | PV | 3596276 02/25/2011 639615062992 PV/55 02/11 | 229.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080108001 2 | 7213 | 0000B AA | PV | 3585592 02/25/2011 639615062992 PV/55 01/11 | 325.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080108001 2 | 7213 | 0000B AA | PV | 3596276 02/25/2011 639615062992 PV/55 02/11 | 125.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080108001 2 | 7213 | 0000B AA | PV | 3596276 02/25/2011 639615062992 PV/55 02/11 | 295.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM IL US |
| 0080108001 2 | 7213 | 0000B AA | PV | 3596276 02/25/2011 639615062992 PV/55 02/11 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM IL US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801080012 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080013 | 7213 | 00008 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 309.95 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080013 | 7213 | 00008 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080013 | 7213 | 00008 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080013 | 7213 | 00008 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 1,680.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080013 | 7213 | 00008 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080015 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080015 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080015 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 185.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080015 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 185.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080015 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 100.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080015 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 295.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080021 | 7213 | 00008 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 145.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300003 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 177.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300005 | 7213 | 00008 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 575.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF CLIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300005 | 7213 | 00008 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300005 | 7213 | 00008 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | (325.00) | COMMERCIAL CARD SOLUTIONS | ASCO MEETING SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300021 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 125.00 | COMMERCIAL CARD SOLUTIONS | ORACLE HEALTH SCIENCES US | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300021 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 125.00 | COMMERCIAL CARD SOLUTIONS | ORACLE HEALTH SCIENCES US | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300021 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 125.00 | COMMERCIAL CARD SOLUTIONS | ORACLE HEALTH SCIENCES US | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300031 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 181.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300032 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 160.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300032 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300032 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 173.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300032 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300032 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 355.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300032 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 105.00 | COMMERCIAL CARD SOLUTIONS | THE PITTSBURGH CONFERE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300032 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 105.00 | COMMERCIAL CARD SOLUTIONS | THE PITTSBURGH CONFERE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300034 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 1,043.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300039 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 267.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300039 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 246.00 | COMMERCIAL CARD SOLUTIONS | AMER SOC FOR MICROB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300039 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 195.00 | COMMERCIAL CARD SOLUTIONS | APHA EDONOR-EDUES-EPUBS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300039 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 199.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300041 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 172.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300041 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 93.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300041 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 173.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300041 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 355.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300041 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 02/11 | 173.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300043 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 145.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300043 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 145.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300043 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 181.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300043 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 181.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300043 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 172.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300043 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300043 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 90.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300043 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 77.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300043 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300062 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300362 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 41.50 | COMMERCIAL CARD SOLUTIONS | MO PROF REGISTRATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300362 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 41.50 | COMMERCIAL CARD SOLUTIONS | MO PROF REGISTRATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420245 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 280.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS FORUM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420252 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 123.75 | COMMERCIAL CARD SOLUTIONS | AMER SOC CIVIL ENGINEERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7213 | 00008 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 180.00 | COMMERCIAL CARD SOLUTIONS | INT'L CIVIL AVIATIO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7213 | 00008 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 185.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7213 | 00008 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 268.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436G | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420322 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 180.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HR MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 1,795.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 94.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 52.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 2,395.00 | COMMERCIAL CARD SOLUTIONS | AM SOC TRAINING AND DEVEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420384 | 7213 | 00008 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | (48.75) | COMMERCIAL CARD SOLUTIONS | INST OF CERTIFIED MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080015 | 7213 | 00008 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 180.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080015 | 7213 | 00008 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 206.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001900419 | 7213 | 00008 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 460.00 | COMMERCIAL CARD SOLUTIONS | APICS TRIANGLE CHAPTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001900419 | 7213 | 00008 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 460.00 | COMMERCIAL CARD SOLUTIONS | APICS TRIANGLE CHAPTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001912402 | 7213 | 00008 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 135.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001912402 | 7213 | 00008 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 645.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700380006 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 234.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700380006 | 7213 | 00008 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 56.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700380006 | 7213 | 00008 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 165.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700380006 | 7213 | 00008 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 199.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436G | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700380006 | 7213 | 00008 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 206.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700380006 | 7213 | 00008 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 199.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436G | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700380006 | 7213 | 00008 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 129.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700380006 | 7213 | 00008 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 30.25 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700380006 | 7213 | 00008 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 90.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700380006 | 7213 | 00008 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 165.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700380006 | 7213 | 00008 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 399.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700380006 | 7213 | 00008 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 180.00 | COMMERCIAL CARD SOLUTIONS | SHRM ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700810203 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 499.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700810203 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 423.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10701220900 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 1,837.50 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10701220900 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 199.00 | COMMERCIAL CARD SOLUTIONS | DCAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180065 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | ACGIH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100180065 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 199.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436G | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120042 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 135.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120242 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 25.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120242 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 3,884.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120242 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 714.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120270 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 103.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120270 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 135.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240307 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 91,666.67 | COMMERCIAL CARD SOLUTIONS | ARTHRITIS FOUNDATION, IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240307 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 91,666.67 | COMMERCIAL CARD SOLUTIONS | ARTHRITIS FOUNDATION, IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240307 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 91,666.67 | COMMERCIAL CARD SOLUTIONS | ARTHRITIS FOUNDATION, IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240307 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 9,500.00 | COMMERCIAL CARD SOLUTIONS | NAT'L PHARMACEUTICAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16505380159 | 7213 | 00008 AA | PV | 3596276 02/25/2011 | 639615062992 | PH/SS 02/11 | 211.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436G | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601200021 | 7213 | 00008 AA | PV | 3585592 02/25/2011 | 639615062992 | PH/SS 01/11 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520003 | 7213 | 00186 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 400.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN HEAL ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520003 | 7213 | 00186 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 6.50 | COMMERCIAL CARD SOLUTIONS | AMER DIABETES ASSOCIATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604523217 | 7213 | 00186 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | SOUTHERN SOCIETY FOR PEDI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530100 | 7213 | 00186 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 175.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MED WRITERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530702 | 7213 | 00186 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 1,225.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530706 | 7213 | 00186 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PSYCHOLOGIC SOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520900 | 7213 | 00186 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 1,140.00 | COMMERCIAL CARD SOLUTIONS | INST OF CERTIFIED MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520000 | 7213 | 00186 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 300.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520102 | 7213 | 00186 AA | PV | 3585591 02/25/2011 | 639615062992 | IN/RSP 01/11 | 199.00 | COMMERCIAL CARD SOLUTIONS | AMA MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18613520502 | 7213 | 00192 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 1,475.00 | COMMERCIAL CARD SOLUTIONS | ALLIANCE FOR CME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18613520502 | 7213 | 00192 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 300.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18613520502 | 7213 | 00192 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 77.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19204824000 | 7213 | 00192 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 100.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY OF CARDIOVASCULAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 19204824000 | 7213 | 00192 AA | PV | 3596277 02/25/2011 | 639615062992 | IN/RSP 02/11 | 13,200.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY OF CARDIOVASCULAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011080019 | 7213 | 0000B AA PV | 3626355 05/27/2011 639615062992 PH/55 05/20 | (45.00) | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 008011300031 | 7213 | 0000B AA PV | 3626355 05/27/2011 639615062992 PH/55 05/20 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 008011300031 | 7213 | 0000B AA PV | 3626355 05/27/2011 639615062992 PH/55 05/20 | 146.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 0000B AA PV | 3626355 05/27/2011 639615062992 PH/55 05/20 | 146.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 008011300033 | 7213 | 0000B AA PV | 3626355 05/27/2011 639615062992 PH/55 05/20 | 73.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 008011300033 | 7213 | 0000B AA PV | 3626355 05/27/2011 639615062992 PH/55 05/20 | 180.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF CLINI | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 008011300033 | 7213 | 0000B AA PV | 3626355 05/27/2011 639615062992 PH/55 05/20 | 177.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 008011300035 | 7213 | 0000B AA PV | 3626355 05/27/2011 639615062992 PH/55 05/20 | 145.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |

*[The table continues for the remainder of the page with many additional rows of the same structure — document number, code 7213, "0000B AA PV", invoice/reference number and date, amount, "COMMERCIAL CARD SOLUTIONS", vendor name, "467716 PO BOX 6471", "CAROL STREAM", "IL", "US". The individual row values are too small to transcribe reliably.]*

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 008011420361 | 7213 | 00008 AA | PV | 3648326 07/22/2011 639615062992 PH/SS 07/20 | 199.00 | COMMERCIAL CARD SOLUTIONS | AM SOC TRAINING AND DEVEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7213 | 00008 AA | PV | 3648326 07/22/2011 639615062992 PH/SS 07/20 | 225.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420364 | 7213 | 00008 AA | PV | 3648325 07/22/2011 639615062992 BLR/RP/7/20 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420382 | 7213 | 00008 AA | PV | 3648325 07/22/2011 639615062992 BLR/RPI 7/20 | 215.00 | COMMERCIAL CARD SOLUTIONS | AICPA *AICPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420384 | 7213 | 00008 AA | PV | 3648325 07/22/2011 639615062992 BLR/RPI 7/20 | 215.00 | COMMERCIAL CARD SOLUTIONS | AICPA *AICPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7213 | 00008 AA | PV | 3648326 07/22/2011 639615062992 PH/SS 07/20 | 176.50 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7213 | 00008 AA | PV | 3648325 07/22/2011 639615062992 BLR/RPI 7/20 | 177.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329008 | 7213 | 00008 AA | PV | 3648326 07/22/2011 639615062992 PH/SS 07/20 | 1,695.00 | COMMERCIAL CARD SOLUTIONS | SHRM ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329008 | 7213 | 00008 AA | PV | 3648326 07/22/2011 639615062992 PH/SS 07/20 | 180.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7213 | 00008 AA | PV | 3648325 07/22/2011 639615062992 BLR/RPI 7/20 | 155.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080030 | 7213 | 00008 AA | PV | 3648326 07/22/2011 639615062992 PH/SS 07/20 | 417.00 | COMMERCIAL CARD SOLUTIONS | CAPITAL ASSOC INDUSTRIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080030 | 7213 | 00008 AA | PV | 3648326 07/22/2011 639615062992 PH/SS 07/20 | 897.00 | COMMERCIAL CARD SOLUTIONS | CAPITAL ASSOC INDUSTRIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080030 | 7213 | 00008 AA | PV | 3648326 07/22/2011 639615062992 PH/SS 07/20 | 897.00 | COMMERCIAL CARD SOLUTIONS | CAPITAL ASSOC INDUSTRIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7213 | 00008 AA | PV | 3648326 07/22/2011 639615062992 PH/SS 07/20 | 220.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7213 | 00008 AA | PV | 3648326 07/22/2011 639615062992 PH/SS 07/20 | 10.00 | COMMERCIAL CARD SOLUTIONS | SMRP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080080 | 7213 | 00008 AA | PV | 3648326 07/22/2011 639615062992 PH/SS 07/20 | 125.00 | COMMERCIAL CARD SOLUTIONS | SMRP FOUNDATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7213 | 00140 AA | PV | 3648325 07/22/2011 639615062992 BLR/RPI 7/20 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7213 | 00140 AA | PV | 3648325 07/22/2011 639615062992 BLR/RPI 7/20 | 138.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045221157 | 7213 | 00186 AA | PV | 3648325 07/22/2011 639615062992 BLR/RPI 7/20 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | NORTH CAROLINA SOCIETY OF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320103 | 7213 | 00186 AA | PV | 3648325 07/22/2011 639615062992 BLR/RPI 7/20 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN HOSP ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320103 | 7213 | 00186 AA | PV | 3648325 07/22/2011 639615062992 BLR/RPI 7/20 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN HOSP ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194140080207 | 7213 | 00186 AA | PV | 3648325 07/22/2011 639615062992 BLR/RPI 7/20 | 138.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 100.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 3,060.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 35.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 35.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 35.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 239.95 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 119.95 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 239.95 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 599.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | (289.95) | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300005 | 7213 | 00008 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 485.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF CLINI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 145.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF CLINI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 799.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 495.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 181.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 935.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 3,290.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 177.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 1,215.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300042 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 168.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420190 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 950.00 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420191 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 215.00 | COMMERCIAL CARD SOLUTIONS | AICPA *DUES LB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420208 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 390.00 | COMMERCIAL CARD SOLUTIONS | AICPA *DUES LB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | 88 *St. Louis Science | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | STUDIO DEVELOPMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | MO BOTANICAL GARDEN #2 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420383 | 7213 | 00008 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 215.00 | COMMERCIAL CARD SOLUTIONS | AICPA *AICPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 199.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7213 | 00008 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 95.00 | COMMERCIAL CARD SOLUTIONS | GOOGLE *ASTO St Louis | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7213 | 00008 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 90.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7213 | 00008 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 179.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080011 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 136.20 | COMMERCIAL CARD SOLUTIONS | ACGIH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080030 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 1,495.00 | COMMERCIAL CARD SOLUTIONS | CAPITAL ASSOC INDUSTRIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 175.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080084 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 140.00 | COMMERCIAL CARD SOLUTIONS | ASME LB 36037 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157013080025 | 7213 | 00008 AA | PV | 3659201 08/26/2011 639615062992 PH/SS 08/19 | 1,360.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046306200 | 7213 | 00184 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 109.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224401 | 7213 | 00186 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 118.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224401 | 7213 | 00186 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | OHIO SOCIETY FOR RESPIRAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224401 | 7213 | 00186 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 1,950.00 | COMMERCIAL CARD SOLUTIONS | OHIO SOCIETY FOR RESPIRAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224401 | 7213 | 00186 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 770.00 | COMMERCIAL CARD SOLUTIONS | GEORGIA SOCIETY F00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224401 | 7213 | 00186 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 770.00 | COMMERCIAL CARD SOLUTIONS | GEORGIA SOCIETY F00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7213 | 00186 AA | PV | 3659112 08/26/2011 639615062992 BLR/RPI 8/19 | 215.00 | COMMERCIAL CARD SOLUTIONS | AICPA *DUES LB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008001300097 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 211.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080011 | 7213 | 00008 AA | PV | 3671424 09/30/2011 639615062992 BLR/RPI 9/20 | 1,150.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 AA | PV | 3671424 09/30/2011 639615062992 BLR/RPI 9/20 | 425.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 AA | PV | 3671424 09/30/2011 639615062992 BLR/RPI 9/20 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 591.85 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 1,350.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 1,340.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 1,340.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 1,340.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080021 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 1,050.00 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300003 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 181.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300003 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 145.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300003 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 181.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300003 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 145.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300003 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 1,895.00 | COMMERCIAL CARD SOLUTIONS | LICENSING EXECUTIVE SOCIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300006 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 1,895.00 | COMMERCIAL CARD SOLUTIONS | LICENSING EXECUTIVE SOCIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 1,360.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7213 | 00008 AA | PV | 3671424 09/30/2011 639615062992 BLR/RPI 9/20 | 145.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7213 | 00008 AA | PV | 3671424 09/30/2011 639615062992 BLR/RPI 9/20 | 199.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 145.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 60.00 | COMMERCIAL CARD SOLUTIONS | MICROSCOPY SOCIETY OF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 145.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 5,845.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 211.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300041 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 398.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 145.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300059 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 250.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420190 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 165.00 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7213 | 00008 AA | PV | 3671463 09/30/2011 639615062992 PH/SS 09/20 | 138.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0080114203361 | 7213 | 0000B AA | PV | 3671463 | 09/30/2011 | 639615062992 | PN/SS 09/20 | 138.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114203361 | 7213 | 0000B AA | PV | 3671463 | 09/30/2011 | 639615062992 | PN/SS 09/20 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114203361 | 7213 | 0000B AA | PV | 3671463 | 09/30/2011 | 639615062992 | PN/SS 09/20 | 94.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114203363 | 7213 | 0000B AA | PV | 3671463 | 09/30/2011 | 639615062992 | PN/SS 09/20 | 138.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114203364 | 7213 | 0000B AA | PV | 3671424 | 09/30/2011 | 639615062992 | IM/RSP0 9/20 | 239.95 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114203384 | 7213 | 0000B AA | PV | 3671424 | 09/30/2011 | 639615062992 | IM/RSP0 9/20 | 240.00 | COMMERCIAL CARD SOLUTIONS | INST OF CERTIFIED MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114203385 | 7213 | 0000B AA | PV | 3671463 | 09/30/2011 | 639615062992 | PN/SS 09/20 | 180.00 | COMMERCIAL CARD SOLUTIONS | SHRM ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114205112 | 7213 | 0000B AA | PV | 3671463 | 09/30/2011 | 639615062992 | PN/SS 09/20 | 299.00 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0140100830016 | 7213 | 0000B AA | PV | 3671424 | 09/30/2011 | 639615062992 | IM/RSP0 9/20 | 175.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0270030800006 | 7213 | 0000B AA | PV | 3671424 | 09/30/2011 | 639615062992 | IM/RSP0 9/20 | 138.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070070800014 | 7213 | 0000B AA | PV | 3671463 | 09/30/2011 | 639615062992 | PN/SS 09/20 | 199.00 | COMMERCIAL CARD SOLUTIONS | AM SOC TRAINING AND DEVEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070070800014 | 7213 | 0000B AA | PV | 3671463 | 09/30/2011 | 639615062992 | PN/SS 09/20 | 417.00 | COMMERCIAL CARD SOLUTIONS | CAPITAL ASSOC INDUSTRIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800040 | 7213 | 0000B AA | PV | 3671463 | 09/30/2011 | 639615062992 | PN/SS 09/20 | 211.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 3 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210011202140 | 7213 | 0000B AA | PV | 3671463 | 09/30/2011 | 639615062992 | PN/SS 09/20 | 138.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1400201215001 | 7213 | 00140 AA | PV | 3671424 | 09/30/2011 | 639615062992 | IM/RSP0 9/20 | 138.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452200003 | 7213 | 00186 AA | PV | 3671424 | 09/30/2011 | 639615062992 | IM/RSP0 9/20 | 50.00 | COMMERCIAL CARD SOLUTIONS | AMER COLL OF HLTHCR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452231174 | 7213 | 00186 AA | PV | 3671424 | 09/30/2011 | 639615062992 | IM/RSP0 9/20 | 300.00 | COMMERCIAL CARD SOLUTIONS | FLORIDAASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452237737 | 7213 | 00186 AA | PV | 3671424 | 09/30/2011 | 639615062992 | IM/RSP0 9/20 | 300.00 | COMMERCIAL CARD SOLUTIONS | FLORIDAASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452244401 | 7213 | 00186 AA | PV | 3671424 | 09/30/2011 | 639615062992 | IM/RSP0 9/20 | 600.00 | COMMERCIAL CARD SOLUTIONS | NYS SOCIETY FOR RESPIR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860453032290 | 7213 | 00186 AA | PV | 3671424 | 09/30/2011 | 639615062992 | IM/RSP0 9/20 | 0545.00 | COMMERCIAL CARD SOLUTIONS | BSI AMERICA, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080110800012 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 1,150.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080110800013 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP0 10/25 | 285.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080110800013 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP0 10/25 | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080110800015 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 15.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080110800015 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 1,480.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080110800015 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 1,295.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080110800015 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 495.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080110800015 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 1,150.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080110800019 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 137.95 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080110800019 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 1,150.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080110800001 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 291.86 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000003 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 148.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000003 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | (145.00) | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000005 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2 | 540.00 | COMMERCIAL CARD SOLUTIONS | ASCO MEMBER SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000022 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 211.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 3 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000031 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 163.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000031 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 163.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000031 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 500.00 | COMMERCIAL CARD SOLUTIONS | MICROSCOPY SOCIETY OF AME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000032 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 173.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000032 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000032 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 177.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000032 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 173.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000032 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 177.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000032 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 177.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000032 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 181.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000034 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 316.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000035 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 158.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000035 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 179.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000035 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 145.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000039 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 125.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *MISSOURILIB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000041 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000041 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 94.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000051 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 150.00 | COMMERCIAL CARD SOLUTIONS | ASPET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000051 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 185.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR NEUROSCIENCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113051196 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 960.00 | COMMERCIAL CARD SOLUTIONS | ALLIANCE FOR CME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114202145 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 180.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HR MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114202255 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 115.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 3 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114203322 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 180.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HR MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114203324 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 165.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114203361 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 158.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114203361 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 179.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114203361 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 138.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114203363 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 140.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114203363 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 146.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114203363 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 138.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114221277 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 149.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080114221277 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 50.00 | COMMERCIAL CARD SOLUTIONS | FOOD AND DRUG LAW INSTITU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080443000098 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 221.00 | COMMERCIAL CARD SOLUTIONS | AICHE 1800242436 3 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200032842155 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 252.69 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS-LIVE PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200032842155 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 149.31 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS-LIVE PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200032842155 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 22.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200032842115 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 900.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200032842115 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 100.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200032842115 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 180.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200033029070 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 240.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0270030800006 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 138.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0270030800006 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 179.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0270030800006 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 163.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0270030800006 | 7213 | 0000B AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 105.00 | COMMERCIAL CARD SOLUTIONS | ISS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1070070800014 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 134.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800014 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 165.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800065 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 115.00 | COMMERCIAL CARD SOLUTIONS | ABIH.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800065 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 175.00 | COMMERCIAL CARD SOLUTIONS | ACGIH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800065 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 115.00 | COMMERCIAL CARD SOLUTIONS | ABIH.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210010800413 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 140.00 | COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210011202132 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 138.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210011202142 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 103.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210011202142 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 138.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210011202162 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 3,910.50 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1210011202162 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 1,576.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1570112200070 | 7213 | 0000B AA | PV | 3684774 | 10/28/2011 | 639615062992 | PN/SS 10/25 | 515.00 | COMMERCIAL CARD SOLUTIONS | ACADEMY OF MANAGED CARE P | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452200403 | 7213 | 00186 AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 1,100.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOCIATION FOR THOR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452243102 | 7213 | 00186 AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 50.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY OF CRIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452243103 | 7213 | 00186 AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 50.00 | COMMERCIAL CARD SOLUTIONS | PA*PA CE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1860452247837 | 7213 | 00186 AA | PV | 3684303 | 10/28/2011 | 639615062992 | IM/RSP010/2T | 140.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL ANESTHES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000003 | 7213 | 0000B AA | PV | 3696416 | 12/02/2011 | 639615062992 | PN/SS 11/25 | 163.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000003 | 7213 | 0000B AA | PV | 3696417 | 12/02/2011 | 639615062992 | IM/RSP011/2T | 163.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000011 | 7213 | 0000B AA | PV | 3696417 | 12/02/2011 | 639615062992 | IM/RSP011/2T | 180.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000011 | 7213 | 0000B AA | PV | 3696416 | 12/02/2011 | 639615062992 | PN/SS 11/25 | 180.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000021 | 7213 | 0000B AA | PV | 3696416 | 12/02/2011 | 639615062992 | PN/SS 11/25 | 289.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000031 | 7213 | 0000B AA | PV | 3696417 | 12/02/2011 | 639615062992 | IM/RSP011/2T | 163.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000031 | 7213 | 0000B AA | PV | 3696416 | 12/02/2011 | 639615062992 | PN/SS 11/25 | 180.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000031 | 7213 | 0000B AA | PV | 3696416 | 12/02/2011 | 639615062992 | PN/SS 11/25 | 375.95 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000031 | 7213 | 0000B AA | PV | 3696416 | 12/02/2011 | 639615062992 | PN/SS 11/25 | 371.95 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000039 | 7213 | 0000B AA | PV | 3696416 | 12/02/2011 | 639615062992 | PN/SS 11/25 | 65.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080112411194 | 7213 | 0000B AA | PV | 3696416 | 12/02/2011 | 639615062992 | PN/SS 11/25 | 100.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000015 | 7213 | 0000B AA | PV | 3696417 | 12/02/2011 | 639615062992 | IM/RSP011/2T | 146.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000005 | 7213 | 0000B AA | PV | 3696417 | 12/02/2011 | 639615062992 | IM/RSP011/2T | 165.00 | COMMERCIAL CARD SOLUTIONS | ASCO MEMBER SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000022 | 7213 | 0000B AA | PV | 3696417 | 12/02/2011 | 639615062992 | IM/RSP011/2T | 210.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF FOOD TECHNO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000032 | 7213 | 0000B AA | PV | 3696416 | 12/02/2011 | 639615062992 | PN/SS 11/25 | 163.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000032 | 7213 | 0000B AA | PV | 3696416 | 12/02/2011 | 639615062992 | PN/SS 11/25 | 182.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0080113000032 | 7213 | 0000B AA | PV | 3696416 | 12/02/2011 | 639615062992 | PN/SS 11/25 | 173.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

This page consists of a dense multi-column spreadsheet data table. Representative columns include transaction IDs, dates (06/29/2012, 07/27/2012, 08/31/2012), reference numbers (63961506299), the label "COMMERCIAL CARD SOLUTIONS", dollar amounts, merchant/organization names (e.g., RAPS.ORG, ASQ ECOMMERCE, AMERICAN CHEMICAL SOCI, GENERIC PHARMACEUTICAL AS, DA*DRUG INFO ASSN, AAPS, ISPE, AMER SOCIETY FOR QUALITY, ILLINOIS STATE BAR, AICPA), and the account "467716 PO BOX 4471", with location "CAROL STREAM IL US".

MNK-T1_0008005740.xlsx     HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 014010080016 | 7213 | 0000B | AA | PV | 3808525 | 10/26/2012 | 639615062992 IN/RSP010/2 | 185.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02001912040 2 | 7213 | 0000B | AA | PV | 3808525 | 10/26/2012 | 639615062992 IN/RSP010/2 | 269.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0270030B0006 | 7213 | 0000B | AA | PV | 3808525 | 10/26/2012 | 639615062992 IN/RSP010/2 | 105.00 | COMMERCIAL CARD SOLUTIONS | AHMP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007080014 | 7213 | 0000B | AA | PV | 3808531 | 10/26/2012 | 639615062992 PH/SS 10/23 | 360.00 | COMMERCIAL CARD SOLUTIONS | NC AMERICAN WATER WO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 107007120203 | 7213 | 0000B | AA | PV | 3808531 | 10/26/2012 | 639615062992 PH/SS 10/25 | 95.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1210010B0014 | 7213 | 0000B | AA | PV | 3808531 | 10/26/2012 | 639615062992 PH/SS 10/23 | 180.00 | COMMERCIAL CARD SOLUTIONS | SHRM*MEMBER600023622 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 1210010B0065 | 7213 | 0000B | AA | PV | 3808531 | 10/26/2012 | 639615062992 PH/SS 10/23 | 125.00 | COMMERCIAL CARD SOLUTIONS | ABH.ORG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100120242 | 7213 | 0000B | AA | PV | 3808531 | 10/26/2012 | 639615062992 PH/SS 10/23 | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100120245 | 7213 | 0000B | AA | PV | 3808531 | 10/26/2012 | 639615062992 PH/SS 10/23 | 269.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100120263 | 7213 | 0000B | AA | PV | 3808531 | 10/26/2012 | 639615062992 PH/SS 10/23 | 419.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100120270 | 7213 | 0000B | AA | PV | 3808531 | 10/26/2012 | 639615062992 PH/SS 10/23 | 269.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157013080015 | 7213 | 0000B | AA | PV | 3808525 | 10/26/2012 | 639615062992 IN/RSP010/2 | 107.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157013080015 | 7213 | 0000B | AA | PV | 3808531 | 10/26/2012 | 639615062992 PH/SS 10/23 | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157011220962 | 7213 | 0000B | AA | PV | 3808531 | 10/26/2012 | 639615062992 PH/SS 10/23 | 9,960.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 166012080029 | 7213 | 0000B | AA | PV | 3808531 | 10/26/2012 | 639615062992 PH/SS 10/23 | 199.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045243102 | 7213 | 0018G | AA | PV | 3808525 | 10/26/2012 | 639615062992 IN/RSP010/2 | 100.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY OF CRIT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604520002 | 7213 | 0018G | AA | PV | 3808525 | 10/26/2012 | 639615062992 IN/RSP010/2 | 30.00 | COMMERCIAL CARD SOLUTIONS | INST OF CERTIFIED MGMT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 18604520002 | 7213 | 0018G | AA | PV | 3808525 | 10/26/2012 | 639615062992 IN/RSP010/2 | 215.00 | COMMERCIAL CARD SOLUTIONS | INST OF CERTIFIED MGMT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 194136320502 | 7213 | 0018G | AA | PV | 3808525 | 10/26/2012 | 639615062992 IN/RSP010/2 | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008001300097 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 178.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008001300097 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008003301017 | 7213 | 0000B | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 144.00 | COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 0000B | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 100.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011080015 | 7213 | 0000B | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 300.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013080016 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 239.95 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013080016 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 239.95 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013080016 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 239.95 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013080016 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 309.95 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013080017 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 100.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300021 | 7213 | 0000B | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 275.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300031 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300034 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | (2,905.00) | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300035 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300035 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300037 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 29.28 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300041 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 178.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300042 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 181.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300043 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 179.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300043 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 179.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300043 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300043 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 182.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300043 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300043 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300043 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 272.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300043 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300043 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300043 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 188.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300043 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 183.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300362 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300362 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 125.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013304196 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 175.00 | COMMERCIAL CARD SOLUTIONS | MIDWEST PAIN SOCIETY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013305196 | 7213 | 0000B | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 625.00 | COMMERCIAL CARD SOLUTIONS | ACEHP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013305196 | 7213 | 0000B | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 365.00 | COMMERCIAL CARD SOLUTIONS | ACEHP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420208 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 1,825.00 | COMMERCIAL CARD SOLUTIONS | AICPA *AICPA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420208 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 395.00 | COMMERCIAL CARD SOLUTIONS | AICPA *DUES LB | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420363 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420363 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010080032 | 7213 | 0000B | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 190.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 014010120240 | 7213 | 0000B | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 540.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *MICRORITEIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02001908041 9 | 7213 | 0000B | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02001912040 2 | 7213 | 0000B | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 95.50 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02001912040 2 | 7213 | 0000B | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02001912040 2 | 7213 | 0000B | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 60.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0270030B0006 | 7213 | 0000B | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 199.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG IN HOUSE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 0270030B0006 | 7213 | 0000B | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 275.00 | COMMERCIAL CARD SOLUTIONS | INTL SOCIETY AUTOMATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108010 | 7213 | 0000B | AA | PV | 3819051 | 11/30/2012 | 639615062992 PH/SS 11/23 | 170.00 | COMMERCIAL CARD SOLUTIONS | ASIS INTERNATIONAL ONLINE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108044 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 100.00 | COMMERCIAL CARD SOLUTIONS | INTL SOCIETY AUTOMATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108065 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 125.00 | COMMERCIAL CARD SOLUTIONS | ABH.ORG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100108065 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 225.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100112027 0 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | (269.00) | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100112027 0 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 157011220300 | 7213 | 0000B | AA | PV | 3819053 | 11/30/2012 | 639615062992 PH/SS 11/23 | 99.00 | COMMERCIAL CARD SOLUTIONS | NAPP LLC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 166012080032 | 7213 | 0000B | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 180.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HUMAN RESOURC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045220002 | 7213 | 0018G | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 36.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS-LIVE PROD | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045223102 | 7213 | 0018G | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 1,800.00 | COMMERCIAL CARD SOLUTIONS | GA SOCIETY OF ANESTHESIOL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045243008 | 7213 | 0018G | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 285.00 | COMMERCIAL CARD SOLUTIONS | PUBLIC RELATIONS SOCIE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045300772 | 7213 | 0018G | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 19,635.00 | COMMERCIAL CARD SOLUTIONS | HL7 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320017 | 7213 | 0018G | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 140.00 | COMMERCIAL CARD SOLUTIONS | NATL ASSOC OF LEGAL ASSIS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320020 | 7213 | 0018G | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 125.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS-LIVE PROD | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320020 | 7213 | 0018G | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 400.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS-LIVE PROD | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 186045320020 | 7213 | 0018G | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 102.00 | COMMERCIAL CARD SOLUTIONS | INTL SOCIETY AUTOMATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 194136320502 | 7213 | 0018G | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300097 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 194136300012 | 7213 | 0018G | AA | PV | 3819051 | 11/30/2012 | 639615062992 IN/RSP011/2 | 105.00 | COMMERCIAL CARD SOLUTIONS | ASTM INTERNATIONAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008001300097 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008001300097 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 179.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300097 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 112.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300097 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 450.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACADEMY OF NEURO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300021 | 7213 | 0000B | AA | PV | 3828249 | 12/28/2012 | 639615062992 IN/RSP012/2 | 300.00 | COMMERCIAL CARD SOLUTIONS | ACCP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300033 | 7213 | 0000B | AA | PV | 3828249 | 12/28/2012 | 639615062992 IN/RSP012/2 | 366.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300033 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 275.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300033 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 150.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300033 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300033 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300033 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300033 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 155.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300033 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300033 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300033 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300033 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 155.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300035 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300035 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 150.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300035 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013300041 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 166.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008013304196 | 7213 | 0000B | AA | PV | 3828249 | 12/28/2012 | 639615062992 IN/RSP012/2 | 420.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MEMBERSHIP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011300362 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420275 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 25.00 | COMMERCIAL CARD SOLUTIONS | ASHRAE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420363 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420605 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 135.00 | COMMERCIAL CARD SOLUTIONS | ACRP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420605 | 7213 | 0000B | AA | PV | 3828192 | 12/28/2012 | 639615062992 PH/SS 12/24 | 160.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 020003329007 | 7213 | 0008 AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 215.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7213 | 0008 AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 100.00 | COMMERCIAL CARD SOLUTIONS | INTL SOCIETY AUTOMATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7213 | 0008 AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 1,790.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIAL CONV | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7213 | 0008 AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 269.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7213 | 0008 AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7213 | 0008 AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7213 | 0008 AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 269.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7213 | 0008 AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 149.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7213 | 0008 AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 895.00 | COMMERCIAL CARD SOLUTIONS | US PHARMACOPEIAL CONV | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7213 | 0008 AA | PV | 3828192 12/28/2012 | 63961506299 2 96/SS 12/24 | 199.00 | COMMERCIAL CARD SOLUTIONS | CAPITAL ASSOC INDUSTRIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7213 | 0008 AA | PV | 3828192 12/28/2012 | 63961506299 2 96/SS 12/24 | 2,790.00 | COMMERCIAL CARD SOLUTIONS | DCAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7213 | 0008 AA | PV | 3828192 12/28/2012 | 63961506299 2 96/SS 12/24 | 125.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS-LIVE PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121005080014 | 7213 | 0008 AA | PV | 3828192 12/28/2012 | 63961506299 2 96/SS 12/24 | 1,792.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS-LIVE PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121005080065 | 7213 | 0008 AA | PV | 3828192 12/28/2012 | 63961506299 2 96/SS 12/24 | 225.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120270 | 7213 | 0008 AA | PV | 3828192 12/28/2012 | 63961506299 2 96/SS 12/24 | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120270 | 7213 | 0008 AA | PV | 3828192 12/28/2012 | 63961506299 2 96/SS 12/24 | 339.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120270 | 7213 | 0008 AA | PV | 3828192 12/28/2012 | 63961506299 2 96/SS 12/24 | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120270 | 7213 | 0008 AA | PV | 3828192 12/28/2012 | 63961506299 2 96/SS 12/24 | 60.00 | COMMERCIAL CARD SOLUTIONS | 123SIGNUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120270 | 7213 | 0008 AA | PV | 3828192 12/28/2012 | 63961506299 2 96/SS 12/24 | 25.00 | COMMERCIAL CARD SOLUTIONS | 123SIGNUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020085088 | 7213 | 0014D AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 815.00 | COMMERCIAL CARD SOLUTIONS | EMPLOYERS RESOURCE ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220002 | 7213 | 0018G AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 1,875.00 | COMMERCIAL CARD SOLUTIONS | THE ELEARNING GUILD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7213 | 0018G AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 107.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300708 | 7213 | 0018G AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 185.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7213 | 0018G AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 218.00 | COMMERCIAL CARD SOLUTIONS | INST OF CERTIFIED MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7213 | 0018G AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 70.20 | COMMERCIAL CARD SOLUTIONS | INST OF CERTIFIED MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320017 | 7213 | 0018G AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 170.00 | COMMERCIAL CARD SOLUTIONS | NAT'L ASSOC OF LEGAL ASSIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320043 | 7213 | 0018G AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 175.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF PACKAGING PR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320043 | 7213 | 0018G AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 850.00 | COMMERCIAL CARD SOLUTIONS | INT'L SAFE TRANSIT ASS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194140080209 | 7213 | 0018G AA | PV | 3828249 12/28/2012 | 63961506299 2 96/RSP012/20 | 165.00 | COMMERCIAL CARD SOLUTIONS | SHRM*MEMBER60003858 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003031000 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/RSP01/21 | 290.00 | COMMERCIAL CARD SOLUTIONS | LICENSING EXECUTIVE SOCIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 0008 AA | PV | 3836104 01/25/2013 | 63961506299 2 96/RSP01/2C | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 0008 AA | PV | 3836104 01/25/2013 | 63961506299 2 96/RSP01/2C | 100.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 0008 AA | PV | 3836104 01/25/2013 | 63961506299 2 96/RSP01/2C | 100.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 0008 AA | PV | 3836104 01/25/2013 | 63961506299 2 96/RSP01/2C | 100.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 0008 AA | PV | 3836104 01/25/2013 | 63961506299 2 96/RSP01/2C | 100.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080017 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/RSP01/23 | 2,090.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080017 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 100.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080018 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 1,745.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 785.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 785.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 90.00 | COMMERCIAL CARD SOLUTIONS | SCDM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 90.00 | COMMERCIAL CARD SOLUTIONS | SCDM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 165.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MED WRITERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 165.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MED WRITERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 149.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF INDUSTRIAL E | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 15.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 148.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 148.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 148.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 196.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 188.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 18.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 148.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300041 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 75.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300042 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 15.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 175.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420191 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 645.00 | COMMERCIAL CARD SOLUTIONS | CORP SOCIETIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 159.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420365 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 205.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080421 | 7213 | 0008 AA | PV | 3836104 01/25/2013 | 63961506299 2 96/RSP01/2C | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7213 | 0008 AA | PV | 3836104 01/25/2013 | 63961506299 2 96/RSP01/2C | 165.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7213 | 0008 AA | PV | 3836104 01/25/2013 | 63961506299 2 96/RSP01/2C | 269.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 129.00 | COMMERCIAL CARD SOLUTIONS | CAPITAL ASSOC INDUSTRIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 109.00 | COMMERCIAL CARD SOLUTIONS | CAPITAL ASSOC INDUSTRIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 129.00 | COMMERCIAL CARD SOLUTIONS | CAPITAL ASSOC INDUSTRIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 285.00 | COMMERCIAL CARD SOLUTIONS | DCAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120263 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 15.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120270 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 125.00 | COMMERCIAL CARD SOLUTIONS | DCAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7213 | 0014D AA | PV | 3836104 01/25/2013 | 63961506299 2 96/RSP01/2C | 189.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7213 | 0014D AA | PV | 3836104 01/25/2013 | 63961506299 2 96/RSP01/2C | 149.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7213 | 0014D AA | PV | 3836104 01/25/2013 | 63961506299 2 96/RSP01/2C | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7213 | 0014D AA | PV | 3836104 01/25/2013 | 63961506299 2 96/RSP01/2C | 269.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7213 | 0014D AA | PV | 3836104 01/25/2013 | 63961506299 2 96/RSP01/2C | 189.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011229957 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 11,400.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011229976 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 10,500.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012121201 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012121201 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012121201 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012121201 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012121201 | 7213 | 0008 AA | PV | 3836105 01/25/2013 | 63961506299 2 96/SS 01/23 | 100.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300642 | 7213 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299 2 96/RSP01/2C | 215.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300725 | 7213 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299 2 96/RSP01/2C | 210.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7213 | 0018G AA | PV | 3836104 01/25/2013 | 63961506299 2 96/RSP01/2C | 185.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008001300007 | 7213 | 0008 AA | PV | 3847611 03/01/2013 | 63961506299 2 96/SS 02/22/ | 175.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 0008 AA | PV | 3847611 03/01/2013 | 63961506299 2 96/SS 02/22/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080017 | 7213 | 0008 AA | PV | 3847611 03/01/2013 | 63961506299 2 96/SS 02/22/ | 1,790.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7213 | 0008 AA | PV | 3847611 03/01/2013 | 63961506299 2 96/SS 02/22/ | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801130003S | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 167.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130003S | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 167.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130037 | 7213 | 0000B AA | PV | 3865029 04/26/2013 639615062992 BL/MSP04/23 | 36.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130037 | 7213 | 0000B AA | PV | 3865029 04/26/2013 639615062992 BL/MSP04/23 | 20.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 15.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 167.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 167.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801302196 | 7213 | 0000B AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 125.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 211.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 1,895.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 99.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 153.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 30.00 | COMMERCIAL CARD SOLUTIONS | ISAGA - ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 30.00 | COMMERCIAL CARD SOLUTIONS | ISAGA - ST. LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000244120 | 7213 | 0000B AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 125.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284127 | 7213 | 0000B AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 3,000.00 | COMMERCIAL CARD SOLUTIONS | ASRT FOUNDATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001912042 | 7213 | 0000B AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 139.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001912042 | 7213 | 0000B AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 139.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700308006 | 7213 | 0000B AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 50.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700T080014 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 350.00 | COMMERCIAL CARD SOLUTIONS | NC AMERICAN WATER WO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700T080014 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 350.00 | COMMERCIAL CARD SOLUTIONS | NC AMERICAN WATER WO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700T080014 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 340.00 | COMMERCIAL CARD SOLUTIONS | NC AMERICAN WATER WO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700T120203 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700T120203 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100080014 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 672.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100080080 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 110.00 | COMMERCIAL CARD SOLUTIONS | INTL SOCIETY AUTOMATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120270 | 7213 | 0000B AA | PV | 3865032 04/26/2013 639615062992 PH/SS 04/23/ | 419.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021501 | 7213 | 0014D AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021501 | 7213 | 0014D AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 34.25 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021502 | 7213 | 0014D AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 139.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021502 | 7213 | 0014D AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 269.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220301 | 7213 | 0000B AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 3,000.00 | COMMERCIAL CARD SOLUTIONS | ASRT FOUNDATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524026 | 7213 | 0018G AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 139.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604530702 | 7213 | 0018G AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 195.00 | COMMERCIAL CARD SOLUTIONS | EDS/ESD ASSOCIATION INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520002 | 7213 | 0018G AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 600.00 | COMMERCIAL CARD SOLUTIONS | INST OF CERTIFIED MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520018 | 7213 | 0018G AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 220.00 | COMMERCIAL CARD SOLUTIONS | NATL ASSOC OF LEGAL ASSIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520050 | 7213 | 0018G AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520061 | 7213 | 0018G AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 210.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604520104 | 7213 | 0018G AA | PV | 3865029 04/26/2013 639615062992 BL/RSP04/23 | 139.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080011 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 06/05/21/13 | 1,945.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080015 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/21/13 | 40.00 | COMMERCIAL CARD SOLUTIONS | NORTH CAROLINA REGULATORY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080015 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/21/13 | 15.00 | COMMERCIAL CARD SOLUTIONS | NORTH CAROLINA REGULATORY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080015 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/21/13 | 175.00 | COMMERCIAL CARD SOLUTIONS | DA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080016 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080017 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 175.00 | COMMERCIAL CARD SOLUTIONS | DA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080017 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 1,945.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080019 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 65.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080019 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 65.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130002 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 1,930.00 | COMMERCIAL CARD SOLUTIONS | DA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130031 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130032 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 167.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130032 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130032 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 167.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130032 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 163.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130037 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 20.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130037 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 30.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130037 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 56.27 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130037 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 40.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130037 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 108.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130196 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 510.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130362 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 175.00 | COMMERCIAL CARD SOLUTIONS | DA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420198 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 4,694.48 | COMMERCIAL CARD SOLUTIONS | VISION GAIN LTD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 3,000.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS RCGA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 20.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 175.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 40.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 40.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 139.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 139.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 25.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN REGISTRY OF RAD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420368 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420512 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 675.00 | COMMERCIAL CARD SOLUTIONS | NCFOP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 1,125.00 | COMMERCIAL CARD SOLUTIONS | ACFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 1,125.00 | COMMERCIAL CARD SOLUTIONS | ACFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 150.00 | COMMERCIAL CARD SOLUTIONS | ACFE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801428194 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 40.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801428194 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 125.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801428194 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 169.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801428194 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 510.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001912042 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 50.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700308006 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 325.00 | COMMERCIAL CARD SOLUTIONS | MICRORION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700T080014 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 349.00 | COMMERCIAL CARD SOLUTIONS | CAPITAL ASSOC INDUSTRIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700T080014 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 365.00 | COMMERCIAL CARD SOLUTIONS | CAPITAL ASSOC INDUSTRIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700T080014 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 349.00 | COMMERCIAL CARD SOLUTIONS | CAPITAL ASSOC INDUSTRIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100080014 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 300.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS-LIVE PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100080014 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 450.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS-LIVE PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100080014 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 65.00 | COMMERCIAL CARD SOLUTIONS | ST. LOUIS OUTREACH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100080065 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 150.00 | COMMERCIAL CARD SOLUTIONS | INFN OF HAZARDOUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100080084 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 271.00 | COMMERCIAL CARD SOLUTIONS | ASHRAE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100120203 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 49.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021501 | 7213 | 0014D AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021501 | 7213 | 0014D AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 34.25 | COMMERCIAL CARD SOLUTIONS | SOC FOR LABORATORY AUTO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002021502 | 7213 | 0014D AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120301 | 7213 | 0000B AA | PV | 3872387 05/31/2013 639615062992 04/05/23/13 | 175.00 | COMMERCIAL CARD SOLUTIONS | SPDT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120301 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 175.00 | COMMERCIAL CARD SOLUTIONS | SPDT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120301 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 175.00 | COMMERCIAL CARD SOLUTIONS | SPDT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120962 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 125.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16601080015 | 7213 | 0000B AA | PV | 3872385 05/31/2013 639615062992 PH/SS 05/23/ | 159.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080011 | 7213 | 0000B AA | PV | 3879298 06/28/2013 639615062992 06/06/20/13 | 1,225.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080011 | 7213 | 0000B AA | PV | 3879298 06/28/2013 639615062992 06/06/20/13 | 1,715.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080011 | 7213 | 0000B AA | PV | 3879298 06/28/2013 639615062992 06/06/20/13 | 1,715.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080013 | 7213 | 0000B AA | PV | 3879298 06/28/2013 639615062992 06/06/20/13 | 210.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080015 | 7213 | 0000B AA | PV | 3879298 06/28/2013 639615062992 06/06/20/13 | 210.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080016 | 7213 | 0000B AA | PV | 3879297 06/28/2013 639615062992 PH/SS 06/24/ | 245.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080017 | 7213 | 0000B AA | PV | 3879297 06/28/2013 639615062992 PH/SS 06/24/ | 340.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011080017 | 7213 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | (345.00) | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 5.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 1,074.75 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 90.00 | COMMERCIAL CARD SOLUTIONS | SCHC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7213 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 110.00 | COMMERCIAL CARD SOLUTIONS | ACCP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7213 | 00008 | AA | PV | 3879298 | 06/28/2013 | 639615062992 IM/06/24/13 | 147.00 | COMMERCIAL CARD SOLUTIONS | ASME | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7213 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 167.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7213 | 00008 | AA | PV | 3879298 | 06/28/2013 | 639615062992 IM/06/24/13 | 20.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7213 | 00008 | AA | PV | 3879298 | 06/28/2013 | 639615062992 IM/06/24/13 | 24.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300042 | 7213 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 597.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300196 | 7213 | 00008 | AA | PV | 3879298 | 06/28/2013 | 639615062992 IM/06/24/13 | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420212 | 7213 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 245.00 | COMMERCIAL CARD SOLUTIONS | INST OF CERTIFIED MGMT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420252 | 7213 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 175.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF PACKAGING PR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7213 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 187.00 | COMMERCIAL CARD SOLUTIONS | ILLINOIS STATE BAR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7213 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 399.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSN-MBRSHP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7213 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 306.00 | COMMERCIAL CARD SOLUTIONS | ILLINOIS STATE BAR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420323 | 7213 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 180.00 | COMMERCIAL CARD SOLUTIONS | SHRM*MEMBER600108526 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7213 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 199.00 | COMMERCIAL CARD SOLUTIONS | ASTD MEMBERSHIP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7213 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420379 | 7213 | 00008 | AA | PV | 3879298 | 06/28/2013 | 639615062992 IM/06/24/13 | 405.00 | COMMERCIAL CARD SOLUTIONS | AICPA *AICPA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420379 | 7213 | 00008 | AA | PV | 3879298 | 06/28/2013 | 639615062992 IM/06/24/13 | 150.00 | COMMERCIAL CARD SOLUTIONS | AICPA *AICPA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420379 | 7213 | 00008 | AA | PV | 3879298 | 06/28/2013 | 639615062992 IM/06/24/13 | 725.00 | COMMERCIAL CARD SOLUTIONS | FINANCIAL EXECUTIVES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7213 | 00008 | AA | PV | 3879298 | 06/28/2013 | 639615062992 IM/06/24/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7213 | 00008 | AA | PV | 3879298 | 06/28/2013 | 639615062992 IM/06/24/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7213 | 00008 | AA | PV | 3879298 | 06/28/2013 | 639615062992 IM/06/24/13 | 40.90 | COMMERCIAL CARD SOLUTIONS | INTL SOCIETY AUTOMATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020085088 | 7213 | 00140 | AA | PV | 3879298 | 06/28/2013 | 639615062992 IM/06/24/13 | 180.00 | COMMERCIAL CARD SOLUTIONS | SHRM*MEMBER600106196 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 | 7213 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 4,500.00 | COMMERCIAL CARD SOLUTIONS | SPBT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080029 | 7213 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 185.00 | COMMERCIAL CARD SOLUTIONS | ASSOCIATION OF ENE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080011 | 7213 | 00008 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 999.80 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 619.90 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 2,368.62 | COMMERCIAL CARD SOLUTIONS | GMDN AGENCY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7213 | 00008 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080016 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300002 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 175.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 275.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 125.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300041 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | (15.00) | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 65.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7213 | 00008 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 2,400.00 | COMMERCIAL CARD SOLUTIONS | PUBLIC AFFAIRS COUNCIL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420364 | 7213 | 00008 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 1,695.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420606 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 1,995.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL INVESTOR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080016 | 7213 | 00008 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 165.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080016 | 7213 | 00008 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 185.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7213 | 00008 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284105 | 7213 | 00008 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | AUA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7213 | 00008 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 195.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080084 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 186.00 | COMMERCIAL CARD SOLUTIONS | MO SOCIETY OF PROFESSIONA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020081407 | 7213 | 00140 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 20.00 | COMMERCIAL CARD SOLUTIONS | ASM INTERNATIONAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7213 | 00140 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7213 | 00140 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011120367 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011120367 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220303 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 1,800.00 | COMMERCIAL CARD SOLUTIONS | WWWCAPANETORG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320015 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 125.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 166012120016 | 7213 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 1,000.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080011 | 7213 | 00008 | AA | PV | 3895130 | 08/30/2013 | 639615062992 IM/08/23/13 | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080012 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 | AA | PV | 3895130 | 08/30/2013 | 639615062992 IM/08/23/13 | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7213 | 00008 | AA | PV | 3895130 | 08/30/2013 | 639615062992 IM/08/23/13 | 360.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080015 | 7213 | 00008 | AA | PV | 3895130 | 08/30/2013 | 639615062992 IM/08/23/13 | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080016 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080016 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 125.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080016 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080016 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080016 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080016 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 1,955.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080016 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 1,955.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080016 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 1,955.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080017 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 1,700.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080017 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080017 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080017 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080017 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080017 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 3,055.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080017 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 3,055.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300002 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 325.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300002 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 430.00 | COMMERCIAL CARD SOLUTIONS | AMER SOC REG ANES&PAIN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300032 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 9,060.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300035 | 7213 | 00008 | AA | PV | 3895174 | 08/30/2013 | 639615062992PH/SS08/23/ | 167.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 00801130003S | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130003S | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130003S | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130003S | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130003T | 7213 | 0008 AA | PV | 3895130 08/30/2013 | 63961506299 04/08/23/13 | 12.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130003T | 7213 | 0008 AA | PV | 3895130 08/30/2013 | 63961506299 04/08/23/13 | 57.91 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130003T | 7213 | 0008 AA | PV | 3895130 08/30/2013 | 63961506299 04/08/23/13 | 1,895.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130003T | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130042 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 145.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130042 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 178.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130044 | 7213 | 0008 AA | PV | 3895130 08/30/2013 | 63961506299 04/08/23/13 | 147.00 | COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130362 | 7213 | 0008 AA | PV | 3895130 08/30/2013 | 63961506299 04/08/23/13 | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130362 | 7213 | 0008 AA | PV | 3895130 08/30/2013 | 63961506299 04/08/23/13 | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420191 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 122.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420230 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 2,500.00 | COMMERCIAL CARD SOLUTIONS | STUZOO DEVELOPMENT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420230 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 2,500.00 | COMMERCIAL CARD SOLUTIONS | MD BOTANICAL GARDEN #2 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420252 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 55.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420255 | 7213 | 0008 AA | PV | 3895130 08/30/2013 | 63961506299 04/08/23/13 | 3,500.00 | COMMERCIAL CARD SOLUTIONS | NAEM - GUES | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 10.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 10.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 225.00 | COMMERCIAL CARD SOLUTIONS | AICPA *AICPA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420291 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420330 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420330 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420360 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420360 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420360 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420360 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420361 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420361 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 175.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420361 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420361 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 229.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420364 | 7213 | 0008 AA | PV | 3895130 08/30/2013 | 63961506299 04/08/23/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420364 | 7213 | 0008 AA | PV | 3895130 08/30/2013 | 63961506299 04/08/23/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420377 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420377 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420377 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420377 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420377 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420377 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420607 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 425.00 | COMMERCIAL CARD SOLUTIONS | AICPA *DUES LB | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420677 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801421277 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801428194 | 7213 | 0008 AA | PV | 3895130 08/30/2013 | 63961506299 04/08/23/13 | 175.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801428194 | 7213 | 0008 AA | PV | 3895130 08/30/2013 | 63961506299 04/08/23/13 | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01401008100 | 7213 | 0008 AA | PV | 3895130 08/30/2013 | 63961506299 04/08/23/13 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02001912042 | 7213 | 0008 AA | PV | 3895130 08/30/2013 | 63961506299 04/08/23/13 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 10701220900 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100180065 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 35.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100180065 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 200.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100180084 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 147.00 | COMMERCIAL CARD SOLUTIONS | ASME LB 36037 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100120245 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 229.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 12100120245 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 14002011501 | 7213 | 00140 AA | PV | 3895130 08/30/2013 | 63961506299 04/08/23/13 | 99.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701008002 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701008030 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 4,800.00 | COMMERCIAL CARD SOLUTIONS | ASSOCIATION OF ENE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701120367 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 85.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220300 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220300 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220300 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220306 | 7213 | 0008 AA | PV | 3895130 08/30/2013 | 63961506299 04/08/23/13 | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220306 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 175.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701124962 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701132011 | 7213 | 0008 AA | PV | 3895174 08/30/2013 | 63961506299VPVSS08/23/ | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080011 | 7213 | 0008 AA | PV | 3903597 09/27/2013 | 63961506299 04/09/23/13 | 225.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080011 | 7213 | 0008 AA | PV | 3903597 09/27/2013 | 63961506299 04/09/23/13 | 1,110.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080011 | 7213 | 0008 AA | PV | 3903597 09/27/2013 | 63961506299 04/09/23/13 | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080011 | 7213 | 0008 AA | PV | 3903597 09/27/2013 | 63961506299 04/09/23/13 | 70.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080011 | 7213 | 0008 AA | PV | 3903597 09/27/2013 | 63961506299 04/09/23/13 | 70.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080011 | 7213 | 0008 AA | PV | 3903597 09/27/2013 | 63961506299 04/09/23/13 | 70.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080012 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080012 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080012 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080012 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 1,390.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080012 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 1,390.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080013 | 7213 | 0008 AA | PV | 3903597 09/27/2013 | 63961506299 04/09/23/13 | 3,095.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080013 | 7213 | 0008 AA | PV | 3903597 09/27/2013 | 63961506299 04/09/23/13 | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080013 | 7213 | 0008 AA | PV | 3903597 09/27/2013 | 63961506299 04/09/23/13 | 3,095.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080013 | 7213 | 0008 AA | PV | 3903597 09/27/2013 | 63961506299 04/09/23/13 | 2,920.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080013 | 7213 | 0008 AA | PV | 3903597 09/27/2013 | 63961506299 04/09/23/13 | 3,095.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080013 | 7213 | 0008 AA | PV | 3903597 09/27/2013 | 63961506299 04/09/23/13 | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080013 | 7213 | 0008 AA | PV | 3903597 09/27/2013 | 63961506299 04/09/23/13 | 60.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080013 | 7213 | 0008 AA | PV | 3903597 09/27/2013 | 63961506299 04/09/23/13 | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080013 | 7213 | 0008 AA | PV | 3903597 09/27/2013 | 63961506299 04/09/23/13 | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080056 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 800.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080056 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 800.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080057 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 1,150.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080057 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 1,150.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080057 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 1,150.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080057 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 1,055.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080073 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 1,700.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080073 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080073 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 180.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801080073 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 175.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130021 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 70.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130031 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 640.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130031 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130032 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130035 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130035 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130037 | 7213 | 0008 AA | PV | 3903597 09/27/2013 | 63961506299 04/09/23/13 | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130037 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130042 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0008 AA | PV | 3903598 09/27/2013 | 63961506299VPVSS09/23/ | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

| ID | | | | Ref | Date | Number | Date2 | Amount | Type | Payee | PO Box | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801300044 | 7213 | 0008 AA | PV | 3903597 | 06/27/2013 | 639615062992 | 06/09/23/13 | 147.00 | COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300362 | 7213 | 0008 AA | PV | 3903597 | 09/27/2013 | 639615062992 | 06/09/23/13 | 225.00 | COMMERCIAL CARD SOLUTIONS | OHSUG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420208 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 225.00 | COMMERCIAL CARD SOLUTIONS | AICPA *AICPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420208 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 225.00 | COMMERCIAL CARD SOLUTIONS | AICPA *AICPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420213 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 70.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 319.00 | COMMERCIAL CARD SOLUTIONS | IABC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS COUNTY ECONOMIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 800.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 1,110.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 40.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 100.00 | COMMERCIAL CARD SOLUTIONS | ARKANSAS BAR ASSOOD OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 285.00 | COMMERCIAL CARD SOLUTIONS | ASRT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420364 | 7213 | 0008 AA | PV | 3903597 | 09/27/2013 | 639615062992 | 06/09/23/13 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420377 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 175.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 225.00 | COMMERCIAL CARD SOLUTIONS | AICPA *AICPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00804430098 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 178.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000324120 | 7213 | 0008 AA | PV | 3903597 | 09/27/2013 | 639615062992 | 06/09/23/13 | 45.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908420 | 7213 | 0008 AA | PV | 3903597 | 09/27/2013 | 639615062992 | 06/09/23/13 | 100.00 | COMMERCIAL CARD SOLUTIONS | PDA SOUTHEAST CHAPTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908426 | 7213 | 0008 AA | PV | 3903597 | 09/27/2013 | 639615062992 | 06/09/23/13 | 130.00 | COMMERCIAL CARD SOLUTIONS | ALLIANCE OF HAZARDO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02700380006 | 7213 | 0008 AA | PV | 3903597 | 09/27/2013 | 639615062992 | 06/09/23/13 | 115.99 | COMMERCIAL CARD SOLUTIONS | ALLIANCE OF HAZARDO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10701229900 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 7,500.00 | COMMERCIAL CARD SOLUTIONS | DCAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100110245 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100110245 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 269.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100110245 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 269.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100110245 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 269.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14020121501 | 7213 | 00140 AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/23/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120011 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 20.00 | COMMERCIAL CARD SOLUTIONS | LICENSING EXECUTIVE SOCIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120011 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 175.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16602080029 | 7213 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992 | 06/09/25/13 | 229.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080013 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 55.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080013 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080015 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 1,495.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080018 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 249.95 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080018 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 1,505.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080019 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 04/10/23/13 | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130031 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130031 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130031 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 70.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130032 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 88.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130032 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 185.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130032 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 178.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130032 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 182.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130032 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130032 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 178.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130033 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 576.00 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130037 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 284.97 | COMMERCIAL CARD SOLUTIONS | TOASTMASTERS RENEW WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130039 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 25.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130041 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 169.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130042 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 169.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130042 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 184.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130042 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 169.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 154.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 154.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 154.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 167.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 170.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 176.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 176.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 265.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 167.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 154.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130043 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 171.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130044 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 147.00 | COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130044 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 147.00 | COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130196 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 112.50 | COMMERCIAL CARD SOLUTIONS | MEDICAL ASSOCIATION OF ST | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420208 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 435.00 | COMMERCIAL CARD SOLUTIONS | AICPA *DUES LB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420213 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 245.00 | COMMERCIAL CARD SOLUTIONS | WORLD AT WORK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420364 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420377 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 40.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420630 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 200.00 | COMMERCIAL CARD SOLUTIONS | WORLDWIDE EMPLOYEE BEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080032 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 195.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080101 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 65.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080101 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 65.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080101 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 65.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080101 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 65.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080101 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 65.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080101 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 65.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401080101 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 65.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401120220 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 65.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401120220 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 65.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401120220 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 65.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401120220 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 65.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401120220 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 65.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401120220 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 65.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908402 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908420 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 115.00 | COMMERCIAL CARD SOLUTIONS | PDA SOUTHEAST CHAPTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908420 | 7213 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 100.00 | COMMERCIAL CARD SOLUTIONS | ALLIANCE OF HAZARDO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10701229900 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | DCAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100110245 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 269.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100112058 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 269.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100112058 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 269.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14020121501 | 7213 | 00140 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 1,695.00 | COMMERCIAL CARD SOLUTIONS | EMPLOYER RESOURCE ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14020121501 | 7213 | 00140 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14020121501 | 7213 | 00140 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 1,695.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14020121501 | 7213 | 00140 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14020121501 | 7213 | 00140 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 225.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *IAQG000 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14020121501 | 7213 | 00140 AA | PV | 3911725 | 10/25/2013 | 639615062992 | 04/10/23/13 | 186.00 | COMMERCIAL CARD SOLUTIONS | QUALITY COUNCIL OF INDIAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122902 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 6,000.00 | COMMERCIAL CARD SOLUTIONS | NACD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122911 | 7213 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992 | 05/10/23/13 | 25.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080016 | 7213 | 0008 AA | PV | 3920179 | 11/29/2013 | 639615062992 | 06/11/22/ | 180.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080016 | 7213 | 0008 AA | PV | 3920179 | 11/29/2013 | 639615062992 | 06/11/22/ | 2,090.00 | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080018 | 7213 | 0008 AA | PV | 3920179 | 11/29/2013 | 639615062992 | 05/11/22/ | 240.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080018 | 7213 | 0008 AA | PV | 3920179 | 11/29/2013 | 639615062992 | 05/11/22/ | 300.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130021 | 7213 | 0008 AA | PV | 3920179 | 11/29/2013 | 639615062992 | 06/11/22/ | 275.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801130021 | 7213 | 0008 AA | PV | 3920179 | 11/29/2013 | 639615062992 | 05/11/22/ | 315.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186045220002 | 7214 | 00186 | AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 230.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224401 | 7214 | 00186 | AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 45.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300620 | 7214 | 00186 | AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 134.00 | COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7214 | 00186 | AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 129.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7214 | 00186 | AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 200.00 | COMMERCIAL CARD SOLUTIONS | AICPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7214 | 00186 | AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 200.00 | COMMERCIAL CARD SOLUTIONS | AICPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045224100 | 7214 | 00186 | AA | PV | 3339933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 45.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300222 | 7214 | 00008 | AA | PV | 335566 | 07/24/2009 | JULY PHARM-SS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300222 | 7214 | 00008 | AA | PV | 335566 | 07/24/2009 | JULY PHARM-SS PCARD | 468.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420208 | 7214 | 00008 | AA | PV | 335566 | 07/24/2009 | JULY PHARM-SS PCARD | 370.00 | COMMERCIAL CARD SOLUTIONS | AICPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420208 | 7214 | 00008 | AA | PV | 335566 | 07/24/2009 | JULY PHARM-SS PCARD | 200.00 | COMMERCIAL CARD SOLUTIONS | AICPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420212 | 7214 | 00008 | AA | PV | 335566 | 07/24/2009 | JULY PHARM-SS PCARD | 230.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI SOCIETY OF CP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420212 | 7214 | 00008 | AA | PV | 335566 | 07/24/2009 | JULY PHARM-SS PCARD | 200.00 | COMMERCIAL CARD SOLUTIONS | AICPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420212 | 7214 | 00008 | AA | PV | 335566 | 07/24/2009 | JULY PHARM-SS PCARD | 285.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI SOCIETY OF CP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 00008 | AA | PV | 335562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 279.00 | COMMERCIAL CARD SOLUTIONS | MO CHAMBER OF COMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 00008 | AA | PV | 335562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 1,000.00 | COMMERCIAL CARD SOLUTIONS | US DOT HAZMAT REG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7214 | 00008 | AA | PV | 335566 | 07/24/2009 | JULY PHARM-SS PCARD | 129.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003040023 | 7214 | 00008 | AA | PV | 335562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 320.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003040029 | 7214 | 00008 | AA | PV | 335562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 200.00 | COMMERCIAL CARD SOLUTIONS | AICPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7214 | 00008 | AA | PV | 335562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 176.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7214 | 00008 | AA | PV | 335562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 900.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7214 | 00008 | AA | PV | 335562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 132.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PHYSICAL SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7214 | 00008 | AA | PV | 335562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 119.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7214 | 00008 | AA | PV | 335562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 250.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY OF MOLECULAR I | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7214 | 00008 | AA | PV | 335562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 155.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7214 | 00008 | AA | PV | 335562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 129.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023080642 | 7214 | 00125 | AA | PV | 335566 | 07/24/2009 | JULY PHARM-SS PCARD | 120.00 | COMMERCIAL CARD SOLUTIONS | AOAC INTERNATIONAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7214 | 00140 | AA | PV | 335562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 129.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7214 | 00186 | AA | PV | 335562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 140.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI SOCIETY OF CP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 199140081245 | 7214 | 00186 | AA | PV | 335562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 85.00 | COMMERCIAL CARD SOLUTIONS | CENTRAL INDIANA ASTD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045245001 | 7214 | 00186 | AA | PV | 335562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 199.00 | COMMERCIAL CARD SOLUTIONS | HCMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045245002 | 7214 | 00186 | AA | PV | 335562 | 07/24/2009 | JUL IMAGING & RESP P-CARD | 199.00 | COMMERCIAL CARD SOLUTIONS | HCMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7214 | 00008 | AA | PV | 337013L | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 302.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL ASSOCIATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420275 | 7214 | 00008 | AA | PV | 337013L | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 304.00 | COMMERCIAL CARD SOLUTIONS | IFMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7214 | 00008 | AA | PV | 337013L | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 160.00 | COMMERCIAL CARD SOLUTIONS | RAPS.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080005 | 7214 | 00008 | AA | PV | 336921 4 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 134.00 | COMMERCIAL CARD SOLUTIONS | ASME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080007 | 7214 | 00008 | AA | PV | 336921 4 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080025 | 7214 | 00008 | AA | PV | 336921 4 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 32.00 | COMMERCIAL CARD SOLUTIONS | ASTM FEES/PUBLICATIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120270 | 7214 | 00008 | AA | PV | 336921 4 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003300242 | 7214 | 00008 | AA | PV | 336921 4 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 2,095.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7214 | 00008 | AA | PV | 336921 4 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 2,100.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7214 | 00008 | AA | PV | 336921 4 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 30.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7214 | 00008 | AA | PV | 336921 4 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 13.30 | COMMERCIAL CARD SOLUTIONS | TALX CORPORATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107001300021 | 7214 | 00008 | AA | PV | 337013L | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 171.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300507 | 7214 | 00008 | AA | PV | 337013L | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 179.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011300005 | 7214 | 00008 | AA | PV | 337013L | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 1,510.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166021220016 | 7214 | 00008 | AA | PV | 337013L | 08/28/2009 | AUG 09 PHARMA/SS P-CARD | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7214 | 00186 | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 144.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7214 | 00186 | AA | PV | 336924 | 08/28/2009 | AUG 09 IMG/RESP PCARD | 228.00 | COMMERCIAL CARD SOLUTIONS | ACM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300222 | 7214 | 00008 | AA | PV | 338471 8 | 09/25/2009 | SEPT 09 PHARMA-SS PCARD | 7.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PSYCHIATRIC ASSO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7214 | 00008 | AA | PV | 338471 8 | 09/25/2009 | SEPT 09 PHARMA-SS PCARD | 686.31 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7214 | 00008 | AA | PV | 338471 8 | 09/25/2009 | SEPT 09 PHARMA-SS PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420336 | 7214 | 00008 | AA | PV | 338471 8 | 09/25/2009 | SEPT 09 PHARMA-SS PCARD | 400.00 | COMMERCIAL CARD SOLUTIONS | AAIM MANAGEMENT ASSOC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7214 | 00008 | AA | PV | 338471 8 | 09/25/2009 | SEPT 09 PHARMA-SS PCARD | 2,845.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7214 | 00008 | AA | PV | 338468 | 09/25/2009 | SEPT 09 IMAG & RESP PCARD | 50.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7214 | 00008 | AA | PV | 338471 8 | 09/25/2009 | SEPT 09 PHARMA-SS PCARD | 120.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420364 | 7214 | 00008 | AA | PV | 338468 | 09/25/2009 | SEPT 09 IMAG & RESP PCARD | 649.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420364 | 7214 | 00008 | AA | PV | 338468 | 09/25/2009 | SEPT 09 IMAG & RESP PCARD | 129.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003040022 | 7214 | 00008 | AA | PV | 338468 | 09/25/2009 | SEPT 09 IMAG & RESP PCARD | 235.00 | COMMERCIAL CARD SOLUTIONS | APHA DUES-INTERNET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080020 | 7214 | 00008 | AA | PV | 338468 | 09/25/2009 | SEPT 09 IMAG & RESP PCARD | 399.00 | COMMERCIAL CARD SOLUTIONS | ISM - ST. LOUIS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120220 | 7214 | 00008 | AA | PV | 338468 | 09/25/2009 | SEPT 09 IMAG & RESP PCARD | 155.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014061040010 | 7214 | 00008 | AA | PV | 338468 | 09/25/2009 | SEPT 09 IMAG & RESP PCARD | 179.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014086040010 | 7214 | 00008 | AA | PV | 338468 | 09/25/2009 | SEPT 09 IMAG & RESP PCARD | 400.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014093040010 | 7214 | 00008 | AA | PV | 338468 | 09/25/2009 | SEPT 09 IMAG & RESP PCARD | 119.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003224145 | 7214 | 00008 | AA | PV | 338468 | 09/25/2009 | SEPT 09 IMAG & RESP PCARD | 199.00 | COMMERCIAL CARD SOLUTIONS | AM SOC TRAINING AND DEVEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080415 | 7214 | 00008 | AA | PV | 338468 | 09/25/2009 | SEPT 09 IMAG & RESP PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7214 | 00008 | AA | PV | 338468 | 09/25/2009 | SEPT 09 IMAG & RESP PCARD | 139.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7214 | 00008 | AA | PV | 338468 | 09/25/2009 | SEPT 09 IMAG & RESP PCARD | 40.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300000 | 7214 | 00008 | AA | PV | 338468 | 09/25/2009 | SEPT 09 IMAG & RESP PCARD | 400.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003300006 | 7214 | 00008 | AA | PV | 338468 | 09/25/2009 | SEPT 09 IMAG & RESP PCARD | 129.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080014 | 7214 | 00008 | AA | PV | 338718 | 09/25/2009 | SEPT 09 PHARMA-SS PCARD | 255.00 | COMMERCIAL CARD SOLUTIONS | HIMA ST LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023120663 | 7214 | 00125 | AA | PV | 338471 8 | 09/25/2009 | SEPT 09 PHARMA-SS PCARD | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240925 | 7214 | 00125 | AA | PV | 338471 8 | 09/25/2009 | SEPT 09 PHARMA-SS PCARD | 795.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL PHARMACEUT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7214 | 00140 | AA | PV | 338468 | 09/25/2009 | SEPT 09 IMAG & RESP PCARD | 269.10 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157001300507 | 7214 | 00008 | AA | PV | 338471 8 | 09/25/2009 | SEPT 09 PHARMA-SS PCARD | 4,300.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220076 | 7214 | 00008 | AA | PV | 338471 8 | 09/25/2009 | SEPT 09 PHARMA-SS PCARD | 3,495.00 | COMMERCIAL CARD SOLUTIONS | PHARMACEUTICAL CARE MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010080013 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008010080014 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300014 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 165.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300014 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 181.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300014 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 181.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 155.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 105.00 | COMMERCIAL CARD SOLUTIONS | SPIE INT'L SOCIETY OPT EN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 171.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 197.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 180.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 172.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7214 | 00008 | AA | PV | 339837 | 10/23/2009 | OCT 09 PHARMA & SS PCARD | 250.00 | COMMERCIAL CARD SOLUTIONS | FLORT ASSN OF SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7214 | 00008 | AA | PV | 339837 | 10/23/2009 | OCT 09 PHARMA & SS PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 00008 | AA | PV | 339837 | 10/23/2009 | OCT 09 PHARMA & SS PCARD | 120.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003040022 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 100.00 | COMMERCIAL CARD SOLUTIONS | AMER PHARMACISTS ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003040022 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 235.00 | COMMERCIAL CARD SOLUTIONS | APHA DUES-INTERNET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080020 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 399.00 | COMMERCIAL CARD SOLUTIONS | ISM - ST. LOUIS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120220 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 155.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120220 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 155.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 240.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 240.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 197.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 180.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 240.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014061040010 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 179.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014065040010 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 400.00 | COMMERCIAL CARD SOLUTIONS | AMER PHARMACISTS ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014065040010 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 275.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014073040010 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 235.00 | COMMERCIAL CARD SOLUTIONS | APHA/BPS DUES RENEWAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014075040010 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 120.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003080415 | 7214 | 00008 | AA | PV | 339835 | 10/23/2009 | OCT 09 IMAG & RESP P-CARD | 175.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240789 | 7214 | 00125 | AA | PV | 339837 | 10/23/2009 | OCT 09 PHARMA & SS PCARD | 1,395.00 | COMMERCIAL CARD SOLUTIONS | SAMA INTERNATIONAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024240924 | 7214 | 00125 | AA | PV | 339837 | 10/23/2009 | OCT 09 PHARMA & SS PCARD | 995.00 | COMMERCIAL CARD SOLUTIONS | SAMA-LATINA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125027080005 | 7214 | 00125 | AA | PV | 339837 | 10/23/2009 | OCT 09 PHARMA & SS PCARD | 130.00 | COMMERCIAL CARD SOLUTIONS | ASHP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165001080163 | 7214 | 0000E AA | PV | 3398527 | 10/23/2009 | OCT 09 PHARMA & SS PCARD | 62.00 | COMMERCIAL CARD SOLUTIONS | MO PROF REGISTRATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220002 | 7214 | 00186 AA | PV | 3398355 | 10/23/2009 | OCT 09 IMAG & RESP P CARD | 4,380.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RISPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224401 | 7214 | 00186 AA | PV | 3398355 | 10/23/2009 | OCT 09 IMAG & RESP P CARD | 645.00 | COMMERCIAL CARD SOLUTIONS | NCANA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320100 | 7214 | 00186 AA | PV | 3398355 | 10/23/2009 | OCT 09 IMAG & RESP P CARD | 139.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 199140081245 | 7214 | 00186 AA | PV | 3398355 | 10/23/2009 | OCT 09 IMAG & RESP P CARD | 160.00 | COMMERCIAL CARD SOLUTIONS | SHRM ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 199140081245 | 7214 | 00186 AA | PV | 3398355 | 10/23/2009 | OCT 09 IMAG & RESP P CARD | 100.00 | COMMERCIAL CARD SOLUTIONS | HUMAN RESOURCE CERT INSTI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045245001 | 7214 | 00186 AA | PV | 3398355 | 10/23/2009 | OCT 09 IMAG & RESP P CARD | 77.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7214 | 0000E AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 2,200.00 | COMMERCIAL CARD SOLUTIONS | AAIM EDUCATION CENTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7214 | 0000E AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 2,200.00 | COMMERCIAL CARD SOLUTIONS | AAIM EDUCATION CENTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300005 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 400.00 | COMMERCIAL CARD SOLUTIONS | RADIOLOGICAL SCTY NA WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 825.00 | COMMERCIAL CARD SOLUTIONS | SOC OF CLINICAL RESEAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 825.00 | COMMERCIAL CARD SOLUTIONS | SOC OF CLINICAL RESEAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 825.00 | COMMERCIAL CARD SOLUTIONS | SOC OF CLINICAL RESEAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 825.00 | COMMERCIAL CARD SOLUTIONS | SOC OF CLINICAL RESEAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 519.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300034 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 400.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 145.00 | COMMERCIAL CARD SOLUTIONS | A A P S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7214 | 0000E AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 420.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 0000E AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 115.00 | COMMERCIAL CARD SOLUTIONS | ABH.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 0000E AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 200.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 0000E AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | (410.00) | COMMERCIAL CARD SOLUTIONS | NATIONAL SAFETY COUNCIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 0000E AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 410.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL SAFETY COUNCIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 0000E AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 410.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL SAFETY COUNCIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 0000E AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 410.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL SAFETY COUNCIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 0000E AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 410.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL SAFETY COUNCIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7214 | 0000E AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 335.00 | COMMERCIAL CARD SOLUTIONS | PUBLIC RELATIONS SOCIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003040022 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 295.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003040022 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 210.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI PHARMACY ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014065040010 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 312.30 | COMMERCIAL CARD SOLUTIONS | PBO*APHA PUBLICATIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014079040010 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 121.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014085040010 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 415.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014085040010 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 100.00 | COMMERCIAL CARD SOLUTIONS | AMER PHARMACISTS ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014092040010 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 497.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014094040010 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 462.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244119 | 7214 | 0000E AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 295.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125023300618 | 7214 | 00125 AH | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARE | 820.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7214 | 00140 AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 139.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121501 | 7214 | 00140 AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 129.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121502 | 7214 | 00140 AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 550.00 | COMMERCIAL CARD SOLUTIONS | INT'L SAFE TRANSIT ASS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7214 | 00186 AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 9,600.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RISPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7214 | 00186 AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 129.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045304590 | 7214 | 00186 AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 75.00 | COMMERCIAL CARD SOLUTIONS | CRYOGENIC SOCIETY OF AMER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320017 | 7214 | 00186 AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 299.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSOCIATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320102 | 7214 | 00186 AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 1,020.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RISPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300303 | 7214 | 00186 AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 90.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045245001 | 7214 | 00186 AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 235.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN MARKETING ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0000E AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 110.00 | COMMERCIAL CARD SOLUTIONS | OPTICAL SOCIETY OF AMERIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0000E AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 196.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0000E AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0000E AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300034 | 7214 | 0000E AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 265.00 | COMMERCIAL CARD SOLUTIONS | AACR MEMBERSHIP DUES ONLI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 0000E AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 65.00 | COMMERCIAL CARD SOLUTIONS | ASMS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 0000E AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 0000E AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 115.00 | COMMERCIAL CARD SOLUTIONS | ABH.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7214 | 0000E AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 1,405.00 | COMMERCIAL CARD SOLUTIONS | ARTHUR W PAGE SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420247 | 7214 | 0000E AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 235.00 | COMMERCIAL CARD SOLUTIONS | WORLD AT WORK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014061040010 | 7214 | 0000E AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 124.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014069040010 | 7214 | 0000E AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 128.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080415 | 7214 | 0000E AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 60.00 | COMMERCIAL CARD SOLUTIONS | NC BOARD OF EXAMINERS FOR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7214 | 00186 AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 10,000.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RISPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7214 | 00186 AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 241.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7214 | 00186 AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 177.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7214 | 00186 AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 326.23 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7214 | 00186 AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 119.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300706 | 7214 | 00186 AA | PV | 3426867 | 12/25/2009 | DEC 09 IMAG & RESP PCARD | 4,500.00 | COMMERCIAL CARD SOLUTIONS | COLORADO BIOSCIENCE ASSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0000E AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 150.00 | COMMERCIAL CARD SOLUTIONS | SPIE-INT'L SOCIETY OPT ENG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0000E AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 110.00 | COMMERCIAL CARD SOLUTIONS | OPTICAL SOCIETY OF AMERIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0000E AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 206.50 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 0000E AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 65.00 | COMMERCIAL CARD SOLUTIONS | ASMS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 0000E AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 65.00 | COMMERCIAL CARD SOLUTIONS | ASMS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7214 | 0000E AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7214 | 0000E AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 129.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420364 | 7214 | 0000E AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 449.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003040022 | 7214 | 0000E AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 296.25 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014074040010 | 7214 | 0000E AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 558.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014078040010 | 7214 | 0000E AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 235.00 | COMMERCIAL CARD SOLUTIONS | APHA JOURNAL PUBLICATIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014079040010 | 7214 | 0000E AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 60.00 | COMMERCIAL CARD SOLUTIONS | CONSUMER PROD LIABIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014085040010 | 7214 | 0000E AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 245.00 | COMMERCIAL CARD SOLUTIONS | APHA EXPO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220002 | 7214 | 0000E AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 313.69 | COMMERCIAL CARD SOLUTIONS | SUPPLY CHAIN COUNCIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186012080039 | 7214 | 0000E AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 85.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186012080323 | 7214 | 0000E AA | PV | 3439678 | 01/22/2010 | JAN 2010 PHARMA-SS PCARD | 190.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGIE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7214 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 600.00 | COMMERCIAL CARD SOLUTIONS | ACS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7214 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 77.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300702 | 7214 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 165.00 | COMMERCIAL CARD SOLUTIONS | MOUNTAIN STATES EMPLOYERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300706 | 7214 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 130.00 | COMMERCIAL CARD SOLUTIONS | NNI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320017 | 7214 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 75.00 | COMMERCIAL CARD SOLUTIONS | INT'L SAFE TRANSIT ASS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320102 | 7214 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 52.00 | COMMERCIAL CARD SOLUTIONS | MOUNTAIN STATES EMPLOYERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320102 | 7214 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 1,500.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 202136084010 | 7214 | 00186 AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7214 | 0000E AA | PV | 3454382 | 02/26/2010 | FEB 2010 IMAG/RS PCARD | 75.00 | COMMERCIAL CARD SOLUTIONS | SOC OF CLINICAL RESEAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7214 | 0000E AA | PV | 3454382 | 02/26/2010 | FEB 2010 IMAG/RS PCARD | 800.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0000E AA | PV | 3454382 | 02/26/2010 | FEB 2010 IMAG/RS PCARD | 350.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0000E AA | PV | 3454382 | 02/26/2010 | FEB 2010 IMAG/RS PCARD | 350.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0000E AA | PV | 3454382 | 02/26/2010 | FEB 2010 IMAG/RS PCARD | 172.50 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0000E AA | PV | 3454382 | 02/26/2010 | FEB 2010 IMAG/RS PCARD | 162.54 | COMMERCIAL CARD SOLUTIONS | ROYAL SOCIETY OF CHEMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 0000E AA | PV | 3454382 | 02/26/2010 | FEB 2010 IMAG/RS PCARD | 120.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 0000E AA | PV | 3454382 | 02/26/2010 | FEB 2010 IMAG/RS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 0000E AA | PV | 3454382 | 02/26/2010 | FEB 2010 IMAG/RS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7214 | 0000E AA | PV | 3454382 | 02/26/2010 | FEB 2010 IMAG/RS PCARD | 160.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7214 | 0000E AA | PV | 3454382 | 02/26/2010 | FEB 2010 IMAG/RS PCARD | 50.00 | COMMERCIAL CARD SOLUTIONS | PATENT INFO USERS GRP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 0000E AA | PV | 3454382 | 02/26/2010 | FEB 2010 IMAG/RS PCARD | 175.00 | COMMERCIAL CARD SOLUTIONS | ACGIH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7214 | 0000E AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 114.00 | COMMERCIAL CARD SOLUTIONS | INTL ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7214 | 0000E AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 1,275.00 | COMMERCIAL CARD SOLUTIONS | AAIM EDUCATION CENTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 008011300037 | 7214 | 00008 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7214 | 00008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/55 11/10 | 225.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7214 | 00008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/55 11/10 | 50.00 | COMMERCIAL CARD SOLUTIONS | PATENT INFORMATION USERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7214 | 00008 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 00008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/55 11/10 | 206.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300051 | 7214 | 00008 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 415.00 | COMMERCIAL CARD SOLUTIONS | RADIOLOGICAL SCTY NA WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120270 | 7214 | 00008 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7214 | 00008 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 105.00 | COMMERCIAL CARD SOLUTIONS | ACHMM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080019 | 7214 | 00008 AA | PV | 3567595 | 11/26/2010 | 639615062992 PH/55 11/10 | 211.00 | COMMERCIAL CARD SOLUTIONS | AIChE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046244000 | 7214 | 00184 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 116.95 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046244000 | 7214 | 00184 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 105.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046244000 | 7214 | 00184 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 965.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046324030 | 7214 | 00184 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 140.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL ANESTHES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223151 | 7214 | 00186 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 422.50 | COMMERCIAL CARD SOLUTIONS | NCANA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223157 | 7214 | 00186 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 422.50 | COMMERCIAL CARD SOLUTIONS | NCANA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045244401 | 7214 | 00186 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 6,000.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7214 | 00186 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 244.00 | COMMERCIAL CARD SOLUTIONS | IEEE PRODUCTS & SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7214 | 00186 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 144.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320004 | 7214 | 00186 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 40,000.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320004 | 7214 | 00186 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 32,000.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320018 | 7214 | 00186 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 52.00 | COMMERCIAL CARD SOLUTIONS | NNA*NATL NOTARY ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7214 | 00186 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 5.00 | COMMERCIAL CARD SOLUTIONS | CO SECRETARY OF STATE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 194136304102 | 7214 | 00186 AA | PV | 3567610 | 11/26/2010 | 639615062992 IM/RSP 11/10 | 90.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 90.00 | COMMERCIAL CARD SOLUTIONS | SOC FOR CLI.DAT.MGT.IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 90.00 | COMMERCIAL CARD SOLUTIONS | SOC.FOR CLI.DAT.MGT.IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 182.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 198.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 65.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 00008 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 00008 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 105.00 | COMMERCIAL CARD SOLUTIONS | SPIE-INTL SOCIETY OPT ENG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 00008 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 00008 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 160.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 00008 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 197.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300034 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 194.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 65.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 65.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 65.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 174.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 175.00 | COMMERCIAL CARD SOLUTIONS | ACGIH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420247 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 245.00 | COMMERCIAL CARD SOLUTIONS | WORLD AT WORK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 300.00 | COMMERCIAL CARD SOLUTIONS | OKLAHOMA BAR ASSOO0 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080005 | 7214 | 00008 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 215.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7214 | 00008 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 955.00 | COMMERCIAL CARD SOLUTIONS | MARYLAND HEIGHTS CHAMBER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244119 | 7214 | 00008 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 4,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7214 | 00008 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 150.00 | COMMERCIAL CARD SOLUTIONS | BOARD OF CERTIFIED SFTY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7214 | 00008 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 105.00 | COMMERCIAL CARD SOLUTIONS | ACHMM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080026 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 50.00 | COMMERCIAL CARD SOLUTIONS | ISM - ST. LOUIS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080065 | 7214 | 00008 AA | PV | 3576808 | 12/24/2010 | 639615062992 PH/55 12/10 | 150.00 | COMMERCIAL CARD SOLUTIONS | BOARD OF CERTIFIED SFTY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121502 | 7214 | 00140 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 550.00 | COMMERCIAL CARD SOLUTIONS | INTL SAFE TRANSIT ASS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157015080030 | 7214 | 00008 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 135.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320011 | 7214 | 00186 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 21.00 | COMMERCIAL CARD SOLUTIONS | NNA*NATL NOTARY ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320011 | 7214 | 00186 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 52.00 | COMMERCIAL CARD SOLUTIONS | NNA*NATL NOTARY ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320102 | 7214 | 00186 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 237.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320102 | 7214 | 00186 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 999.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320102 | 7214 | 00186 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 999.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320102 | 7214 | 00186 AA | PV | 3576809 | 12/24/2010 | 639615062992 IM/RSP 12/10 | 999.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080188 | 7214 | 00008 AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/55 01/11 | 210.51 | COMMERCIAL CARD SOLUTIONS | IEMA LTD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7214 | 00008 AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/55 01/11 | 90.00 | COMMERCIAL CARD SOLUTIONS | SOC.FOR CLI.DAT.MGT.IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7214 | 00008 AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/55 01/11 | 90.00 | COMMERCIAL CARD SOLUTIONS | SOC.FOR CLI.DAT.MGT.IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7214 | 00008 AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/55 01/11 | 90.00 | COMMERCIAL CARD SOLUTIONS | SOC.FOR CLI.DAT.MGT.IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300031 | 7214 | 00008 AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 120.00 | COMMERCIAL CARD SOLUTIONS | OPTICAL SOCIETY OFC OF 01 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 00008 AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/55 02/11 | 173.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300034 | 7214 | 00008 AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/55 01/11 | 280.00 | COMMERCIAL CARD SOLUTIONS | AACR MEMBERSHIP DUES ONLI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/55 02/11 | 175.79 | COMMERCIAL CARD SOLUTIONS | ROYAL SOCIETY OF CHEMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7214 | 00008 AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/55 01/11 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 00008 AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/55 01/11 | 150.00 | COMMERCIAL CARD SOLUTIONS | BOARD OF CERTIFIED SFTY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300051 | 7214 | 00008 AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 140.00 | COMMERCIAL CARD SOLUTIONS | ASPET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7214 | 00008 AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/55 02/11 | 117.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420247 | 7214 | 00008 AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/55 02/11 | 1,125.00 | COMMERCIAL CARD SOLUTIONS | WORLD AT WORK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420252 | 7214 | 00008 AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/55 01/11 | 201.95 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 00008 AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 159.00 | COMMERCIAL CARD SOLUTIONS | WWW.VOCUS.NET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 00008 AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 155.00 | COMMERCIAL CARD SOLUTIONS | FL DEPT OF HEALTH MQA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 00008 AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 155.00 | COMMERCIAL CARD SOLUTIONS | FL DEPT OF HEALTH MQA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7214 | 00008 AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/55 01/11 | 275.00 | COMMERCIAL CARD SOLUTIONS | WWW.VOCUS.NET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420291 | 7214 | 00008 AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/55 01/11 | 60.00 | COMMERCIAL CARD SOLUTIONS | AATL ASSOC OF FLEET AD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420291 | 7214 | 00008 AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/55 01/11 | 30.00 | COMMERCIAL CARD SOLUTIONS | NATL ASSOC OF FLEET AD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420307 | 7214 | 00008 AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/55 02/11 | 1,944.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080106 | 7214 | 00008 AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 250.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR 00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7214 | 00008 AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 449.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7214 | 00008 AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 155.00 | COMMERCIAL CARD SOLUTIONS | FL DEPT OF HEALTH MQA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7214 | 00008 AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 155.00 | COMMERCIAL CARD SOLUTIONS | FL DEPT OF HEALTH MQA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120432 | 7214 | 00008 AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 070008080003 | 7214 | 00008 AA | PV | 3596276 | 02/25/2011 | 639615062992 PH/55 02/11 | 175.00 | COMMERCIAL CARD SOLUTIONS | CIMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080082 | 7214 | 00008 AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/55 01/11 | 150.00 | COMMERCIAL CARD SOLUTIONS | ELECTRICAL BOARD OF MISSO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020080208 | 7214 | 00140 AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | ECRI INSTITUTE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157015080030 | 7214 | 00008 AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/55 01/11 | 280.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080005 | 7214 | 00008 AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/55 01/11 | 191.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166012080019 | 7214 | 00008 AA | PV | 3585592 | 02/25/2011 | 639615062992 PH/55 01/11 | 115.00 | COMMERCIAL CARD SOLUTIONS | AIPE.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 166045223129 | 7214 | 00186 AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | CIMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7214 | 00186 AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 102.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300646 | 7214 | 00186 AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 150.00 | COMMERCIAL CARD SOLUTIONS | REP TRAX FREM MEMBER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300706 | 7214 | 00186 AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 58.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045305190 | 7214 | 00186 AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 270.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045305190 | 7214 | 00186 AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 144.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320020 | 7214 | 00186 AA | PV | 3596277 | 02/25/2011 | 639615062992 IM/RSP 02/11 | 175.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320102 | 7214 | 00186 AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 154.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 201136084102 | 7214 | 00186 AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 205.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 201136084502 | 7214 | 00186 AA | PV | 3585591 | 02/25/2011 | 639615062992 IM/RSP 01/11 | 200.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7214 | 00008 AA | PV | 3605322 | 03/25/2011 | 639615062992 PH/55 03/25 | 90.00 | COMMERCIAL CARD SOLUTIONS | SOC.FOR CLI.DAT.MGT.IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300021 | 7214 | 00008 AA | PV | 3605322 | 03/25/2011 | 639615062992 PH/55 03/25 | 90.00 | COMMERCIAL CARD SOLUTIONS | SOC.FOR CLI.DAT.MGT.IN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 00008 AA | PV | 3605322 | 03/25/2011 | 639615062992 PH/55 03/25 | 161.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 AA | PV | 3605321 | 03/25/2011 | 639615062992 IM/RSP 3/25 | 449.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420241 | 7214 | 00008 AA | PV | 3605322 | 03/25/2011 | 639615062992 PH/55 03/25 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420291 | 7214 | 00008 AA | PV | 3605322 | 03/25/2011 | 639615062992 PH/55 03/25 | 60.00 | COMMERCIAL CARD SOLUTIONS | NATL ASSOC OF FLEET AD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003080410 | 7214 | 00008 AA | PV | 3605321 | 03/25/2011 | 639615062992 IM/RSP 3/25 | 75.00 | COMMERCIAL CARD SOLUTIONS | WWW NJDEP ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7214 | 00008 AA | PV | 3605322 | 03/25/2011 | 639615062992 PH/55 03/25 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223123 | 7214 | 00186 AA | PV | 3605321 | 03/25/2011 | 639615062992 IM/RSP 3/25 | 3,666.67 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

_The body of this page is a dense multi-column financial transaction data table. A representative structure of each row is:_

| Transaction ID | Acct | Type | Ref | Inv/Ref | Date | Amount | Description | Vendor | PO/Box |
|---|---|---|---|---|---|---|---|---|---|
| 10700708030 | 7214 | 0008 AA PV | 3648326 | 07/22/2011 | 639615062992 PH/SS 07/20 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER O | 467716 PO BOX 4471 |

_(The table continues for many rows. The first data column contains transaction identifiers, followed by "7214", "0008 AA PV" or "0018I AA PV", reference numbers, dates, the string "COMMERCIAL CARD SOLUTIONS", various vendor names, and "467716 PO BOX 4471". The rightmost columns repeat "CAROL STREAM IL US".)_

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801300039 | 7214 | 00008 AA | PV | 3779334 | 07/27/2012 | 639615062992 | Pr/SS 07/25 | 175.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300043 | 7214 | 00008 AA | PV | 3779334 | 07/27/2012 | 639615062992 | Pr/SS 07/25 | 74.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

*(tabular ledger data continues for the full page — dense multi-row table of COMMERCIAL CARD SOLUTIONS transactions)*

Case: 1:17-md-02804-DAP Doc #: 2313-106 Filed: 08/14/19 582 of 1750. PageID #: 370500
MNK-T1_0008005740

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011300033 | 7214 | 00008 | AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 207.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 179.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 173.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7214 | 00008 | AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 20.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *STLOUISMEDI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7214 | 00008 | AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 816.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 00008 | AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 45.00 | COMMERCIAL CARD SOLUTIONS | NRRPT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300362 | 7214 | 00008 | AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 206.30 | COMMERCIAL CARD SOLUTIONS | CSI MO PROF LICENSE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 00008 | AA | PV | 3819051 | 11/30/2012 | 639615062992 | IM/RSP011/23 | 140.00 | COMMERCIAL CARD SOLUTIONS | BOARD CERTIFIED SAFETYPRO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 00008 | AA | PV | 3819051 | 11/30/2012 | 639615062992 | IM/RSP011/23 | 225.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 00008 | AA | PV | 3819051 | 11/30/2012 | 639615062992 | IM/RSP011/23 | 238.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG IN HOUSE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420386 | 7214 | 00008 | AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 180.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR HR MGMT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080005 | 7214 | 00008 | AA | PV | 3819051 | 11/30/2012 | 639615062992 | IM/RSP011/23 | 150.95 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7214 | 00008 | AA | PV | 3819051 | 11/30/2012 | 639615062992 | IM/RSP011/23 | 150.00 | COMMERCIAL CARD SOLUTIONS | BOARD CERTIFIED SAFETYPRO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080410 | 7214 | 00008 | AA | PV | 3819051 | 11/30/2012 | 639615062992 | IM/RSP011/23 | 75.00 | COMMERCIAL CARD SOLUTIONS | WWW NCBEEC ORG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080420 | 7214 | 00008 | AA | PV | 3819051 | 11/30/2012 | 639615062992 | IM/RSP011/23 | 40.00 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER O | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080423 | 7214 | 00008 | AA | PV | 3819051 | 11/30/2012 | 639615062992 | IM/RSP011/23 | 100.00 | COMMERCIAL CARD SOLUTIONS | NCACPA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7214 | 00008 | AA | PV | 3819051 | 11/30/2012 | 639615062992 | IM/RSP011/23 | 50.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080030 | 7214 | 00008 | AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 45.00 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER O | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240027 | 7214 | 00186 | AA | PV | 3819051 | 11/30/2012 | 639615062992 | IM/RSP011/23 | 60.00 | COMMERCIAL CARD SOLUTIONS | AM CLLG OF CHST PHY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320050 | 7214 | 00186 | AA | PV | 3819051 | 11/30/2012 | 639615062992 | IM/RSP011/23 | 150.95 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320050 | 7214 | 00186 | AA | PV | 3819051 | 11/30/2012 | 639615062992 | IM/RSP011/23 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 194136300301 | 7214 | 00186 | AA | PV | 3819051 | 11/30/2012 | 639615062992 | IM/RSP011/23 | 90.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080011 | 7214 | 00008 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7214 | 00008 | AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 60.00 | COMMERCIAL CARD SOLUTIONS | PATENT INFORMATION USERS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7214 | 00008 | AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 79.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7214 | 00008 | AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 105.00 | COMMERCIAL CARD SOLUTIONS | ASRT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7214 | 00008 | AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 300.00 | COMMERCIAL CARD SOLUTIONS | OKLAHOMA BAR ASSO00 OF 00 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7214 | 00008 | AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7214 | 00008 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 120.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7214 | 00008 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 169.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ENGINEERSCL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7214 | 00008 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 139.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7214 | 00008 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 139.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 121001120242 | 7214 | 00008 | AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 120.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 125.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 120.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 120.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 120.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 120.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 120.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 120.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 120.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 120.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 120.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 120.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 120.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 120.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 120.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 120.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3828249 | 12/28/2012 | 639615062992 | IM/RSP012/24 | 120.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7214 | 00008 | AA | PV | 3836105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 245.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7214 | 00008 | AA | PV | 3836105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 225.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 00008 | AA | PV | 3836105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 195.00 | COMMERCIAL CARD SOLUTIONS | ACGIH | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300051 | 7214 | 00008 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 450.00 | COMMERCIAL CARD SOLUTIONS | RADIOLOGICAL SCTY NA WEB | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420247 | 7214 | 00008 | AA | PV | 3836105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 1,095.00 | COMMERCIAL CARD SOLUTIONS | WORLD AT WORK | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 00008 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 155.00 | COMMERCIAL CARD SOLUTIONS | FL DEPT OF HEALTH MQA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 00008 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 155.00 | COMMERCIAL CARD SOLUTIONS | FL DEPT OF HEALTH MQA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420331 | 7214 | 00008 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 295.00 | COMMERCIAL CARD SOLUTIONS | HRMA ST LOUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7214 | 00008 | AA | PV | 3836105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420677 | 7214 | 00008 | AA | PV | 3836105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 313.69 | COMMERCIAL CARD SOLUTIONS | SUPREME COURT OF MISSOURI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7214 | 00008 | AA | PV | 3836105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 313.69 | COMMERCIAL CARD SOLUTIONS | SUPREME COURT OF MISSOURI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7214 | 00008 | AA | PV | 3836105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 313.69 | COMMERCIAL CARD SOLUTIONS | SUPREME COURT OF MISSOURI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7214 | 00008 | AA | PV | 3836105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 313.69 | COMMERCIAL CARD SOLUTIONS | SUPREME COURT OF MISSOURI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7214 | 00008 | AA | PV | 3836105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 313.69 | COMMERCIAL CARD SOLUTIONS | SUPREME COURT OF MISSOURI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7214 | 00008 | AA | PV | 3836105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 313.69 | COMMERCIAL CARD SOLUTIONS | SUPREME COURT OF MISSOURI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7214 | 00008 | AA | PV | 3836105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 313.69 | COMMERCIAL CARD SOLUTIONS | SUPREME COURT OF MISSOURI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7214 | 00008 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 195.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7214 | 00008 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 155.00 | COMMERCIAL CARD SOLUTIONS | FL DEPT OF HEALTH MQA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7214 | 00008 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 155.00 | COMMERCIAL CARD SOLUTIONS | FL DEPT OF HEALTH MQA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080419 | 7214 | 00008 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS ASSOC OPS MGMNT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080420 | 7214 | 00008 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 90.00 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER O | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7214 | 00008 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 139.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7214 | 00008 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7214 | 00008 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 139.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7214 | 00008 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 200.00 | COMMERCIAL CARD SOLUTIONS | APICS ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121502 | 7214 | 00140 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 600.00 | COMMERCIAL CARD SOLUTIONS | INTL SAFE TRANSIT ASS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300703 | 7214 | 00186 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 154.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MGMT INSTITUTE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300703 | 7214 | 00186 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 164.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300703 | 7214 | 00186 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 164.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300703 | 7214 | 00186 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 164.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300703 | 7214 | 00186 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 164.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300708 | 7214 | 00186 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 52.00 | COMMERCIAL CARD SOLUTIONS | NNA*NATL NOTARY ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300708 | 7214 | 00186 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 21.00 | COMMERCIAL CARD SOLUTIONS | NNA*NATL NOTARY ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320001 | 7214 | 00186 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 325.00 | COMMERCIAL CARD SOLUTIONS | AMER COLL OF HLTHCR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244002 | 7214 | 00186 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244002 | 7214 | 00186 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244002 | 7214 | 00186 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 900.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080013 | 7214 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 125.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080019 | 7214 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 241.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 186.55 | COMMERCIAL CARD SOLUTIONS | ROYAL SOCIETY OF CHEMI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 120.00 | COMMERCIAL CARD SOLUTIONS | BOARD CERTIFIED SAFETYPRO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7214 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 10,000.00 | COMMERCIAL CARD SOLUTIONS | MO CHAMBER OF COMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7214 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 122.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420247 | 7214 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 245.00 | COMMERCIAL CARD SOLUTIONS | WORLD AT WORK | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 596.99 | COMMERCIAL CARD SOLUTIONS | CHEMICAL INDUSTRIES AS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 90.00 | COMMERCIAL CARD SOLUTIONS | SCHC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 180.00 | COMMERCIAL CARD SOLUTIONS | SCHC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 225.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7214 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 365.12 | COMMERCIAL CARD SOLUTIONS | SUPREME COURT OF MISSOURI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7214 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 313.69 | COMMERCIAL CARD SOLUTIONS | SUPREME COURT OF MISSOURI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7214 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 313.69 | COMMERCIAL CARD SOLUTIONS | SUPREME COURT OF MISSOURI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420291 | 7214 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 30.00 | COMMERCIAL CARD SOLUTIONS | NATL ASSOC OF FLEET AD | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7214 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 62.00 | COMMERCIAL CARD SOLUTIONS | CSI MO PROF LICENSE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420552 | 7214 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 150.00 | COMMERCIAL CARD SOLUTIONS | INTL SAFE TRANSIT ASS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080106 | 7214 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 3,190.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7214 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 175.00 | COMMERCIAL CARD SOLUTIONS | HEALTH PHYSICS SOCIETY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |

MNK-T1_0008005740.xlsx HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER 581

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020019080420 | 7214 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 IM/RSP002/22 | 8.84 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER O | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7214 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 IM/RSP002/22 | 139.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7214 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 IM/RSP002/22 | 139.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080046 | 7214 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 PH/SS 02/22/ | 67.00 | COMMERCIAL CARD SOLUTIONS | WATER ENVIRONMENT FEDTN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240020 | 7214 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 IM/RSP002/22 | 66.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240027 | 7214 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 IM/RSP002/22 | 75.00 | COMMERCIAL CARD SOLUTIONS | SOC OF CLINICAL RESEAR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300708 | 7214 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 IM/RSP002/22 | 164.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300708 | 7214 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 IM/RSP002/22 | 164.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300034 | 7214 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 PH/SS 03/22/ | 155.00 | COMMERCIAL CARD SOLUTIONS | ASCO MEMBER SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 PH/SS 03/22/ | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 PH/SS 03/22/ | 187.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 PH/SS 03/22/ | 151.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 PH/SS 03/22/ | 95.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF HAZARDOUS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7214 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 PH/SS 03/22/ | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420605 | 7214 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 PH/SS 03/22/ | 436.00 | COMMERCIAL CARD SOLUTIONS | THEIIA.ORG(407)9371165 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080420 | 7214 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 IM/RSP03/22 | 1,795.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080420 | 7214 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 IM/RSP03/22 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080420 | 7214 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 IM/RSP03/22 | 35.00 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER O | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7214 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 IM/RSP03/22 | 55.00 | COMMERCIAL CARD SOLUTIONS | CAROLINA S. ATLANTIC CHA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7214 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 IM/RSP03/22 | 55.00 | COMMERCIAL CARD SOLUTIONS | CAROLINA S. ATLANTIC CHA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7214 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 IM/RSP03/22 | 139.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011080030 | 7214 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 PH/SS 03/22/ | 50.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011120367 | 7214 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 PH/SS 03/22/ | 1,495.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240014 | 7214 | 00186 | AA | PV | 3856783 | 03/29/2013 | 639615062992 IM/RSP03/22 | 142.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300708 | 7214 | 00186 | AA | PV | 3856783 | 03/29/2013 | 639615062992 IM/RSP03/22 | 154.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045305190 | 7214 | 00186 | AA | PV | 3856783 | 03/29/2013 | 639615062992 IM/RSP03/22 | 154.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320002 | 7214 | 00186 | AA | PV | 3856783 | 03/29/2013 | 639615062992 IM/RSP03/22 | 379.00 | COMMERCIAL CARD SOLUTIONS | HFMA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008001300097 | 7214 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 PH/SS 04/23/ | 199.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG WEBSITE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300002 | 7214 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 PH/SS 04/23/ | 595.00 | COMMERCIAL CARD SOLUTIONS | ASCO MEMBER SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 IM/RSP04/23 | 219.75 | COMMERCIAL CARD SOLUTIONS | ACM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 PH/SS 04/23/ | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300051 | 7214 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 IM/RSP04/23 | 146.00 | COMMERCIAL CARD SOLUTIONS | AAAS *SCIENCE MAG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300051 | 7214 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 IM/RSP04/23 | 125.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300051 | 7214 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 IM/RSP04/23 | 310.00 | COMMERCIAL CARD SOLUTIONS | WKH*LIPPINCOTT WMS/WIL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 IM/RSP04/23 | 170.00 | COMMERCIAL CARD SOLUTIONS | HEALTH PHYSICS SOCIETY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7214 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 PH/SS 04/23/ | 375.40 | COMMERCIAL CARD SOLUTIONS | SUPREME COURT OF MISSOURI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7214 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 PH/SS 04/23/ | 50.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7214 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 PH/SS 04/23/ | 285.00 | COMMERCIAL CARD SOLUTIONS | ASRT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7214 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 PH/SS 04/23/ | 190.84 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420364 | 7214 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 IM/RSP04/23 | 269.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420384 | 7214 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 IM/RSP04/23 | 60.00 | COMMERCIAL CARD SOLUTIONS | NC STATE BRD OF CPA EXAMI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120240 | 7214 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 IM/RSP04/23 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244103 | 7214 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 IM/RSP04/23 | 10,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011080030 | 7214 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 PH/SS 04/23/ | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011120367 | 7214 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 PH/SS 04/23/ | 85.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 184046306001 | 7214 | 00184 | AA | PV | 3865029 | 04/26/2013 | 639615062992 IM/RSP04/23 | 2,800.00 | COMMERCIAL CARD SOLUTIONS | TRANSPERFECT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7214 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 IM/RSP04/23 | 5,550.00 | COMMERCIAL CARD SOLUTIONS | AANA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7214 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 IM/RSP04/23 | 150.00 | COMMERCIAL CARD SOLUTIONS | ACRP-APPI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300708 | 7214 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 IM/RSP04/23 | 164.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011080338 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 57.79 | COMMERCIAL CARD SOLUTIONS | US GREEN BUILD COUNCIL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 IM/05/23/13 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 185.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 175.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 50.00 | COMMERCIAL CARD SOLUTIONS | NADDI.ORG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 50.00 | COMMERCIAL CARD SOLUTIONS | NADDI.ORG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 50.00 | COMMERCIAL CARD SOLUTIONS | NADDI.ORG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 509.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSOCIATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 399.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSOCIATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 105.00 | COMMERCIAL CARD SOLUTIONS | THE MISSOURI BAR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 295.00 | COMMERCIAL CARD SOLUTIONS | BAR ASSOCIATION O00 OF 00 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 105.00 | COMMERCIAL CARD SOLUTIONS | THE MISSOURI BAR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 105.00 | COMMERCIAL CARD SOLUTIONS | THE MISSOURI BAR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 229.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 2,095.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420384 | 7214 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 IM/05/23/13 | 70.00 | COMMERCIAL CARD SOLUTIONS | NCACPA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420605 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 338.00 | COMMERCIAL CARD SOLUTIONS | THEIIA.ORG(407)9371165 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420605 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 2,995.00 | COMMERCIAL CARD SOLUTIONS | THEIIA.ORG(407)9371165 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420605 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 2,995.00 | COMMERCIAL CARD SOLUTIONS | THEIIA.ORG(407)9371165 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244117 | 7214 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 IM/05/23/13 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244119 | 7214 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 IM/05/23/13 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7214 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 IM/05/23/13 | 175.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7214 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 IM/05/23/13 | 170.00 | COMMERCIAL CARD SOLUTIONS | HEALTH PHYSICS SOCIETY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080420 | 7214 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 IM/05/23/13 | 420.00 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER O | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080420 | 7214 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 IM/05/23/13 | 50.00 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER O | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7214 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 IM/05/23/13 | 315.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE FOR SUPPLY MGT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011120367 | 7214 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 PH/SS 05/23/ | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 25.00 | COMMERCIAL CARD SOLUTIONS | ST. LOUIS PMI CHAPTER | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 25.00 | COMMERCIAL CARD SOLUTIONS | ST. LOUIS PMI CHAPTER | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300034 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 129.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420208 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 350.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI SOCIETY OF CPAS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 97.37 | COMMERCIAL CARD SOLUTIONS | SHI INTERNATIONAL CORP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420247 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 1,095.00 | COMMERCIAL CARD SOLUTIONS | WORLD AT WORK | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 00008 | AA | PV | 3879298 | 06/28/2013 | 639615062992 IM/06/24/13 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG IN HOUSE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 105.00 | COMMERCIAL CARD SOLUTIONS | THE MISSOURI BAR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 105.00 | COMMERCIAL CARD SOLUTIONS | THE MISSOURI BAR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420361 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 225.00 | COMMERCIAL CARD SOLUTIONS | AAMI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420605 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 350.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI SOCIETY OF CPAS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420605 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | (2,995.00) | COMMERCIAL CARD SOLUTIONS | THEIIA.ORG(407)9371165 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420605 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 169.00 | COMMERCIAL CARD SOLUTIONS | THEIIA.ORG(407)9371165 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420677 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 655.00 | COMMERCIAL CARD SOLUTIONS | ALLIANCE OF HAZARDO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 105.00 | COMMERCIAL CARD SOLUTIONS | THE MISSOURI BAR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 210.00 | COMMERCIAL CARD SOLUTIONS | THE MISSOURI BAR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011428194 | 7214 | 00008 | AA | PV | 3879298 | 06/28/2013 | 639615062992 IM/06/24/13 | 50.00 | COMMERCIAL CARD SOLUTIONS | NADDI.ORG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014010080101 | 7214 | 00008 | AA | PV | 3879298 | 06/28/2013 | 639615062992 IM/06/24/13 | 2,144.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080420 | 7214 | 00008 | AA | PV | 3879298 | 06/28/2013 | 639615062992 IM/06/24/13 | 100.00 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER O | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080030 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 100.00 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER O | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320025 | 7214 | 00008 | AA | PV | 3879307 | 06/28/2013 | 639615062992 PH/SS 06/24/ | 138.00 | COMMERCIAL CARD SOLUTIONS | NATL NOTARY ASSN PHONE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300034 | 7214 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 188.50 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300034 | 7214 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 250.00 | COMMERCIAL CARD SOLUTIONS | ACADEMU OF MOLECULAR I | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 00008 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7214 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 40.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300043 | 7214 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 173.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300051 | 7214 | 00008 | AA | PV | 3886902 | 07/26/2013 | 639615062992 IM/07/23/13 | 250.00 | COMMERCIAL CARD SOLUTIONS | ACADEMU OF MOLECULAR I | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420208 | 7214 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 350.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI SOCIETY OF CPAS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420212 | 7214 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 360.00 | COMMERCIAL CARD SOLUTIONS | AICPA *AICPA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420212 | 7214 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 225.00 | COMMERCIAL CARD SOLUTIONS | AICPA *AICPA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420212 | 7214 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 350.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI SOCIETY OF CPAS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420212 | 7214 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 350.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI SOCIETY OF CPAS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420212 | 7214 | 00008 | AA | PV | 3886938 | 07/26/2013 | 639615062992 PH/SS07/23/ | 350.00 | COMMERCIAL CARD SOLUTIONS | MISSOURI SOCIETY OF CPAS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420277 | 7214 | 0008 AA | PV | 3886938 | 07/26/2013 | 639615062992 | PH/5507/23/ | 295.00 | COMMERCIAL CARD SOLUTIONS | BAR ASSOCIATION O00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7214 | 0008 AA | PV | 3886938 | 07/26/2013 | 639615062992 | PH/5507/23/ | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7214 | 0008 AA | PV | 3886938 | 07/26/2013 | 639615062992 | PH/5507/23/ | 105.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7214 | 0008 AA | PV | 3886938 | 07/26/2013 | 639615062992 | PH/5507/23/ | 105.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7214 | 0008 AA | PV | 3886938 | 07/26/2013 | 639615062992 | PH/5507/23/ | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7214 | 0008 AA | PV | 3886938 | 07/26/2013 | 639615062992 | PH/5507/23/ | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7214 | 0008 AA | PV | 3886938 | 07/26/2013 | 639615062992 | PH/5507/23/ | 395.00 | COMMERCIAL CARD SOLUTIONS | AIPLA INTERNET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7214 | 0008 AA | PV | 3886938 | 07/26/2013 | 639615062992 | PH/5507/23/ | 395.00 | COMMERCIAL CARD SOLUTIONS | AIPLA INTERNET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7214 | 0008 AA | PV | 3886938 | 07/26/2013 | 639615062992 | PH/5507/23/ | 76.00 | COMMERCIAL CARD SOLUTIONS | AIPLA INTERNET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080030 | 7214 | 0008 AA | PV | 3886938 | 07/26/2013 | 639615062992 | PH/5507/23/ | 2,735.00 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240962 | 7214 | 0008 AA | PV | 3886938 | 07/26/2013 | 639615062992 | PH/5507/23/ | 6,341.00 | COMMERCIAL CARD SOLUTIONS | ASHP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011320011 | 7214 | 0008 AA | PV | 3886938 | 07/26/2013 | 639615062992 | PH/5507/23/ | 500.00 | COMMERCIAL CARD SOLUTIONS | HEALTH&BUSINESS ALLIAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 0008 AA | PV | 3895130 | 08/30/2013 | 639615062992 | M/08/23/13 | 191.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 0008 AA | PV | 3895130 | 08/30/2013 | 639615062992 | M/08/23/13 | 170.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300042 | 7214 | 0008 AA | PV | 3895174 | 08/30/2013 | 639615062992PH/50/08/23/ | 143.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG IN HOUSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300196 | 7214 | 0008 AA | PV | 3895130 | 08/30/2013 | 639615062992 | M/08/23/13 | 295.00 | COMMERCIAL CARD SOLUTIONS | CORE CONTENT REVIEW OF F | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011302200 | 7214 | 0008 AA | PV | 3895130 | 08/30/2013 | 639615062992 | M/08/23/13 | 625.00 | COMMERCIAL CARD SOLUTIONS | AVENTINE/PAINWEEK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420212 | 7214 | 0008 AA | PV | 3895174 | 08/30/2013 | 639615062992PH/50/08/23/ | 225.00 | COMMERCIAL CARD SOLUTIONS | AICPA *AICPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420212 | 7214 | 0008 AA | PV | 3895174 | 08/30/2013 | 639615062992PH/50/08/23/ | 225.00 | COMMERCIAL CARD SOLUTIONS | AICPA *AICPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 0008 AA | PV | 3895130 | 08/30/2013 | 639615062992 | M/08/23/13 | 795.00 | COMMERCIAL CARD SOLUTIONS | CSHHUB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 0008 AA | PV | 3895130 | 08/30/2013 | 639615062992 | M/08/23/13 | 120.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *MISSOURINAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7214 | 0008 AA | PV | 3895174 | 08/30/2013 | 639615062992PH/50/08/23/ | 153.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7214 | 0008 AA | PV | 3895174 | 08/30/2013 | 639615062992PH/50/08/23/ | 105.00 | COMMERCIAL CARD SOLUTIONS | ASRT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7214 | 0008 AA | PV | 3895130 | 08/30/2013 | 639615062992 | M/08/23/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014010120250 | 7214 | 0008 AA | PV | 3895130 | 08/30/2013 | 639615062992 | M/08/23/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003225900 | 7214 | 0008 AA | PV | 3895130 | 08/30/2013 | 639615062992 | M/08/23/13 | 2,800.00 | COMMERCIAL CARD SOLUTIONS | FUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7214 | 0008 AA | PV | 3895130 | 08/30/2013 | 639615062992 | M/08/23/13 | 169.00 | COMMERCIAL CARD SOLUTIONS | ENGINEERSGL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7214 | 0008 AA | PV | 3895130 | 08/30/2013 | 639615062992 | M/08/23/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7214 | 0008 AA | PV | 3895130 | 08/30/2013 | 639615062992 | M/08/23/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019120402 | 7214 | 0008 AA | PV | 3895130 | 08/30/2013 | 639615062992 | M/08/23/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107007080014 | 7214 | 0008 AA | PV | 3895174 | 08/30/2013 | 639615062992PH/50/08/23/ | 945.00 | COMMERCIAL CARD SOLUTIONS | NFPA NATL FIRE PROTECT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7214 | 0008 AA | PV | 3895174 | 08/30/2013 | 639615062992PH/50/08/23/ | 250.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0008 AA | PV | 3903597 | 09/27/2013 | 639615062992 | M/09/23/13 | 410.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | 167.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | 176.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300034 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | 410.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300034 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | 425.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300039 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | (400.00) | COMMERCIAL CARD SOLUTIONS | ASHP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7214 | 0008 AA | PV | 3903597 | 09/27/2013 | 639615062992 | M/09/23/13 | 181.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300051 | 7214 | 0008 AA | PV | 3903597 | 09/27/2013 | 639615062992 | M/09/23/13 | 150.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY-PHARMAC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300051 | 7214 | 0008 AA | PV | 3903597 | 09/27/2013 | 639615062992 | M/09/23/13 | 410.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300196 | 7214 | 0008 AA | PV | 3903597 | 09/27/2013 | 639615062992 | M/09/23/13 | 125.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY PAIN E | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | 20.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *VABC STL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420230 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | 3,500.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *LCRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 0008 AA | PV | 3903597 | 09/27/2013 | 639615062992 | M/09/23/13 | 122.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420277 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | 320.00 | COMMERCIAL CARD SOLUTIONS | ILLINOIS STATE BAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | 122.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | 25.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN REGISTRY OF RAD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420605 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | 30.00 | COMMERCIAL CARD SOLUTIONS | THEXA.ORG(4073937116S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420605 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | 30.00 | COMMERCIAL CARD SOLUTIONS | THEXA.ORG(4073937116S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420605 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | 30.00 | COMMERCIAL CARD SOLUTIONS | THEXA.ORG(4073937116S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420605 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | 100.00 | COMMERCIAL CARD SOLUTIONS | THEXA.ORG(4073937116S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420605 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | (2,995.00) | COMMERCIAL CARD SOLUTIONS | THEXA.ORG(4073937116S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | 150.00 | COMMERCIAL CARD SOLUTIONS | ASSOC CORP COUNSEL LBOX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7214 | 0008 AA | PV | 3903597 | 09/27/2013 | 639615062992 | 04/09/23/13 | 199.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG IN HOUSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080040 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | 211.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG WEBSITE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220306 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | 175.00 | COMMERCIAL CARD SOLUTIONS | C/B GROUP REVERSAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220306 | 7214 | 0008 AA | PV | 3903598 | 09/27/2013 | 639615062992PH/5509/23/ | (175.00) | COMMERCIAL CARD SOLUTIONS | DHARGEBACK CREDIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | IM/10/23/13 | 166.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | IM/10/23/13 | 210.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | IM/10/23/13 | 150.00 | COMMERCIAL CARD SOLUTIONS | 123SIGNUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | IM/10/23/13 | 113.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | IM/10/23/13 | 249.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | IM/10/23/13 | 165.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300037 | 7214 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | IM/10/23/13 | 200.00 | COMMERCIAL CARD SOLUTIONS | PDA INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300042 | 7214 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992PH/50/10/23/ | 246.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG IN HOUSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7214 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992PH/50/10/23/ | 211.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG IN HOUSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7214 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | IM/10/23/13 | 206.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7214 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | IM/10/23/13 | 169.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300044 | 7214 | 0008 AA | PV | 3911725 | 10/25/2013 | 639615062992 | IM/10/23/13 | 445.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992PH/50/10/23/ | 125.00 | COMMERCIAL CARD SOLUTIONS | ABH.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420252 | 7214 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992PH/50/10/23/ | 221.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG IN HOUSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7214 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992PH/50/10/23/ | 159.00 | COMMERCIAL CARD SOLUTIONS | METRO STL ASTD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420363 | 7214 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992PH/50/10/23/ | 70.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN REGISTRY OF RAD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420605 | 7214 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992PH/50/10/23/ | 82.50 | COMMERCIAL CARD SOLUTIONS | CSI MO PROF LICENSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420607 | 7214 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992PH/50/10/23/ | 215.00 | COMMERCIAL CARD SOLUTIONS | ILLINOIS CPA SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 165002990365 | 7214 | 0008 AA | PV | 3911720 | 10/25/2013 | 639615062992PH/50/10/23/ | 211.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG IN HOUSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003300097 | 7214 | 0008 AA | PV | 3920279 | 11/29/2013 | 639615062992 | SS/11/22/ | 211.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG IN HOUSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011240198 | 7214 | 0008 AA | PV | 3920278 | 11/29/2013 | 639615062992 | 54/11/22/13 | 2,150.00 | COMMERCIAL CARD SOLUTIONS | RADIOLOGICAL SCTY NA M&S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011240198 | 7214 | 0008 AA | PV | 3920278 | 11/29/2013 | 639615062992 | 54/11/22/13 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | RADIOLOGICAL SCTY NA M&S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011240198 | 7214 | 0008 AA | PV | 3920278 | 11/29/2013 | 639615062992 | 54/11/22/13 | 20,000.00 | COMMERCIAL CARD SOLUTIONS | RADIOLOGICAL SCTY NA M&S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7214 | 0008 AA | PV | 3920279 | 11/29/2013 | 639615062992 | SS/11/22/ | 245.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG WEBSITE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300022 | 7214 | 0008 AA | PV | 3920279 | 11/29/2013 | 639615062992 | SS/11/22/ | 245.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300033 | 7214 | 0008 AA | PV | 3920279 | 11/29/2013 | 639615062992 | SS/11/22/ | 75.00 | COMMERCIAL CARD SOLUTIONS | PATENT INFORMATION USERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300047 | 7214 | 0008 AA | PV | 3920279 | 11/29/2013 | 639615062992 | SS/11/22/ | 125.00 | COMMERCIAL CARD SOLUTIONS | ABH.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300042 | 7214 | 0008 AA | PV | 3920279 | 11/29/2013 | 639615062992 | SS/11/22/ | 225.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN HEART ASSOCIATI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300051 | 7214 | 0008 AA | PV | 3920279 | 11/29/2013 | 639615062992 | SS/11/22/ | 185.00 | COMMERCIAL CARD SOLUTIONS | SOC FOR NEUROSCIENCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 0008 AA | PV | 3920278 | 11/29/2013 | 639615062992 | 54/11/22/13 | 244.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 0008 AA | PV | 3920278 | 11/29/2013 | 639615062992 | 54/11/22/13 | 159.00 | COMMERCIAL CARD SOLUTIONS | BOARD CERTIFIED SAFETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 0008 AA | PV | 3920278 | 11/29/2013 | 639615062992 | 54/11/22/13 | 175.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420255 | 7214 | 0008 AA | PV | 3920278 | 11/29/2013 | 639615062992 | 54/11/22/13 | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7214 | 0008 AA | PV | 3920279 | 11/29/2013 | 639615062992 | SS/11/22/ | 295.00 | COMMERCIAL CARD SOLUTIONS | AIPLA INTERNET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011421277 | 7214 | 0008 AA | PV | 3920279 | 11/29/2013 | 639615062992 | SS/11/22/ | 245.00 | COMMERCIAL CARD SOLUTIONS | ASSOC CORP COUNSEL LBOX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003300097 | 7214 | 0008 AA | PV | 3920279 | 11/29/2013 | 639615062992 | SS/11/22/ | 150.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7214 | 0008 AA | PV | 3920279 | 11/29/2013 | 639615062992 | SS/11/22/ | 225.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7214 | 0008 AA | PV | 3920279 | 11/29/2013 | 639615062992 | SS/11/22/ | 215.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7214 | 0008 AA | PV | 3920279 | 11/29/2013 | 639615062992 | SS/11/22/ | 122.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003329007 | 7214 | 0008 AA | PV | 3920279 | 11/29/2013 | 639615062992 | SS/11/22/ | 75.00 | COMMERCIAL CARD SOLUTIONS | CDN NUCL SOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080420 | 7214 | 0008 AA | PV | 3920278 | 11/29/2013 | 639615062992 | 54/11/22/13 | 70.00 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020019080420 | 7214 | 0008 AA | PV | 3920278 | 11/29/2013 | 639615062992 | 54/11/22/13 | 70.00 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER O | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027003080006 | 7214 | 0008 AA | PV | 3920278 | 11/29/2013 | 639615062992 | 54/11/22/13 | 154.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 121001080040 | 7214 | 0008 AA | PV | 3920279 | 11/29/2013 | 639615062992 | SS/11/22/ | 25.00 | COMMERCIAL CARD SOLUTIONS | METRO STL ASTD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020121502 | 7214 | 00140 AA | PV | 3920278 | 11/29/2013 | 639615062992 | 04/11/22/13 | 600.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL CONTROLLED RE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7214 | 0008 AA | PV | 3920279 | 11/29/2013 | 639615062992 | SS/11/22/ | 10.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300001 | 7214 | 0008 AA | PV | 3926584 | 12/27/2013 | 639615062992PH/5512/23/ | 290.00 | COMMERCIAL CARD SOLUTIONS | AANEM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300001 | 7214 | 0008 AA | PV | 3926584 | 12/27/2013 | 639615062992PH/5512/23/ | 450.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN COLLEGE OF NEURO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011300001 | 7214 | 0008 AA | PV | 3926584 | 12/27/2013 | 639615062992PH/5512/23/ | 112.00 | COMMERCIAL CARD SOLUTIONS | INTL ANESTHESIA RESEARCH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 00801300033 | 7214 | 00008 AA | PV | 3926584 12/27/2013 | 639615062992N/5512/23/ | 694.00 | COMMERCIAL CARD SOLUTIONS | ASCO MEETING REGISTRATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300039 | 7214 | 00008 AA | PV | 3926584 12/27/2013 | 639615062992N/5512/23/ | 20.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *STLOUISMEDI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300047 | 7214 | 00008 AA | PV | 3926584 12/27/2013 | 639615062992N/5512/23/ | 45.00 | COMMERCIAL CARD SOLUTIONS | NRRPT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 | 7214 | 00008 AA | PV | 3926580 12/27/2013 | 639615062992 IM/12/23/13 | 465.00 | COMMERCIAL CARD SOLUTIONS | RADIOLOGICAL SCTY NA WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 | 7214 | 00008 AA | PV | 3926584 12/27/2013 | 639615062992N/5512/23/ | 138.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY OF TOXICOLOGY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 | 7214 | 00008 AA | PV | 3926584 12/27/2013 | 639615062992N/5512/23/ | 295.00 | COMMERCIAL CARD SOLUTIONS | AACR MEMBERSHIP DUES ONLI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 | 7214 | 00008 AA | PV | 3926584 12/27/2013 | 639615062992N/5512/23/ | 150.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY-PHARMAC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420363 | 7214 | 00008 AA | PV | 3926584 12/27/2013 | 639615062992N/5512/23/ | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 | 7214 | 00008 AA | PV | 3926584 12/27/2013 | 639615062992N/5512/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *INSTITUTEIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 | 7214 | 00008 AA | PV | 3926584 12/27/2013 | 639615062992N/5512/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *INSTITUTEIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 | 7214 | 00008 AA | PV | 3926584 12/27/2013 | 639615062992N/5512/23/ | 60.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *INSTITUTEIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801421277 | 7214 | 00008 AA | PV | 3926584 12/27/2013 | 639615062992N/5512/23/ | 300.00 | COMMERCIAL CARD SOLUTIONS | OKLAHOMA BAR ASSOCIATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700T00030 | 7214 | 00008 AA | PV | 3926584 12/27/2013 | 639615062992N/5512/23/ | 40.00 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER O | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700T00030 | 7214 | 00008 AA | PV | 3926584 12/27/2013 | 639615062992N/5512/23/ | 45.00 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER O | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300033 | 7214 | 00008 AA | PV | 3932910 01/24/2014 | 639615062992N/5501/23/1 | 750.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *AMERICANSOC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300039 | 7214 | 00008 AA | PV | 3932910 01/24/2014 | 639615062992N/5501/23/1 | 292.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300047 | 7214 | 00008 AA | PV | 3932910 01/24/2014 | 639615062992N/5501/23/1 | 195.00 | COMMERCIAL CARD SOLUTIONS | ACGIH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300047 | 7214 | 00008 AA | PV | 3932910 01/24/2014 | 639615062992N/5501/23/1 | 45.00 | COMMERCIAL CARD SOLUTIONS | NRRPT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 | 7214 | 00008 AA | PV | 3932910 01/24/2014 | 639615062992N/5501/23/1 | 149.00 | COMMERCIAL CARD SOLUTIONS | INSTITUTE OF INDUSTRIAL E | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 | 7214 | 00008 AA | PV | 3932910 01/24/2014 | 639615062992N/5501/23/1 | 167.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420251 | 7214 | 00008 AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 225.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7214 | 00008 AA | PV | 3932910 01/24/2014 | 639615062992N/5501/23/1 | 421.69 | COMMERCIAL CARD SOLUTIONS | SUPREME COURT OF MISSOURI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 | 7214 | 00008 AA | PV | 3932910 01/24/2014 | 639615062992N/5501/23/1 | 60.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *INSTITUTEIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 | 7214 | 00008 AA | PV | 3932910 01/24/2014 | 639615062992N/5501/23/1 | 60.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *INSTITUTEIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 | 7214 | 00008 AA | PV | 3932910 01/24/2014 | 639615062992N/5501/23/1 | 60.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *INSTITUTEIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 | 7214 | 00008 AA | PV | 3932910 01/24/2014 | 639615062992N/5501/23/1 | 60.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *INSTITUTEIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420606 | 7214 | 00008 AA | PV | 3932910 01/24/2014 | 639615062992N/5501/23/1 | 55.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *NATIONALINV | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801421277 | 7214 | 00008 AA | PV | 3932910 01/24/2014 | 639615062992N/5501/23/1 | 335.00 | COMMERCIAL CARD SOLUTIONS | ASSOC CORP COUNSEL LBOX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01401008032 | 7214 | 00008 AA | PV | 3932892 01/24/2014 | 639615062992N/01/23/14 | 180.00 | COMMERCIAL CARD SOLUTIONS | NRRPT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01900221000 | 7214 | 00008 AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000329007 | 7214 | 00008 AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 213.00 | COMMERCIAL CARD SOLUTIONS | BOARD CERTIFIED SAFETYPRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001900410 | 7214 | 00008 AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 110.00 | COMMERCIAL CARD SOLUTIONS | INTL SOCIETY AUTOMATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700T00030 | 7214 | 00008 AA | PV | 3932910 01/24/2014 | 639615062992N/5501/23/1 | 35.00 | COMMERCIAL CARD SOLUTIONS | GREATER RALEIGH CHAMBER O | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002012501 | 7214 | 00140 AA | PV | 3932892 01/24/2014 | 639615062992 IM/01/23/14 | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 16500100159 | 7214 | 00008 AA | PV | 3932910 01/24/2014 | 639615062992N/5501/23/1 | 211.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG WEBSITE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080012 | 7214 | 00008 AA | PV | 3942104 02/28/2014 | 639615062992N/5502/24/1 | 495.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *IRISSFORUM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300033 | 7214 | 00008 AA | PV | 3942104 02/28/2014 | 639615062992N/5502/24/1 | 415.00 | COMMERCIAL CARD SOLUTIONS | AACR MEMBERSHIP DUES ONLI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300037 | 7214 | 00008 AA | PV | 3942106 02/28/2014 | 639615062992 04/02/24/14 | 170.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300039 | 7214 | 00008 AA | PV | 3942104 02/28/2014 | 639615062992N/5502/24/1 | 20.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300043 | 7214 | 00008 AA | PV | 3942104 02/28/2014 | 639615062992N/5502/24/1 | 199.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG IN HOUSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300047 | 7214 | 00008 AA | PV | 3942104 02/28/2014 | 639615062992N/5502/24/1 | 120.00 | COMMERCIAL CARD SOLUTIONS | BOARD CERTIFIED SAFETYPRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7214 | 00008 AA | PV | 3942104 02/28/2014 | 639615062992N/5502/24/1 | 172.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7214 | 00008 AA | PV | 3942106 02/28/2014 | 639615062992 04/02/24/14 | 195.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7214 | 00008 AA | PV | 3942106 02/28/2014 | 639615062992 04/02/24/14 | 291.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN INDUSTRIAL HYGI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7214 | 00008 AA | PV | 3942106 02/28/2014 | 639615062992 04/02/24/14 | 180.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY FOR CHEMICAL HAZA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7214 | 00008 AA | PV | 3942106 02/28/2014 | 639615062992 04/02/24/14 | 199.00 | COMMERCIAL CARD SOLUTIONS | AICHE.ORG WEBSITE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7214 | 00008 AA | PV | 3942106 02/28/2014 | 639615062992 04/02/24/14 | 200.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF SA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7214 | 00008 AA | PV | 3942104 02/28/2014 | 639615062992N/5502/24/1 | 421.69 | COMMERCIAL CARD SOLUTIONS | SUPREME COURT OF MISSOURI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7214 | 00008 AA | PV | 3942104 02/28/2014 | 639615062992N/5502/24/1 | 20.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7214 | 00008 AA | PV | 3942104 02/28/2014 | 639615062992N/5502/24/1 | 339.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801421277 | 7214 | 00008 AA | PV | 3942104 02/28/2014 | 639615062992N/5502/24/1 | 154.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN CHEMICAL SOCI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001900420 | 7214 | 00008 AA | PV | 3942106 02/28/2014 | 639615062992 04/02/24/14 | 90.00 | COMMERCIAL CARD SOLUTIONS | CAROLINA S. ATLANTIC CHA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001912040Z | 7214 | 00008 AA | PV | 3942106 02/28/2014 | 639615062992 04/02/24/14 | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001912040Z | 7214 | 00008 AA | PV | 3942106 02/28/2014 | 639615062992 04/02/24/14 | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001912040Z | 7214 | 00008 AA | PV | 3942106 02/28/2014 | 639615062992 04/02/24/14 | 143.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100100055 | 7214 | 00008 AA | PV | 3942104 02/28/2014 | 639615062992N/5502/24/1 | 22.50 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ASSHTERNA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002008588 | 7214 | 00140 AA | PV | 3942106 02/28/2014 | 639615062992 04/02/24/14 | 1,735.00 | COMMERCIAL CARD SOLUTIONS | CINCINNATI USA REGIONAL C | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122062 | 7214 | 00008 AA | PV | 3942104 02/28/2014 | 639615062992N/5502/24/1 | 15,576.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122062 | 7214 | 00008 AA | PV | 3942104 02/28/2014 | 639615062992N/5502/24/1 | 15,000.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122004 | 7214 | 00008 AA | PV | 3942104 02/28/2014 | 639615062992N/5502/24/1 | 1,845.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801080338 | 7214 | 00008 AA | PV | 3949678 03/28/2014 | 639615062992N/5503/24/1 | 262.96 | COMMERCIAL CARD SOLUTIONS | US GREEN BUILD COUNCIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300051 | 7214 | 00008 AA | PV | 3949678 03/28/2014 | 639615062992N/5503/24/1 | 350.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BRD TOXICOLOGY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801302200 | 7214 | 00008 AA | PV | 3949686 03/28/2014 | 639615062992 04/03/24/14 | 175.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801302200 | 7214 | 00008 AA | PV | 3949686 03/28/2014 | 639615062992 04/03/24/14 | 1,249.00 | COMMERCIAL CARD SOLUTIONS | DIA*DRUG INFO ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801304190 | 7214 | 00008 AA | PV | 3949686 03/28/2014 | 639615062992 04/03/24/14 | 979.00 | COMMERCIAL CARD SOLUTIONS | AMER ACAD OF PAIN MEDICIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7214 | 00008 AA | PV | 3949678 03/28/2014 | 639615062992N/5503/24/1 | 295.00 | COMMERCIAL CARD SOLUTIONS | BAR ASSOCIATION OOO OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 | 7214 | 00008 AA | PV | 3949678 03/28/2014 | 639615062992N/5503/24/1 | 195.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420605 | 7214 | 00008 AA | PV | 3949678 03/28/2014 | 639615062992N/5503/24/1 | 1,260.00 | COMMERCIAL CARD SOLUTIONS | THEIIA.ORG/407/3977/1355 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001900420 | 7214 | 00008 AA | PV | 3949686 03/28/2014 | 639615062992 04/03/24/14 | 229.00 | COMMERCIAL CARD SOLUTIONS | ISA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700T00010 | 7214 | 00008 AA | PV | 3949678 03/28/2014 | 639615062992N/5503/24/1 | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12100100000 | 7214 | 00008 AA | PV | 3949678 03/28/2014 | 639615062992N/5503/24/1 | 325.00 | COMMERCIAL CARD SOLUTIONS | THE ELECTRICAL BOARD OF M | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002012502 | 7214 | 00140 AA | PV | 3949686 03/28/2014 | 639615062992 04/03/24/14 | 143.00 | COMMERCIAL CARD SOLUTIONS | ASQ ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300033 | 7214 | 00008 AA | PV | 3955792 04/25/2014 | 639615062992N/04/24/14 | 65.00 | COMMERCIAL CARD SOLUTIONS | ASMS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300033 | 7214 | 00008 AA | PV | 3955782 04/25/2014 | 639615062992 IM/04/25/14 | 228.00 | COMMERCIAL CARD SOLUTIONS | ACM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300196 | 7214 | 00008 AA | PV | 3955782 04/25/2014 | 639615062992 IM/04/25/14 | 795.00 | COMMERCIAL CARD SOLUTIONS | AMER PEDIATRIC MED ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300362 | 7214 | 00008 AA | PV | 3955782 04/25/2014 | 639615062992 IM/04/25/14 | 125.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300362 | 7214 | 00008 AA | PV | 3955782 04/25/2014 | 639615062992 IM/04/25/14 | 125.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801304190 | 7214 | 00008 AA | PV | 3955782 04/25/2014 | 639615062992 IM/04/25/14 | 150.00 | COMMERCIAL CARD SOLUTIONS | ACRP-APPI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420191 | 7214 | 00008 AA | PV | 3955792 04/25/2014 | 639615062992N/04/24/14 | 279.00 | COMMERCIAL CARD SOLUTIONS | THE MISSOURI BAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7214 | 00008 AA | PV | 3955782 04/25/2014 | 639615062992 IM/04/25/14 | 3,000.00 | COMMERCIAL CARD SOLUTIONS | AAFA - MEMBER DUES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420247 | 7214 | 00008 AA | PV | 3955783 04/25/2014 | 639615062992N/04/25/14 | 3,120.00 | COMMERCIAL CARD SOLUTIONS | WORLDAFRA YORK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7214 | 00008 AA | PV | 3955783 04/25/2014 | 639615062992N/04/25/14 | 295.00 | COMMERCIAL CARD SOLUTIONS | BAR ASSOCIATION OOO OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7214 | 00008 AA | PV | 3955783 04/25/2014 | 639615062992N/04/25/14 | 421.00 | COMMERCIAL CARD SOLUTIONS | SUPREME COURT OF MISSOURI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7214 | 00008 AA | PV | 3955783 04/25/2014 | 639615062992N/04/25/14 | 559.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSOCIATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801421277 | 7214 | 00008 AA | PV | 3955783 04/25/2014 | 639615062992N/04/25/14 | 504.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSOCIATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801421277 | 7214 | 00008 AA | PV | 3955783 04/25/2014 | 639615062992N/04/25/14 | 295.00 | COMMERCIAL CARD SOLUTIONS | BAR ASSOCIATION OF MOTROP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801421277 | 7214 | 00008 AA | PV | 3955783 04/25/2014 | 639615062992N/04/25/14 | 295.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *OPTION CARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001900033 | 7214 | 00008 AA | PV | 3955782 04/25/2014 | 639615062992 IM/04/25/14 | 4,500.00 | COMMERCIAL CARD SOLUTIONS | AMER CHEMICAL SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300033 | 7214 | 00008 AA | PV | 3963209 05/30/2014 | 639615062992N/04/05/28/14 | 445.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300037 | 7214 | 00008 AA | PV | 3963199 05/30/2014 | 639615062992N/05/28/14 | 170.00 | COMMERCIAL CARD SOLUTIONS | AAPS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300039 | 7214 | 00008 AA | PV | 3963199 05/30/2014 | 639615062992N/05/28/14 | 90.00 | COMMERCIAL CARD SOLUTIONS | SPECIAL LIBRARIES ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300044 | 7214 | 00008 AA | PV | 3963209 05/30/2014 | 639615062992N/04/05/28/14 | 675.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801300362 | 7214 | 00008 AA | PV | 3963209 05/30/2014 | 639615062992N/04/05/28/14 | 125.00 | COMMERCIAL CARD SOLUTIONS | HBA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801304190 | 7214 | 00008 AA | PV | 3963209 05/30/2014 | 639615062992N/04/05/28/14 | 139.00 | COMMERCIAL CARD SOLUTIONS | PROJECT MANAGEMENT INSTI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420191 | 7214 | 00008 AA | PV | 3963525 05/30/2014 | 639615062992N/05/29/14 | 95.00 | COMMERCIAL CARD SOLUTIONS | THE MISSOURI BAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420191 | 7214 | 00008 AA | PV | 3963525 05/30/2014 | 639615062992N/05/29/14 | 204.00 | COMMERCIAL CARD SOLUTIONS | THE MISSOURI BAR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7214 | 00008 AA | PV | 3963525 05/30/2014 | 639615062992N/05/29/14 | 3,000.00 | COMMERCIAL CARD SOLUTIONS | INT'L ASSOC OF ADMIN PRO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7214 | 00008 AA | PV | 3963525 05/30/2014 | 639615062992N/05/29/14 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | AIHCE.ORG IN HOUSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7214 | 00008 AA | PV | 3963209 05/30/2014 | 639615062992N/04/05/28/14 | 110.00 | COMMERCIAL CARD SOLUTIONS | ISA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420255 | 7214 | 00008 AA | PV | 3963209 05/30/2014 | 639615062992N/04/05/28/14 | 280.00 | COMMERCIAL CARD SOLUTIONS | ACS NATIONAL MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420277 | 7214 | 00008 AA | PV | 3963525 05/30/2014 | 639615062992N/05/29/14 | 295.00 | COMMERCIAL CARD SOLUTIONS | BAR ASSOCIATION OOO OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7214 | 00008 AA | PV | 3963525 05/30/2014 | 639615062992N/05/29/14 | 143.00 | COMMERCIAL CARD SOLUTIONS | METRO STL ASTD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420361 | 7214 | 00008 AA | PV | 3963525 05/30/2014 | 639615062992N/05/29/14 | 229.00 | COMMERCIAL CARD SOLUTIONS | ISPE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420367 | 7214 | 00008 AA | PV | 3963525 05/30/2014 | 639615062992N/05/29/14 | 88.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY FOR QUALITY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420367 | 7214 | 00008 AA | PV | 3963525 05/30/2014 | 639615062992N/05/29/14 | 143.00 | COMMERCIAL CARD SOLUTIONS | ACS MEMBERSHIP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801421277 | 7214 | 00008 AA | PV | 3963525 05/30/2014 | 639615062992N/05/29/14 | 143.00 | COMMERCIAL CARD SOLUTIONS | SUPREME COURT OF MISSOURI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801421277 | 7214 | 00008 AA | PV | 3963525 05/30/2014 | 639615062992N/05/29/14 | 524.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN BAR ASSOCIATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801421277 | 7214 | 00008 AA | PV | 3963525 05/30/2014 | 639615062992N/05/29/14 | 275.00 | COMMERCIAL CARD SOLUTIONS | ASCE ST LOUIS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420194 | 7214 | 00008 AA | PV | 3963209 05/30/2014 | 639615062992N/04/05/28/14 | 190.00 | COMMERCIAL CARD SOLUTIONS | AMER PHARM SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

MNK-T1_0008005740.xlsx     HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER     584

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00801142030 | 7313 | 0000B AA | PV | 3585592 02/25/2011 63961506299 PH/\$1.01/11 | 200.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 3585592 02/25/2011 63961506299 PH/\$1.01/11 | 2,940.41 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 359276 02/25/2011 63961506299 PH/\$1.02/11 | 157.60 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 359276 02/25/2011 63961506299 PH/\$1.02/11 | 675.00 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 359276 02/25/2011 63961506299 PH/\$1.02/11 | (23.10) | COMMERCIAL CARD SOLUTIONS | CHASE PARK PLAZA HOTEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 360522 03/25/2011 63961506299 PH/\$3.03/21 | 7,317.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7319 | 0000B AA | PV | 360522 03/25/2011 63961506299 PH/\$3.03/21 | 791.55 | COMMERCIAL CARD SOLUTIONS | SWANK AUDIO VISUAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 360521 03/25/2011 63961506299 PH/R0P0 3/21 | 7,447.00 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18010280292 | 7313 | 0018D AA | PV | 360521 03/25/2011 63961506299 W/R0P0 3/21 | 925.29 | COMMERCIAL CARD SOLUTIONS | THE GALLERY COLLECTION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 361619 04/22/2011 63961506299 PH/\$3.03/20 | 936.38 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 361619 04/22/2011 63961506299 PH/\$3.03/20 | 190.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 361619 04/22/2011 63961506299 PH/\$3.03/20 | 525.00 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 362635 05/27/2011 63961506299Z PH/\$5.05/20 | 823.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240307 | 7313 | 0000B AA | PV | 362635 05/27/2011 63961506299Z PH/\$5.05/20 | 525.45 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 363835 06/24/2011 63961506299Z PH/\$5.06/20 | 2,238.25 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 365920 08/26/2011 63961506299Z PH/\$5.08/19 | 1,923.75 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700808040S | 7313 | 0000B AA | PV | 365920S 08/26/2011 63961506299Z PH/\$5.08/19 | 138.60 | COMMERCIAL CARD SOLUTIONS | GREENVILLE ADVOCATE PUB L | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 367146 09/30/2011 63961506299Z PH/\$5.09/20 | 570.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700808040S | 7313 | 0000B AA | PV | 367146S 09/30/2011 63961506299Z PH/\$5.09/20 | 76.00 | COMMERCIAL CARD SOLUTIONS | GREENVILLE ADVOCATE PUB L | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700808040S | 7313 | 0000B AA | PV | 367146S 09/30/2011 63961506299Z PH/\$5.09/20 | 140.00 | COMMERCIAL CARD SOLUTIONS | JOURNAL PRINTING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000328410S | 7313 | 0000B AA | PV | 368430S 10/28/2011 63961506299Z W/R0P010/2S | 1,250.00 | COMMERCIAL CARD SOLUTIONS | MEAGC CONFERENCE SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18010280292 | 7313 | 0018D AA | PV | 3700547 12/30/2011 63961506299Z W/R0P011/2S | 300.00 | COMMERCIAL CARD SOLUTIONS | CITY OF EL PASO BRIDGES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 371585S 01/27/2012 63961506299Z PH/\$1.01/2S | 190.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 371585S 01/27/2012 63961506299Z PH/\$1.01/2S | 1,000.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS RCGA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 372715S 03/02/2012 63961506299Z PH/\$3.02/24 | 35.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS RCGA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 373796S 03/30/2012 63961506299Z PH/\$3.03/26 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS COUNTY ECONOMIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18010280292 | 7313 | 0018D AA | PV | 373794S 03/30/2012 63961506299Z W/R0P003/2X | 243.76 | COMMERCIAL CARD SOLUTIONS | OC TANNER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 374783S 04/27/2012 63961506299Z PH/\$5.04/25 | 857.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 374783S 04/27/2012 63961506299Z PH/\$5.04/25 | 1,225.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 374783S 04/27/2012 63961506299Z PH/\$5.04/25 | 2,348.75 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908410 | 7313 | 0000B AA | PV | 374784 04/27/2012 63961506299Z AA/R0P004/2T | 8,751.72 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 374784 04/27/2012 63961506299Z AA/R0P004/2T | 480.00 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 374783S 04/27/2012 63961506299Z PH/\$3.04/25 | (43.98) | COMMERCIAL CARD SOLUTIONS | BJ WHOLESALE #0177 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 374783S 04/27/2012 63961506299Z PH/\$1.04/25 | (10.18) | COMMERCIAL CARD SOLUTIONS | BJ WHOLESALE #0177 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 374783S 04/27/2012 63961506299Z PH/\$3.04/25 | 60.85 | COMMERCIAL CARD SOLUTIONS | DOLXTREE 2007 00020073 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 374783S 04/27/2012 63961506299Z PH/\$3.04/25 | 49.29 | COMMERCIAL CARD SOLUTIONS | BJ WHOLESALE #0177 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 374783S 04/27/2012 63961506299Z PH/\$3.04/25 | (32.00) | COMMERCIAL CARD SOLUTIONS | BJ WHOLESALE #0177 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 374783S 04/27/2012 63961506299Z PH/\$3.04/25 | 14.40 | COMMERCIAL CARD SOLUTIONS | BJ WHOLESALE #0177 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 374783S 04/27/2012 63961506299Z PH/\$3.04/25 | 12.09 | COMMERCIAL CARD SOLUTIONS | WM SUPERCENTER#5254 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18010280292 | 7313 | 0018D AA | PV | 374784 04/27/2012 63961506299Z W/R0P004/2T | 50.01 | COMMERCIAL CARD SOLUTIONS | OC TANNER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 375929S 06/01/2012 63961506299Z PH/\$3.05/25 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | WORLD AFFAIRS COUNCIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 375929S 06/01/2012 63961506299Z PH/\$3.05/25 | 76.15 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 375929S 06/01/2012 63961506299Z PH/\$5.05/25 | 2,515.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS RCGA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 375929S 06/01/2012 63961506299Z PH/\$5.05/25 | 35.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS RCGA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18010280292 | 7313 | 0018D AA | PV | 3790030 08/31/2012 63961506299Z W/R0P008/2T | 25,653.87 | COMMERCIAL CARD SOLUTIONS | OC TANNER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18010280292 | 7313 | 0018D AA | PV | 3790030 08/31/2012 63961506299Z W/R0P008/2T | 8,513.90 | COMMERCIAL CARD SOLUTIONS | OC TANNER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524000B | 7313 | 0018A AA | PV | 3790030 08/31/2012 63961506299Z W/R0P008/2T | 857.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524104 | 7313 | 8023 | 0018L AA | PV | 3790030 08/31/2012 63961506299Z W/R0P008/2T | 10,000.00 | COMMERCIAL CARD SOLUTIONS | UNIV OF CHGO CTR FD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 379952 09/28/2012 63961506299Z PH/\$1.09/2S | 2,000.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS RAMS TIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 379952 09/28/2012 63961506299Z PH/\$5.09/25 | 2,183.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 379952 09/28/2012 63961506299Z PH/\$5.09/25 | 2,050.00 | COMMERCIAL CARD SOLUTIONS | MOORE MEDICAL LLC WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700708013 | 7313 | 0000B AA | PV | 379952 09/28/2012 63961506299Z PH/\$5.09/25 | 1,237.42 | COMMERCIAL CARD SOLUTIONS | MOORE MEDICAL LLC WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700808040S | 7313 | 0000B AA | PV | 379952 09/28/2012 63961506299Z PH/\$5.09/25 | 76.00 | COMMERCIAL CARD SOLUTIONS | GREENVILLE ADVOCATE PUB L | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18010280207 | 7313 | 0018D AA | PV | 379951B 09/28/2012 63961506299Z W/R0P009/2T | 175.03 | COMMERCIAL CARD SOLUTIONS | OC TANNER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18010280292 | 7313 | 0018D AA | PV | 379951B 09/28/2012 63961506299Z W/R0P009/2T | 1,656.58 | COMMERCIAL CARD SOLUTIONS | OC TANNER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 380853 10/26/2012 63961506299Z PH/\$1.10/23 | 5,217.50 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 380853 10/26/2012 63961506299Z PH/\$1.10/23 | 63.48 | COMMERCIAL CARD SOLUTIONS | PARTY CITY #100 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 381905 11/30/2012 63961506299Z PH/\$1.11/23 | 3,025.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 382819Z 12/28/2012 63961506299Z PH/\$1.12/24 | 250.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 382819Z 12/28/2012 63961506299Z W/R0P012/2V | 21.16 | COMMERCIAL CARD SOLUTIONS | DOLXTREE 4503 00045039 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700708011 | 7313 | 0000B AA | PV | 382819Z 12/28/2012 63961506299Z PH/\$1.12/24 | 500.00 | COMMERCIAL CARD SOLUTIONS | WAKE CTY FINANCE #2500 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14020081905 | 7313 | 0014D AA | PV | 382819Z 12/28/2012 63961506299Z W/R0P012/2V | 15,562.31 | COMMERCIAL CARD SOLUTIONS | AEROTEK, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18010280292 | 7313 | 0018D AA | PV | 382824Z 12/28/2012 63961506299Z W/R0P012/2V | 1,255.70 | COMMERCIAL CARD SOLUTIONS | LAURA CARRILLO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18010280292 | 7313 | 0018D AA | PV | 383610A 01/25/2013 63961506299Z W/R0P001/21 | 258.56 | COMMERCIAL CARD SOLUTIONS | SYX*GLOBALINDUSTRIALEQ | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18010280292 | 7313 | 0018D AA | PV | 383610A 01/25/2013 63961506299Z W/R0P001/21 | 300.08 | COMMERCIAL CARD SOLUTIONS | SYX*GLOBALINDUSTRIALEQ | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 384784 03/29/2013 63961506299Z PH/\$3.03/22 | 1,295.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 385784 03/29/2013 63961506299Z PH/\$3.03/22 | 10.09 | COMMERCIAL CARD SOLUTIONS | BJ WHOLESALE #0177 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 385784 03/29/2013 63961506299Z PH/\$3.03/22 | 43.23 | COMMERCIAL CARD SOLUTIONS | DOLXTREE 2007 00020073 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 385784 03/29/2013 63961506299Z PH/\$3.03/22 | 37.19 | COMMERCIAL CARD SOLUTIONS | KMART 3442 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 385784 03/29/2013 63961506299Z PH/\$3.03/22 | 85.61 | COMMERCIAL CARD SOLUTIONS | WAL-MART #4484 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18010280292 | 7313 | 0018D AA | PV | 385783 03/29/2013 63961506299Z W/R0P003/22 | 8,612.94 | COMMERCIAL CARD SOLUTIONS | OC TANNER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 386010Z 04/26/2013 63961506299Z PH/\$5.04/2 | 10,000.00 | COMMERCIAL CARD SOLUTIONS | SLU ADVANCEMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 386501Z 04/26/2013 63961506299Z PH/\$5.04/2 | 29.00 | COMMERCIAL CARD SOLUTIONS | RADIO #1833 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 386501Z 04/26/2013 63961506299Z PH/\$5.04/2 | 2.13 | COMMERCIAL CARD SOLUTIONS | HARRIS TEETER #0367 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 386501Z 04/26/2013 63961506299Z PH/\$5.04/2 | 34.50 | COMMERCIAL CARD SOLUTIONS | SQ *MCCAULEYS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 386653B 07/26/2013 63961506299Z PH/\$5007/21 | 57.00 | COMMERCIAL CARD SOLUTIONS | BUS. JOURNALS & SPORTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 386653B 07/26/2013 63961506299Z PH/\$5007/21 | 55.00 | COMMERCIAL CARD SOLUTIONS | BUS. JOURNALS & SPORTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 386653B 07/26/2013 63961506299Z PH/\$5007/21 | 250.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS BUSINESS JOURNAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 386653B 07/26/2013 63961506299Z PH/\$5007/21 | 3,650.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 386653B 07/26/2013 63961506299Z PH/\$5007/21 | 6,462.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 386653B 07/26/2013 63961506299Z PH/\$5007/21 | 1,650.00 | COMMERCIAL CARD SOLUTIONS | BU BROWN MEDIA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 389174 08/30/2013 63961506299Z PH/\$508/23/ | 1,734.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 389174 08/30/2013 63961506299Z PH/\$508/23/ | 1,207.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 390358 09/27/2013 63961506299Z PH/\$509/23/ | 215.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 390348 09/27/2013 63961506299Z PH/\$1.09/2X | 1,999.20 | COMMERCIAL CARD SOLUTIONS | SWANK AUDIO VISUAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 391720 10/25/2013 63961506299Z PH/\$510/23/ | 13,702.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 391720 10/25/2013 63961506299Z PH/\$510/23/ | 1,870.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 391720 10/25/2013 63961506299Z PH/\$510/23/ | 845.75 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 391720 10/25/2013 63961506299Z PH/\$510/23/ | 845.75 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 391720 10/25/2013 63961506299Z PH/\$510/23/ | 50.68 | COMMERCIAL CARD SOLUTIONS | PARTY CITY #100 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 392017Z 11/29/2013 63961506299Z PH/\$511/27 | 250.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02001908421 | 7313 | 0000B AA | PV | 392017Z 11/29/2013 63961506299Z PH/\$511/27 | 894.66 | COMMERCIAL CARD SOLUTIONS | RESOLUTE1 PARTY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 392658Z 12/27/2013 63961506299Z PH/\$512/27 | 5,709.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 392658Z 12/27/2013 63961506299Z PH/\$512/27 | 1,207.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 392658Z 12/27/2013 63961506299Z PH/\$512/27 | 943.75 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 10700708013 | 7313 | 0000B AA | PV | 392658Z 12/27/2013 63961506299Z PH/\$512/27 | 518.00 | COMMERCIAL CARD SOLUTIONS | WAKE CTY FINANCE #2500 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 392910 01/24/2014 63961506299Z PH/\$1.01/27 | 1,040.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 392910 01/24/2014 63961506299Z PH/\$1.01/27 | 1,295.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 393240 02/28/2014 63961506299Z PH/\$502/27/ | 1,072.50 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 393240 02/28/2014 63961506299Z PH/\$502/27/ | 741.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 393240 02/28/2014 63961506299Z PH/\$502/27/ | 741.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 393240 02/28/2014 63961506299Z PH/\$502/27/ | 6,104.50 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 394104 02/28/2014 63961506299Z PH/\$502/27/ | 1,735.50 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 394104 02/28/2014 63961506299Z PH/\$502/27/ | 6,805.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 394104 02/28/2014 63961506299Z PH/\$502/27/ | 741.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 394104 02/28/2014 63961506299Z PH/\$502/27/ | 392.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 394678 03/28/2014 63961506299Z PH/\$503/24/ | 1,238.25 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 394678 03/28/2014 63961506299Z PH/\$503/24/ | 741.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 394678 03/28/2014 63961506299Z PH/\$503/24/ | 4,056.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420601 | 7313 | 0000B AA | PV | 395783 04/25/2014 63961506299ZPH/\$504/25/> | 2,148.25 | COMMERCIAL CARD SOLUTIONS | AAPAIMANAGEMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0000B AA | PV | 395783 04/25/2014 63961506299ZPH/\$504/25/> | 1,268.00 | COMMERCIAL CARD SOLUTIONS | BUSINESS WIRE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00801142230 | 7313 | 0008 AA | PV | 3955783 | 04/25/2014 | 639615062993PKS504/25/14 | 19,190.00 | COMMERCIAL CARD SOLUTIONS | ST LOUIS RCGA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420230 | 7313 | 0008 AA | PV | 3955783 | 04/25/2014 | 639615062993PKS504/25/14 | 475.00 | COMMERCIAL CARD SOLUTIONS | BARLOW PRODUCTIONS, INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801420676 | 7313 | 0008 AA | PV | 3955783 | 04/25/2014 | 639615062993PKS504/25/1 | 234.30 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

*(Table continues — dense multi-row ledger of Commercial Card Solutions transactions, all with "467716 PO BOX 6471", "CAROL STREAM", "IL", "US")*

| Doc Ref | Acct | Type | Reference | Date | Description | Amount | Card Program | Vendor | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011220301 7321 | 00008 AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 125.00 | COMMERCIAL CARD SOLUTIONS | ASRT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 7321 | 00008 AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 125.00 | COMMERCIAL CARD SOLUTIONS | ASRT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 7321 | 00008 AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 125.00 | COMMERCIAL CARD SOLUTIONS | ASRT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 7321 | 00008 AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 187.50 | COMMERCIAL CARD SOLUTIONS | ASRT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220301 7321 | 00008 AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 187.50 | COMMERCIAL CARD SOLUTIONS | ASRT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240302 7321 | 00008 AA | PV | 3413554 | 11/27/2009 | NOV 09 PHARMA & SS P-CARD | 8,701.88 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420248 7321 | 00008 AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 2,550.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER LIMITED INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420248 7321 | 00008 AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 150.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER LIMITED INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420248 7321 | 00008 AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 1,950.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER LIMITED INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011420248 7321 | 00008 AA | PV | 3426874 | 12/25/2009 | DEC 09 PHARM & SS | 300.00 | COMMERCIAL CARD SOLUTIONS | LOMINGER LIMITED INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

*[Remainder of page consists of additional rows in the same columnar ledger format — COMMERCIAL CARD SOLUTIONS transactions with vendors such as LIAISON MARKETING COMM, IKON MANAGEMENT SERVICES, UAMS #1, MEDICAL LEARNING INC, SOCIETY FOR HR MGMT, Amazon.com, ACHIEVE GLOBAL, CMR INSTITUTE, PINSONAULT ASSOC LLC, SMART SOURCE SERVICES, etc., each with PO BOX 4471, CAROL STREAM, IL, US — too fine to transcribe each value reliably.]*

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011240300 | 7421 | 0000B AA PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 162.50 | COMMERCIAL CARD SOLUTIONS | PME EXPO SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011240965 | 7421 | 0000B AA PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 3,945.93 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011240965 | 7421 | 0000B AA PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 2,475.20 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011240965 | 7421 | 0000B AA PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 278.78 | COMMERCIAL CARD SOLUTIONS | ARTCRAFT PROMOTIONAL CONC | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011240965 | 7421 | 0000B AA PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 90.49 | COMMERCIAL CARD SOLUTIONS | ARTCRAFT PROMOTIONAL CONC | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011240965 | 7421 | 0000B AA PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 2,168.07 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LL | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011240965 | 7421 | 0000B AA PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 86.70 | COMMERCIAL CARD SOLUTIONS | GES EXPOSITION SERVICE | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011240965 | 7421 | 0000B AA PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 65.03 | COMMERCIAL CARD SOLUTIONS | GES EXPOSITION SERVICE | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011240965 | 7421 | 0000B AA PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 4,255.44 | COMMERCIAL CARD SOLUTIONS | FREEMAN - NEW ORLEANS | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011240965 | 7421 | 0000B AA PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 5,328.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN - NEW YORK | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011240965 | 7421 | 0000B AA PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 44.65 | COMMERCIAL CARD SOLUTIONS | FREEMAN - NEW YORK | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011240965 | 7421 | 0000B AA PV | 3327366 | 05/29/2009 | PHARMA & SS P-CARD | 147.15 | COMMERCIAL CARD SOLUTIONS | CONVENTION PLANT DESIGNS | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045223144 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 262.50 | COMMERCIAL CARD SOLUTIONS | FLORIDA ORG OF NURSE EXEC | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045223351 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 502.50 | COMMERCIAL CARD SOLUTIONS | LOUISIANA SOCIETY OF ANES | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045224411 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 250.00 | COMMERCIAL CARD SOLUTIONS | FRISBIE MEMORIAL HOSPITAL | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045224427 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 262.50 | COMMERCIAL CARD SOLUTIONS | FLORIDA ORG OF NURSE EXEC | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045224432 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 500.00 | COMMERCIAL CARD SOLUTIONS | TOLEDO HOSPITAL-100 | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045224442 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 551.00 | COMMERCIAL CARD SOLUTIONS | CREIGHTON CONT MED EDUCAT | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045224444 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 502.50 | COMMERCIAL CARD SOLUTIONS | LOUISIANA SOCIETY OF ANES | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045224456 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 375.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN LUNG ASSC.-OR | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045243101 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 1,402.08 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045243101 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 229.02 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045243101 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 639.78 | COMMERCIAL CARD SOLUTIONS | ESTEY PRINTING CO | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045243101 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 146.47 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045244400 | 7421 | 0020 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 10,207.61 | COMMERCIAL CARD SOLUTIONS | MARRIOTT | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045244401 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 1,402.08 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045244401 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 639.77 | COMMERCIAL CARD SOLUTIONS | ESTEY PRINTING CO | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045280001 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 588.70 | COMMERCIAL CARD SOLUTIONS | FREEMAN - ANAHEIM | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045280001 | 7421 0016 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 2,934.80 | COMMERCIAL CARD SOLUTIONS | FREEMAN - ANAHEIM | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045280001 | 7421 0023 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 90.00 | COMMERCIAL CARD SOLUTIONS | BALTIMORE CONVENTION CENT | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045280001 | 7421 0013 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 3,195.37 | COMMERCIAL CARD SOLUTIONS | 3D EXHIBITS INC. | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045280001 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 450.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN EXHIBITION SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 186045280001 | 7421 0017 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 866.53 | COMMERCIAL CARD SOLUTIONS | EXCEL DECORATORS, INC | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 200045224133 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 250.00 | COMMERCIAL CARD SOLUTIONS | FRISBIE MEMORIAL HOSPITAL | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 200045224138 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 750.00 | COMMERCIAL CARD SOLUTIONS | OSU CCME | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 200045224154 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 350.00 | COMMERCIAL CARD SOLUTIONS | TX SOCIETY RESPIRATORY | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 200045224166 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 375.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN LUNG ASSC.-OR | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 200045224173 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 750.00 | COMMERCIAL CARD SOLUTIONS | OSU CCME | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 200045244101 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 1,402.08 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 200045244101 | 7421 | 00186 AA PV | 3327365 | 05/29/2009 | IMAGING & RESP P-CARD | 639.78 | COMMERCIAL CARD SOLUTIONS | ESTEY PRINTING CO | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003040027 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 7,800.00 | COMMERCIAL CARD SOLUTIONS | THE AMERICAN PHARMACISTS | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003280084 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 300.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 514.39 | COMMERCIAL CARD SOLUTIONS | INTERCONTINENTAL HOTELS | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 373.57 | COMMERCIAL CARD SOLUTIONS | FREEMAN DECORATING LTD | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 1,920.34 | COMMERCIAL CARD SOLUTIONS | AVW-TELAV | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 4,550.65 | COMMERCIAL CARD SOLUTIONS | INTERCONTINENTAL HOTELS | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 18.86 | COMMERCIAL CARD SOLUTIONS | INTERCONTINENTAL TORONTO | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 390.00 | COMMERCIAL CARD SOLUTIONS | CONVENTION PHOTO BY JOE O | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 211.16 | COMMERCIAL CARD SOLUTIONS | SHOWTECH POWER & LIGHT | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 400.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 18,970.44 | COMMERCIAL CARD SOLUTIONS | FREEMAN DECORATING LTD | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 97.83 | COMMERCIAL CARD SOLUTIONS | SHOPPERSDRUGMART0949 | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 887.89 | COMMERCIAL CARD SOLUTIONS | AVW-TELAV | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 1,033.53 | COMMERCIAL CARD SOLUTIONS | FAIRMONT ROYAL YORK | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 775.15 | COMMERCIAL CARD SOLUTIONS | FAIRMONT ROYAL YORK | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 258.39 | COMMERCIAL CARD SOLUTIONS | FAIRMONT ROYAL YORK | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 516.77 | COMMERCIAL CARD SOLUTIONS | FAIRMONT ROYAL YORK | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 1,550.31 | COMMERCIAL CARD SOLUTIONS | FAIRMONT ROYAL YORK | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 4,017.73 | COMMERCIAL CARD SOLUTIONS | SHOWTECH POWER & LIGHT | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 40,635.20 | COMMERCIAL CARD SOLUTIONS | INTERCONTINENTAL HOTELS | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 45,350.41 | COMMERCIAL CARD SOLUTIONS | INTERCONTINENTAL HOTELS | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 1,795.02 | COMMERCIAL CARD SOLUTIONS | FREEMAN DECORATING LTD | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 014003289999 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 1,259.25 | COMMERCIAL CARD SOLUTIONS | NATIONAL PLANT & FLO | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 019003228600 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 186.60 | COMMERCIAL CARD SOLUTIONS | FREEMAN - NASHVILLE | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 020003244124 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 95.24 | COMMERCIAL CARD SOLUTIONS | FEDEX KINKO'S | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 020003284104 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | AHRA | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 020003284109 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 1,230.25 | COMMERCIAL CARD SOLUTIONS | LIAISON MARKETING COMM | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 020003284112 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 79.88 | COMMERCIAL CARD SOLUTIONS | GES EXPOSITION SERVICE | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 020003284115 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 2,094.75 | COMMERCIAL CARD SOLUTIONS | LIAISON MARKETING COMM | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 020003284115 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 3,406.34 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 020003284116 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 1,818.36 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 020003284116 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 020003284116 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 3,797.39 | COMMERCIAL CARD SOLUTIONS | LIAISON MARKETING COMM | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 020003284116 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 10,000.00 | COMMERCIAL CARD SOLUTIONS | LIAISON MARKETING COMM | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 020003284127 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 116.38 | COMMERCIAL CARD SOLUTIONS | LIAISON MARKETING COMM | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 020003284135 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 116.38 | COMMERCIAL CARD SOLUTIONS | LIAISON MARKETING COMM | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 020003284201 | 7421 | 0000B AA PV | 333933 | 06/26/2009 | IMAG-RESP P-CARD JUNE 09 | 100.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 125024280931 | 7421 0015 | AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 6,280.28 | COMMERCIAL CARD SOLUTIONS | FREEMAN - ANAHEIM | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 125024280931 | 7421 | 0125 AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 438.75 | COMMERCIAL CARD SOLUTIONS | FREEMAN - ANAHEIM | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 125024280931 | 7421 | 0125 AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 412.50 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVIC | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 125024280931 | 7421 | 0125 AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 510.52 | COMMERCIAL CARD SOLUTIONS | SUNDANCE SOLAR | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220962 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 57.50 | COMMERCIAL CARD SOLUTIONS | ACCP | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220962 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 2,300.00 | COMMERCIAL CARD SOLUTIONS | ASCP | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220962 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 271.92 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220962 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 110.50 | COMMERCIAL CARD SOLUTIONS | ROSEMONT EXPOSITION SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220962 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 628.90 | COMMERCIAL CARD SOLUTIONS | ROSEMONT EXPOSITION SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220962 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 10,500.00 | COMMERCIAL CARD SOLUTIONS | THE AMERICAN PHARMACISTS | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220962 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 2,700.00 | COMMERCIAL CARD SOLUTIONS | HDI | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220962 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 767.00 | COMMERCIAL CARD SOLUTIONS | ROSEMONT EXPOSITION SERVI | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220962 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 105.19 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220962 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 1,425.00 | COMMERCIAL CARD SOLUTIONS | NACDS INCORPORATED | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220962 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 6,450.00 | COMMERCIAL CARD SOLUTIONS | NACDS INCORPORATED | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220962 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 4,300.00 | COMMERCIAL CARD SOLUTIONS | NACDS INCORPORATED | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220962 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 1,420.71 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220964 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 39.00 | COMMERCIAL CARD SOLUTIONS | GES EXPOSITION SERVICE | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220964 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 50.00 | COMMERCIAL CARD SOLUTIONS | GES EXPOSITION SERVICE | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220964 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 25.19 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220964 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 7,000.00 | COMMERCIAL CARD SOLUTIONS | THE AMERICAN PHARMACISTS | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220964 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | GROUP TRAVEL RESOURCES | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220964 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | THE AMERICAN PHARMACISTS | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220964 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 4,000.00 | COMMERCIAL CARD SOLUTIONS | SAFETY NET HOSPITALS | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220964 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 500.00 | COMMERCIAL CARD SOLUTIONS | GROUP TRAVEL RESOURCES | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220964 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 166.50 | COMMERCIAL CARD SOLUTIONS | GES EXPOSITION SERVICE | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220964 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 734.50 | COMMERCIAL CARD SOLUTIONS | GES EXPOSITION SERVICE | 467716 PO BOX 6471 | CAROL STREAM | IL US |
| 157011220964 | 7421 | 0000B AA PV | 333931 | 06/26/2009 | PHARM & SS P-CARD JUNE 09 | 1,895.00 | COMMERCIAL CARD SOLUTIONS | HEALTH CONNECT PARTNERS | 467716 PO BOX 6471 | CAROL STREAM | IL US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200045224134 | 7421 | | 00186 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 366.67 | COMMERCIAL CARD SOLUTIONS | HEALTH RESEARCH & EDUCAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045225009 | 7421 | | 00186 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 366.67 | COMMERCIAL CARD SOLUTIONS | HEALTH RESEARCH & EDUCAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045245001 | 7421 | 0051 | 00186 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 547.16 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045245001 | 7421 | 0051 | 00186 | AA | PV | 3413519 | 11/27/2009 | NOV 09 IMAG & RESP PCARD | 547.16 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

*(table continues — approximately 300 rows of commercial card solutions transaction line items, columns: account number, cost center, sub-code, entity code, AA, PV/voucher type, voucher number, date, description, amount, COMMERCIAL CARD SOLUTIONS, vendor/merchant name, 467716 PO BOX 4471, CAROL STREAM, IL, US)*

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186045280001 | 7421 | 0054 | 00186 | AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | (191.47) | COMMERCIAL CARD SOLUTIONS | HILTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | 0055 | 00186 | AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | 7,459.60 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | 0051 | 00186 | AA | PV | 3439677 | 01/22/2010 | JAN 2010 IMAG/RESP PCARD | (217.48) | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 80.16 | COMMERCIAL CARD SOLUTIONS | SMG-ALBUQUERQUE CONVENTIO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 019000225713 | 7421 | | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 481.61 | COMMERCIAL CARD SOLUTIONS | AEX CONVENTION SERVICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 019003228600 | 7421 | | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 124.00 | COMMERCIAL CARD SOLUTIONS | BLUE HIVE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284109 | 7421 | | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 98.75 | COMMERCIAL CARD SOLUTIONS | BREDE ALLIED CONVENTION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | (1,000.00) | COMMERCIAL CARD SOLUTIONS | RSNA CONVENTION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7421 | | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 904.20 | COMMERCIAL CARD SOLUTIONS | GES EXPOSITION SERVICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7421 | | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 209.50 | COMMERCIAL CARD SOLUTIONS | GES EXPOSITION SERVICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7421 | | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 3,168.00 | COMMERCIAL CARD SOLUTIONS | GES EXPOSITION SERVICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7421 | | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 2,000.00 | COMMERCIAL CARD SOLUTIONS | GES EXPOSITION SERVICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7421 | | 00008 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 734.00 | COMMERCIAL CARD SOLUTIONS | GES EXPOSITION SERVICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280928 | 7421 | | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 185.11 | COMMERCIAL CARD SOLUTIONS | GAYLORD TEXAN FRONT DESK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280931 | 7421 | | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 2,500.00 | COMMERCIAL CARD SOLUTIONS | INTERNATIONAL SEMATECH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280933 | 7421 | | 00125 | AA | PV | 3454382 | 02/26/2010 | FEB 2010 PHARMA/SS PCARD | 13,000.00 | COMMERCIAL CARD SOLUTIONS | DCAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 2,500.00 | COMMERCIAL CARD SOLUTIONS | USF HEALTH PROFESSIONS CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 1,000.00 | COMMERCIAL CARD SOLUTIONS | TENNESSEE UROLOGICAL ASSO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 3,000.00 | COMMERCIAL CARD SOLUTIONS | ECRM INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 4,275.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL COMMUNITY PHARMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 360.00 | COMMERCIAL CARD SOLUTIONS | PHARMACY PROVIDER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220976 | 7421 | | 00008 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 1,500.00 | COMMERCIAL CARD SOLUTIONS | ECRM INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | | 00186 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 178.00 | COMMERCIAL CARD SOLUTIONS | BESTWAY AIR EXPRESS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | | 00186 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 214.00 | COMMERCIAL CARD SOLUTIONS | BESTWAY AIR EXPRESS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | | 00186 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 478.00 | COMMERCIAL CARD SOLUTIONS | BESTWAY AIR EXPRESS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | | 00186 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 94.00 | COMMERCIAL CARD SOLUTIONS | BESTWAY AIR EXPRESS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | | 00186 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 488.00 | COMMERCIAL CARD SOLUTIONS | BESTWAY AIR EXPRESS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | | 00186 | AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 453.38 | COMMERCIAL CARD SOLUTIONS | GES EXPOSITION SERVICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 019000225713 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 74.37 | COMMERCIAL CARD SOLUTIONS | AEX CONVENTION SERVICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284119 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 5,694.50 | COMMERCIAL CARD SOLUTIONS | CHAMPION EXPOSITION SVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284119 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 204.00 | COMMERCIAL CARD SOLUTIONS | HI-TECH ELECTRIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284119 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 222.60 | COMMERCIAL CARD SOLUTIONS | CHAMPION EXPOSITION SVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284119 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 130.69 | COMMERCIAL CARD SOLUTIONS | TLC ATLA CONVENTION PLAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284119 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 184.00 | COMMERCIAL CARD SOLUTIONS | HI-TECH ELECTRIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280928 | 7421 | | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 171.00 | COMMERCIAL CARD SOLUTIONS | CHRISTMAS CITY PRINTIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280928 | 7421 | | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | (50.04) | COMMERCIAL CARD SOLUTIONS | PEABODY HOTELS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280928 | 7421 | | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 19.97 | COMMERCIAL CARD SOLUTIONS | WAL-MART | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280928 | 7421 | | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 1,360.00 | COMMERCIAL CARD SOLUTIONS | PEABODY HOTELS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280928 | 7421 | | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 2,412.93 | COMMERCIAL CARD SOLUTIONS | MARGARITAVILLE00699991 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280928 | 7421 | | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 5,000.00 | COMMERCIAL CARD SOLUTIONS | MARGARITAVILLE00699991 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280928 | 7421 | | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 5,000.00 | COMMERCIAL CARD SOLUTIONS | MARGARITAVILLE00699991 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280928 | 7421 | | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 5,000.00 | COMMERCIAL CARD SOLUTIONS | MARGARITAVILLE00699991 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280928 | 7421 | | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 190.00 | COMMERCIAL CARD SOLUTIONS | THE PITTSBURGH CONFERE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280931 | 7421 | | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCA | 9,150.00 | COMMERCIAL CARD SOLUTIONS | SEMICONDUCTOR EQUIPMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280933 | 7421 | | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCA | 260.20 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280933 | 7421 | | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 114.19 | COMMERCIAL CARD SOLUTIONS | LA COSTA RESORT & SPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280933 | 7421 | | 00125 | AA | PV | 3467546 | 03/26/2010 | MARCH 2010 PHARM/SS PCAI | 446.00 | COMMERCIAL CARD SOLUTIONS | DCAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 1,500.00 | COMMERCIAL CARD SOLUTIONS | WISCONSIN UROLOGICAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 132.26 | COMMERCIAL CARD SOLUTIONS | GES EXPOSITION SERVICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 3,250.00 | COMMERCIAL CARD SOLUTIONS | SOUTHEASTERN SECTION A | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 35.00 | COMMERCIAL CARD SOLUTIONS | CHAMPION EXPOSITION SVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 297.00 | COMMERCIAL CARD SOLUTIONS | HI-TECH ELECTRIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 110.00 | COMMERCIAL CARD SOLUTIONS | HI-TECH ELECTRIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 333.90 | COMMERCIAL CARD SOLUTIONS | CHAMPION EXPOSITION SVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 258.00 | COMMERCIAL CARD SOLUTIONS | HI-TECH ELECTRIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 1,300.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 1,725.00 | COMMERCIAL CARD SOLUTIONS | A.A.T.O.D. CC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 89.00 | COMMERCIAL CARD SOLUTIONS | EDLEN ELEC EXHIBIT SVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 176.58 | COMMERCIAL CARD SOLUTIONS | FREEMAN - LAS VEGAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 4,500.00 | COMMERCIAL CARD SOLUTIONS | AMERINET, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 1,895.00 | COMMERCIAL CARD SOLUTIONS | HEALTH CONNECT PARTNERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 6,975.00 | COMMERCIAL CARD SOLUTIONS | ECRM INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220976 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 4,700.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 10,400.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACDMY OF NRS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046324075 | 7421 | | 00184 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 8,849.35 | COMMERCIAL CARD SOLUTIONS | UNIVERSAL ORLAND0400018 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046324075 | 7421 | | 00184 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 1,411.67 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046324075 | 7421 | | 00184 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 186.00 | COMMERCIAL CARD SOLUTIONS | BESTWAY AIR EXPRESS INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244101 | 7421 | | 00186 | AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 5,000.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008011305196 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 512.33 | COMMERCIAL CARD SOLUTIONS | OPENBAND MULTIMEDIA LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 019000225713 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 112.15 | COMMERCIAL CARD SOLUTIONS | TAJ MAHAL - RESERVATIO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284109 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 7,266.65 | COMMERCIAL CARD SOLUTIONS | VISIONTHREE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284109 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 10,000.00 | COMMERCIAL CARD SOLUTIONS | VISIONTHREE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284109 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 6,895.00 | COMMERCIAL CARD SOLUTIONS | VISIONTHREE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284119 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 400.20 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284127 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 693.00 | COMMERCIAL CARD SOLUTIONS | WILLWORK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284127 | 7421 | | 00008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 131.38 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7421 | | 00008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 2,000.70 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280928 | 7421 | | 00125 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 80.00 | COMMERCIAL CARD SOLUTIONS | CHRISTMAS CITY PRINTIN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 125024280933 | 7421 | | 00125 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 309.68 | COMMERCIAL CARD SOLUTIONS | AIRCRAFT TECHNICAL PUBLISH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 142.00 | COMMERCIAL CARD SOLUTIONS | WCF FERN EXPOSITION SVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 1,500.00 | COMMERCIAL CARD SOLUTIONS | NIAID INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 2,300.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN MGMT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 3,000.00 | COMMERCIAL CARD SOLUTIONS | AVENTINE PROPERTIES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 9,875.00 | COMMERCIAL CARD SOLUTIONS | AMER COLLEGE OF VETERI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220956 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 310.43 | COMMERCIAL CARD SOLUTIONS | HILTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220956 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 505.17 | COMMERCIAL CARD SOLUTIONS | FREEMAN- SAN FRANCISCO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220956 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 120.00 | COMMERCIAL CARD SOLUTIONS | EDLEN ELEC EXHIBIT SVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 1,354.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 16.96 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3481870 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 22,000.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 161.16 | COMMERCIAL CARD SOLUTIONS | FREEMAN - LAS VEGAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 260.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN - LAS VEGAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 27.04 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | (0.32) | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 1,895.00 | COMMERCIAL CARD SOLUTIONS | HEALTH CONNECT PARTNERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220976 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 PARMA/SS PCARD | 5,700.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221050 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 1,750.00 | COMMERCIAL CARD SOLUTIONS | GA COG FOUNDATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 1,024.30 | COMMERCIAL CARD SOLUTIONS | OMNI HOTEL - WESTWOOD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 3,696.09 | COMMERCIAL CARD SOLUTIONS | SHERATON NEW ORLEANS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 900.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACDMY OF NRS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 10,000.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACDMY OF NRS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 1,795.00 | COMMERCIAL CARD SOLUTIONS | WORLD CONGRESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 27,000.00 | COMMERCIAL CARD SOLUTIONS | CONFERENCE MANAGEMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 33.60 | COMMERCIAL CARD SOLUTIONS | APX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 522.50 | COMMERCIAL CARD SOLUTIONS | MORIAL CONVENTION CENTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046223000 | 7421 | | 00184 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 2,500.00 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046223000 | 7421 | | 00184 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 156.29 | COMMERCIAL CARD SOLUTIONS | CHAMPION EXPOSITION SVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046223000 | 7421 | | 00184 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 65.00 | COMMERCIAL CARD SOLUTIONS | AIRGAS NATIONAL WELDERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046223000 | 7421 | | 00184 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 6,100.00 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046223000 | 7421 | | 00184 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 223.25 | COMMERCIAL CARD SOLUTIONS | WCF FERN EXPOSITION SVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 184046223000 | 7421 | | 00184 | AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 235.00 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02000284117 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 89.00 | COMMERCIAL CARD SOLUTIONS | LIAISON MARKETING COMM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284117 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 3,468.75 | COMMERCIAL CARD SOLUTIONS | LIAISON MARKETING COMM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284117 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 2,667.75 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284127 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 22,206.25 | COMMERCIAL CARD SOLUTIONS | BLUE HIVE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428092B | 7421 | 0025 AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 504.15 | COMMERCIAL CARD SOLUTIONS | FREEMAN - BOSTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428092B | 7421 | 0025 AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 74.52 | COMMERCIAL CARD SOLUTIONS | SIGN EXPRESSIONS, LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428092B | 7421 | 0025 AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 750.00 | COMMERCIAL CARD SOLUTIONS | NAOSMM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428092B | 7421 | 0003 0025 AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 110.75 | COMMERCIAL CARD SOLUTIONS | LITESTREAM INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428092B | 7421 | 0025 AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 901.05 | COMMERCIAL CARD SOLUTIONS | FREEMAN - BOSTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428091I | 7421 | 0025 AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 5,350.12 | COMMERCIAL CARD SOLUTIONS | FREEMAN- SAN FRANCISCO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428091I | 7421 | 0025 AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 520.13 | COMMERCIAL CARD SOLUTIONS | CONVENTION DATA SERVIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428091I | 7421 | 0003 0025 AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 110.75 | COMMERCIAL CARD SOLUTIONS | LITESTREAM INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120300 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 272.67 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120301 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 300.00 | COMMERCIAL CARD SOLUTIONS | CARLSON WAGONLIT TRVL HQ | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120900 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 300.00 | COMMERCIAL CARD SOLUTIONS | CARLSON WAGONLIT TRVL HQ | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120901 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 300.00 | COMMERCIAL CARD SOLUTIONS | CARLSON WAGONLIT TRVL HQ | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 25,900.00 | COMMERCIAL CARD SOLUTIONS | GARDNAL HEALTH INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 44.95 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 50.00 | COMMERCIAL CARD SOLUTIONS | GLOBAL EXPERIENCE SPEC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 33.10 | COMMERCIAL CARD SOLUTIONS | GLOBAL EXPERIENCE SPEC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 89.75 | COMMERCIAL CARD SOLUTIONS | GLOBAL EXPERIENCE SPEC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | (151.42) | COMMERCIAL CARD SOLUTIONS | GAYLORD OPRYLAND ACCOUNTG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 137.00 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 7,000.00 | COMMERCIAL CARD SOLUTIONS | THE AMERICAN PHARMACISTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 116.60 | COMMERCIAL CARD SOLUTIONS | GAYLORD NATIONAL F/O | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 1,725.00 | COMMERCIAL CARD SOLUTIONS | A.A.T.O.D. CC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 459.50 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 612.90 | COMMERCIAL CARD SOLUTIONS | GLOBAL EXPERIENCE SPEC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 188.16 | COMMERCIAL CARD SOLUTIONS | GLOBAL EXPERIENCE SPEC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 3,550.00 | COMMERCIAL CARD SOLUTIONS | SUMMERDALE ENTERPRISES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221030 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 157.45 | COMMERCIAL CARD SOLUTIONS | WYNDHAM PHOENIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221050 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 300.00 | COMMERCIAL CARD SOLUTIONS | CARLSON WAGONLIT TRVL HQ | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221050 | 7421 | 0008 AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 250.00 | COMMERCIAL CARD SOLUTIONS | PAIN SOCIETY OF OREGON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221060 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 1,000.00 | COMMERCIAL CARD SOLUTIONS | NYGSPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221150 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 300.00 | COMMERCIAL CARD SOLUTIONS | CARLSON WAGONLIT TRVL HQ | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221170 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 157.45 | COMMERCIAL CARD SOLUTIONS | WYNDHAM PHOENIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221170 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 157.45 | COMMERCIAL CARD SOLUTIONS | WYNDHAM PHOENIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221170 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 157.45 | COMMERCIAL CARD SOLUTIONS | WYNDHAM PHOENIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221170 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 157.45 | COMMERCIAL CARD SOLUTIONS | WYNDHAM PHOENIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221170 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 157.45 | COMMERCIAL CARD SOLUTIONS | WYNDHAM PHOENIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221180 | 7421 | 0008 AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 500.00 | COMMERCIAL CARD SOLUTIONS | MARRIOTT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221220 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 157.45 | COMMERCIAL CARD SOLUTIONS | WYNDHAM PHOENIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240007 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 3,000.00 | COMMERCIAL CARD SOLUTIONS | AVENTINE PANAMEEX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 480.34 | COMMERCIAL CARD SOLUTIONS | CHAMPION EXPOSITION SVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 13,200.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN OSTEOPATHIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 157.45 | COMMERCIAL CARD SOLUTIONS | WYNDHAM PHOENIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 373.00 | COMMERCIAL CARD SOLUTIONS | CHAMPION EXPOSITION SVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 300.00 | COMMERCIAL CARD SOLUTIONS | CARLSON WAGONLIT TRVL HQ | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 7,929.05 | COMMERCIAL CARD SOLUTIONS | CHAMPION EXPOSITION SVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 2,592.00 | COMMERCIAL CARD SOLUTIONS | LEVI@GWCC-GRDU10293876 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 215.78 | COMMERCIAL CARD SOLUTIONS | TLC ATLA CONVENTION PLAN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 1,476.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACADEMY OF FAMIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3509828 06/25/2010 JUNE 2010 PHARMA/SS PCAR | 27,000.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACADEMY OF FAMIL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240307 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 157.45 | COMMERCIAL CARD SOLUTIONS | WYNDHAM PHOENIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240307 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 157.45 | COMMERCIAL CARD SOLUTIONS | WYNDHAM PHOENIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240307 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 300.00 | COMMERCIAL CARD SOLUTIONS | CARLSON WAGONLIT TRVL HQ | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240307 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 300.00 | COMMERCIAL CARD SOLUTIONS | CARLSON WAGONLIT TRVL HQ | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240956 | 7421 | 0008 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 1,200.00 | COMMERCIAL CARD SOLUTIONS | NC PAD'N FOR ALCOHOL DRUG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18406624400 | 7421 | 00184 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 1,000.00 | COMMERCIAL CARD SOLUTIONS | SCA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524416 | 7421 | 00186 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 875.00 | COMMERCIAL CARD SOLUTIONS | PA ACADEMY OF OTOLARYNGOL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524431 | 7421 | 00186 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 875.00 | COMMERCIAL CARD SOLUTIONS | PA ACADEMY OF OTOLARYNGOL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524456 | 7421 | 00186 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 1,000.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN LUNG ASSC.-OR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524101 | 7421 | 0057 00186 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 3,780.20 | COMMERCIAL CARD SOLUTIONS | SWANK AUDIO VISUAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524101 | 7421 | 0057 00186 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 4,500.00 | COMMERCIAL CARD SOLUTIONS | MARRIOTT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524401 | 7421 | 00186 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 1,320.00 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524401 | 7421 | 0057 00186 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 1,500.00 | COMMERCIAL CARD SOLUTIONS | MARRIOTT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604524401 | 7421 | 00186 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 2,758.09 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 00186 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 75.00 | COMMERCIAL CARD SOLUTIONS | ESSEX DESIGN AND DISPLAY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0063 00186 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 5,657.47 | COMMERCIAL CARD SOLUTIONS | GTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004522417 | 7421 | 00186 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 950.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *CTSRC ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524137 | 7421 | 00186 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 100.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *CTSRC ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 20004524501 | 7421 | 0057 00186 AA | PV | 3509795 06/25/2010 JUNE 2010 RESP/IMAG PCARD | 984.97 | COMMERCIAL CARD SOLUTIONS | MARRIOTT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400289999 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 1,177.68 | COMMERCIAL CARD SOLUTIONS | FREEMAN AV LAS VEGAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400289999 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 390.00 | COMMERCIAL CARD SOLUTIONS | CONVENTION PHOTO BY JOE O | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400289999 | 7421 | 0008 AA | PV | 3522827 07/23/2010 JUL 200 PHARMA PCARD | 36,832.95 | COMMERCIAL CARD SOLUTIONS | DH DEAN GROUP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284109 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 10,000.00 | COMMERCIAL CARD SOLUTIONS | VISIONTHREE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284109 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 3,792.00 | COMMERCIAL CARD SOLUTIONS | VISIONTHREE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284109 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 10,000.00 | COMMERCIAL CARD SOLUTIONS | VISIONTHREE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284109 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 1,500.00 | COMMERCIAL CARD SOLUTIONS | VISIONTHREE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284115 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 58,000.00 | COMMERCIAL CARD SOLUTIONS | AGENCY 5 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284117 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 465.50 | COMMERCIAL CARD SOLUTIONS | LIAISON MARKETING COMM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284119 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 508.29 | COMMERCIAL CARD SOLUTIONS | EBERLE PRODUCTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284123 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 5,000.00 | COMMERCIAL CARD SOLUTIONS | ALVA ATRIA PRODUCTIONS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284123 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 4,150.00 | COMMERCIAL CARD SOLUTIONS | AHRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428092B | 7421 | 0015 AA | PV | 3522826 07/23/2010 JULY BAKER | 230.09 | COMMERCIAL CARD SOLUTIONS | FREEMAN - BOSTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428092B | 7421 | 0025 AA | PV | 3522826 07/23/2010 JULY BAKER | 15.30 | COMMERCIAL CARD SOLUTIONS | MASS CONVENTION ORDERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428092B | 7421 | 0015 AA | PV | 3522826 07/23/2010 JULY BAKER | 49.71 | COMMERCIAL CARD SOLUTIONS | FREEMAN - BOSTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428091I | 7421 | 0025 AA | PV | 3522826 07/23/2010 JULY BAKER | 2,505.97 | COMMERCIAL CARD SOLUTIONS | FREEMAN- SAN FRANCISCO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428091I | 7421 | 0015 AA | PV | 3522826 07/23/2010 JULY BAKER | 250.50 | COMMERCIAL CARD SOLUTIONS | E & O TRADING COMPANY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428091I | 7421 | 0025 AA | PV | 3522826 07/23/2010 JULY BAKER | 1,209.54 | COMMERCIAL CARD SOLUTIONS | E & O TRADING COMPANY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428091I | 7421 | 0015 AA | PV | 3522826 07/23/2010 JULY BAKER | 472.60 | COMMERCIAL CARD SOLUTIONS | ENERGY EVENT SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428091I | 7421 | 0025 AA | PV | 3522826 07/23/2010 JULY BAKER | 600.00 | COMMERCIAL CARD SOLUTIONS | E & O TRADING COMPANY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428091I | 7421 | 0015 AA | PV | 3522826 07/23/2010 JULY BAKER | 1,841.54 | COMMERCIAL CARD SOLUTIONS | GMG FOOD AND BEVERAGE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428091I | 7421 | 0015 AA | PV | 3522826 07/23/2010 JULY BAKER | 380.00 | COMMERCIAL CARD SOLUTIONS | MENLO EVENT SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428091I | 7421 | 0015 AA | PV | 3522826 07/23/2010 JULY BAKER | 5.75 | COMMERCIAL CARD SOLUTIONS | E & O TRADING COMPANY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428091I | 7421 | 0025 AA | PV | 3522826 07/23/2010 JULY BAKER | 1,740.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN- SAN FRANCISCO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 12502428091I | 7421 | 0015 AA | PV | 3522826 07/23/2010 JULY BAKER | 120.38 | COMMERCIAL CARD SOLUTIONS | LOUISE M FRANCESCONI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002020700 | 7421 | 00140 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 45.00 | COMMERCIAL CARD SOLUTIONS | VEAL CONVENTION SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220300 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 750.00 | COMMERCIAL CARD SOLUTIONS | CTSRC CONFERENCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 3,700.00 | COMMERCIAL CARD SOLUTIONS | THE AMERICAN PHARMACISTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 350.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 85.00 | COMMERCIAL CARD SOLUTIONS | PSAV PRESENTATION SVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701220976 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 16.13 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221030 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 31.49 | COMMERCIAL CARD SOLUTIONS | WYNDHAM PHOENIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221030 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 125.94 | COMMERCIAL CARD SOLUTIONS | WYNDHAM PHOENIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221060 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 22.32 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221170 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | (31.48) | COMMERCIAL CARD SOLUTIONS | WYNDHAM PHOENIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221170 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | (157.45) | COMMERCIAL CARD SOLUTIONS | WYNDHAM PHOENIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221170 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | (157.45) | COMMERCIAL CARD SOLUTIONS | WYNDHAM PHOENIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221170 | 7421 | 0008 AA | PV | 3522814 07/23/2010 JUL 200 MAG & RESP PCARD | 31.49 | COMMERCIAL CARD SOLUTIONS | WYNDHAM PHOENIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02000289002 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 2,339.69 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 02000289002 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 642.60 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 14002020700 | 7421 | 00140 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 77.04 | COMMERCIAL CARD SOLUTIONS | RICC- EXIBITOR SER | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 14002020700 | 7421 | 00140 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 50.00 | COMMERCIAL CARD SOLUTIONS | STETSON CONVENTION SER | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 14002020700 | 7421 | 00140 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 185.00 | COMMERCIAL CARD SOLUTIONS | STETSON CONVENTION SER | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 14002020700 | 7421 | 00140 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 42.40 | COMMERCIAL CARD SOLUTIONS | STETSON CONVENTION SER | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122056 | 7421 | 00008 AA | PV | 3555939 10/22/2010 63961506299Z PH/SS 10/10 | 608.96 | COMMERCIAL CARD SOLUTIONS | FREEMAN - CHICAGO | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122056 | 7421 | 00008 AA | PV | 3555939 10/22/2010 63961506299Z PH/SS 10/10 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | ALCOHOLISM AND SUBSTANCE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122056 | 7421 | 00008 AA | PV | 3555939 10/22/2010 63961506299Z PH/SS 10/10 | 275.00 | COMMERCIAL CARD SOLUTIONS | EXPO DATA CAPTURE INC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122056 | 7421 | 00008 AA | PV | 3555939 10/22/2010 63961506299Z PH/SS 10/10 | 1,745.00 | COMMERCIAL CARD SOLUTIONS | HEALTH INDUSTRY GROUP PU | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122062 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 4,500.10 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122062 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 424.91 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122062 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 4,500.10 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122062 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 71.41 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122062 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | (9,900.00) | COMMERCIAL CARD SOLUTIONS | GLOBAL EXPERIENCE SPEC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122062 | 7421 | 00008 AA | PV | 3555939 10/22/2010 63961506299Z PH/SS 10/10 | 345.00 | COMMERCIAL CARD SOLUTIONS | LEVY INC. | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122062 | 7421 | 00008 AA | PV | 3555939 10/22/2010 63961506299Z PH/SS 10/10 | 156.00 | COMMERCIAL CARD SOLUTIONS | LEVY INC. | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122062 | 7421 | 00008 AA | PV | 3555939 10/22/2010 63961506299Z PH/SS 10/10 | 156.60 | COMMERCIAL CARD SOLUTIONS | PENNSYLVANIA CONVENTION C | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122062 | 7421 | 00008 AA | PV | 3555939 10/22/2010 63961506299Z PH/SS 10/10 | 726.84 | COMMERCIAL CARD SOLUTIONS | LEVY INC. | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122062 | 7421 | 00008 AA | PV | 3555939 10/22/2010 63961506299Z PH/SS 10/10 | 151.55 | COMMERCIAL CARD SOLUTIONS | GAYLORD TEXAN FRONT DESK | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122064 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 1,374.49 | COMMERCIAL CARD SOLUTIONS | CHAMPION EXPOSITION SVCS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122064 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 140.00 | COMMERCIAL CARD SOLUTIONS | CHATTANOOGA CONVENTION CE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122064 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 350.00 | COMMERCIAL CARD SOLUTIONS | REGISTRATION AND HOUSING | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122064 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 97.50 | COMMERCIAL CARD SOLUTIONS | ASCP | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122064 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 3,900.00 | COMMERCIAL CARD SOLUTIONS | ASCP | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122064 | 7421 | 00008 AA | PV | 3555939 10/22/2010 63961506299Z PH/SS 10/10 | 109.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN - DALLAS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122076 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 987.83 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122076 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 987.83 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701122980 | 7421 | 00008 AA | PV | 3555939 10/22/2010 63961506299Z PH/SS 10/10 | 1,200.00 | COMMERCIAL CARD SOLUTIONS | M A P A | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701121060 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 190.08 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701121060 | 7421 | 00008 AA | PV | 3555939 10/22/2010 63961506299Z PH/SS 10/10 | 315.97 | COMMERCIAL CARD SOLUTIONS | CLIFTON PARK RENTAL | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701121180 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 104.19 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701121180 | 7421 | 00008 AA | PV | 3555939 10/22/2010 63961506299Z PH/SS 10/10 | 500.00 | COMMERCIAL CARD SOLUTIONS | PHILIPPINE MEDICAL SOCI | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701121230 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 1,750.00 | COMMERCIAL CARD SOLUTIONS | SIGNARELIF COM*CONFRENCE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240007 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 2,025.00 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240007 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 3.25 | COMMERCIAL CARD SOLUTIONS | ROSS STORES #1022 | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240007 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 523.68 | COMMERCIAL CARD SOLUTIONS | FREEMAN - SAN DIEGO | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240007 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 751.58 | COMMERCIAL CARD SOLUTIONS | FREEMAN - DENVER | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240007 | 7421 | 00008 AA | PV | 3555939 10/22/2010 63961506299Z PH/SS 10/10 | 253.16 | COMMERCIAL CARD SOLUTIONS | SHERATON SEATTLE HOTEL | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240007 | 7421 | 00008 AA | PV | 3555939 10/22/2010 63961506299Z PH/SS 10/10 | 253.16 | COMMERCIAL CARD SOLUTIONS | SHERATON SEATTLE HOTEL | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 4,534.00 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 4,509.60 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 1,925.02 | COMMERCIAL CARD SOLUTIONS | SAN DIEGO CONV CTR CONC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 100.00 | COMMERCIAL CARD SOLUTIONS | CHAMPION EXPOSITION SVCS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555939 10/22/2010 63961506299Z IM/RSP 10/10 | 43.62 | COMMERCIAL CARD SOLUTIONS | CVS PHARMACY #4768 | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 825.01 | COMMERCIAL CARD SOLUTIONS | SAN DIEGO CONV CTR CATER | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 979.60 | COMMERCIAL CARD SOLUTIONS | FREEMAN - SAN DIEGO | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 4,893.15 | COMMERCIAL CARD SOLUTIONS | FREEMAN - SAN DIEGO | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 802.41 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 3,364.72 | COMMERCIAL CARD SOLUTIONS | SAN DIEGO CONV CTR CATER | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 2,137.42 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 1,060.00 | COMMERCIAL CARD SOLUTIONS | QMS SERVICES INC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 217.28 | COMMERCIAL CARD SOLUTIONS | TLC ATLA CONVENTION PLAN | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 4,682.08 | COMMERCIAL CARD SOLUTIONS | FREEMAN - DENVER | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 1,209.76 | COMMERCIAL CARD SOLUTIONS | FREEMAN - SAN DIEGO | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | (4,222.40) | COMMERCIAL CARD SOLUTIONS | RED ROCK CASINO RESORT SP | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 182.47 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | (40.00) | COMMERCIAL CARD SOLUTIONS | SMG - COLORADO CONVENTION | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 40.00 | COMMERCIAL CARD SOLUTIONS | SMG - COLORADO CONVENTION | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 1,150.20 | COMMERCIAL CARD SOLUTIONS | CONVENTION MANAGEMENT | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 4,444.15 | COMMERCIAL CARD SOLUTIONS | CAESARS BANQUETS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 4,891.69 | COMMERCIAL CARD SOLUTIONS | CAESARS BANQUETS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 9,200.00 | COMMERCIAL CARD SOLUTIONS | ASRA | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 9,781.16 | COMMERCIAL CARD SOLUTIONS | C-1 TRADE SHOW SVS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 1,751.92 | COMMERCIAL CARD SOLUTIONS | CAESARS BANQUETS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 2,520.81 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 2,520.81 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 00008 AA | PV | 3555939 10/22/2010 63961506299Z PH/SS 10/10 | 253.16 | COMMERCIAL CARD SOLUTIONS | SHERATON SEATTLE HOTEL | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 15701240959 | 7421 | 00008 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 130.50 | COMMERCIAL CARD SOLUTIONS | RADISSON SACRAMENTO | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18406324075 | 7421 | 00184 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 1,135.37 | COMMERCIAL CARD SOLUTIONS | FREEMAN - SAN DIEGO | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18406324075 | 7421 | 00184 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 180.46 | COMMERCIAL CARD SOLUTIONS | FREEMAN - SAN DIEGO | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18406324075 | 7421 | 00184 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 4,878.68 | COMMERCIAL CARD SOLUTIONS | FREEMAN - BOSTON | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604522147 | 7421 | 00186 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 413.33 | COMMERCIAL CARD SOLUTIONS | PAYPAL *NEWYORKGOWN | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604522147 | 7421 | 00186 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 350.00 | COMMERCIAL CARD SOLUTIONS | EDISON STATE COLLEGE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604522327 | 7421 | 00186 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 350.00 | COMMERCIAL CARD SOLUTIONS | TRUMAN MEDICAL CENTER | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604522352 | 7421 | 00186 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 175.00 | COMMERCIAL CARD SOLUTIONS | THE MEDICAL CENTER A | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604522353 | 7421 | 00186 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 750.00 | COMMERCIAL CARD SOLUTIONS | UNM SCHOOL OF MEDICINE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604522383 | 7421 | 00186 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 318.33 | COMMERCIAL CARD SOLUTIONS | AACN GREATER PORTLAND CHP | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604523386 | 7421 | 00186 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 318.33 | COMMERCIAL CARD SOLUTIONS | AACN GREATER PORTLAND CHP | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604524412 | 7421 | 00186 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 413.34 | COMMERCIAL CARD SOLUTIONS | PAYPAL *NEWYORKGOWN | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604524415 | 7421 | 00186 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 550.00 | COMMERCIAL CARD SOLUTIONS | HEALTH RESEARCH & EDUCAT | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604524428 | 7421 | 00186 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 350.00 | COMMERCIAL CARD SOLUTIONS | EDISON STATE COLLEGE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604522446 | 7421 | 00186 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 175.00 | COMMERCIAL CARD SOLUTIONS | THE MEDICAL CENTER A | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604522456 | 7421 | 00186 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 318.34 | COMMERCIAL CARD SOLUTIONS | AACN GREATER PORTLAND CHP | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604524008 | 7421 | 00186 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 174.63 | COMMERCIAL CARD SOLUTIONS | SHOW READY INC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604524008 | 7421 | 00186 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 174.63 | COMMERCIAL CARD SOLUTIONS | SHOW READY INC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528000 | 7421 | 00186 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 88.50 | COMMERCIAL CARD SOLUTIONS | FREEMAN - SAN DIEGO | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528000 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 18,688.71 | COMMERCIAL CARD SOLUTIONS | FREEMAN - SAN DIEGO | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | (3,000.00) | COMMERCIAL CARD SOLUTIONS | AMER SOC OF HLTH | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 50.00 | COMMERCIAL CARD SOLUTIONS | AMER SOC OF HLTH | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 50.00 | COMMERCIAL CARD SOLUTIONS | MEDCHI THE MARYLAND STATE | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 50.00 | COMMERCIAL CARD SOLUTIONS | EDLEN ELEC EXHIBIT SVCS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 152.50 | COMMERCIAL CARD SOLUTIONS | CONVENTION DATA SVCS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 237.00 | COMMERCIAL CARD SOLUTIONS | EDLEN ELEC EXHIBIT SVCS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 26.30 | COMMERCIAL CARD SOLUTIONS | THE NEW YORK STATE SOC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 96.13 | COMMERCIAL CARD SOLUTIONS | CONVENTION DATA SVCS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 251.45 | COMMERCIAL CARD SOLUTIONS | PSAV DENN-7BUD SWENH | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 96.13 | COMMERCIAL CARD SOLUTIONS | AMER SOC OF HEALTH | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 200.00 | COMMERCIAL CARD SOLUTIONS | AMER SOC OF ANESTH | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | (210.00) | COMMERCIAL CARD SOLUTIONS | SMART CITY NETWORKS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 1,434.99 | COMMERCIAL CARD SOLUTIONS | SMART CITY NETWORKS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0051 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 2,315.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN - SAN DIEGO | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0051 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 255.81 | COMMERCIAL CARD SOLUTIONS | PROFESSIONAL COM | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 1,440.00 | COMMERCIAL CARD SOLUTIONS | TLC ATLA CONVENTION PLAN | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0051 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | (210.00) | COMMERCIAL CARD SOLUTIONS | SMART CITY NETWORKS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 696.00 | COMMERCIAL CARD SOLUTIONS | SHOW MANAGEMENT | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 202.00 | COMMERCIAL CARD SOLUTIONS | PSAV PRESENTATION SVCS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 125.00 | COMMERCIAL CARD SOLUTIONS | ESSEX DESIGN + DISPLAY | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0052 | 00186 AA | PV 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 125.00 | COMMERCIAL CARD SOLUTIONS | ESSEX DESIGN + DISPLAY | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 19004528100 | 7421 | 00190 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN - SAN DIEGO | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 19004528100 | 7421 | 00190 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 6,000.00 | COMMERCIAL CARD SOLUTIONS | THE DISPLAY GROUP | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 19004528100 | 7421 | 00190 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 3,016.31 | COMMERCIAL CARD SOLUTIONS | FREEMAN - SAN DIEGO | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 19004528200 | 7421 | 00184 AA | PV | 3555936 10/22/2010 63961506299Z IM/RSP 10/10 | 350.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *DSIRC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 2,553.23 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 2,883.55 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 459.00 | COMMERCIAL CARD SOLUTIONS | CONVENTION MANAGEMENT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 8,130.41 | COMMERCIAL CARD SOLUTIONS | BREDE ALLIED CONVENTION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 3,212.93 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 1,020.00 | COMMERCIAL CARD SOLUTIONS | GWCC ECOMMERCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 240.00 | COMMERCIAL CARD SOLUTIONS | LAGNIAPPE STUDIO, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 208.00 | COMMERCIAL CARD SOLUTIONS | ANN L TEASLEY INTERIORS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 850.34 | COMMERCIAL CARD SOLUTIONS | STRATEGIC ALLIANCE SERVIC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | (225.41) | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS TAPATIO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | (225.41) | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS TAPATIO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 1,370.80 | COMMERCIAL CARD SOLUTIONS | COLORADO CC CATER | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | (225.41) | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS TAPATIO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | (225.41) | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS TAPATIO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | (225.41) | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS TAPATIO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | (225.41) | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS TAPATIO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | (225.41) | COMMERCIAL CARD SOLUTIONS | HILTON HOTELS TAPATIO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 575.00 | COMMERCIAL CARD SOLUTIONS | CHAMPION EXPOSITION SVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 4,360.38 | COMMERCIAL CARD SOLUTIONS | SMG FOOD AND BEVERAGE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 896.76 | COMMERCIAL CARD SOLUTIONS | BREDE ALLIED CONVENTION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 10,723.58 | COMMERCIAL CARD SOLUTIONS | CHAMPION EXPOSITION SVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | (825.01) | COMMERCIAL CARD SOLUTIONS | SAN DIEGO CONV CTR CATER | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 3,716.21 | COMMERCIAL CARD SOLUTIONS | SMG FOOD AND BEVERAGE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 2,903.61 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 184046324075 | 7421 | | 00184 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 3,969.00 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7421 | 0077 | 00186 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 258.77 | COMMERCIAL CARD SOLUTIONS | LOEWS HOTELS MIAMI BCH | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7421 | 0077 | 00186 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 258.77 | COMMERCIAL CARD SOLUTIONS | LOEWS HOTELS MIAMI BCH | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7421 | 0077 | 00186 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 258.77 | COMMERCIAL CARD SOLUTIONS | LOEWS HOTELS MIAMI BCH | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7421 | 0077 | 00186 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 258.77 | COMMERCIAL CARD SOLUTIONS | LOEWS HOTELS MIAMI BCH | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7421 | 0077 | 00186 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 258.77 | COMMERCIAL CARD SOLUTIONS | LOEWS HOTELS MIAMI BCH | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7421 | 0077 | 00186 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 50.00 | COMMERCIAL CARD SOLUTIONS | INTER-CONTINENTAL HOTELS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7421 | 0068 | 00186 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 6,000.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7421 | | 00186 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 1,457.96 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7421 | | 00186 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 2,417.39 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7421 | | 00186 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 2,648.06 | COMMERCIAL CARD SOLUTIONS | HEALTH EDUCATION PUBLICAT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045244401 | 7421 | | 00186 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 2,648.06 | COMMERCIAL CARD SOLUTIONS | HEALTH EDUCATION PUBLICAT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244101 | 7421 | 0068 | 00186 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 6,000.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244101 | 7421 | 0068 | 00186 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 9,600.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244101 | 7421 | 0068 | 00186 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 13,000.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244101 | 7421 | 0068 | 00186 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 4,000.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244101 | 7421 | | 00186 | AA | PV | 3567610 | 11/26/2010 | 639615062992 | IM/RSP 11/10 | 2,648.06 | COMMERCIAL CARD SOLUTIONS | HEALTH EDUCATION PUBLICAT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244116 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 2,680.13 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 40,600.00 | COMMERCIAL CARD SOLUTIONS | VISION 3 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 2,680.13 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 198.51 | COMMERCIAL CARD SOLUTIONS | FEDEX OFFICE #5020 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 198.51 | COMMERCIAL CARD SOLUTIONS | FEDEX OFFICE #5020 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 92.17 | COMMERCIAL CARD SOLUTIONS | FEDEX OFFICE #5020 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 198.51 | COMMERCIAL CARD SOLUTIONS | FEDEX OFFICE #5020 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244127 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 198.51 | COMMERCIAL CARD SOLUTIONS | FEDEX OFFICE #5020 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284127 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | (1,778.86) | COMMERCIAL CARD SOLUTIONS | BLUE HIVE INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284127 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 255.30 | COMMERCIAL CARD SOLUTIONS | WESTIN MICHIGAN AVENUE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 28,065.47 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS CHICAGO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 1,977.08 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 1,977.08 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 1,977.08 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 1,977.08 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | (324.00) | COMMERCIAL CARD SOLUTIONS | MPEA TRADE SHOW | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 4,392.90 | COMMERCIAL CARD SOLUTIONS | FREEMAN - CHICAGO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 995.19 | COMMERCIAL CARD SOLUTIONS | SUTTON PLACE HOTEL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 223.70 | COMMERCIAL CARD SOLUTIONS | DS WATERS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 1,526.76 | COMMERCIAL CARD SOLUTIONS | SUTTON PLACE HOTEL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 10,702.00 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS MCCORMICK PL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 13,033.00 | COMMERCIAL CARD SOLUTIONS | MPEA TRADE SHOW | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 24,485.38 | COMMERCIAL CARD SOLUTIONS | FREEMAN - CHICAGO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 80.00 | COMMERCIAL CARD SOLUTIONS | RSNA REG HOUSING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 720.00 | COMMERCIAL CARD SOLUTIONS | RSNA REG HOUSING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 1,122.65 | COMMERCIAL CARD SOLUTIONS | FLORAL EXHIBITS, LTD | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 483.23 | COMMERCIAL CARD SOLUTIONS | WESTIN MICHIGAN AVENUE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 1,352.38 | COMMERCIAL CARD SOLUTIONS | WESTIN MICHIGAN AVENUE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011220900 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 1,877.00 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 263.35 | COMMERCIAL CARD SOLUTIONS | SHOW IN MOTION SERVICES I | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220302 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 5,836.85 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220956 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 2,552.55 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | (2,000.00) | COMMERCIAL CARD SOLUTIONS | EFFICIENT COLLABORATIV | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 20,775.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 27,950.00 | COMMERCIAL CARD SOLUTIONS | EFFICIENT COLLABORATIV | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 915.13 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | (1,000.00) | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | THE AMERICAN PHARMACISTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 23.19 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 3,600.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 154.00 | COMMERCIAL CARD SOLUTIONS | CONVENTION PLANT RENTAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 260.00 | COMMERCIAL CARD SOLUTIONS | LAGNIAPPE STUDIO, INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 4,989.60 | COMMERCIAL CARD SOLUTIONS | FREEMAN - ANAHEIM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 5,505.89 | COMMERCIAL CARD SOLUTIONS | FREEMAN - ANAHEIM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 587.45 | COMMERCIAL CARD SOLUTIONS | FREEMAN - ANAHEIM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 7,900.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY HEALTH SYS P | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 4,050.00 | COMMERCIAL CARD SOLUTIONS | AMERINET, INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 1,399.00 | COMMERCIAL CARD SOLUTIONS | SAFETY NET HOSPITALS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 1,399.00 | COMMERCIAL CARD SOLUTIONS | SAFETY NET HOSPITALS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 1,399.00 | COMMERCIAL CARD SOLUTIONS | SAFETY NET HOSPITALS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 1,399.00 | COMMERCIAL CARD SOLUTIONS | SAFETY NET HOSPITALS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 22.75 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220971 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 123.39 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220976 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 6,925.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220976 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 17,950.00 | COMMERCIAL CARD SOLUTIONS | EFFICIENT COLLABORATIV | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221030 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 925.25 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221120 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 295.81 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221160 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 950.00 | COMMERCIAL CARD SOLUTIONS | TOMA FOUNDATION 00 OF 00 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 2,200.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACADEMY OF PM&R | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 2,600.00 | COMMERCIAL CARD SOLUTIONS | AAPM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 735.40 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 299.60 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 2,633.20 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 3,908.43 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 5,200.00 | COMMERCIAL CARD SOLUTIONS | AAPM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3576808 | 12/24/2010 | 639615062992 | PH/SS 12/10 | 9,800.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACADEMY OF PM&R | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 4,154.45 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 5,343.56 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 3,659.25 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011240300 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 2,902.50 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 1,398.90 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 828.50 | COMMERCIAL CARD SOLUTIONS | SWANK AUDIO VISUAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 6,297.60 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 160.70 | COMMERCIAL CARD SOLUTIONS | LEVY@GWCC-GROU10293876 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 979.79 | COMMERCIAL CARD SOLUTIONS | ARIZONA BILTMORE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7421 | | 00186 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 750.00 | COMMERCIAL CARD SOLUTIONS | MARRIOTT 33789 NY MARQUIS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7421 | | 00186 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 2,905.09 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243102 | 7421 | | 00186 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 29,125.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | 0067 | 00186 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 1,822.00 | COMMERCIAL CARD SOLUTIONS | ESSEX DESIGN AND DISPLAY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | 0067 | 00186 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 21,789.65 | COMMERCIAL CARD SOLUTIONS | ESSEX DESIGN AND DISPLAY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | | 00186 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 4,089.29 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | | 00186 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | (473.06) | COMMERCIAL CARD SOLUTIONS | CONVENTION DATA SVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | | 00186 | AA | PV | 3576809 | 12/24/2010 | 639615062992 | IM/RSP 12/10 | 24,200.00 | COMMERCIAL CARD SOLUTIONS | AA CRITICAL CARE NURSES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014003240086 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 78.96 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE PALM SPRINGS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284127 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | EDUCATION SYMPOSIA I | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284127 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | EDUCATION SYMPOSIA I | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284127 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | AUAER | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | (2,339.69) | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | 49,846.94 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | (100.00) | COMMERCIAL CARD SOLUTIONS | RSNA REG HOUSING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | (9.90) | COMMERCIAL CARD SOLUTIONS | DS WATERS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS MCCORMICK PL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS MCCORMICK PL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | 1,308.93 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS MCCORMICK PL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | (579.65) | COMMERCIAL CARD SOLUTIONS | WESTIN MICHIGAN AVENUE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS MCCORMICK PL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | 1,387.47 | COMMERCIAL CARD SOLUTIONS | WESTIN MICHIGAN AVENUE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 45.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN - SAN DIEGO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 336.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN - SAN DIEGO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | (764.46) | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS MCCORMICK PL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | 100.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY OF GOVERMENT SERV | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY OF GOVERMENT SERV | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | SOUTHEASTERN SECTION A | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 2,900.00 | COMMERCIAL CARD SOLUTIONS | SOUTHEASTERN SECTION A | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220300 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | 3,500.00 | COMMERCIAL CARD SOLUTIONS | AMER ACAD OF ORTH SURG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220956 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | 1,200.00 | COMMERCIAL CARD SOLUTIONS | NC FNDTN FOR ALCOHOL DRUG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220956 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 1,704.03 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220956 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 1,200.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOC OF ADDICTIO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 1,260.00 | COMMERCIAL CARD SOLUTIONS | VALUE DRUG COMPANY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | (235.13) | COMMERCIAL CARD SOLUTIONS | HILTON BONNET CREEK | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 1,543.00 | COMMERCIAL CARD SOLUTIONS | DROGUERIA BETANCES, INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 2,150.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | FOX WORLD TRAVEL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 2,890.20 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 1,624.15 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 10,750.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | (2,590.00) | COMMERCIAL CARD SOLUTIONS | GENERIC PHARMACEUTICAL AS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 3,006.58 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 245.10 | COMMERCIAL CARD SOLUTIONS | FREEMAN - ANAHEIM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 725.41 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 3,450.00 | COMMERCIAL CARD SOLUTIONS | SUMMERDALE ENTERPRISES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220971 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | COALITION OF STATE RHEUMA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220976 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 1,160.17 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220976 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 1,075.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220976 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 1,075.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220976 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 4,000.00 | COMMERCIAL CARD SOLUTIONS | EFFICIENT COLLABORATIV | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221000 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 750.00 | COMMERCIAL CARD SOLUTIONS | PINELIAS COUNTY OSTEOPATH | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221000 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 76.93 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221010 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 250.00 | COMMERCIAL CARD SOLUTIONS | USI CONTINUING EDUC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221030 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 279.00 | COMMERCIAL CARD SOLUTIONS | Steele TradeShows | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221030 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 105.00 | COMMERCIAL CARD SOLUTIONS | Steele TradeShows | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221110 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 114.23 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221140 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 600.00 | COMMERCIAL CARD SOLUTIONS | MSACOFP 00 OF 00 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221140 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 40.15 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221150 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 1,300.00 | COMMERCIAL CARD SOLUTIONS | MAFP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221150 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | A N R EDUCATIONAL GROU | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221160 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 1,600.00 | COMMERCIAL CARD SOLUTIONS | TOMA FOUNDATION 00 OF 00 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221160 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 164.50 | COMMERCIAL CARD SOLUTIONS | FREEMAN - DALLAS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221220 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 279.00 | COMMERCIAL CARD SOLUTIONS | Steele TradeShows | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221220 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 105.00 | COMMERCIAL CARD SOLUTIONS | Steele TradeShows | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221250 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 1,800.00 | COMMERCIAL CARD SOLUTIONS | OPSO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221250 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 950.00 | COMMERCIAL CARD SOLUTIONS | OHSU CONTINUING ED MED | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221250 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *PUGETSOUNDS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221250 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | OHSU CONTINUING ED MED | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | 3,800.00 | COMMERCIAL CARD SOLUTIONS | AAPAINMANAGEMENT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | 1,910.00 | COMMERCIAL CARD SOLUTIONS | CADCA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 295.80 | COMMERCIAL CARD SOLUTIONS | GAYLORD NAT'L RESERVATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 295.80 | COMMERCIAL CARD SOLUTIONS | GAYLORD NAT'L RESERVATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 295.80 | COMMERCIAL CARD SOLUTIONS | GAYLORD NAT'L RESERVATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 147.90 | COMMERCIAL CARD SOLUTIONS | GAYLORD NAT'L RESERVATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 295.80 | COMMERCIAL CARD SOLUTIONS | GAYLORD NAT'L RESERVATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 295.80 | COMMERCIAL CARD SOLUTIONS | GAYLORD NAT'L RESERVATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 2,600.00 | COMMERCIAL CARD SOLUTIONS | AAPM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 295.80 | COMMERCIAL CARD SOLUTIONS | GAYLORD NAT'L RESERVATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 295.80 | COMMERCIAL CARD SOLUTIONS | GAYLORD NAT'L RESERVATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 295.80 | COMMERCIAL CARD SOLUTIONS | GAYLORD NAT'L RESERVATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3596276 | 02/25/2011 | 639615062992 | PH/SS 02/11 | 295.80 | COMMERCIAL CARD SOLUTIONS | GAYLORD NAT'L RESERVATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 62.00 | COMMERCIAL CARD SOLUTIONS | WCP FERN EXPOSITION SVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 116.60 | COMMERCIAL CARD SOLUTIONS | GAYLORD NATIONAL F/D | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 6,120.00 | COMMERCIAL CARD SOLUTIONS | AVENTINE - PAINWEEK | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | APS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240007 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 584.07 | COMMERCIAL CARD SOLUTIONS | WCP FERN EXPOSITION SVCS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | 9,000.00 | COMMERCIAL CARD SOLUTIONS | AAPAINMANAGEMENT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3585591 | 02/25/2011 | 639615062992 | IM/RSP 01/11 | 4,920.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACADEMY OF FAMIL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 3,908.43 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 295.80 | COMMERCIAL CARD SOLUTIONS | GAYLORD NAT'L RESERVATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 295.80 | COMMERCIAL CARD SOLUTIONS | GAYLORD NAT'L RESERVATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 295.80 | COMMERCIAL CARD SOLUTIONS | GAYLORD NAT'L RESERVATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 295.80 | COMMERCIAL CARD SOLUTIONS | GAYLORD NAT'L RESERVATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 295.80 | COMMERCIAL CARD SOLUTIONS | GAYLORD NAT'L RESERVATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3585592 | 02/25/2011 | 639615062992 | PH/SS 01/11 | 147.90 | COMMERCIAL CARD SOLUTIONS | GAYLORD NAT'L RESERVATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 13,600.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN OSTEOPATHIC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 99.00 | COMMERCIAL CARD SOLUTIONS | FLORAL EXHIBITS, LTD | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 72.50 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 3,060.00 | COMMERCIAL CARD SOLUTIONS | AVENTINE - PAINWEEK | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 2,400.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOC OF ADDICTIO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 725.42 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 | AA | PV | 3596277 | 02/25/2011 | 639615062992 | IM/RSP 02/11 | 396.06 | COMMERCIAL CARD SOLUTIONS | COMPUSYSTEM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

608

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011221170 | 7421 | 0008 AA | PV | 3648325 07/22/2011 6396150662992 IN/R5F0 7/20 | 126.89 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221190 | 7421 | 0008 AA | PV | 3648325 07/22/2011 6396150662992 IN/R5F0 7/20 | 62.17 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 46771G PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221210 | 7421 | 0008 AA | PV | 3648326 07/22/2011 6396150662992 IN/S5 07/20 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | PENNSYLVANIA SOCIE | 46771G PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0200328X002 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/21 | 9,949.97 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITION&EVENTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200328X002 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/27 | 210.81 | COMMERCIAL CARD SOLUTIONS | DS WATERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200328X002 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/21 | 11,165.76 | COMMERCIAL CARD SOLUTIONS | FREEMAN CHICAGO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200328X002 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/21 | 25,000.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN CHICAGO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200328X002 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/27 | 629.07 | COMMERCIAL CARD SOLUTIONS | WESTIN MICHIGAN AVENUE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200328X002 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/21 | 1,505.70 | COMMERCIAL CARD SOLUTIONS | WESTIN MICHIGAN AVENUE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200328X002 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/21 | 210.60 | COMMERCIAL CARD SOLUTIONS | FREEMAN AV CHICAGO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200328X002 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/21 | 9,784.76 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITION&EVENTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200328X002 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/27 | 190.92 | COMMERCIAL CARD SOLUTIONS | EXPERIENT LEAD ONSITE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200328X002 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/21 | 2.11 | COMMERCIAL CARD SOLUTIONS | FEDEXOFFICE 00055228 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200328X002 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/21 | 21.40 | COMMERCIAL CARD SOLUTIONS | FEDEXOFFICE 00055228 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200328X002 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/21 | 5.75 | COMMERCIAL CARD SOLUTIONS | FEDEXOFFICE 00055228 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120303 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 3,509.18 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120303 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 881.59 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120956 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 190.00 | COMMERCIAL CARD SOLUTIONS | LAGNIAPPE STUDIO INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120956 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 50.00 | COMMERCIAL CARD SOLUTIONS | A.A.T.O.D. CC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120956 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 494.45 | COMMERCIAL CARD SOLUTIONS | FREEMAN NEW ORLEANS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120956 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 66.00 | COMMERCIAL CARD SOLUTIONS | MORIAL CONVENTION CENTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120956 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 2,030.36 | COMMERCIAL CARD SOLUTIONS | FREEMAN NEW ORLEANS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120956 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 4,504.32 | COMMERCIAL CARD SOLUTIONS | FREEMAN NEW ORLEANS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120956 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 120.31 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120956 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/27 | 7,900.00 | COMMERCIAL CARD SOLUTIONS | AMER SOCIETY HEALTH SYS P | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122064 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/21 | 3,450.00 | COMMERCIAL CARD SOLUTIONS | NPHA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122064 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/21 | 6,000.00 | COMMERCIAL CARD SOLUTIONS | MATURE HEALTH COMMUNICATIO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122064 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/21 | 132.00 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVIC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122064 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/27 | 13.73 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120990 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/21 | 176.73 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221010 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/27 | 71.41 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221020 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/27 | 76.23 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221060 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/27 | 84.10 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221110 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/27 | 98.04 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221130 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/27 | 99.76 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221140 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/27 | 74.63 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221170 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/27 | 79.07 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221210 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/27 | 122.45 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221220 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 156.25 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221220 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | ARTHRITIS FOUND'TN SO CAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221240 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 500.00 | COMMERCIAL CARD SOLUTIONS | OKLAHOMA OSTEOPATHD OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240010 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 190.00 | COMMERCIAL CARD SOLUTIONS | LAGNIAPPE STUDIO INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240010 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 293.80 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240010 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 622.96 | COMMERCIAL CARD SOLUTIONS | FREEMAN NEW ORLEANS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240010 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 422.28 | COMMERCIAL CARD SOLUTIONS | FREEMAN NEW ORLEANS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240010 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 145.57 | COMMERCIAL CARD SOLUTIONS | FREEMAN ORLANDO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240010 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 178.00 | COMMERCIAL CARD SOLUTIONS | MORIAL CONVENTION CENTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA PV | 3706545 12/30/2011 639615062992 PH/55 12/27 | 5,440.30 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/21 | 865.72 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/21 | 29.75 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/21 | 4,927.80 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0088 00186 AA PV | 3706547 12/30/2011 639615062992 IN/RSP012/27 | 664.14 | COMMERCIAL CARD SOLUTIONS | BARTIZAN CONNECTS LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400289999 | 7421 | 0008 AA PV | 3715852 01/27/2012 639615062992 IN/RSP001/27 | 69.23 | COMMERCIAL CARD SOLUTIONS | EDLEN ELECTRICAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284109 | 7421 | 0008 AA PV | 3715852 01/27/2012 639615062992 IN/RSP001/25 | 25.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *NANETS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200028412? | 7421 | 0008 AA PV | 3715852 01/27/2012 639615062992 IN/RSP001/27 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | ALA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200028X002 | 7421 | 0008 AA PV | 3715852 01/27/2012 639615062992 IN/RSP001/27 | (250.00) | COMMERCIAL CARD SOLUTIONS | RSNA REG HOUSING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200028X002 | 7421 | 0008 AA PV | 3715852 01/27/2012 639615062992 IN/RSP001/27 | 29.85 | COMMERCIAL CARD SOLUTIONS | DS WATERS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200028X002 | 7421 | 0008 AA PV | 3715852 01/27/2012 639615062992 IN/RSP001/27 | 32.11 | COMMERCIAL CARD SOLUTIONS | WESTIN MICHIGAN AVENUE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002020700 | 7421 | 00140 AA PV | 3715852 01/27/2012 639615062992 IN/RSP001/27 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | SGSU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120300 | 7421 | 0008 AA PV | 3715852 01/27/2012 639615062992 IN/RSP001/27 | 777.46 | COMMERCIAL CARD SOLUTIONS | * | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120956 | 7421 | 0008 AA PV | 3715855 01/27/2012 639615062992 PH/55 01/25 | 581.49 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120962 | 7421 | 0008 AA PV | 3715855 01/27/2012 639615062992 PH/55 01/25 | 820.93 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120962 | 7421 | 0008 AA PV | 3715855 01/27/2012 639615062992 PH/55 01/25 | 100.00 | COMMERCIAL CARD SOLUTIONS | APHA MEETING REGISTRATIO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120964 | 7421 | 0008 AA PV | 3715852 01/27/2012 639615062992 IN/RSP001/27 | 7,650.00 | COMMERCIAL CARD SOLUTIONS | MEDASSETS NET REVENUE SY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122064 | 7421 | 0008 AA PV | 3715852 01/27/2012 639615062992 IN/RSP001/27 | 4,500.00 | COMMERCIAL CARD SOLUTIONS | ARMADA HEALTH CARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122064 | 7421 | 0008 AA PV | 3715852 01/27/2012 639615062992 IN/RSP001/27 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | AMERINET, INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122064 | 7421 | 0008 AA PV | 3715855 01/27/2012 639615062992 PH/55 01/25 | 307.85 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221110 | 7421 | 0008 AA PV | 3715855 01/27/2012 639615062992 PH/55 01/25 | 750.00 | COMMERCIAL CARD SOLUTIONS | INOVA CME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221160 | 7421 | 0008 AA PV | 3715855 01/27/2012 639615062992 PH/55 01/25 | 950.00 | COMMERCIAL CARD SOLUTIONS | TOMA FOUNDATION 00 OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221250 | 7421 | 0008 AA PV | 3715855 01/27/2012 639615062992 PH/55 01/25 | 500.00 | COMMERCIAL CARD SOLUTIONS | WOMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240010 | 7421 | 0008 AA PV | 3715855 01/27/2012 639615062992 PH/55 01/25 | 2,735.59 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA PV | 3715855 01/27/2012 639615062992 PH/55 01/25 | 3,107.64 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA PV | 3715852 01/27/2012 639615062992 IN/RSP001/27 | 4,789.79 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 00186 AA PV | 3715852 01/27/2012 639615062992 IN/RSP001/27 | 34,527.50 | COMMERCIAL CARD SOLUTIONS | ASA*AMER SOC OF ANESTH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 01400280386 | 7421 | 0008 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/27 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | HIGH COUNTRY MEETING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 02000284127 | 7421 | 0008 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/27 | (2,000.00) | COMMERCIAL CARD SOLUTIONS | EDUCATION SYMPOSIA I | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200028412? | 7421 | 0008 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/27 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | EDUCATION SYMPOSIA I | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200028412? | 7421 | 0008 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/27 | 2,093.54 | COMMERCIAL CARD SOLUTIONS | BEKINS VAN LINES LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 0200028X002 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 58,301.78 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 14002020700 | 7421 | 00140 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/27 | 150.00 | COMMERCIAL CARD SOLUTIONS | SGSU | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120956 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 407.31 | COMMERCIAL CARD SOLUTIONS | FREEMAN NEW ORLEANS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120962 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 162.86 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120962 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 1,075.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120962 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 1,075.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120962 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 4,370.00 | COMMERCIAL CARD SOLUTIONS | NCPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120962 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 449.49 | COMMERCIAL CARD SOLUTIONS | OMNI ATLANTA CNN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120962 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 1,543.00 | COMMERCIAL CARD SOLUTIONS | DROGUERIA BETANCES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120962 | 7421 | 0008 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/27 | 325.00 | COMMERCIAL CARD SOLUTIONS | PREMIER INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120964 | 7421 | 0008 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/27 | 89.20 | COMMERCIAL CARD SOLUTIONS | TEAM COMPANY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120964 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 1,200.00 | COMMERCIAL CARD SOLUTIONS | ACE*MANCEF | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120964 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 1,400.00 | COMMERCIAL CARD SOLUTIONS | AAPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701120964 | 7421 | 0008 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/27 | 100.00 | COMMERCIAL CARD SOLUTIONS | NC FND'TN FOR ALCOHOL DRUG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122080 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 495.00 | COMMERCIAL CARD SOLUTIONS | COALITION OF ADVAOD OF 00 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701122090 | 7421 | 0008 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/27 | 45.01 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221010 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 750.00 | COMMERCIAL CARD SOLUTIONS | FAFA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221110 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 107.82 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221110 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 1,300.00 | COMMERCIAL CARD SOLUTIONS | VIRGINIA COUNCIL OF NURSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221140 | 7421 | 0008 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/24 | 53.74 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221170 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 450.00 | COMMERCIAL CARD SOLUTIONS | LOUISIANA ACADEMY OF FAM P | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221170 | 7421 | 0008 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/27 | 540.00 | COMMERCIAL CARD SOLUTIONS | HFMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221170 | 7421 | 0008 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/24 | 72.09 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221180 | 7421 | 0008 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/27 | 325.00 | COMMERCIAL CARD SOLUTIONS | GAYLORD NATIONAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701221240 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 250.00 | COMMERCIAL CARD SOLUTIONS | NM PHARMACISTS ASSN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240010 | 7421 | 0008 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/24 | 254.40 | COMMERCIAL CARD SOLUTIONS | GAYLORD TEXAN RESORT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240010 | 7421 | 0008 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/24 | 1,377.65 | COMMERCIAL CARD SOLUTIONS | WSCP FDS EXHIBITOR SVCS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240010 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 125.00 | COMMERCIAL CARD SOLUTIONS | SGNA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240010 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 555.00 | COMMERCIAL CARD SOLUTIONS | REGISTRATION AND HOUSING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240010 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 88.09 | COMMERCIAL CARD SOLUTIONS | AMERICAN PHARMACISTS ASS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240010 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 3,900.00 | COMMERCIAL CARD SOLUTIONS | THE BOX AND THE ROSE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/27 | 10,500.00 | COMMERCIAL CARD SOLUTIONS | THE AMERICAN PHARMACISTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/27 | 1,623.00 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA PV | 3727151 03/02/2012 639615062992 PH/55 02/24 | 10,200.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACADEMY OF PA&M | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604523310 | 7421 | 00186 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/24 | 550.00 | COMMERCIAL CARD SOLUTIONS | TCH*AURORA HEALTHCARE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 18604528401 | 7421 | 00186 AA PV | 3727146 03/02/2012 639615062992 IN/RSP002/24 | 11,947.13 | COMMERCIAL CARD SOLUTIONS | ASA*AMER SOC OF ANESTH | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701120956 | 7421 | | 00008 AA PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | | 7,900.00 | COMMERCIAL CARD SOLUTIONS | ASHF | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701120962 | 7421 | | 00008 AA PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | | 238.66 | COMMERCIAL CARD SOLUTIONS | FREEMAN ORLANDO | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701120962 | 7421 | | 00008 AA PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | | 1,075.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701120962 | 7421 | | 00008 AA PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | | 436.21 | COMMERCIAL CARD SOLUTIONS | MARRIOTT JW HILL RSRT&SPA | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701120962 | 7421 | | 00008 AA PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | | 142.18 | COMMERCIAL CARD SOLUTIONS | FREEMAN ORLANDO | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701120964 | 7421 | | 00008 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 115.50 | COMMERCIAL CARD SOLUTIONS | ENCORE PROD BALLY'S | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701120964 | 7421 | | 00008 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 1,565.28 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701120964 | 7421 | | 00008 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 14,500.00 | COMMERCIAL CARD SOLUTIONS | EFFICIENT COLLABORATIV | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701120964 | 7421 | | 00008 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 112.42 | COMMERCIAL CARD SOLUTIONS | LAS VEGAS CONVENTION PLAN | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701120964 | 7421 | | 00008 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 354.32 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701121140 | 7421 | | 00008 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 52.71 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701121150 | 7421 | | 00008 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 47.40 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701121180 | 7421 | | 00008 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 79.04 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701121240 | 7421 | | 00008 AA PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | | 750.00 | COMMERCIAL CARD SOLUTIONS | SOUTH DAKOTA PHARMACY ASS | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701121240 | 7421 | | 00008 AA PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | | 203.90 | COMMERCIAL CARD SOLUTIONS | FREEMAN DENVER | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701121240 | 7421 | | 00008 AA PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | | 3,250.00 | COMMERCIAL CARD SOLUTIONS | MILESTONE PRESENTATIONS L | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240010 | 7421 | | 00008 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 210.20 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240010 | 7421 | | 00008 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 1,800.00 | COMMERCIAL CARD SOLUTIONS | ASPMN | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240010 | 7421 | | 00008 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 936.56 | COMMERCIAL CARD SOLUTIONS | FREEMAN ORLANDO | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240010 | 7421 | | 00008 AA PV | 3779334 07/27/2012 639615062992 PH/SS 07/25 | | 66.24 | COMMERCIAL CARD SOLUTIONS | FREEMAN SAN FRANCISCO | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | | 00008 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 2,854.54 | COMMERCIAL CARD SOLUTIONS | BTS LOGISTICS | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | | 00008 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 403.36 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | | 00008 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 3,962.00 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | | 00008 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 2,854.54 | COMMERCIAL CARD SOLUTIONS | BTS LOGISTICS | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | | 00008 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 6,025.66 | COMMERCIAL CARD SOLUTIONS | FREEMAN ORLANDO | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0092 | 00186 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 992.78 | COMMERCIAL CARD SOLUTIONS | CONVENTION DATA SVCS | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 18604528001 | 7421 | 0092 | 00186 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 7,650.00 | COMMERCIAL CARD SOLUTIONS | AANA | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 19204824000 | 7421 | | 00192 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 2,500.00 | COMMERCIAL CARD SOLUTIONS | OHS 877-337-9315 | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 19204824000 | 7421 | | 00192 AA PV | 3779332 07/27/2012 639615062992 IM/RSP007/27 | | 1,850.00 | COMMERCIAL CARD SOLUTIONS | EXTRACORPOREAL LIFE SUP. | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000284115 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 1,170.00 | COMMERCIAL CARD SOLUTIONS | ASNC | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000284115 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 2,261.00 | COMMERCIAL CARD SOLUTIONS | TALK 1 | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000284115 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 1,130.50 | COMMERCIAL CARD SOLUTIONS | TALK 1 | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000284115 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 565.25 | COMMERCIAL CARD SOLUTIONS | TALK 1 | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000284115 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 665.00 | COMMERCIAL CARD SOLUTIONS | TALK 1 | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000284115 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 997.50 | COMMERCIAL CARD SOLUTIONS | TALK 1 | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000284117 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 108.43 | COMMERCIAL CARD SOLUTIONS | RICOH MANAGEMENT SERVICE | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000289002 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 3,812.31 | COMMERCIAL CARD SOLUTIONS | PSAV PRESENTATION SVCS | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000289002 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 232.36 | COMMERCIAL CARD SOLUTIONS | GAYLORD PALMS HOTEL FLA | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000289002 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 635.58 | COMMERCIAL CARD SOLUTIONS | GAYLORD PALMS HOTEL FLA | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000289002 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 5,567.48 | COMMERCIAL CARD SOLUTIONS | FREEMAN ORLANDO | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000289002 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 36.86 | COMMERCIAL CARD SOLUTIONS | PARADIES # 407 Q02 | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000289002 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 205.00 | COMMERCIAL CARD SOLUTIONS | CONVENTION FLORIST | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000289002 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 554.42 | COMMERCIAL CARD SOLUTIONS | FREEMAN ORLANDO | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000289002 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 990.98 | COMMERCIAL CARD SOLUTIONS | FREEMAN ORLANDO | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000289006 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | (1,114.40) | COMMERCIAL CARD SOLUTIONS | BLUE HIVE INC | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000289006 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 2,587.66 | COMMERCIAL CARD SOLUTIONS | BLUE HIVE INC | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 02000289006 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 22,530.00 | COMMERCIAL CARD SOLUTIONS | BLUE HIVE INC | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 14002020700 | 7421 | | 00140 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 3,200.00 | COMMERCIAL CARD SOLUTIONS | NE -ALIA 877-337-9315 | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220303 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 168.00 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220303 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 173.60 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220303 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 151.20 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220303 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 151.20 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220303 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 151.20 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220303 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 151.20 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220303 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 151.20 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220303 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 151.20 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220303 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 151.20 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220303 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 151.20 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220303 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 151.20 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220303 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 151.20 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220303 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 173.60 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220303 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 173.60 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220303 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 173.60 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220303 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 173.60 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220303 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 173.60 | COMMERCIAL CARD SOLUTIONS | COSMOPOLITAN RSRT ADV DEP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220962 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 180.00 | COMMERCIAL CARD SOLUTIONS | SMG - COLORADO CONVENTION | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220962 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 200.42 | COMMERCIAL CARD SOLUTIONS | LEVY INC. | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220962 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 982.96 | COMMERCIAL CARD SOLUTIONS | LEVY INC. | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220962 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 408.62 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220962 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 217.04 | COMMERCIAL CARD SOLUTIONS | FREEMAN WASHINGTON | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220962 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 1,109.49 | COMMERCIAL CARD SOLUTIONS | FREEMAN DENVER | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220962 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 274.69 | COMMERCIAL CARD SOLUTIONS | LITTLE EDEN PLANT&CAPITOL | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220962 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 530.00 | COMMERCIAL CARD SOLUTIONS | SMG - COLORADO CONVENTION | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220962 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 1,075.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220964 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 2,897.50 | COMMERCIAL CARD SOLUTIONS | ASCP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220964 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 123.81 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220964 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 25.85 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220964 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 3,154.00 | COMMERCIAL CARD SOLUTIONS | ASCP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220971 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 1,000.00 | COMMERCIAL CARD SOLUTIONS | NORTH CAROLINA ORTHOPA | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220976 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 18,500.00 | COMMERCIAL CARD SOLUTIONS | EFFICIENT COLLABORATIV | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220976 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 821.63 | COMMERCIAL CARD SOLUTIONS | FREEMAN DENVER | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220976 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 90.00 | COMMERCIAL CARD SOLUTIONS | SMG - COLORADO CONVENTION | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220980 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 IM/RSP008/25 | | 55.26 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701220980 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 148.00 | COMMERCIAL CARD SOLUTIONS | EXHIB DEPOT INC. | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701221020 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 44.40 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701221110 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 58.92 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701221140 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 299.00 | COMMERCIAL CARD SOLUTIONS | IOWA OSTEOPATHIC MEDIC | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701221140 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 75.18 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240010 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 264.00 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240010 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 58.92 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240010 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 709.34 | COMMERCIAL CARD SOLUTIONS | FREEMAN DENVER | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240010 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 816.11 | COMMERCIAL CARD SOLUTIONS | FREEMAN LAS VEGAS | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240010 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 IM/RSP008/25 | | 378.35 | COMMERCIAL CARD SOLUTIONS | CAPITOL TECHNOLOGIES | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240010 | 7421 | | 00008 AA PV | 3790031 08/31/2012 639615062992 PH/SS 08/25 | | 725.15 | COMMERCIAL CARD SOLUTIONS | FREEMAN SAN FRANCISCO | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 279.00 | COMMERCIAL CARD SOLUTIONS | ADDTIME/PANNIER | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 640.31 | COMMERCIAL CARD SOLUTIONS | FREEMAN LAS VEGAS | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 163.35 | COMMERCIAL CARD SOLUTIONS | NATIONAL PLANT AND FLO | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 1,621.08 | COMMERCIAL CARD SOLUTIONS | EXPERIENT | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 1,582.20 | COMMERCIAL CARD SOLUTIONS | EXPERIENT | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 4,925.96 | COMMERCIAL CARD SOLUTIONS | AMER ACAD PHYSICAL MED | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 4,440.00 | COMMERCIAL CARD SOLUTIONS | AMER ACAD PHYSICAL MED | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 15701240300 | 7421 | | 00008 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 2,686.92 | COMMERCIAL CARD SOLUTIONS | AAHP | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 18604522001 | 7421 | 0186 | 00186 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 365.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *SSSRC2010 | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 18604522001 | 7421 | 0186 | 00186 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 675.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 18604522110 | 7421 | 0186 | 00186 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 450.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *SSSRC2010 | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 19204824000 | 7421 | | 00192 AA PV | 3790030 08/31/2012 639615062992 IM/RSP008/2? | | 10,000.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRAT | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 01400199999 | 7421 | | 00008 AA PV | 3799518 09/28/2012 639615062992 IM/RSP009/2? | | 245.93 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 01400199999 | 7421 | | 00008 AA PV | 3799518 09/28/2012 639615062992 IM/RSP009/2? | | 1,877.41 | COMMERCIAL CARD SOLUTIONS | BTS LOGISTICS | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 01400289999 | 7421 | | 00008 AA PV | 3799518 09/28/2012 639615062992 IM/RSP009/2? | | 3,976.00 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |
| 01400289999 | 7421 | | 00008 AA PV | 3799518 09/28/2012 639615062992 IM/RSP009/2? | | 241.00 | COMMERCIAL CARD SOLUTIONS | EDLEN ELECTRICAL EXHIBIT | 467716 PO BOX 6471 | | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 157011240300 | 7421 | 00008 AA | PV | 3808531 | 10/26/2012 | 639615062992 | PH/SS 10/23 | 1,535.45 | COMMERCIAL CARD SOLUTIONS | QMS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223100 | 7421 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/27 | 350.00 | COMMERCIAL CARD SOLUTIONS | PSRC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223100 | 7421 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/27 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | U OF M PEDIATRICS NEONATA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223100 | 7421 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/27 | 550.00 | COMMERCIAL CARD SOLUTIONS | NYS SOCIETY FOR RESPIR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223128 | 7421 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | E CARDIOTHORASICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223142 | 7421 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 300.00 | COMMERCIAL CARD SOLUTIONS | 18205M SNGH MAIN CASHIER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223142 | 7421 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 785.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *VWHRMMCOBOB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223152 | 7421 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 600.00 | COMMERCIAL CARD SOLUTIONS | NCANA PAYMENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223157 | 7421 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 590.00 | COMMERCIAL CARD SOLUTIONS | WFUHS NW AHEC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223224 | 7421 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | NORTON FOUNDATION OFFICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223227 | 7421 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 750.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *TPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223247 | 7421 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 1,200.00 | COMMERCIAL CARD SOLUTIONS | SIGNMEUP COM*CONFIRENCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223371 | 7421 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | CALIFORNIA ASSOCIATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224454 | 7421 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | NORTON FOUNDATION OFFICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7421 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 20,000.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOC/ANESTHESIOL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045244401 | 7421 | | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 307.65 | COMMERCIAL CARD SOLUTIONS | FREEMAN DALLAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | 0110 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 25,800.00 | COMMERCIAL CARD SOLUTIONS | AA CRITICAL CARE NURSES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | 0103 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 12.99 | COMMERCIAL CARD SOLUTIONS | WALGREENS #10071 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | 0103 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 23.77 | COMMERCIAL CARD SOLUTIONS | WALGREENS #10071 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | 0103 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 6.63 | COMMERCIAL CARD SOLUTIONS | CAPITAL BUSINESS CENTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | 0103 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 7.92 | COMMERCIAL CARD SOLUTIONS | WALGREENS #10071 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | 0108 | 00186 AA | PV | 3808525 | 10/26/2012 | 639615062992 | IN/RSP010/2 | 32,800.00 | COMMERCIAL CARD SOLUTIONS | SOCIETY OF CRITICAL CA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014001025007 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 150.00 | COMMERCIAL CARD SOLUTIONS | FRENCH LICK FD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 019000221052 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 150.00 | COMMERCIAL CARD SOLUTIONS | FRENCH LICK FD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284127 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 7,402.00 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS MCCORMICK PL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284127 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 2,250.00 | COMMERCIAL CARD SOLUTIONS | SOURCE GROUP LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284127 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | RADIOLOGICAL SCTY NA M&S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 9,494.07 | COMMERCIAL CARD SOLUTIONS | SMG-MCCORMICK PLACE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 40.00 | COMMERCIAL CARD SOLUTIONS | RSNA REG HOUSING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 43.76 | COMMERCIAL CARD SOLUTIONS | OFFICE MAX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 438.60 | COMMERCIAL CARD SOLUTIONS | EXPERIENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 14.38 | COMMERCIAL CARD SOLUTIONS | TARGET    00013532 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 80.00 | COMMERCIAL CARD SOLUTIONS | RSNA REG HOUSING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 1,754.40 | COMMERCIAL CARD SOLUTIONS | EXPERIENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 320.00 | COMMERCIAL CARD SOLUTIONS | RSNA REG HOUSING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 240.00 | COMMERCIAL CARD SOLUTIONS | RSNA REG HOUSING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 160.00 | COMMERCIAL CARD SOLUTIONS | RSNA REG HOUSING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 14,700.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 311.20 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 400.50 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 154.25 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 201.38 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 198.50 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 127.20 | COMMERCIAL CARD SOLUTIONS | GAYLORD NATIONAL F/D | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 742.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN  SAN DIEGO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 384.00 | COMMERCIAL CARD SOLUTIONS | MANDALAY BAY CONVENTION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 47.56 | COMMERCIAL CARD SOLUTIONS | FREEMAN  LAS VEGAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221110 | 7421 | | 00008 AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 1,700.00 | COMMERCIAL CARD SOLUTIONS | VIRGINIA ACADEMY OF FAMI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | | 00008 AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 454.02 | COMMERCIAL CARD SOLUTIONS | EXPERIENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | | 00008 AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 96.00 | COMMERCIAL CARD SOLUTIONS | MANDALAY BAY CONVENTION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | | 00008 AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 3,950.00 | COMMERCIAL CARD SOLUTIONS | ASHP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 2,144.21 | COMMERCIAL CARD SOLUTIONS | BTS LOGISTICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 5,233.20 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 AA | PV | 3819053 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 2,144.21 | COMMERCIAL CARD SOLUTIONS | BTS LOGISTICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 596.65 | COMMERCIAL CARD SOLUTIONS | FREEMAN  ATLANTA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 3.45 | COMMERCIAL CARD SOLUTIONS | GIFT AND SUNDRIE STORE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 5,493.73 | COMMERCIAL CARD SOLUTIONS | FREEMAN  ATLANTA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 5,096.52 | COMMERCIAL CARD SOLUTIONS | LEVY@GWCC GRDU10293876 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 579.46 | COMMERCIAL CARD SOLUTIONS | FREEMAN  ATLANTA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 97.65 | COMMERCIAL CARD SOLUTIONS | FRANOS MARION HOTEL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 AA | PV | 3819053 | 11/30/2012 | 639615062992 | PH/SS 11/23 | 116.00 | COMMERCIAL CARD SOLUTIONS | GWCC ECOMMERCE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045220005 | 7421 | | 00186 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | (100.00) | COMMERCIAL CARD SOLUTIONS | MEDASSETS NET REVENUE SY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223200 | 7421 | | 00186 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 400.00 | COMMERCIAL CARD SOLUTIONS | TENNESSEE ASSN OF NURSE A | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045243101 | 7421 | | 00186 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 17,500.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045244401 | 7421 | | 00186 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 7,500.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | 0105 | 00186 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 54,000.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244101 | 7421 | | 00186 AA | PV | 3819051 | 11/30/2012 | 639615062992 | IN/RSP011/2 | 17,500.00 | COMMERCIAL CARD SOLUTIONS | AMER ASSOC FOR RESPIRA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244110 | 7421 | | 00008 AA | PV | 3828249 | 12/28/2012 | 639615062992 | IN/RSP012/2 | (767.64) | COMMERCIAL CARD SOLUTIONS | WESTIN MICHIGAN AVENUE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284127 | 7421 | | 00008 AA | PV | 3828249 | 12/28/2012 | 639615062992 | IN/RSP012/2 | 1,884.65 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS MCCORMICK PL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 AA | PV | 3828249 | 12/28/2012 | 639615062992 | IN/RSP012/2 | 232.08 | COMMERCIAL CARD SOLUTIONS | SMG-MCCORMICK PLACE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 AA | PV | 3828249 | 12/28/2012 | 639615062992 | IN/RSP012/2 | (877.20) | COMMERCIAL CARD SOLUTIONS | EXPERIENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 AA | PV | 3828249 | 12/28/2012 | 639615062992 | IN/RSP012/2 | 143.34 | COMMERCIAL CARD SOLUTIONS | DS WATERS STANDARD COFFEE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | | 00008 AA | PV | 3828249 | 12/28/2012 | 639615062992 | IN/RSP012/2 | 6.86 | COMMERCIAL CARD SOLUTIONS | FEDEX OFFICE  00050203 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 4,370.00 | COMMERCIAL CARD SOLUTIONS | NCPA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 341.53 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 868.90 | COMMERCIAL CARD SOLUTIONS | FREEMAN  LAS VEGAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 8,000.00 | COMMERCIAL CARD SOLUTIONS | ASHP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 6,497.49 | COMMERCIAL CARD SOLUTIONS | FREEMAN  LAS VEGAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 468.00 | COMMERCIAL CARD SOLUTIONS | EDLEN ELECTRICAL EXHIBIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 72.24 | COMMERCIAL CARD SOLUTIONS | MANDALAY ROOM RESERVATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3828249 | 12/28/2012 | 639615062992 | IN/RSP012/2 | 119.10 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221010 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | TDMA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221030 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 600.00 | COMMERCIAL CARD SOLUTIONS | VWWCAPANDTORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221100 | 7421 | | 00008 AA | PV | 3828249 | 12/28/2012 | 639615062992 | IN/RSP012/2 | 84.87 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221060 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 51.92 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221100 | 7421 | | 00008 AA | PV | 3828249 | 12/28/2012 | 639615062992 | IN/RSP012/2 | 18.66 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221130 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 150.00 | COMMERCIAL CARD SOLUTIONS | MIDLANDS ORTHOPEDICS, PA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221140 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 704.87 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221180 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 32.00 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221220 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 157.41 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221250 | 7421 | | 00008 AA | PV | 3828249 | 12/28/2012 | 639615062992 | IN/RSP012/2 | 318.71 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 300.00 | COMMERCIAL CARD SOLUTIONS | EDLEN ELECTRICAL EXHIBIT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 803.72 | COMMERCIAL CARD SOLUTIONS | FREEMAN  LAS VEGAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 72.24 | COMMERCIAL CARD SOLUTIONS | MANDALAY ROOM RESERVATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 700.00 | COMMERCIAL CARD SOLUTIONS | CMC-AHEC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 4,527.81 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | | 00008 AA | PV | 3828192 | 12/28/2012 | 639615062992 | PH/SS 12/24 | 248.80 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | 0108 | 00186 AA | PV | 3828249 | 12/28/2012 | 639615062992 | IN/RSP012/2 | 2,280.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN SOCIETY OF HEALT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 019000221055 | 7421 | | 00008 AA | PV | 3816104 | 01/25/2013 | 639615062992 | IN/RSP001/2 | 35.00 | COMMERCIAL CARD SOLUTIONS | PHARMACY WEEK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 019000221022 | 7421 | | 00008 AA | PV | 3816104 | 01/25/2013 | 639615062992 | IN/RSP001/2 | 600.00 | COMMERCIAL CARD SOLUTIONS | UMC CONTINUING EDUCATION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284127 | 7421 | | 00008 AA | PV | 3816104 | 01/25/2013 | 639615062992 | IN/RSP001/2 | 1,350.48 | COMMERCIAL CARD SOLUTIONS | DS WATERS STANDARD COFFEE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 027000001022 | 7421 | | 00008 AA | PV | 3816104 | 01/25/2013 | 639615062992 | IN/RSP001/2 | 25.00 | COMMERCIAL CARD SOLUTIONS | OHIO PHARMACISTS ASSOCIAT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 AA | PV | 3816105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 1,075.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 AA | PV | 3816105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 7,000.00 | COMMERCIAL CARD SOLUTIONS | DRUGLORDS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | | 00008 AA | PV | 3816105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | (23.76) | COMMERCIAL CARD SOLUTIONS | EMBASSY SUITES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3816105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 247.35 | COMMERCIAL CARD SOLUTIONS | APHA HOUSING OFFICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3816105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 3,638.04 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3816105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 1,662.58 | COMMERCIAL CARD SOLUTIONS | BTS LOGISTICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3816105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 5,498.50 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | | 00008 AA | PV | 3816105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 70.00 | COMMERCIAL CARD SOLUTIONS | EXHIBITOR MAGAZINE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011221010 | 7421 | 00008 | AA | PV | 3836105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 1,325.00 | COMMERCIAL CARD SOLUTIONS | TAPA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 00008 | AA | PV | 3836105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 194.00 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 900.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *AAOS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3836105 | 01/25/2013 | 639615062992 | PH/SS 01/23 | 2,218.84 | COMMERCIAL CARD SOLUTIONS | BTS LOGISTICS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224544 | 7421 | 00186 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 325.00 | COMMERCIAL CARD SOLUTIONS | NM SOC RESP CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 192048244000 | 7421 | 00192 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 3,000.00 | COMMERCIAL CARD SOLUTIONS | AM SOC OF EXTRA CORPOREAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 192048244000 | 7421 | 00192 | AA | PV | 3836104 | 01/25/2013 | 639615062992 | IM/RSP001/23 | 3,500.00 | COMMERCIAL CARD SOLUTIONS | PEDIATRIX OBSTETRIX | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 163.05 | COMMERCIAL CARD SOLUTIONS | SHERATON NEW ORLEANS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284105 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 3,900.00 | COMMERCIAL CARD SOLUTIONS | SESAUA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284106 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 6,912.23 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284117 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | (300.00) | COMMERCIAL CARD SOLUTIONS | WESTIN MICHIGAN AVENUE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220303 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 10.77 | COMMERCIAL CARD SOLUTIONS | OFFICE MAX | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220303 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 59.45 | COMMERCIAL CARD SOLUTIONS | OFFICE MAX | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220303 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 28.21 | COMMERCIAL CARD SOLUTIONS | WALGREENS #5749 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220956 | 7421 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 3,600.00 | COMMERCIAL CARD SOLUTIONS | A.A.T.O.D. CC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 17,000.00 | COMMERCIAL CARD SOLUTIONS | CARDINAL HEALTH RBC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | (3,870.00) | COMMERCIAL CARD SOLUTIONS | NCPA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 2,175.00 | COMMERCIAL CARD SOLUTIONS | FEDERATION AMER HOSPITALS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 1,075.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 1,075.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 5,200.00 | COMMERCIAL CARD SOLUTIONS | AMERINET, INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 71.50 | COMMERCIAL CARD SOLUTIONS | TEAM COMPANY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 43.67 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | (247.34) | COMMERCIAL CARD SOLUTIONS | APHA HOUSING OFFICE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 1,034.60 | COMMERCIAL CARD SOLUTIONS | FREEMAN ANAHEIM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 96.00 | COMMERCIAL CARD SOLUTIONS | LA CONV CTR ADM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 8,000.00 | COMMERCIAL CARD SOLUTIONS | ASHP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220980 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 48.90 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221010 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 111.93 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221030 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 128.50 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221050 | 7421 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 1,000.00 | COMMERCIAL CARD SOLUTIONS | 123SIGNUP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221110 | 7421 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 1,750.00 | COMMERCIAL CARD SOLUTIONS | CME PROGRAM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221130 | 7421 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 2,000.00 | COMMERCIAL CARD SOLUTIONS | 123SIGNUP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221150 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 71.69 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 98.10 | COMMERCIAL CARD SOLUTIONS | SHORT TERM PLANT RENTAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 1,221.40 | COMMERCIAL CARD SOLUTIONS | FREEMAN ANAHEIM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 136.00 | COMMERCIAL CARD SOLUTIONS | LA CONV CTR ADM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 00008 | AA | PV | 3847611 | 03/01/2013 | 639615062992 | PH/SS 02/22/ | 465.00 | COMMERCIAL CARD SOLUTIONS | REGISTRATION AND HOUSING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 448.95 | COMMERCIAL CARD SOLUTIONS | LEAD RETRIEVAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 1,145.00 | COMMERCIAL CARD SOLUTIONS | MCCORMICK PLACE/SMG | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 116.50 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 1,013.94 | COMMERCIAL CARD SOLUTIONS | LEAD RETRIEVAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 26.92 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 184046244010 | 7421 | 00184 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 4,318.92 | COMMERCIAL CARD SOLUTIONS | HILTON HOTEL SAN DIEGO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223115 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 500.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *MASSACHUSET | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223126 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | WINTHROP UNIV HOSP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223129 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 600.00 | COMMERCIAL CARD SOLUTIONS | AGH CONTINUING MED EDUCAT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223131 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 370.00 | COMMERCIAL CARD SOLUTIONS | SBMCADMITGRNDFL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223136 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 625.00 | COMMERCIAL CARD SOLUTIONS | CAMBRIA SOMERSET COUNC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223152 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 350.00 | COMMERCIAL CARD SOLUTIONS | WFUHS NW AHEC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223156 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | DUKE CONF AND EVENT SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223157 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 500.00 | COMMERCIAL CARD SOLUTIONS | NCANA PAYMENT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223160 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 700.00 | COMMERCIAL CARD SOLUTIONS | THE GEORGIA SOCIETY OF AN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223161 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 605.00 | COMMERCIAL CARD SOLUTIONS | GEORGIA SOCIETY F00 OF 00 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223229 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | CINCINNATI CHILDRENS EDUC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223258 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | NMC ONLINE PAYMENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223316 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 1,200.00 | COMMERCIAL CARD SOLUTIONS | ACT*University of Colo | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223331 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 500.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *AWHONN OK | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223351 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 375.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *NWWEC AACN | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223351 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 400.00 | COMMERCIAL CARD SOLUTIONS | BB *SH FOUNDATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223351 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 400.00 | COMMERCIAL CARD SOLUTIONS | HARBORVIEW MEDICAL CENTER | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223375 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 2,700.00 | COMMERCIAL CARD SOLUTIONS | UCLA MC CONT MED ED | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223375 | 7421 | 00186 | AA | PV | 3847610 | 03/01/2013 | 639615062992 | IM/RSP002/22 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | MUCMD CONF | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284106 | 7421 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 | PH/SS 03/22/ | 50,000.00 | COMMERCIAL CARD SOLUTIONS | AHRA THE ASSOCIATION F | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 | PH/SS 03/22/ | 66.08 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 2,737.84 | COMMERCIAL CARD SOLUTIONS | FREEMAN SAN DIEGO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 6,385.74 | COMMERCIAL CARD SOLUTIONS | FREEMAN SAN DIEGO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240911 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 186.00 | COMMERCIAL CARD SOLUTIONS | TEAM COMPANY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240911 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 8,800.00 | COMMERCIAL CARD SOLUTIONS | BIOTECHNOLOGY INDUSTRY OR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220305 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 264.31 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220956 | 7421 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 | PH/SS 03/22/ | 7,500.00 | COMMERCIAL CARD SOLUTIONS | ALCOHOLISM AND SUBSTANCE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 321.80 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 402.00 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 23.66 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 | PH/SS 03/22/ | 597.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN ANAHEIM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221010 | 7421 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 | PH/SS 03/22/ | 900.00 | COMMERCIAL CARD SOLUTIONS | SAINT FRANCIS HOSPITAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221030 | 7421 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 | PH/SS 03/22/ | 750.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *PAINSOCIETY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221110 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 87.87 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221140 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 56.14 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221210 | 7421 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 | PH/SS 03/22/ | 1,000.00 | COMMERCIAL CARD SOLUTIONS | PENNSYLVANIA SOCIE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 5,300.00 | COMMERCIAL CARD SOLUTIONS | AANP | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 3,000.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL PATIENT S | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 | PH/SS 03/22/ | 995.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN ANAHEIM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 89.64 | COMMERCIAL CARD SOLUTIONS | FLORAL EXHIBITS/KEHOE DES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 8,412.49 | COMMERCIAL CARD SOLUTIONS | FREEMAN CHICAGO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 3,534.00 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS MCCORMICK PL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 825.00 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS MCCORMICK PL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 6,502.92 | COMMERCIAL CARD SOLUTIONS | SMG-MCCORMICK PLACE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 301.48 | COMMERCIAL CARD SOLUTIONS | WESTIN MICHIGAN AVENUE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 301.48 | COMMERCIAL CARD SOLUTIONS | WESTIN MICHIGAN AVENUE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 71.19 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 5,000.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 10,000.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3856784 | 03/29/2013 | 639615062992 | PH/SS 03/22/ | 295.00 | COMMERCIAL CARD SOLUTIONS | QMS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223130 | 7421 | 00186 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 500.00 | COMMERCIAL CARD SOLUTIONS | ARMC TRAUMA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223175 | 7421 | 00186 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 575.00 | COMMERCIAL CARD SOLUTIONS | SUWANNEE RIVER AHEC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223176 | 7421 | 00186 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 500.00 | COMMERCIAL CARD SOLUTIONS | SHANDS DEV OFFICE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223233 | 7421 | 00186 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 410.00 | COMMERCIAL CARD SOLUTIONS | MI SOC ANES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223320 | 7421 | 00186 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 1,250.00 | COMMERCIAL CARD SOLUTIONS | NW ORGANIZATION OF NURSE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223350 | 7421 | 00186 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 1,250.00 | COMMERCIAL CARD SOLUTIONS | NW ORGANIZATION OF NURSE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223735 | 7421 | 00186 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 1,100.00 | COMMERCIAL CARD SOLUTIONS | SESS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224417 | 7421 | 00186 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | BROWN UNIV CME INTERNET | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224417 | 7421 | 00186 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 1,450.00 | COMMERCIAL CARD SOLUTIONS | RHODE ISLAND SOCIE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224417 | 7421 | 00186 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 595.00 | COMMERCIAL CARD SOLUTIONS | ELCOMSOLUTI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224456 | 7421 | 00186 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 750.00 | COMMERCIAL CARD SOLUTIONS | TN SOCIETY OF RESPIRATORY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224475 | 7421 | 00186 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 500.00 | COMMERCIAL CARD SOLUTIONS | ARMC TRAUMA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224565 | 7421 | 00186 | AA | PV | 3856783 | 03/29/2013 | 639615062992 | IM/RSP03/22 | 375.00 | COMMERCIAL CARD SOLUTIONS | CALIFORNIA SOCIETY FOR RE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 019000224522 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 750.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ALABAMASOCI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003224134 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 525.00 | COMMERCIAL CARD SOLUTIONS | PREMIER INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020003284105 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 3,000.00 | COMMERCIAL CARD SOLUTIONS | MEDICAL SOCIETY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284106 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 253.74 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 3,493.50 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 168.54 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240911 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 1,792.20 | COMMERCIAL CARD SOLUTIONS | BTS LOGISTICS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240911 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | (403.04) | COMMERCIAL CARD SOLUTIONS | LEAD RETRIEVAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240911 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 403.04 | COMMERCIAL CARD SOLUTIONS | LEAD RETRIEVAL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240911 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 415.96 | COMMERCIAL CARD SOLUTIONS | FREEMAN CHICAGO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240911 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 15,000.00 | COMMERCIAL CARD SOLUTIONS | IBC USA CONFERENCES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220956 | 7421 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 | PH/SS 04/23/ | 317.00 | COMMERCIAL CARD SOLUTIONS | SOURCEONE EVENTS, INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 19.39 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 | PH/SS 04/23/ | 6,000.00 | COMMERCIAL CARD SOLUTIONS | MORRIS AND DICKSON CO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 | PH/SS 04/23/ | 1,000.00 | COMMERCIAL CARD SOLUTIONS | VALUE DRUG COMPANY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 | PH/SS 04/23/ | 2,250.00 | COMMERCIAL CARD SOLUTIONS | VALUE DRUG COMPANY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 95.00 | COMMERCIAL CARD SOLUTIONS | EDLEN ELECTRICAL EXHIBIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 43.75 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220971 | 7421 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 | PH/SS 04/23/ | 1,000.00 | COMMERCIAL CARD SOLUTIONS | CMC-AHEC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221010 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 55.81 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221030 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 126.04 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221110 | 7421 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 | PH/SS 04/23/ | 1,750.00 | COMMERCIAL CARD SOLUTIONS | UNIVERSITY HEALTH SERVICE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221130 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 49.60 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221130 | 7421 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 | PH/SS 04/23/ | 1,000.00 | COMMERCIAL CARD SOLUTIONS | CMC-AHEC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221190 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 53.81 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221220 | 7421 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 | PH/SS 04/23/ | 400.00 | COMMERCIAL CARD SOLUTIONS | COMMUNITY MEDICAL GROUP O | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221250 | 7421 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 | PH/SS 04/23/ | 500.00 | COMMERCIAL CARD SOLUTIONS | WASHINGTON ACADEMY OF PA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | AVENTINE/PAINWEEK | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 3,100.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN ACADEMY OF FAMIL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 425.00 | COMMERCIAL CARD SOLUTIONS | EXPOBADGE INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 16,000.00 | COMMERCIAL CARD SOLUTIONS | AVENTINE/PAINWEEK | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 500.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 1,780.30 | COMMERCIAL CARD SOLUTIONS | BTS LOGISTICS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 1,792.20 | COMMERCIAL CARD SOLUTIONS | BTS LOGISTICS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 325.00 | COMMERCIAL CARD SOLUTIONS | QMS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 4,256.00 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 885.00 | COMMERCIAL CARD SOLUTIONS | QMS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 215.00 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | (758.35) | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS MCCORMICK PL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 372.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN CHICAGO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 | PH/SS 04/23/ | 369.20 | COMMERCIAL CARD SOLUTIONS | SHEPARD LOGISTICS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 | PH/SS 04/23/ | 449.80 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 | PH/SS 04/23/ | 174.90 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 | PH/SS 04/23/ | 131.44 | COMMERCIAL CARD SOLUTIONS | EDLEN ELECTRICAL EXHIBIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 | PH/SS 04/23/ | 700.00 | COMMERCIAL CARD SOLUTIONS | CMC-AHEC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 | PH/SS 04/23/ | 724.15 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 00008 | AA | PV | 3865032 | 04/26/2013 | 639615062992 | PH/SS 04/23/ | 252.28 | COMMERCIAL CARD SOLUTIONS | EDLEN ELECTRICAL EXHIBIT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223114 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 500.00 | COMMERCIAL CARD SOLUTIONS | CT CHILDRNS MED CTR NICU | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223134 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 1,200.00 | COMMERCIAL CARD SOLUTIONS | UPMC PRESBY SHADYSIDE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223143 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 300.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *UNIVERSITYM | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223233 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | MANA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223340 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 2,500.00 | COMMERCIAL CARD SOLUTIONS | TEXAS HEART INSTITUTE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223351 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 675.00 | COMMERCIAL CARD SOLUTIONS | RESPIRATORY CARE SOCIETY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223365 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 1,800.00 | COMMERCIAL CARD SOLUTIONS | CA SOCIETY OF ANESTHESIO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223717 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 500.00 | COMMERCIAL CARD SOLUTIONS | CHILDRENS HOSP OF LA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045223735 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 400.00 | COMMERCIAL CARD SOLUTIONS | NCANA PAYMENT | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224411 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 500.00 | COMMERCIAL CARD SOLUTIONS | FAHC MISC BILLING | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224414 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 800.00 | COMMERCIAL CARD SOLUTIONS | NJ STATE SOCIETY OF ANES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224415 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | CME | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224461 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 2,000.00 | COMMERCIAL CARD SOLUTIONS | CCF*CLE CLIN EDUC-CME | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224476 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 700.00 | COMMERCIAL CARD SOLUTIONS | FORSYTH MEMORIAL HO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224504 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 700.00 | COMMERCIAL CARD SOLUTIONS | ILLINOIS EMERGENCY NURSES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224505 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 450.00 | COMMERCIAL CARD SOLUTIONS | ACT*MISSOURI SOCIETY F | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045224602 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 150.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *NORTHTEXASR | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 500.00 | COMMERCIAL CARD SOLUTIONS | SGNA | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 680.00 | COMMERCIAL CARD SOLUTIONS | SHOW CARE | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 6,600.00 | COMMERCIAL CARD SOLUTIONS | AMACDOTO HNS FOUNDATION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 3,771.88 | COMMERCIAL CARD SOLUTIONS | EXPERIENT - LEAD | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 186045280001 | 7421 | 00186 | AA | PV | 3865029 | 04/26/2013 | 639615062992 | IM/RSP04/23 | 53.79 | COMMERCIAL CARD SOLUTIONS | THE HOME DEPOT 1521 | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284105 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 999.00 | COMMERCIAL CARD SOLUTIONS | WASHINGTON STATE UROLOGY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284106 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 503.37 | COMMERCIAL CARD SOLUTIONS | SYNERGY EVENT TECHNOLOGY | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | (8.00) | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 382.84 | COMMERCIAL CARD SOLUTIONS | GRAND HYATT SAN DIEGO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | (1.00) | COMMERCIAL CARD SOLUTIONS | GRAND HYATT SAN DIEGO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 1,088.20 | COMMERCIAL CARD SOLUTIONS | GRAND HYATT SAN DIEGO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 52.73 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 60.27 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 61.12 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 147.15 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 199.88 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 47.50 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 5,865.00 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 154.77 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 146.90 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240911 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 1,067.00 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240911 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 778.00 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240911 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 2,034.50 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240911 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 4,741.53 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240911 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 140.00 | COMMERCIAL CARD SOLUTIONS | BREDE WASHINGTON | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240911 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 850.84 | COMMERCIAL CARD SOLUTIONS | BREDE WASHINGTON | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240911 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 4,257.05 | COMMERCIAL CARD SOLUTIONS | FREEMAN CHICAGO | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220956 | 7421 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 | PH/SS 05/23/ | 1,160.40 | COMMERCIAL CARD SOLUTIONS | SOURCEONE EVENTS, INC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 170.10 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 19.31 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 795.00 | COMMERCIAL CARD SOLUTIONS | STRATEGICHC | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 236.25 | COMMERCIAL CARD SOLUTIONS | SHERATON DOLPHIN HOTEL | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 | PH/SS 05/23/ | 336.00 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 38.79 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | (478.08) | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 469.66 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 131.18 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 177.80 | COMMERCIAL CARD SOLUTIONS | FREEMAN LAS VEGAS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 96.76 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 242.83 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 478.08 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERVI | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220976 | 7421 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 | PH/SS 05/23/ | 6,000.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221010 | 7421 | 00008 | AA | PV | 3872385 | 05/31/2013 | 639615062992 | PH/SS 05/23/ | 48.00 | COMMERCIAL CARD SOLUTIONS | PAGE & BROWN CONVENTION | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221010 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 284.45 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221060 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 56.45 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221100 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 77.66 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221110 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 62.44 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221130 | 7421 | 00008 | AA | PV | 3872387 | 05/31/2013 | 639615062992 | IM/05/23/13 | 70.03 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 | PO BOX 4471 | CAROL STREAM | IL | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011221140 | 7421 | 0008 AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 210.74 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221180 | 7421 | 0008 AA | PV | 3872385 05/31/2013 | 639615062992 | PH/55 05/23/ | 21.40 | COMMERCIAL CARD SOLUTIONS | US TRADESHOWS, LLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221180 | 7421 | 0008 AA | PV | 3872385 05/31/2013 | 639615062992 | PH/55 05/23/ | 2,000.00 | COMMERCIAL CARD SOLUTIONS | FSA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221180 | 7421 | 0008 AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 37.50 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221210 | 7421 | 0008 AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 85.07 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221220 | 7421 | 0008 AA | PV | 3872385 05/31/2013 | 639615062992 | PH/55 05/23/ | 1,500.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN COLLEGE OO OF OO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221230 | 7421 | 0008 AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 141.74 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221240 | 7421 | 0008 AA | PV | 3872385 05/31/2013 | 639615062992 | PH/55 05/23/ | 700.00 | COMMERCIAL CARD SOLUTIONS | WORKERS COMPENSATION ASSO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 0008 AA | PV | 3872385 05/31/2013 | 639615062992 | PH/55 05/23/ | 362.00 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 0008 AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 645.00 | COMMERCIAL CARD SOLUTIONS | NATIONAL PATIENT S | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 0008 AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 476.60 | COMMERCIAL CARD SOLUTIONS | FREEMAN NEW ORLEANS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 377.38 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 79.88 | COMMERCIAL CARD SOLUTIONS | EOLEN ELECTRICAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 1,621.37 | COMMERCIAL CARD SOLUTIONS | SKYLINE DISPLAYS MIDWE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 24.73 | COMMERCIAL CARD SOLUTIONS | SMART SOURCE SERVICES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 2,337.69 | COMMERCIAL CARD SOLUTIONS | NEW ORLEANS GC CATER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 468.03 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERV | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 140.00 | COMMERCIAL CARD SOLUTIONS | N.O. MORIAL CONVENTION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 5,763.65 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SERV | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 1,845.00 | COMMERCIAL CARD SOLUTIONS | N.O. MORIAL CONVENTION | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 70.85 | COMMERCIAL CARD SOLUTIONS | CONVENTION PLANT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240306 | 7421 | 0008 AA | PV | 3872387 05/31/2013 | 639615062992 | IN/05/23/13 | 3,500.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003240086 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 3,051.97 | COMMERCIAL CARD SOLUTIONS | AVW TELAV | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003240086 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 5,656.97 | COMMERCIAL CARD SOLUTIONS | VANCOUVER CONVENTION CENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 1,199.50 | COMMERCIAL CARD SOLUTIONS | FAIRMONT WATERFRONT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 1,016.55 | COMMERCIAL CARD SOLUTIONS | FREEMAN DECORATING LTD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 3,429.68 | COMMERCIAL CARD SOLUTIONS | FAIRMONT WATERFRONT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | (390.79) | COMMERCIAL CARD SOLUTIONS | VANCOUVER CONVENTION CENT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 56.49 | COMMERCIAL CARD SOLUTIONS | FEDEX OFFICE CANADA LTD. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 9.69 | COMMERCIAL CARD SOLUTIONS | FEDEX OFFICE CANADA LTD. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 77.00 | COMMERCIAL CARD SOLUTIONS | LONDON DRUGS 02 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 53.50 | COMMERCIAL CARD SOLUTIONS | SHOPPERSDRUGMART2277 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 16,326.68 | COMMERCIAL CARD SOLUTIONS | FREEMAN DECORATING LTD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 75.21 | COMMERCIAL CARD SOLUTIONS | FEDEX OFFICE CANADA LTD. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 15.97 | COMMERCIAL CARD SOLUTIONS | LONDON DRUGS 02 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 990.49 | COMMERCIAL CARD SOLUTIONS | FAIRMONT WATERFRONT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3879307 06/28/2013 | 639615062992 | PH/55 06/24/ | 42.39 | COMMERCIAL CARD SOLUTIONS | PHARMASAVE #252 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3879307 06/28/2013 | 639615062992 | PH/55 06/24/ | 36.47 | COMMERCIAL CARD SOLUTIONS | FEDEXOFFICE 00037319 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244103 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 10,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284106 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 99.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN DALLAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284106 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 1,543.81 | COMMERCIAL CARD SOLUTIONS | FREEMAN DALLAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284106 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 411.35 | COMMERCIAL CARD SOLUTIONS | GAYLORD TEXAN FRONT DESK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284106 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 1,299.00 | COMMERCIAL CARD SOLUTIONS | GAYLORD TEXAN FRONT DESK | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 3,935.82 | COMMERCIAL CARD SOLUTIONS | BTS LOGISTICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289006 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 4,643.50 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240911 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 2,974.00 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220956 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 1,000.00 | COMMERCIAL CARD SOLUTIONS | ASADS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220956 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 300.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *MODASSOCIATI | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 84.97 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 21.26 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 43.08 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 43.08 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 121.37 | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 67.00 | COMMERCIAL CARD SOLUTIONS | HARPERWOOD ELECTRIC CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220964 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | (242.83) | COMMERCIAL CARD SOLUTIONS | GES*EXHIBITIONS&EVENTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221150 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 30.43 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221150 | 7421 | 0008 AA | PV | 3879307 06/28/2013 | 639615062992 | PH/55 06/24/ | 2,080.00 | COMMERCIAL CARD SOLUTIONS | UNIVERSITY HEALTH SERVICE | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221180 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 679.21 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221190 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 35.51 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221220 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 119.03 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221220 | 7421 | 0008 AA | PV | 3879307 06/28/2013 | 639615062992 | PH/55 06/24/ | 1,200.00 | COMMERCIAL CARD SOLUTIONS | HARBOR ORTHOPAEDIC ALUMN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221240 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 135.33 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 238.50 | COMMERCIAL CARD SOLUTIONS | SANDS EXPO & CONV CTR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 500.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN LAS VEGAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 109.49 | COMMERCIAL CARD SOLUTIONS | TLC ATLANTA CONVENTION PL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 91.00 | COMMERCIAL CARD SOLUTIONS | SANDS EXPO & CONV CTR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 73.00 | COMMERCIAL CARD SOLUTIONS | SANDS EXPO & CONV CTR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 598.75 | COMMERCIAL CARD SOLUTIONS | LEAD RETRIEVAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 348.00 | COMMERCIAL CARD SOLUTIONS | SANDS EXPO & CONV CTR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 851.72 | COMMERCIAL CARD SOLUTIONS | FREEMAN LAS VEGAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 359.04 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240140 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 27.46 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 353.05 | COMMERCIAL CARD SOLUTIONS | FREEMAN ORLANDO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 2,119.60 | COMMERCIAL CARD SOLUTIONS | BTS LOGISTICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 2,119.60 | COMMERCIAL CARD SOLUTIONS | BTS LOGISTICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 695.26 | COMMERCIAL CARD SOLUTIONS | HILTON CONVENTION CTR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 291.38 | COMMERCIAL CARD SOLUTIONS | HILTON CONVENTION CTR | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 678.40 | COMMERCIAL CARD SOLUTIONS | FREEMAN ORLANDO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 2,750.00 | COMMERCIAL CARD SOLUTIONS | SQ *NEW ORLEANS SQUEALS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3879298 06/28/2013 | 639615062992 | IN/06/24/13 | 741.51 | COMMERCIAL CARD SOLUTIONS | FREEMAN ORLANDO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3880902 07/29/2013 | 639615062992 | IN/07/23/13 | 5,305.54 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3880902 07/29/2013 | 639615062992 | IN/07/23/13 | 25,000.00 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3880902 07/29/2013 | 639615062992 | IN/07/23/13 | (500.00) | COMMERCIAL CARD SOLUTIONS | VANCOUVER CONVENTION C | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3880902 07/29/2013 | 639615062992 | IN/07/23/13 | (288.61) | COMMERCIAL CARD SOLUTIONS | FAIRMONT WATERFRONT | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020002286102 | 7421 | 0008 AA | PV | 3880902 07/29/2013 | 639615062992 | IN/07/23/13 | 4,225.00 | COMMERCIAL CARD SOLUTIONS | NELWORK INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244110 | 7421 | 0008 AA | PV | 3880902 07/29/2013 | 639615062992 | IN/07/23/13 | 8,333.33 | COMMERCIAL CARD SOLUTIONS | THOUGHT PROCESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284109 | 7421 | 0008 AA | PV | 3880902 07/29/2013 | 639615062992 | IN/07/23/13 | 2,265.00 | COMMERCIAL CARD SOLUTIONS | INTELLISYS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 3880902 07/29/2013 | 639615062992 | IN/07/23/13 | (420.00) | COMMERCIAL CARD SOLUTIONS | MGL LEASING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 3880902 07/29/2013 | 639615062992 | IN/07/23/13 | 377.00 | COMMERCIAL CARD SOLUTIONS | MPLS CONV CTR PARKING | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 3880902 07/29/2013 | 639615062992 | IN/07/23/13 | 420.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN CHICAGO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 3880902 07/29/2013 | 639615062992 | IN/07/23/13 | 225.56 | COMMERCIAL CARD SOLUTIONS | MPLS CONV CENTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240911 | 7421 | 0008 AA | PV | 3880902 07/29/2013 | 639615062992 | IN/07/23/13 | 15,000.00 | COMMERCIAL CARD SOLUTIONS | IBC USA CONFERENCES | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 107011240911 | 7421 | 0008 AA | PV | 3880902 07/29/2013 | 639615062992 | IN/07/23/13 | 4,372.45 | COMMERCIAL CARD SOLUTIONS | BTS LOGISTICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220302 | 7421 | 0008 AA | PV | 3880919 07/29/2013 | 639615062992 | PH/55 07/23/ | 1,000.00 | COMMERCIAL CARD SOLUTIONS | NORTH AMERICAN ORTHOS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | 0008 AA | PV | 3880919 07/29/2013 | 639615062992 | PH/55 07/23/ | 54.00 | COMMERCIAL CARD SOLUTIONS | NH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011220962 | 7421 | 0008 AA | PV | 3880918 07/29/2013 | 639615062992 | IN/07/23/13 | 99.00 | COMMERCIAL CARD SOLUTIONS | MGM GRAND EXHIBITOR SERV | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011221220 | 7421 | 0008 AA | PV | 3880918 07/29/2013 | 639615062992 | IN/07/23/13 | 1,100.00 | COMMERCIAL CARD SOLUTIONS | CASMC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 0008 AA | PV | 3880918 07/29/2013 | 639615062992 | IN/07/23/13 | 481.30 | COMMERCIAL CARD SOLUTIONS | FREEMAN LAS VEGAS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240010 | 7421 | 0008 AA | PV | 3880918 07/29/2013 | 639615062992 | IN/07/23/13 | 21.59 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3880918 07/29/2013 | 639615062992 | IN/07/23/13 | 2,400.00 | COMMERCIAL CARD SOLUTIONS | LLEDFLLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3880902 07/29/2013 | 639615062992 | IN/07/23/13 | 1,900.00 | COMMERCIAL CARD SOLUTIONS | ASAP | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3880902 07/29/2013 | 639615062992 | IN/07/23/13 | 675.00 | COMMERCIAL CARD SOLUTIONS | ASCPAO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3880902 07/29/2013 | 639615062992 | IN/07/23/13 | 4,008.00 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 157011240300 | 7421 | 0008 AA | PV | 3880902 07/29/2013 | 639615062992 | IN/07/23/13 | 5,100.00 | COMMERCIAL CARD SOLUTIONS | CASMC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 014003289999 | 7421 | 0008 AA | PV | 3895130 08/30/2013 | 639615062992 | IN/08/26/13 | 4,754.00 | COMMERCIAL CARD SOLUTIONS | VANCOUVER CONVENTION C | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244103 | 7421 | 0008 AA | PV | 3895130 08/30/2013 | 639615062992 | IN/08/26/13 | 10,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003244103 | 7421 | 0008 AA | PV | 3895130 08/30/2013 | 639615062992 | IN/08/26/13 | 10,000.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284106 | 7421 | 0008 AA | PV | 3895130 08/30/2013 | 639615062992 | IN/08/26/13 | 7,439.78 | COMMERCIAL CARD SOLUTIONS | SWIFTWFLLC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003284117 | 7421 | 0008 AA | PV | 3895130 08/30/2013 | 639615062992 | IN/08/26/13 | 1,580.72 | COMMERCIAL CARD SOLUTIONS | CATALYST EXHIBITS INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 3895130 08/30/2013 | 639615062992 | IN/08/26/13 | 5,005.80 | COMMERCIAL CARD SOLUTIONS | BTS LOGISTICS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 3895130 08/30/2013 | 639615062992 | IN/08/26/13 | 1,250.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN CHICAGO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 3895130 08/30/2013 | 639615062992 | IN/08/26/13 | 835.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN CHICAGO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 3895130 08/30/2013 | 639615062992 | IN/08/26/13 | 6,045.04 | COMMERCIAL CARD SOLUTIONS | KELBER CATERING #2 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 020003289002 | 7421 | 0008 AA | PV | 3895130 08/30/2013 | 639615062992 | IN/08/26/13 | 19,681.42 | COMMERCIAL CARD SOLUTIONS | FREEMAN CHICAGO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| Account | | | | | | | Amount | Type | Vendor | PO Box | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420198 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 300.00 | COMMERCIAL CARD SOLUTIONS | MARRIOTT 33738 CHICAGO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420198 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 300.00 | COMMERCIAL CARD SOLUTIONS | MARRIOTT 33738 CHICAGO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420198 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 160.00 | COMMERCIAL CARD SOLUTIONS | OSCAR EINZIG | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011420198 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 2,092.00 | COMMERCIAL CARD SOLUTIONS | HYATT HOTELS MCCORMICK PL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220303 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 6.35 | COMMERCIAL CARD SOLUTIONS | MCDONALD'S F21097 | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220956 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 1,500.00 | COMMERCIAL CARD SOLUTIONS | NEW YORK SOCIETY OF ADDIC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220956 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 4,849.00 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 9,045.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 1,295.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | (1,295.00) | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 20,000.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 16.46 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 8,100.00 | COMMERCIAL CARD SOLUTIONS | ASHP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 6,979.00 | COMMERCIAL CARD SOLUTIONS | FREEMAN ORLANDO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 567.99 | COMMERCIAL CARD SOLUTIONS | OCBCC CONVENTION CENTER | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 169.73 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SER | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701221060 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 57.73 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701221150 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 726.08 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701221220 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 31.22 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240010 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 95.00 | COMMERCIAL CARD SOLUTIONS | PSAV PRESENTATION SVCS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240010 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 1,950.00 | COMMERCIAL CARD SOLUTIONS | THE AMERICAN PHARMACISTS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240010 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 1,788.50 | COMMERCIAL CARD SOLUTIONS | HERITAGE EXPOSITION SRVS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 4,200.00 | COMMERCIAL CARD SOLUTIONS | CONSORTIUM OF MS CENTERS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 1,342.42 | COMMERCIAL CARD SOLUTIONS | NTH DEGREE INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 131.40 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 573.70 | COMMERCIAL CARD SOLUTIONS | FREEMAN LAS VEGAS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240306 | 7421 | 0008 AA | PV | 3926584 | 12/27/2013 | 63961506299PN/5512/23/ | 1,000.00 | COMMERCIAL CARD SOLUTIONS | CASHP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 008011240198 | 7421 | 0008 AA | PV | 3932910 | 01/24/2014 | 63961506299PN/5503/23/s | 19,325.00 | COMMERCIAL CARD SOLUTIONS | AVA AUDIO VISUAL INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220303 | 7421 | 0008 AA | PV | 3932910 | 01/24/2014 | 63961506299PN/5503/23/s | 95.00 | COMMERCIAL CARD SOLUTIONS | EXHIBITOR SHOW | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220303 | 7421 | 0008 AA | PV | 3932910 | 01/24/2014 | 63961506299PN/5503/23/s | 2,260.00 | COMMERCIAL CARD SOLUTIONS | EXHIBITOR SHOW | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3932910 | 01/24/2014 | 63961506299PN/5503/23/s | 3,400.00 | COMMERCIAL CARD SOLUTIONS | NPPA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3932910 | 01/24/2014 | 63961506299PN/5503/23/s | 8,000.00 | COMMERCIAL CARD SOLUTIONS | MEDASSETS NET REVENUE SY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3932910 | 01/24/2014 | 63961506299PN/5503/23/s | 2,350.00 | COMMERCIAL CARD SOLUTIONS | FOX WORLD TRAVEL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3932910 | 01/24/2014 | 63961506299PN/5503/23/s | 1,495.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3932910 | 01/24/2014 | 63961506299PN/5503/23/s | 3,590.00 | COMMERCIAL CARD SOLUTIONS | HEALTH CONNECT PARTNERS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3932910 | 01/24/2014 | 63961506299PN/5503/23/s | 7,500.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN PAIN SOCIETY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3932910 | 01/24/2014 | 63961506299PN/5503/23/s | 565.00 | COMMERCIAL CARD SOLUTIONS | CATALYST EXHIBITS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240306 | 7421 | 0008 AA | PV | 3932910 | 01/24/2014 | 63961506299PN/5503/23/s | 975.00 | COMMERCIAL CARD SOLUTIONS | AMERICAN OSTEOPATHIC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15721021269 | 7421 | 0008 AA | PV | 3932910 | 01/24/2014 | 63961506299PN/5503/23/s | 1,000.00 | COMMERCIAL CARD SOLUTIONS | VMC FOUNDATION | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01400325015 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 376.40 | COMMERCIAL CARD SOLUTIONS | GE'S*EXHIBITIONS&EVENTS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01400325015 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 1,250.00 | COMMERCIAL CARD SOLUTIONS | 123SIGNUP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01400328999 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 1,366.70 | COMMERCIAL CARD SOLUTIONS | BCAMRT | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01400328999 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 15,440.00 | COMMERCIAL CARD SOLUTIONS | THE SOCIETY OF NUCLEAR ME | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01400328999 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 3,700.00 | COMMERCIAL CARD SOLUTIONS | ASRC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01900024122 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 95.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *NUCLEARMEDI | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000284109 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 1,500.00 | COMMERCIAL CARD SOLUTIONS | ASNC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000284117 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | (74.39) | COMMERCIAL CARD SOLUTIONS | RENAISSANCE PALMS SPRINGS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000284117 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 100.00 | COMMERCIAL CARD SOLUTIONS | APHA MEETING REGISTRATIO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000284117 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 161.17 | COMMERCIAL CARD SOLUTIONS | RENAISSANCE PALMS SPRINGS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000289006 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 261.90 | COMMERCIAL CARD SOLUTIONS | ADRN HOUSING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000289006 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 150.00 | COMMERCIAL CARD SOLUTIONS | ADRN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000289006 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 261.90 | COMMERCIAL CARD SOLUTIONS | ADRN HOUSING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000289006 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 261.90 | COMMERCIAL CARD SOLUTIONS | ADRN HOUSING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000289006 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 261.90 | COMMERCIAL CARD SOLUTIONS | ADRN HOUSING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000289006 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 261.90 | COMMERCIAL CARD SOLUTIONS | ADRN HOUSING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000289006 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 261.90 | COMMERCIAL CARD SOLUTIONS | ADRN HOUSING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000289006 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 261.90 | COMMERCIAL CARD SOLUTIONS | ADRN HOUSING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000289006 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 261.90 | COMMERCIAL CARD SOLUTIONS | ADRN HOUSING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000289006 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 261.90 | COMMERCIAL CARD SOLUTIONS | ADRN HOUSING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000289006 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 261.90 | COMMERCIAL CARD SOLUTIONS | ADRN HOUSING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 14002022906 | 00140 AA | PV | | 3942106 | 02/28/2014 | 63961506299PN/34/2/24/s | 3,000.00 | COMMERCIAL CARD SOLUTIONS | MEDICAL SOCIETY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220303 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 435.65 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE OF BOSTON | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220900 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 1,750.00 | COMMERCIAL CARD SOLUTIONS | NJ ASSOC OF OSTEOD OF DO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220956 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 1,000.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL *ALABAMASCHO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 95.00 | COMMERCIAL CARD SOLUTIONS | BELLAGIO EXHIBITOR SERV | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 1,000.00 | COMMERCIAL CARD SOLUTIONS | THE AMERICAN PHARMACISTS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 45,225.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 50,000.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220964 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 12,211.00 | COMMERCIAL CARD SOLUTIONS | TRUSERVICEGROUP,INC. | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220976 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 9,500.00 | COMMERCIAL CARD SOLUTIONS | ACAD MAN CARE PHARMACY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220976 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 16,325.00 | COMMERCIAL CARD SOLUTIONS | ACAD MAN CARE PHARMACY | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701221100 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 750.00 | COMMERCIAL CARD SOLUTIONS | MAINE MEDICAL ASSN OPER | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701221150 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 1,400.00 | COMMERCIAL CARD SOLUTIONS | MGFP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701221150 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 1,500.00 | COMMERCIAL CARD SOLUTIONS | SINGING RIVER HOSPITAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701221270 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 850.00 | COMMERCIAL CARD SOLUTIONS | TAFA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701221320 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 950.00 | COMMERCIAL CARD SOLUTIONS | Osteopathic Physicians an | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 65.80 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SER | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 778.75 | COMMERCIAL CARD SOLUTIONS | COMMONWEALTH ELECTRIC/EXP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 960.00 | COMMERCIAL CARD SOLUTIONS | QMS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 8,000.00 | COMMERCIAL CARD SOLUTIONS | AMER ACAD OF PAIN MEDICIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 10,000.00 | COMMERCIAL CARD SOLUTIONS | AMER ACAD OF PAIN MEDICIN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15721022269 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 40.00 | COMMERCIAL CARD SOLUTIONS | CAESARS BANQUETS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15721022269 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 3,000.00 | COMMERCIAL CARD SOLUTIONS | GTI*CLINICAL EDUCATION A | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15721022269 | 7421 | 0008 AA | PV | 3942104 | 02/28/2014 | 63961506299PN/5502/24/s | 3,000.00 | COMMERCIAL CARD SOLUTIONS | OCME | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 00801400277 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 2,590.00 | COMMERCIAL CARD SOLUTIONS | GENENTECH PHARMACEUTICAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01400328999 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 2,300.00 | COMMERCIAL CARD SOLUTIONS | GENENTECH PHARMACEUTICAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01900023255 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 579.31 | COMMERCIAL CARD SOLUTIONS | FREEMAN ORLANDO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01900024522 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 750.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 01900024522 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 1,000.00 | COMMERCIAL CARD SOLUTIONS | PAYPAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000289006 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 365.00 | COMMERCIAL CARD SOLUTIONS | AIA LEAD RETRIEVAL SVCS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000289006 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 2,684.56 | COMMERCIAL CARD SOLUTIONS | FREEMAN CHICAGO | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000289006 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 211.90 | COMMERCIAL CARD SOLUTIONS | ADRN HOUSING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 02000289006 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 261.90 | COMMERCIAL CARD SOLUTIONS | ADRN HOUSING | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 304.64 | COMMERCIAL CARD SOLUTIONS | SMARTSOURCE | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 8,100.00 | COMMERCIAL CARD SOLUTIONS | ASHP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 95.00 | COMMERCIAL CARD SOLUTIONS | HDMA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 950.00 | COMMERCIAL CARD SOLUTIONS | BI-LO LMS, INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 158.00 | COMMERCIAL CARD SOLUTIONS | SHEPARD EXPOSITION SER | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 79.88 | COMMERCIAL CARD SOLUTIONS | EDLEN ELECTRICAL | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 8,000.00 | COMMERCIAL CARD SOLUTIONS | ANGA | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 1,150.00 | COMMERCIAL CARD SOLUTIONS | EFFICIENT COLLABORATIV | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 500.00 | COMMERCIAL CARD SOLUTIONS | EFFICIENT COLLABORATIV | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 450.00 | COMMERCIAL CARD SOLUTIONS | AMCP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220976 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 3,930.00 | COMMERCIAL CARD SOLUTIONS | AMCP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701220976 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 5,000.00 | COMMERCIAL CARD SOLUTIONS | AMCP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701221040 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 3,000.00 | COMMERCIAL CARD SOLUTIONS | NACDS | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701221050 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 1,000.00 | COMMERCIAL CARD SOLUTIONS | 123SIGNUP | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701221100 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 175.00 | COMMERCIAL CARD SOLUTIONS | UNIVERSITY HEALTH SYSTEM | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701221140 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 299.00 | COMMERCIAL CARD SOLUTIONS | OMICS GROUP INC | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701221240 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 20.00 | COMMERCIAL CARD SOLUTIONS | KEY WEST HISTORIC INN | 467716 PO BOX 6471 | CAROL STREAM | IL | US |
| 15701240300 | 7421 | 0008 AA | PV | 3949678 | 03/28/2014 | 63961506299PN/5503/24/s | 166.21 | COMMERCIAL CARD SOLUTIONS | ARAMARK PHOENIX CONV CTR | 467716 PO BOX 6471 | CAROL STREAM | IL | US |

CAROL STREAM  IL  US

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186045300620 | 7430 | | 00186 AA | PV | 3454362 | 02/26/2010 | FEB 2010 IMAG/RESP PCARD | 128.51 | COMMERCIAL CARD SOLUTIONS | WWW.NEWEGG.COM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301531 | 7430 | | 00008 AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 367.24 | COMMERCIAL CARD SOLUTIONS | AMERICAN WEIGH SCALES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303214 | 7430 | | 00186 AA | PV | 3467521 | 03/26/2010 | MAR 2010 IMAG/RESP PCARD | 1,776.00 | COMMERCIAL CARD SOLUTIONS | CAMELA MEDICAL EQUIP CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240007 | 7430 | | 00186 AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 4,706.25 | COMMERCIAL CARD SOLUTIONS | EMBLA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 450.00 | COMMERCIAL CARD SOLUTIONS | MEDICALLY BASED FITNESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3481851 | 04/23/2010 | APR 2010 IMAG/RESP PCARD | 300.00 | COMMERCIAL CARD SOLUTIONS | MEDICALLY BASED FITNESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240007 | 7430 | 1051 | 00186 AA | PV | 3497046 | 05/28/2010 | MAY 2010 IMAG/RESP PCARD | 2,091.00 | COMMERCIAL CARD SOLUTIONS | S.L.P.,INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300701 | 7430 | | 00186 AA | PV | 3509795 | 06/25/2010 | JUNE 2010 RESP/IMAG PCARD | 150.00 | COMMERCIAL CARD SOLUTIONS | REPTRAX PREM MEMBER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301531 | 7430 | | 00008 AA | PV | 3522814 | 07/23/2010 | JUL 200 MAG & RESP PCARD | 66.32 | COMMERCIAL CARD SOLUTIONS | AMERICAN WEIGH SCALES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301531 | 7430 | | 00008 AA | PV | 3535345 | 08/27/2010 | AUG 2010IMAG & RESP PCAR | 66.32 | COMMERCIAL CARD SOLUTIONS | AMERICAN WEIGH SCALES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301531 | 7430 | | 00008 AA | PV | 3535345 | 08/27/2010 | AUG 2010IMAG & RESP PCAR | 66.32 | COMMERCIAL CARD SOLUTIONS | AMERICAN WEIGH SCALES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301531 | 7430 | | 00008 AA | PV | 3535345 | 08/27/2010 | AUG 2010IMAG & RESP PCAR | 66.32 | COMMERCIAL CARD SOLUTIONS | AMERICAN WEIGH SCALES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301531 | 7430 | | 00008 AA | PV | 3535345 | 08/27/2010 | AUG 2010IMAG & RESP PCAR | 66.32 | COMMERCIAL CARD SOLUTIONS | AMERICAN WEIGH SCALES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301531 | 7430 | | 00008 AA | PV | 3535345 | 08/27/2010 | AUG 2010IMAG & RESP PCAR | 66.32 | COMMERCIAL CARD SOLUTIONS | AMERICAN WEIGH SCALES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240007 | 7430 | | 00186 AA | PV | 3545889 | 09/24/2010 | 6396150629HI RESP 9/10 | 601.00 | COMMERCIAL CARD SOLUTIONS | CAMELA MEDICAL EQUIP CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3545889 | 09/24/2010 | 6396150629HI RESP 9/10 | 2,040.00 | COMMERCIAL CARD SOLUTIONS | MEDICALLY BASED FITNESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303225 | 7430 | | 00186 AA | PV | 3555936 | 10/22/2010 | 6396150629HI2 RESP 10/10 | 2,490.00 | COMMERCIAL CARD SOLUTIONS | WIRB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3567610 | 11/26/2010 | 6396150629HI2 RESP 11/10 | 340.00 | COMMERCIAL CARD SOLUTIONS | MEDICALLY BASED FITNESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3585591 | 02/25/2011 | 6396150629M2 RESP/IMAG | 680.00 | COMMERCIAL CARD SOLUTIONS | MEDICALLY BASED FITNESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3596277 | 02/25/2011 | 6396150629M2 RESP/IMAG | 510.00 | COMMERCIAL CARD SOLUTIONS | MEDICALLY BASED FITNESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303225 | 7430 | | 00186 AA | PV | 3585591 | 02/25/2011 | 6396150629HI2 RESP 02/11 | 393.00 | COMMERCIAL CARD SOLUTIONS | CAMELA MEDICAL EQUIP CO | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045240007 | 7430 | | 00186 AA | PV | 3605321 | 03/25/2011 | 6396150629M2 RESP/IMAG 3/21 | 2,510.45 | COMMERCIAL CARD SOLUTIONS | RSS MEDICAL INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303225 | 7430 | | 00186 AA | PV | 3638234 | 06/24/2011 | 6396150629M2 RESP/6 6/20 | 50.00 | COMMERCIAL CARD SOLUTIONS | CRAIGSLIST.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303225 | 7430 | | 00186 AA | PV | 3638234 | 06/24/2011 | 6396150629M2 RESP/6 6/20 | 25.00 | COMMERCIAL CARD SOLUTIONS | CRAIGSLIST.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301540 | 7430 | | 00008 AA | PV | 3648326 | 07/22/2011 | 6396150629M2 PH/SS 07/20 | 22,764.44 | COMMERCIAL CARD SOLUTIONS | NUMIRA BIOSCIENCES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301540 | 7430 | | 00008 AA | PV | 3648326 | 07/22/2011 | 6396150629M2 PH/SS 07/20 | 22,764.44 | COMMERCIAL CARD SOLUTIONS | NUMIRA BIOSCIENCES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301540 | 7430 | | 00008 AA | PV | 3648326 | 07/22/2011 | 6396150629M2 PH/SS 07/20 | 22,764.44 | COMMERCIAL CARD SOLUTIONS | NUMIRA BIOSCIENCES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301540 | 7430 | | 00008 AA | PV | 3648326 | 07/22/2011 | 6396150629M2 PH/SS 07/20 | 22,764.44 | COMMERCIAL CARD SOLUTIONS | NUMIRA BIOSCIENCES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301540 | 7430 | | 00008 AA | PV | 3648326 | 07/22/2011 | 6396150629M2 PH/SS 07/20 | 22,764.44 | COMMERCIAL CARD SOLUTIONS | NUMIRA BIOSCIENCES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301540 | 7430 | | 00008 AA | PV | 3648326 | 07/22/2011 | 6396150629M2 PH/SS 07/20 | 22,764.44 | COMMERCIAL CARD SOLUTIONS | NUMIRA BIOSCIENCES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301540 | 7430 | | 00008 AA | PV | 3659201 | 08/26/2011 | 6396150629M2 PH/SS 08/19 | 17,184.00 | COMMERCIAL CARD SOLUTIONS | INVIVO GEN | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301540 | 7430 | | 00008 AA | PV | 3659201 | 08/26/2011 | 6396150629M2 PH/SS 08/19 | 19,815.60 | COMMERCIAL CARD SOLUTIONS | NUMIRA BIOSCIENCES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301540 | 7430 | | 00008 AA | PV | 3659201 | 08/26/2011 | 6396150629M2 PH/SS 08/19 | 22,764.44 | COMMERCIAL CARD SOLUTIONS | NUMIRA BIOSCIENCES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303225 | 7430 | | 00186 AA | PV | 3659112 | 08/26/2011 | 6396150629M2 RESP/8 8/19 | 3,071.50 | COMMERCIAL CARD SOLUTIONS | CAMELA MEDICAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303225 | 7430 | | 00186 AA | PV | 3671424 | 09/30/2011 | 6396150629M2 RESP/9 9/20 | 208.37 | COMMERCIAL CARD SOLUTIONS | EMERGENCY MEDICAL PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301540 | 7430 | | 00008 AA | PV | 3684774 | 10/28/2011 | 6396150629M2 PH/SS 10/25 | 2,830.80 | COMMERCIAL CARD SOLUTIONS | NUMIRA BIOSCIENCES INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3696417 | 12/02/2011 | 6396150629M2 IM/RSP01/1/27 | 1,425.00 | COMMERCIAL CARD SOLUTIONS | WIRB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3706547 | 12/30/2011 | 6396150629M2 IM/RSP01/2/27 | 25.00 | COMMERCIAL CARD SOLUTIONS | CRAIGSLIST.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303208 | 7430 | | 00186 AA | PV | 3706547 | 12/30/2011 | 6396150629M2 IM/RSP01/2/27 | 4,707.00 | COMMERCIAL CARD SOLUTIONS | FIELDWORK DENVER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 008003301501 | 7430 | | 00008 AA | PV | 3727151 | 03/02/2012 | 6396150629M2 PH/SS 02/24 | 1,500.00 | COMMERCIAL CARD SOLUTIONS | MD ANDERSON BUSINESS O | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3737946 | 03/30/2012 | 6396150629M2 IM/RSP03/2X | 1,530.00 | COMMERCIAL CARD SOLUTIONS | MEDICALLY BASED FITNESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3737946 | 03/30/2012 | 6396150629M2 IM/RSP03/2X | 306.39 | COMMERCIAL CARD SOLUTIONS | EMERGENCY MEDICAL PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3737946 | 03/30/2012 | 6396150629M2 IM/RSP03/2X | 63.00 | COMMERCIAL CARD SOLUTIONS | FISHER SCI HUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3737946 | 03/30/2012 | 6396150629M2 IM/RSP03/2X | 76.64 | COMMERCIAL CARD SOLUTIONS | HULL ANESTHESIA, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3737946 | 03/30/2012 | 6396150629M2 IM/RSP03/2X | 180.04 | COMMERCIAL CARD SOLUTIONS | EMERGENCY MEDICAL PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3737946 | 03/30/2012 | 6396150629M2 IM/RSP03/2X | 99.18 | COMMERCIAL CARD SOLUTIONS | HAMILTON MEDICAL PRODUCTS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3737946 | 03/30/2012 | 6396150629M2 IM/RSP03/2X | 43.24 | COMMERCIAL CARD SOLUTIONS | FISHER SCI HUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3737946 | 03/30/2012 | 6396150629M2 IM/RSP03/2X | 237.75 | COMMERCIAL CARD SOLUTIONS | FISHER SCI HUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3737946 | 03/30/2012 | 6396150629M2 IM/RSP03/2X | 351.82 | COMMERCIAL CARD SOLUTIONS | FISHER SCI HUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3737946 | 03/30/2012 | 6396150629M2 IM/RSP03/2X | 35.64 | COMMERCIAL CARD SOLUTIONS | HULL ANESTHESIA, INC. | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3737946 | 03/30/2012 | 6396150629M2 IM/RSP03/2X | 110.32 | COMMERCIAL CARD SOLUTIONS | QOSINA QOSMEDIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3737946 | 03/30/2012 | 6396150629M2 IM/RSP03/2X | 546.79 | COMMERCIAL CARD SOLUTIONS | FISHER SCI HUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3747784 | 04/27/2012 | 6396150629M2 IM/RSP04/2T | 254.15 | COMMERCIAL CARD SOLUTIONS | CAMELA MEDICAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3759292 | 06/01/2012 | 6396150629M2 IM/RSP05/2T | 4,760.00 | COMMERCIAL CARD SOLUTIONS | MEDICALLY BASED FITNESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3759292 | 06/01/2012 | 6396150629M2 IM/RSP05/2T | 1,150.00 | COMMERCIAL CARD SOLUTIONS | WIRB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3759292 | 06/01/2012 | 6396150629M2 IM/RSP05/2T | 1,700.00 | COMMERCIAL CARD SOLUTIONS | MEDICALLY BASED FITNESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3759292 | 06/01/2012 | 6396150629M2 IM/RSP05/2T | 370.00 | COMMERCIAL CARD SOLUTIONS | WIRB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303215 | 7430 | | 00186 AA | PV | 3759292 | 06/01/2012 | 6396150629M2 IM/RSP05/2T | 30.09 | COMMERCIAL CARD SOLUTIONS | EMERGENCY MEDICAL PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045307305 | 7430 | | 00186 AA | PV | 3759292 | 06/01/2012 | 6396150629M2 IM/RSP05/2T | 61.75 | COMMERCIAL CARD SOLUTIONS | EMERGENCY MEDICAL PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3769852 | 06/29/2012 | 6396150629M2 IM/RSP06/2C | 1,530.00 | COMMERCIAL CARD SOLUTIONS | MEDICALLY BASED FITNESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3769852 | 06/29/2012 | 6396150629M2 IM/RSP06/2C | 1,531.61 | COMMERCIAL CARD SOLUTIONS | BONFILS BLOOD CENTER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3769852 | 06/29/2012 | 6396150629M2 IM/RSP06/2C | 2,917.42 | COMMERCIAL CARD SOLUTIONS | WIRB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3769852 | 06/29/2012 | 6396150629M2 IM/RSP06/2C | 370.00 | COMMERCIAL CARD SOLUTIONS | WIRB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3769852 | 06/29/2012 | 6396150629M2 IM/RSP06/2C | 693.42 | COMMERCIAL CARD SOLUTIONS | Bestbuy.com 00009944 | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320104 | 7430 | | 00186 AA | PV | 3769852 | 06/29/2012 | 6396150629M2 IM/RSP06/2C | 192.41 | COMMERCIAL CARD SOLUTIONS | MOORE MEDICAL LLC WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3779332 | 07/27/2012 | 6396150629M2 IM/RSP07/2T | 550.00 | COMMERCIAL CARD SOLUTIONS | WIRB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300712 | 7430 | | 00186 AA | PV | 3779332 | 07/27/2012 | 6396150629M2 IM/RSP07/2T | 5,919.00 | COMMERCIAL CARD SOLUTIONS | FIELDWORK DENVER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300712 | 7430 | | 00186 AA | PV | 3779332 | 07/27/2012 | 6396150629M2 IM/RSP07/2T | 5,545.00 | COMMERCIAL CARD SOLUTIONS | FIELDWORK DENVER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303254 | 7430 | | 00186 AA | PV | 3779332 | 07/27/2012 | 6396150629M2 IM/RSP07/2T | 345.63 | COMMERCIAL CARD SOLUTIONS | PACIFICMEDI OEM | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320104 | 7430 | | 00186 AA | PV | 3779332 | 07/27/2012 | 6396150629M2 IM/RSP07/2T | 152.25 | COMMERCIAL CARD SOLUTIONS | AROMOBE MEDICAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 3,486.00 | COMMERCIAL CARD SOLUTIONS | MEDICALLY BASED FITNESS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 66.25 | COMMERCIAL CARD SOLUTIONS | STERICYCLE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 248.23 | COMMERCIAL CARD SOLUTIONS | AROMOBE MEDICAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 63.83 | COMMERCIAL CARD SOLUTIONS | QOSINA QOSMEDIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 50.09 | COMMERCIAL CARD SOLUTIONS | EMERGENCY MEDICAL PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 15.00 | COMMERCIAL CARD SOLUTIONS | MEDIMART MED WEB ORDER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 63.83 | COMMERCIAL CARD SOLUTIONS | MEDIMART UMED INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 63.83 | COMMERCIAL CARD SOLUTIONS | QOSINA QOSMEDIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 93.50 | COMMERCIAL CARD SOLUTIONS | MEDIMART UMED INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 144.31 | COMMERCIAL CARD SOLUTIONS | MOORE MEDICAL LLC WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 147.87 | COMMERCIAL CARD SOLUTIONS | MOORE MEDICAL LLC WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 119.58 | COMMERCIAL CARD SOLUTIONS | EMERGENCY MEDICAL PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 15.00 | COMMERCIAL CARD SOLUTIONS | MEDIMART MED WEB ORDER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 50.67 | COMMERCIAL CARD SOLUTIONS | FISHER SCI HUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 35.09 | COMMERCIAL CARD SOLUTIONS | EMERGENCY MEDICAL PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303254 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 1,045.00 | COMMERCIAL CARD SOLUTIONS | DAILY CAMERA | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303225 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 25.00 | COMMERCIAL CARD SOLUTIONS | CRAIGSLIST.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300712 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 66.24 | COMMERCIAL CARD SOLUTIONS | STERICYCLE INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045307305 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 179.43 | COMMERCIAL CARD SOLUTIONS | FISHER SCI HUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045307305 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 248.23 | COMMERCIAL CARD SOLUTIONS | AROMOBE MEDICAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045307305 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 64.50 | COMMERCIAL CARD SOLUTIONS | FISHER SCI HUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045307305 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 102.12 | COMMERCIAL CARD SOLUTIONS | QOSINA QOSMEDIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045307305 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 288.61 | COMMERCIAL CARD SOLUTIONS | MOORE MEDICAL LLC WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045307305 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 119.58 | COMMERCIAL CARD SOLUTIONS | EMERGENCY MEDICAL PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045307305 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 119.58 | COMMERCIAL CARD SOLUTIONS | EMERGENCY MEDICAL PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045307305 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 16.68 | COMMERCIAL CARD SOLUTIONS | MEDIMART UMED INC | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320104 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 50.67 | COMMERCIAL CARD SOLUTIONS | FISHER SCI HUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045320104 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 124.74 | COMMERCIAL CARD SOLUTIONS | EMERGENCY MEDICAL PROD | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1881420B0285 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 181.39 | COMMERCIAL CARD SOLUTIONS | TSI INC INTERNET | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1881420B0285 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 13.08 | COMMERCIAL CARD SOLUTIONS | FISHER SCI HUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1881420B0285 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 79.40 | COMMERCIAL CARD SOLUTIONS | FISHER SCI HUS | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1881420B0285 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 25.53 | COMMERCIAL CARD SOLUTIONS | QOSINA QOSMEDIX | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 1881420B0285 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 144.30 | COMMERCIAL CARD SOLUTIONS | MOORE MEDICAL LLC WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 200045244003 | 7430 | | 00186 AA | PV | 3790030 | 08/31/2012 | 6396150629M2 IM/RSP08/2C | 34.95 | COMMERCIAL CARD SOLUTIONS | METAIRIE WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300621 | 7430 | | 00186 AA | PV | 3799518 | 09/28/2012 | 6396150629M2 IM/RSP09/2T | 25.00 | COMMERCIAL CARD SOLUTIONS | CRAIGSLIST.ORG | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045300712 | 7430 | | 00186 AA | PV | 3799518 | 09/28/2012 | 6396150629M2 IM/RSP09/2T | 14,239.00 | COMMERCIAL CARD SOLUTIONS | FIELDWORK DENVER | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3799518 | 09/28/2012 | 6396150629M2 IM/RSP09/2T | 1,881.17 | COMMERCIAL CARD SOLUTIONS | AROMOBE MEDICAL | 467716 PO BOX 4471 | CAROL STREAM | IL | US |
| 186045303216 | 7430 | | 00186 AA | PV | 3799518 | 09/28/2012 | 6396150629M2 IM/RSP09/2T | 388.68 | COMMERCIAL CARD SOLUTIONS | MOORE MEDICAL LLC WEB | 467716 PO BOX 4471 | CAROL STREAM | IL | US |

MNK-T1_0008005740

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1860453032116 | 7430 | | 00186 AA | PV | 3799518 09/28/2012 | 639615062992 IM/RSP009/27 | 87.16 | COMMERCIAL CARD SOLUTIONS | FISHER SCI HUS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860453032116 | 7430 | | 00186 AA | PV | 3799518 09/28/2012 | 639615062992 IM/RSP009/27 | 19.47 | COMMERCIAL CARD SOLUTIONS | HULL ANESTHESIA, INC. | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860453032116 | 7430 | | 00186 AA | PV | 3799518 09/28/2012 | 639615062992 IM/RSP009/27 | 697.87 | COMMERCIAL CARD SOLUTIONS | FISHER SCI HUS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860453032116 | 7430 | | 00186 AA | PV | 3799518 09/28/2012 | 639615062992 IM/RSP009/27 | 114.94 | COMMERCIAL CARD SOLUTIONS | HULL ANESTHESIA, INC. | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860453032116 | 7430 | | 00186 AA | PV | 3799518 09/28/2012 | 639615062992 IM/RSP009/27 | 1,645.00 | COMMERCIAL CARD SOLUTIONS | EMERGENCY MEDICAL PRODUC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860453032116 | 7430 | | 00186 AA | PV | 3799518 09/28/2012 | 639615062992 IM/RSP009/27 | 634.84 | COMMERCIAL CARD SOLUTIONS | MOORE MEDICAL LLC WEB | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530621 | 7430 | | 00186 AA | PV | 3808525 10/26/2012 | 639615062992 IM/RSP010/21 | 1,530.00 | COMMERCIAL CARD SOLUTIONS | MEDICALLY-BASED FITNES | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530621 | 7430 | | 00186 AA | PV | 3808525 10/26/2012 | 639615062992 IM/RSP010/21 | 25.00 | COMMERCIAL CARD SOLUTIONS | CRAIGSLIST.ORG | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530621 | 7430 | | 00186 AA | PV | 3808525 10/26/2012 | 639615062992 IM/RSP010/21 | 1,870.00 | COMMERCIAL CARD SOLUTIONS | MEDICALLY-BASED FITNES | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530621 | 7430 | | 00186 AA | PV | 3808525 10/26/2012 | 639615062992 IM/RSP010/21 | 949.51 | COMMERCIAL CARD SOLUTIONS | ARONIDKE MEDICAL | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530216 | 7430 | | 00186 AA | PV | 3808525 10/26/2012 | 639615062992 IM/RSP010/21 | 158.79 | COMMERCIAL CARD SOLUTIONS | QDSINA QDSMEDIX | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530216 | 7430 | | 00186 AA | PV | 3808525 10/26/2012 | 639615062992 IM/RSP010/21 | 94.51 | COMMERCIAL CARD SOLUTIONS | FISHER SCI HUS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530216 | 7430 | | 00186 AA | PV | 3808525 10/26/2012 | 639615062992 IM/RSP010/21 | 35.78 | COMMERCIAL CARD SOLUTIONS | FISHER SCI HUS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530216 | 7430 | | 00186 AA | PV | 3808525 10/26/2012 | 639615062992 IM/RSP010/21 | 61.43 | COMMERCIAL CARD SOLUTIONS | EMERGENCY MEDICAL PRODUC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530216 | 7430 | | 00186 AA | PV | 3808525 10/26/2012 | 639615062992 IM/RSP010/21 | 15.00 | COMMERCIAL CARD SOLUTIONS | MEDIMPEX UNITED INC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530216 | 7430 | | 00186 AA | PV | 3808525 10/26/2012 | 639615062992 IM/RSP010/21 | 897.15 | COMMERCIAL CARD SOLUTIONS | FISHER SCI HUS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530258 | 7430 | | 00186 AA | PV | 3808525 10/26/2012 | 639615062992 IM/RSP010/21 | 1,688.03 | COMMERCIAL CARD SOLUTIONS | ARONOKE MEDICAL | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 19413630410/2 | 7430 | | 00186 AA | PV | 3808525 10/26/2012 | 639615062992 IM/RSP010/21 | 4,270.00 | COMMERCIAL CARD SOLUTIONS | PLAZA RESEARCH CORPORA | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530621 | 7430 | | 00186 AA | PV | 3819051 11/30/2012 | 639615062992 IM/RSP011/27 | 25.00 | COMMERCIAL CARD SOLUTIONS | CRAIGSLIST.ORG | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860453032116 | 7430 | | 00186 AA | PV | 3819051 11/30/2012 | 639615062992 IM/RSP011/27 | 113.10 | COMMERCIAL CARD SOLUTIONS | FISHER SCI ATL | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530216 | 7430 | | 00186 AA | PV | 3819051 11/30/2012 | 639615062992 IM/RSP011/27 | 10.69 | COMMERCIAL CARD SOLUTIONS | FISHER SCI HUS | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530216 | 7430 | | 00186 AA | PV | 3819051 11/30/2012 | 639615062992 IM/RSP011/27 | 51.09 | COMMERCIAL CARD SOLUTIONS | HULL ANESTHESIA, INC. | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530216 | 7430 | | 00186 AA | PV | 3819051 11/30/2012 | 639615062992 IM/RSP011/27 | 17.14 | COMMERCIAL CARD SOLUTIONS | EMERGENCY MEDICAL PRODUC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530216 | 7430 | | 00186 AA | PV | 3819051 11/30/2012 | 639615062992 IM/RSP011/27 | 7.50 | COMMERCIAL CARD SOLUTIONS | MEDIMPEX UNITED INC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530216 | 7430 | | 00186 AA | PV | 3819051 11/30/2012 | 639615062992 IM/RSP011/27 | 32.98 | COMMERCIAL CARD SOLUTIONS | EMERGENCY MEDICAL PRODUC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 19413630410/2 | 7430 | | 00186 AA | PV | 3819051 11/30/2012 | 639615062992 IM/RSP011/27 | 2,312.00 | COMMERCIAL CARD SOLUTIONS | PLAZA RESEARCH CORPORA | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530621 | 7430 | | 00186 AA | PV | 3828249 12/28/2012 | 639615062992 IM/RSP012/24 | 925.00 | COMMERCIAL CARD SOLUTIONS | WESTERN INST REVIEW BRD | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530621 | 7430 | | 00186 AA | PV | 3828249 12/28/2012 | 639615062992 IM/RSP012/24 | 11,560.00 | COMMERCIAL CARD SOLUTIONS | MEDICALLY-BASED FITNES | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530621 | 7430 | | 00186 AA | PV | 3847610 03/01/2013 | 639615062992 IM/RSP02/21 | 925.00 | COMMERCIAL CARD SOLUTIONS | WESTERN INST REVIEW BRD | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530242 | 7430 | | 00186 AA | PV | 3847610 03/01/2013 | 639615062992 IM/RSP02/21 | 11.70 | COMMERCIAL CARD SOLUTIONS | HULL ANESTHESIA, INC. | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530242 | 7430 | | 00186 AA | PV | 3847610 03/01/2013 | 639615062992 IM/RSP02/21 | 44.46 | COMMERCIAL CARD SOLUTIONS | QDSINA QDSMEDIX | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530258 | 7430 | | 00186 AA | PV | 3847610 03/01/2013 | 639615062992 IM/RSP02/21 | 109.37 | COMMERCIAL CARD SOLUTIONS | EMERGENCY MEDICAL PRODUC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530621 | 7430 | | 00186 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 735.00 | COMMERCIAL CARD SOLUTIONS | WESTERN INST REVIEW BRD | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 1860530621 | 7430 | | 00186 AA | PV | 3865029 04/26/2013 | 639615062992 IM/RSP04/23 | 25.00 | COMMERCIAL CARD SOLUTIONS | CRAIGSLIST.ORG | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 0080113000021 | 7430 | | 00008 AA | PV | 3895174 08/30/2013 | 639615062992IM/PN/5508/23/ | 4,990.64 | COMMERCIAL CARD SOLUTIONS | VWR INTERNATIONAL INC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 0080113000021 | 7430 | | 00008 AA | PV | 3895174 08/30/2013 | 639615062992IM/PN/5508/23/ | 4,990.64 | COMMERCIAL CARD SOLUTIONS | VWR INTERNATIONAL INC | 467716 PO BOX 4471 | | CAROL STREAM | IL | US |
| 125024329948 | 7157 | | 00125 AA | PV | 2288142 03/31/2004 | 248 | 3,870.00 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | US |
| 125024280001 | 7313 | | 00125 AA | PV | 943429 02/12/1999 | 9715 | 180.2 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280931 | 7313 | | 00125 AA | PV | 1351428 05/26/2000 | 00013645 | 69.9 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7313 | | 00125 AA | PV | 1657794 07/11/2001 | 16286 | 63.65 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | US |
| 125024280001 | 7313 | | 00125 AA | PV | 1657853 07/11/2001 | 00016779 | 54.00 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | US |
| 125024280001 | 7313 | | 00125 AA | PV | 1663815 07/19/2001 | 16157 | 600.00 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7313 | | 00125 AA | PV | 1731279 10/30/2001 | 00017488 | 177.25 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280002 | 7313 | | 00125 AA | PV | 1966041 10/07/2002 | 00019502 | 506.90 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280002 | 7313 | | 00125 AA | PV | 1966047 10/07/2002 | 00019503 | 148.10 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280007 | 7313 | | 00125 AA | PV | 1966040 10/07/2002 | 00019464 | 2,222.00 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280007 | 7313 | | 00125 AA | PV | 1966041 10/07/2002 | 00019502 | 506.90 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7421 | 0003 | 00125 AA | PV | 626500 02/24/1998 | 00007307 | 240 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7421 | 0003 | 00125 AA | PV | 679757 05/11/1998 | 7922 | 263.55 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7421 | 0003 | 00125 AA | PV | 719228 06/18/1998 | 00008195 | 396.05 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280020 | 7421 | 0087 | 00125 AA | PV | 977318 03/19/1999 | 00010113 | 253 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7421 | 0003 | 00125 AA | PV | 1054194 06/11/1999 | 00010957 | 325.75 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024240931 | 7421 | | 00125 AA | PV | 1117852 08/24/1999 | 00011185 | 188.65 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024240931 | 7421 | | 00125 AA | PV | 1117853 08/24/1999 | 00011186 | 367.15 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280004 | 7421 | 0003 | 00125 AA | PV | 1352557 05/30/2000 | 00013707 | 479.4 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280007 | 7421 | 0003 | 00125 AA | PV | 1352611 05/30/2000 | 00013797 | 233.6 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7421 | | 00125 AA | PV | 1367341 06/15/2000 | 00013885 | 40 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7421 | 0003 | 00125 AA | PV | 1404629 07/28/2000 | 00012907 | 168 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7421 | 0003 | 00125 AA | PV | 1558951 02/21/2001 | 00015636 | 25.20 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | US |
| 125024280001 | 7421 | 0003 | 00125 AA | PV | 1567972 03/06/2001 | 0015719 | 727.40 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7421 | 0003 | 00125 AA | PV | 1567973 03/06/2001 | 00015686 | 207.00 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7421 | 0003 | 00125 AA | PV | 1577203 03/19/2001 | 00015797 | 224.50 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7421 | 0003 | 00125 AA | PV | 1577208 03/19/2001 | 00015778 | 444.30 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7421 | 0003 | 00125 AA | PV | 1577213 03/19/2001 | 00015811 | 58.95 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280004 | 7421 | 0003 | 00125 AA | PV | 1625250 05/24/2001 | 00016425 | 126.50 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280007 | 7421 | 0003 | 00125 AA | PV | 1654273 07/05/2001 | 00016737 | 249.00 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280931 | 7421 | 0003 | 00125 AA | PV | 1657796 07/11/2001 | 16788 | 320.80 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7421 | 0003 | 00125 AA | PV | 1669656 07/30/2001 | 00016853 | 459.00 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280002 | 7421 | 0003 | 00125 AA | PV | 1676610 08/09/2001 | 00016888 | 318.10 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280002 | 7421 | 0003 | 00125 AA | PV | 1695674 09/10/2001 | 17020 | 526.85 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7421 | 0003 | 00125 AA | PV | 1765426 12/19/2001 | 00017788 | 513.00 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7421 | 0003 | 00125 AA | PV | 1839330 04/04/2002 | 00018350 | 174.15 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7421 | 0003 | 00125 AA | PV | 1846452 04/18/2002 | 00018532 | 141.40 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280007 | 7421 | 0003 | 00125 AA | PV | 1890735 06/18/2002 | 00018870 | 219.50 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280931 | 7421 | 0003 | 00125 AA | PV | 1921687 08/01/2002 | 00019123 | 342.20 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280006 | 7421 | 0003 | 00125 AA | PV | 2062819 01/11/2003 | 00020191 | 169.55 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280001 | 7421 | 0003 | 00125 AA | PV | 2110838 05/29/2003 | 00020599 | 97.50 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280006 | 7421 | 0003 | 00125 AA | PV | 2116841 05/29/2003 | 00020497 | 173.80 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280931 | 7421 | 0003 | 00125 AA | PV | 2110828 05/29/2003 | 00020564 | 202.00 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280931 | 7421 | 0002 | 00125 AA | PV | 2250073 02/02/2004 | 25 | 88.00 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280002 | 7421 | 0003 | 00125 AA | PV | 2393395 09/25/2004 | 790 | 168.00 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | |
| 125024280006 | 7421 | 0003 | 00125 AA | PV | 2520803 04/29/2005 | 1649 | 964.50 | COMMERCIAL COLOR INC | | 661802 6330 FARM BUREAU ROAD | | ALLENTOWN | PA | US |
| 135010090002 | 7157 | | 00108 AA | PV | 706134 06/27/1998 | 2141 | 2224 | COMMERCIAL INSTALLATION & CONS | REMOVE AND REPLACE EXISTING CA | 121487 11908 LACKLAND RD | | ST LOUIS | MO | |
| 194136242362 | 7421 | | 00200 AA | PV | 768287 07/31/1998 | 67974 | 410.53 | COMMERCIAL INSTANT PRINT | | 673959 960 GATEWAY CENTER WAY | | SAN DIEGO | CA | |
| 008011420300 | 7313 | 0002 | 00008 AA | PV | 617018 02/09/1998 | 020598 | 5000 | COMMERCIAL LETTER | | 593627 SCOTT DROST | 725 NORTH 23RD STREET | ST. LOUIS | MO | |
| 008011420298 | 7313 | 0002 | 00008 AA | PV | 630974 02/27/1998 | 0398 | 1000 | COMMERCIAL LETTER | | 593627 SCOTT DROST | 725 NORTH 23RD STREET | ST. LOUIS | MO | |
| 008011420314 | 7056 | | 00008 AA | PV | 1436275 09/11/2000 | 60789 | 30 | COMMERCIAL LETTER INC | | 305023 PO BOX 502099 | | SAINT LOUIS | MO | US |
| 008011420314 | 7056 | | 00008 AA | PV | 1492698 11/17/2000 | 60378 8 | 30.00 | COMMERCIAL LETTER INC | | 305023 PO BOX 502099 | | ST LOUIS | MO | US |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 597769 01/11/1998 | 38627-11 | 667.65 | COMMERCIAL LETTER INC | JOB #38627-11 | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 597769 01/11/1998 | 38620-11 | 111.07 | COMMERCIAL LETTER INC | JOB #38620-11 | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 597769 01/11/1998 | 38603-11 | 69.65 | COMMERCIAL LETTER INC | JOB #38603-11 | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420298 | 7313 | 0002 | 00008 AA | PV | 602440 01/15/1998 | 44469 | 4591.15 | COMMERCIAL LETTER INC | NOV TODAY MAGAZINE | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420231 | 7313 | 0003 | 00008 AA | PV | 608557 01/28/1998 | 38620-12 | 120.41 | COMMERCIAL LETTER INC | | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 608559 01/28/1998 | 38620-12 | 120.41 | COMMERCIAL LETTER INC | | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 608560 01/28/1998 | 38627-12 | 757.76 | COMMERCIAL LETTER INC | | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 621940 02/19/1998 | 45599-1 | 113.14 | COMMERCIAL LETTER INC | | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 621942 02/19/1998 | 45870 | 240.46 | COMMERCIAL LETTER INC | | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 623950 02/19/1998 | 45596-1 | 371.98 | COMMERCIAL LETTER INC | | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 623952 02/19/1998 | 45596-2 | 13.68 | COMMERCIAL LETTER INC | | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0006 | 00008 AA | PV | 639958 03/07/1998 | 46466 | 7424.49 | COMMERCIAL LETTER INC | | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 641047 03/07/1998 | 45598 | 37.4 | COMMERCIAL LETTER INC | | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 650100 03/07/1998 | 45596-2 | 460.34 | COMMERCIAL LETTER INC | | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 651033 03/07/1998 | 45599-2 | 115.14 | COMMERCIAL LETTER INC | | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420298 | 7313 | 0002 | 00008 AA | PV | 658301 04/18/1998 | 46958 | 1734.72 | COMMERCIAL LETTER INC | JOB # 46958 | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 663035 04/28/1998 | 45598-3 | 55.56 | COMMERCIAL LETTER INC | bw maintenance/gate | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 666983 04/28/1998 | 45599-3 | 112 | COMMERCIAL LETTER INC | | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 669314 04/28/1998 | 45596-3 | 444.11 | COMMERCIAL LETTER INC | MONTHLY FULFILLMENT | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 699253 05/26/1998 | 04599 45571 | 1050.98 | COMMERCIAL LETTER INC | JOB NO. 45573 | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 723770 06/23/1998 | 45596-4 | 710.6 | COMMERCIAL LETTER INC | | 121420 P O BOX 502099 | | ST LOUIS | MO | |
| 008011420300 | 7313 | 0007 | 00008 AA | PV | 723771 06/23/1998 | 45599-4 | 109 | COMMERCIAL LETTER INC | | 121420 P O BOX 502099 | | ST LOUIS | MO | |

MNK-T1_0008005740

_Page contains a large, dense spreadsheet of transaction records (columns including account numbers, dates, "COMPANY BARCLAYCARD CORPORATE", amounts, descriptions such as "TEESDALE BUSINESS PARK", "STOCKTON-ON-TEES", "UK", and similar entries)._

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 125024280933 7313 | 00125 AA PV | 3338844 06/24/2009 487 | 2,680.00 COMPASS SGW LLC | | 566407 219 CHANGEBRIDGE RD | | | MONTVILLE | NJ US |
| 125024280928 7313 | 00125 AA PV | 3340337 06/26/2009 486 | 2,680.00 COMPASS SGW LLC | | 566407 219 CHANGEBRIDGE RD | | | MONTVILLE | NJ US |
| 125024280928 7313 | 00125 AA PV | 3346702 07/16/2009 503 | 124.04 COMPASS SGW LLC | | 566407 219 CHANGEBRIDGE RD | | | MONTVILLE | NJ US |
| 125024280933 7313 | 00125 AA PV | 3346700 07/16/2009 504 | 134.04 COMPASS SGW LLC | | 566407 219 CHANGEBRIDGE RD | | | MONTVILLE | NJ US |
| 125024280928 7313 | 00125 AA PV | 3353516 07/24/2009 519 | 2,680.00 COMPASS SGW LLC | | 566407 219 CHANGEBRIDGE RD | | | MONTVILLE | NJ US |
| 125024280933 7313 | 00125 AA PV | 3353517 07/24/2009 520 | 2,680.00 COMPASS SGW LLC | | 566407 219 CHANGEBRIDGE RD | | | MONTVILLE | NJ US |
| 125024280928 7313 | 00125 AA PV | 3357092 08/03/2009 530 | 123.06 COMPASS SGW LLC | | 566407 219 CHANGEBRIDGE RD | | | MONTVILLE | NJ US |
| 125024280933 7313 | 00125 AA PV | 3357093 08/03/2009 531 | 123.06 COMPASS SGW LLC | | 566407 219 CHANGEBRIDGE RD | | | MONTVILLE | NJ US |
| 125024280928 7313 | 00125 AA PV | 3360799 08/11/2009 548 | 2,680.00 COMPASS SGW LLC | | 566407 219 CHANGEBRIDGE RD | | | MONTVILLE | NJ US |
| 125024280933 7313 | 00125 AA PV | 3360798 08/11/2009 547 | 2,680.00 COMPASS SGW LLC | | 566407 219 CHANGEBRIDGE RD | | | MONTVILLE | NJ US |
| 125024280928 7313 | 00125 AA PV | 3370912 08/28/2009 560 | 134.00 COMPASS SGW LLC | | 566407 219 CHANGEBRIDGE RD | | | MONTVILLE | NJ US |
| 125024280933 7313 | 00125 AA PV | 3370913 08/28/2009 561 | 133.43 COMPASS SGW LLC | | 566407 219 CHANGEBRIDGE RD | | | MONTVILLE | NJ US |
| 125024280933 7313 | 00125 AA PV | 3378254 09/16/2009 572 | 2,680.00 COMPASS SGW LLC | | 566407 219 CHANGEBRIDGE RD | | | MONTVILLE | NJ US |
| 125024280928 7313 | 00125 AA PV | 3383508 09/24/2009 587 | 120.00 COMPASS SGW LLC | | 566407 219 CHANGEBRIDGE RD | | | MONTVILLE | NJ US |
| 125024280933 7313 | 00125 AA PV | 3383509 09/24/2009 588 | 121.00 COMPASS SGW LLC | | 566407 219 CHANGEBRIDGE RD | | | MONTVILLE | NJ US |
| 166012120027 7210 | 00008 AA PV | 2297133 04/16/2004 031004 CFO | 100.00 COMPASSIONATE FRIENDS, THE (TC | DONATION | 441864 OF THE ONCINTA REGION | C/O ROGER HICKEY | 117 GLEN DR | ONEONTA | NY US |
| 121003080014 7056 | 00008 AA PV | 1295482 03/22/2000 8060-9 | 975 COMPENSATION & BENEFITS NETWOR | REQ, EITHNE DOYLE 539-8060 | 223909 7536 FORSYTH BLVD STE 116 | PO BOX 50080 | | ST LOUIS | MO US |
| 008011420247 7056 | 00008 AA PV | 3883063 07/26/2013 070313 | 50.00 COMPENSATION & BENEFITS NETWOR | | 421429 OF GREATER ST LOUIS | PO BOX 50080 | | SAINT LOUIS | MO US |
| 121003080014 7211 | 00108 AA PV | 1373499 06/23/2000 00-46 | 125 COMPENSATION & BENEFITS NETWOR | | 223909 7536 FORSYTH BLVD STE 116 | PO BOX 50080 | | ST LOUIS | MO |
| 008011420247 7213 | 00008 AA PV | 1063867 06/24/1999 99-42 | 75 COMPENSATION & BENEFITS NETWOR | | 223909 7536 FORSYTH BLVD STE 116 | PO BOX 50080 | | ST LOUIS | MO |
| 008011420247 7213 | 00008 AA PV | 1063888 06/24/1999 99-119 | 75 COMPENSATION & BENEFITS NETWOR | | 223909 7536 FORSYTH BLVD STE 116 | PO BOX 50080 | | ST LOUIS | MO |
| 008011420247 7214 | 00008 AA PV | 712962 06/14/1998 98-129 | 75 COMPENSATION & BENEFITS NETWOR | | 223909 7536 FORSYTH BLVD STE 116 | PO BOX 50080 | | ST LOUIS | MO |
| 008011420247 7214 | 00008 AA PV | 712963 06/14/1998 98-126 | 75 COMPENSATION & BENEFITS NETWOR | | 223909 7536 FORSYTH BLVD STE 116 | PO BOX 50080 | | ST LOUIS | MO |
| 008011420247 7214 | 00008 AA PV | 764833 07/30/1998 98-47 | 75 COMPENSATION & BENEFITS NETWOR | MEMBERSHIP: L. LEE EVA | 223909 7536 FORSYTH BLVD STE 116 | PO BOX 50080 | | ST LOUIS | MO |
| 008011420247 7214 | 00008 AA PV | 1410892 08/07/2000 00001 | 125 COMPENSATION & BENEFITS NETWOR | JEFF HENSON 10 45 | 223909 7536 FORSYTH BLVD STE 116 | PO BOX 50080 | | ST LOUIS | MO |
| 008011420247 7214 | 00008 AA PV | 2128934 07/02/2003 03-100 | 140.00 COMPENSATION & BENEFITS NETWOR | | 421429 OF GREATER ST LOUIS | PO BOX 50080 | | SAINT LOUIS | MO US |
| 008011420247 7214 | 00008 AA PV | 2331350 06/14/2004 04-93 | 140.00 COMPENSATION & BENEFITS NETWOR | | 421429 OF GREATER ST LOUIS | PO BOX 50080 | | SAINT LOUIS | MO US |
| 008011420247 7214 | 00008 AA PV | 2553733 06/28/2005 05-108 | 140.00 COMPENSATION & BENEFITS NETWOR | PAT TEAK | 421429 OF GREATER ST LOUIS | PO BOX 50080 | | SAINT LOUIS | MO US |
| 008011420247 7214 | 00008 AA PV | 2760538 06/21/2006 06-96 | 150.00 COMPENSATION & BENEFITS NETWOR | renewal 2006-2007 | 421429 OF GREATER ST LOUIS | PO BOX 50080 | | SAINT LOUIS | MO US |
| 008011420247 7214 | 00008 AA PV | 2964815 07/06/2007 07-093 | 150.00 COMPENSATION & BENEFITS NETWOR | | 421429 OF GREATER ST LOUIS | PO BOX 50080 | | SAINT LOUIS | MO US |
| 008011420247 7214 | 00008 AA PV | 3146649 06/13/2008 08-182 | 150.00 COMPENSATION & BENEFITS NETWOR | | 421429 OF GREATER ST LOUIS | PO BOX 50080 | | SAINT LOUIS | MO US |
| 008011420247 7214 | 00008 AA PV | 3336745 06/18/2009 09-79 | 150.00 COMPENSATION & BENEFITS NETWOR | | 421429 OF GREATER ST LOUIS | PO BOX 50080 | | SAINT LOUIS | MO US |
| 008011420247 7214 | 00008 AA PV | 3512020 07/23/2010 10-62 | 150.00 COMPENSATION & BENEFITS NETWOR | | 421429 OF GREATER ST LOUIS | PO BOX 50080 | | SAINT LOUIS | MO US |
| 478134081545 7056 | 00475 AA PV | 836777 04/21/2004 11978 | 343.64 COMPETITIVE BUSINESS INTELLIGE | Glenn Monaghan | 442919 ATHLONE IT | ATHLONE | | CO WESTMEATH | IE |
| 478134081545 7056 | 00475 AA PV | 875358 02/07/2006 20289 | 506.78 COMPETITIVE BUSINESS INTELLIGE | ref. Marie huges | 442919 ATHLONE IT | ATHLONE | | CO WESTMEATH | IE |
| 109007080014 7313 | 00108 AA PV | 646518 03/31/1998 136737 | 5000 COMPETITIVE EDGE | | 466978 PO BOX 2978 | | | RALEIGH | NC |
| 166012320022 7056 | 00008 AA PV | 1574804 03/15/2001 030901 MI | 1,095.00 COMPETITIVE EDGE INC | INV 030901 MI | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 008011420322 7056 | 00008 AA PV | 1897777 06/26/2002 050702-MI | 2,000.00 COMPETITIVE EDGE INC | | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 008011420322 7056 | 00008 AA PV | 1897779 06/26/2002 041902-MI | 2,000.00 COMPETITIVE EDGE INC | | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120026 7056 | 00008 AA PV | 2089336 04/23/2003 020603 THM | 100.00 COMPETITIVE EDGE INC | SELF MGMT / TELE TRAIN | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120026 7056 | 00008 AA PV | 2115757 06/06/2003 052103 TYCO | 8,488.56 COMPETITIVE EDGE INC | 3 DAY TRAINING - JUDY | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120026 7056 | 00008 AA PV | 2126252 06/26/2003 062003 TYCO | 8,879.62 COMPETITIVE EDGE INC | CONSULT-I SUITER | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120022 7056 | 00008 AA PV | 2283595 03/25/2004 031804 TH | 1,000.00 COMPETITIVE EDGE INC | TEAM WHEEL SET-TRG | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120022 7056 | 00008 AA PV | 2481365 02/25/2005 012105 TH | 1,195.00 COMPETITIVE EDGE INC | TRAINING SEM- M VOLLARE | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 008011420322 7157 | 00008 AA PV | 1897777 06/26/2002 050702-MI | 2,000.00 COMPETITIVE EDGE INC | | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 008011420322 7157 | 00008 AA PV | 1897779 06/26/2002 041902-MI | 2,000.00 COMPETITIVE EDGE INC | | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120026 7157 | 00008 AA PV | 2082998 04/10/2003 031703 THM | 100.00 COMPETITIVE EDGE INC | TELEPHONE TRG SESS | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120022 7157 | 00008 AA PV | 2115760 06/06/2003 052203 TYCO | 9,985.75 COMPETITIVE EDGE INC | 2 DAY CONSULTING - IRA | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120022 7157 | 00008 AA PV | 2130794 07/03/2003 062403 TYCO | 9,584.57 COMPETITIVE EDGE INC | CONSULTING/AIR FARE | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120022 7157 | 00008 AA PV | 2178164 09/25/2003 092303-TYCO | 4,091.53 COMPETITIVE EDGE INC | CONSULT HOBART EX TEAM | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120027 7157 | 00008 AA PV | 2218016 12/04/2003 112503-TYCO | 8,925.98 COMPETITIVE EDGE INC | CONSULTING | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120027 7157 | 00008 AA PV | 2226204 12/18/2003 120903 TYCO | 7,498.57 COMPETITIVE EDGE INC | | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120027 7157 | 00008 AA PV | 2346190 07/08/2004 063004 TH | 3,075.64 COMPETITIVE EDGE INC | CONSULTING - SOUTAR | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120022 7157 | 00008 AA PV | 2485033 03/03/2005 022205 TH | 6,395.01 COMPETITIVE EDGE INC | CONSULTING - SUITER | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120022 7157 | 00008 AA PV | 2498208 03/24/2005 1/2SCE | 5,375.00 COMPETITIVE EDGE INC | TOTAL VIEW ASSESSMENTS | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120022 7157 | 00008 AA PV | 2514958 04/22/2005 041105 TH | 1,000.00 COMPETITIVE EDGE INC | TOTAL ASSESS | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120022 7157 | 00008 AA PV | 2516596 05/27/2005 052005 TH | 1,875.00 COMPETITIVE EDGE INC | TOTAL VIEW ASSESS | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120022 7157 | 00008 AA PV | 2550002 06/21/2005 060805-TH | 875.00 COMPETITIVE EDGE INC | | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120022 7157 | 00008 AA PV | 2567936 07/20/2005 062905-TH | 1,000.00 COMPETITIVE EDGE INC | | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120022 7157 | 00008 AA PV | 2567937 07/20/2005 062905-THSSERVICES | 3,050.00 COMPETITIVE EDGE INC | | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120022 7157 | 00008 AA PV | 2573384 07/28/2005 072005-TH | 1,125.00 COMPETITIVE EDGE INC | | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 166012120022 7157 | 00008 AA PV | 2629977 11/08/2005 103105-TH | 1,375.00 COMPETITIVE EDGE INC | | 324971 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 020019120402 7056 | 00008 AA PV | 3686757 12/02/2011 031811-CO | 3,913.92 COMPETITIVE EDGE INC (P-CARD) | 037297 001 PS07.00 | 324973 PO BOX 2418 | | | PEACHTREE CITY | GA US |
| 008011420360 7056 | 00008 AA PV | 4161679 10/28/2016 6791 | 10,929.83 COMPINTELLIGENCE | Hyperion training September 20 | 747725 56 DRIFTWAY LANE | | | NEW CANAAN | CT US |
| 02000320902 7421 | 00023 AA PV | 761779 07/28/1998 000514 | 7500 COMPLETE CONFERENCE MANAGEMENT | LORETTA KENDRICK 30 43356 | 737731 ISET | 10621 SW 99TH TERRACE | | MIAMI | FL |
| 157011221180 7421 | 00008 AA PV | 3526599 08/27/2010 CIP072010 | 1,500.00 COMPLETE CONFERENCE MANAGEMENT | | 650077 11440 N KENDALL DRIVE SUITE 30 | | | MIAMI | FL US |
| 014003040027 7056 | 00008 AA PV | 2815056 09/26/2006 4-213 | 5,000.00 COMPLETE RX | | 528088 3100 S GESSNER STE 640 | | | HOUSTON | TX US |
| 014003040027 7056 | 00008 AA PV | 2984387 08/13/2007 27 | 5,000.00 COMPLETE RX | ASHP SPONSORSHIP DEC 2007 | 528088 3100 S GESSNER STE 640 | | | HOUSTON | TX US |
| 014003040027 7056 | 00008 AA PV | 3198253 09/19/2008 22 | 5,000.00 COMPLETE RX | ASHP SPONSORSHIP DEC 2008 | 528088 3100 S GESSNER STE 640 | | | HOUSTON | TX US |
| 355135241306 7430 | 00320 AA PV | 2815326 09/26/2006 131 | 3,200.00 COMPLETE SLEEP MANAGEMENT INC | | 528288 2941 OAK PARK CIRCLE STE 200 | | | FORT WORTH | TX US |
| 355135241306 7430 | 00320 AA PV | 2815327 09/26/2006 130 | 800.00 COMPLETE SLEEP MANAGEMENT INC | | 528288 2941 OAK PARK CIRCLE STE 200 | | | FORT WORTH | TX US |
| 008011420223 7157 | 00008 AA PV | 1889082 06/13/2002 MAL0057SC | 4,800.00 COMPLETE SOFTWARE SOLUTIONS IN | | 113939 12941 COLLECTIONS CENTER DR | | | CHICAGO | IL US |
| 008011420254 7157 | 00008 AA PV | 1983379 10/30/2002 MAL7015SCT | 786.43 COMPLETE SOFTWARE SOLUTIONS IN | | 113939 12941 COLLECTIONS CENTER DR | | | CHICAGO | IL US |
| 008011420254 7157 | 00008 AA PV | 1981380 10/30/2002 MAL7015BC | 1,800.00 COMPLETE SOFTWARE SOLUTIONS IN | | 113939 12941 COLLECTIONS CENTER DR | | | CHICAGO | IL US |
| 186135301722 7157 | 00186 AA PV | 1342848 05/13/2000 01-2000MKG | 5175 COMPLIANCE ALLIANCE | | 300920 PO BOX 3237 | | | WALNUT CREEK | CA US |
| 186135301722 7157 | 00186 AA PV | 1352327 05/30/2000 02-2000MKG | 7275 COMPLIANCE ALLIANCE | | 300920 PO BOX 3237 | | | WALNUT CREEK | CA US |
| 186135301722 7157 | 00186 AA PV | 1371575 06/21/2000 03-2000MKG | 7500 COMPLIANCE ALLIANCE | mail | 300920 PO BOX 3237 | | | WALNUT CREEK | CA US |
| 186135301722 7157 | 00186 AA PV | 1372663 06/22/2000 04-2000MKG | 2175 COMPLIANCE ALLIANCE | | 300920 PO BOX 3237 | | | WALNUT CREEK | CA US |
| 186135301722 7157 | 00186 AA PV | 1386822 06/30/2000 05-2000MKG | 2700 COMPLIANCE ALLIANCE | | 300920 PO BOX 3237 | | | WALNUT CREEK | CA US |
| 186135301722 7157 | 00186 AA PV | 1410765 08/07/2000 06-2000MKG | 1537.5 COMPLIANCE ALLIANCE | | 300920 PO BOX 3237 | | | WALNUT CREEK | CA US |
| 186135301722 7157 | 00186 AA PV | 1410767 08/07/2000 07-2000MKG | 2475 COMPLIANCE ALLIANCE | | 300920 PO BOX 3237 | | | WALNUT CREEK | CA US |
| 186135301722 7157 | 00186 AA PV | 1434981 09/08/2000 08-2000MKG | 2400 COMPLIANCE ALLIANCE | | 300920 PO BOX 3237 | | | WALNUT CREEK | CA US |
| 186135301722 7157 | 00186 AA PV | 1434982 09/08/2000 09-2000MKG | 900 COMPLIANCE ALLIANCE | | 300920 PO BOX 3237 | | | WALNUT CREEK | CA US |
| 186135301722 7157 | 00186 AA PV | 1444999 09/21/2000 10-2000MKG | 675 COMPLIANCE ALLIANCE | | 300920 PO BOX 3237 | | | WALNUT CREEK | CA US |
| 350135301301 7157 | 00200 AA PV | 2096627 05/09/2003 3107-1 | 3,000.00 COMPLIANCE ALLIANCE | | 416383 4464 LONE TREE WAY #206 | | | ANTIOCH | CA US |
| 350135301301 7157 | 00200 AA PV | 2106234 05/23/2003 3110-1 | 1,750.00 COMPLIANCE ALLIANCE | | 416383 4464 LONE TREE WAY #206 | | | ANTIOCH | CA US |
| 350135301301 7157 | 00200 AA PV | 2106235 05/23/2003 3108-1 | 5,000.00 COMPLIANCE ALLIANCE | | 416383 4464 LONE TREE WAY #206 | | | ANTIOCH | CA US |
| 350135301301 7157 | 00200 AA PV | 2161327 08/28/2003 3113-1ST | 3,000.00 COMPLIANCE ALLIANCE | | 416383 4464 LONE TREE WAY #206 | | | ANTIOCH | CA US |
| 350135301301 7157 | 00200 AA PV | 2161328 08/28/2003 3129-1ST | 2,500.00 COMPLIANCE ALLIANCE | | 416383 4464 LONE TREE WAY #206 | | | ANTIOCH | CA US |
| 350135301301 7157 | 00200 AA PV | 2161329 08/28/2003 3130-1ST | 1,500.00 COMPLIANCE ALLIANCE | | 416383 4464 LONE TREE WAY #206 | | | ANTIOCH | CA US |
| 350135301301 7157 | 00200 AA PV | 2161330 08/28/2003 3131-1ST | 5,000.00 COMPLIANCE ALLIANCE | | 416383 4464 LONE TREE WAY #206 | | | ANTIOCH | CA US |
| 350135301301 7157 | 00200 AA PV | 2161331 08/28/2003 3132-1ST | 2,500.00 COMPLIANCE ALLIANCE | | 416383 4464 LONE TREE WAY #206 | | | ANTIOCH | CA US |
| 350135301301 7157 | 00200 AA PV | 2161332 08/28/2003 3133-1ST | 1,000.00 COMPLIANCE ALLIANCE | | 416383 4464 LONE TREE WAY #206 | | | ANTIOCH | CA US |
| 350135301301 7157 | 00200 AA PV | 2213459 11/17/2003 3143-1 | 5,000.00 COMPLIANCE ALLIANCE | | 416383 4464 LONE TREE WAY #206 | | | ANTIOCH | CA US |
| 350135301301 7157 | 00200 AA PV | 2213460 11/17/2003 3145-1 | 3,500.00 COMPLIANCE ALLIANCE | | 416383 4464 LONE TREE WAY #206 | | | ANTIOCH | CA US |
| 350135301301 7157 | 00200 AA PV | 2274902 03/15/2004 3147-1 | 3,500.00 COMPLIANCE ALLIANCE | | 416383 4464 LONE TREE WAY #206 | | | ANTIOCH | CA US |
| 350135301301 7157 | 00200 AA PV | 2274903 03/15/2004 3146-1 | 5,625.00 COMPLIANCE ALLIANCE | | 416383 4464 LONE TREE WAY #206 | | | ANTIOCH | CA US |
| 186135301722 7157 | 00186 AA PV | 2590170 08/03/2005 5320-1 | 5,625.00 COMPLIANCE ALLIANCE | | 416383 4464 LONE TREE WAY #206 | | | ANTIOCH | CA US |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 014010080406 | 7157 | | 00008 | AA | PV | 2691094 | 02/22/2006 | TYCO-HVAC-4 | 7,036.24 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2691095 | 02/22/2006 | TYCO-VSS-2 | 22,332.04 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010080400 | 7157 | | 00008 | AA | PV | 2697030 | 03/02/2006 | TYCO-LEG-16 | 6,216.72 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2697032 | 03/02/2006 | TYCO-VSS-3 | 15,735.04 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010080400 | 7157 | | 00008 | AA | PV | 2700207 | 03/08/2006 | TYCO-HVAC-5 | 3,665.00 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010080400 | 7157 | | 00008 | AA | PV | 2715144 | 04/04/2006 | TYCO-LEG-17 | 5,445.00 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2715142 | 04/04/2006 | TYCO-VSS-4 | 9,443.00 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010080406 | 7157 | | 00008 | AA | PV | 2716318 | 04/05/2006 | TYCO-HVAC-6 | 11,515.13 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2720165 | 04/11/2006 | TYCO-VSS-5 | 20,925.72 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010080407 | 7157 | | 00008 | AA | PV | 2724598 | 04/20/2006 | TYCO-HVAC-7 | 7,371.70 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2728322 | 04/26/2006 | TYCO-VSS-6 | 32,114.29 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2728323 | 04/26/2006 | TYCO-TRAIN1 | 8,421.00 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2735084 | 05/08/2006 | TYCO-TRAIN2 | 900.00 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2735085 | 05/08/2006 | TYCO-VSS-7 | 27,521.61 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2748424 | 05/31/2006 | TYCO-VSS-8 | 24,437.14 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2748425 | 05/31/2006 | TYCO-VSS-9 | 29,617.98 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2760547 | 06/21/2006 | TYCO-TRAIN3 | 1,716.00 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2760548 | 06/21/2006 | TYCO-VSS-10 | 28,301.76 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2766109 | 06/29/2006 | TYCO-VSS-11 | 26,130.22 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010080406 | 7157 | | 00008 | AA | PV | 2774953 | 07/18/2006 | TYCO-HVAC10 | 402.50 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010080406 | 7157 | | 00008 | AA | PV | 2774954 | 07/18/2006 | TYCO-HVAC11 | 230.00 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010080406 | 7157 | | 00008 | AA | PV | 2774955 | 07/18/2006 | TYCO-HVAC12 | 2,875.00 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010080406 | 7157 | | 00008 | AA | PV | 2774956 | 07/18/2006 | TYCO-HVAC13 | 2,520.00 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2781894 | 07/27/2006 | TYCO-VSS-13 | 21,242.70 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2781895 | 07/27/2006 | TYCO-VSS-12 | 24,095.92 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010080406 | 7157 | | 00008 | AA | PV | 2781262 | 07/28/2006 | TYCO-HVAC14 | 3,881.06 | COMPLIANCE TEAM INC | P43799 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2789215 | 08/10/2006 | TYCO-VSS-14 | 19,923.13 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2794665 | 08/21/2006 | TYCO-TRAIN4 | 1,345.00 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010080406 | 7157 | | 00008 | AA | PV | 2788974 | 09/01/2006 | P43799-001 | 1,885.00 | COMPLIANCE TEAM INC | P43799 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010080406 | 7157 | | 00008 | AA | PV | 2795869 | 09/01/2006 | P43799-002 | 11,117.50 | COMPLIANCE TEAM INC | P43799 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010080406 | 7157 | | 00008 | AA | PV | 2799973 | 09/01/2006 | P43799-003 | 4,035.44 | COMPLIANCE TEAM INC | P43799 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2827688 | 10/18/2006 | T-VSSTRAIN5 | 1,768.50 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2828506 | 10/19/2006 | TYCO-VSS-15 | 19,064.26 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2828507 | 10/19/2006 | T-VSS-16 | 47,536.86 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2828509 | 10/19/2006 | T-VSS-17 | 44,891.11 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2856889 | 12/12/2006 | T-VSS-19 | 60,287.56 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2856890 | 12/12/2006 | T-VSS-18 | 46,521.54 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2949190 | 06/29/2007 | T-47825-01 | 3,384.00 | COMPLIANCE TEAM INC | P47825 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2949191 | 06/29/2007 | T-47825-02 | 5,256.00 | COMPLIANCE TEAM INC | P47825 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2976165 | 07/27/2007 | T-47825-03 | 5,760.00 | COMPLIANCE TEAM INC | P47825 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2976166 | 07/27/2007 | T-47825-04 | 4,248.00 | COMPLIANCE TEAM INC | P47825 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2981533 | 08/06/2007 | T-47825-05 | 5,760.00 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2981534 | 08/06/2007 | T-47825-06 | 5,616.00 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 2998573 | 09/28/2007 | T-47825-07 | 4,536.00 | COMPLIANCE TEAM INC | P47825 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 3012141 | 10/02/2007 | T-546212-01 | 340.00 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 3012187 | 10/02/2007 | T-47825-08 | 17,280.00 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 008011422197 | 7157 | | 00008 | AA | PV | 3257368 | 01/23/2009 | C-53561-4 | 12,276.25 | COMPLIANCE TEAM INC | P53561 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 008011422197 | 7157 | | 00008 | AA | PV | 3257376 | 01/23/2009 | C-53561-5 | 12,521.25 | COMPLIANCE TEAM INC | P53561 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 008011422197 | 7157 | | 00008 | AA | PV | 3257377 | 01/23/2009 | C-53561-6 | 8,575.00 | COMPLIANCE TEAM INC | P53561 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 008011422197 | 7157 | | 00008 | AA | PV | 3261167 | 01/26/2009 | C-53561-3 | 13,467.50 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 008011422197 | 7157 | | 00008 | AA | PV | 3261168 | 01/26/2009 | C-53561- | 16,748.75 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 008011422197 | 7157 | | 00008 | AA | PV | 3261169 | 01/26/2009 | C-53561-1 | 11,445.00 | COMPLIANCE TEAM INC | | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 008011422197 | 7157 | | 00008 | AA | PV | 3270688 | 02/27/2009 | C-53561-7 | 1,195.00 | COMPLIANCE TEAM INC | P53561 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 008011422197 | 7157 | | 00008 | AA | PV | 3270689 | 02/27/2009 | C53561-8 | 5,490.00 | COMPLIANCE TEAM INC | P53561 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 008011422197 | 7157 | | 00008 | AA | PV | 3287633 | 03/27/2009 | C-53561-9 | 5,685.00 | COMPLIANCE TEAM INC | P53561 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 3425517 | 12/25/2009 | C-58506-1 | 4,750.00 | COMPLIANCE TEAM INC | P58506 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 3429567 | 01/22/2010 | C-58506-2 | 6,080.00 | COMPLIANCE TEAM INC | P58506 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 3433559 | 01/22/2010 | C-58506-3 | 2,470.00 | COMPLIANCE TEAM INC | P58506 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 3442719 | 02/26/2010 | C-58506-4 | 6,460.00 | COMPLIANCE TEAM INC | P58506 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 3446331 | 02/26/2010 | C-58506-5 | 1,140.00 | COMPLIANCE TEAM INC | P58506 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 3590592 | 02/25/2011 | C-58506-6 | 1,520.00 | COMPLIANCE TEAM INC | P58506 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 3596446 | 02/25/2011 | C-58506-7 | 1,330.00 | COMPLIANCE TEAM INC | P58506 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 3635106 | 06/24/2011 | C-58506-8 | 950.00 | COMPLIANCE TEAM INC | P58506 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 157001080417 | 7157 | | 00008 | AA | PV | 3664329 | 09/30/2011 | C-7733-1 | 44.40 | COMPLIANCE TEAM INC | 627733 001 PS09.00 | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 157001080417 | 7157 | | 00008 | AA | PV | 3664329 | 09/30/2011 | C-7733-1 | 2,115.60 | COMPLIANCE TEAM INC | 627733 001 PS09.00 | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 157001080417 | 7157 | | 00008 | AA | PV | 3672621 | 09/30/2011 | C-7733-2 | 31.20 | COMPLIANCE TEAM INC | 627733 001 PS09.00 | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 157001080417 | 7157 | | 00008 | AA | PV | 3672621 | 09/30/2011 | C-7733-2 | 2,218.80 | COMPLIANCE TEAM INC | 627733 001 PS09.00 | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 157001080417 | 7157 | | 00008 | AA | PV | 3676739 | 10/28/2011 | C-7733-3 | 49.20 | COMPLIANCE TEAM INC | 627733 001 PS09.00 | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 157001080417 | 7157 | | 00008 | AA | PV | 3676739 | 10/28/2011 | C-7733-3 | 670.80 | COMPLIANCE TEAM INC | 627733 001 PS09.00 | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 3688035 | 12/02/2011 | C-5858-1 | 3,260.00 | COMPLIANCE TEAM INC | P65858 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 3693431 | 12/02/2011 | C-5858-2 | 6,765.00 | COMPLIANCE TEAM INC | P65858 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 3698796 | 12/30/2011 | C-5858-3 | 4,340.00 | COMPLIANCE TEAM INC | P65858 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 3706314 | 12/30/2011 | C-5858-5 | 2,920.00 | COMPLIANCE TEAM INC | P65858 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 3707414 | 01/27/2012 | C-5858-4 | 5,040.00 | COMPLIANCE TEAM INC | P65858 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 014010120230 | 7157 | | 00008 | AA | PV | 3727870 | 03/02/2012 | C-5858-6 | 2,520.00 | COMPLIANCE TEAM INC | P65858 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 107001080060 | 7157 | | 00008 | AA | PV | 3926849 | 01/24/2014 | M-8466-1 | 105.00 | COMPLIANCE TEAM INC | 638466 001 PS09.00 | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 107001080060 | 7157 | | 00008 | AA | PV | 3926884 | 01/24/2014 | M-8466-2 | 3,570.00 | COMPLIANCE TEAM INC | 638466 001 PS09.00 | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 107001080060 | 7157 | | 00008 | AA | PV | 3932877 | 01/24/2014 | M-8466-3 | 3,675.00 | COMPLIANCE TEAM INC | 638466 001 PS09.00 | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 107001080060 | 7157 | | 00008 | AA | PV | 3937025 | 02/28/2014 | M-8466-6 | 525.00 | COMPLIANCE TEAM INC | 638466 001 PS09.00 | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 107001080060 | 7157 | | 00008 | AA | PV | 3941725 | 02/28/2014 | M-8466-5 | 1,050.00 | COMPLIANCE TEAM INC | 638466 001 PS09.00 | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 107001080060 | 7157 | | 00008 | AA | PV | 3963063 | 05/30/2014 | M-8466-7 | 105.00 | COMPLIANCE TEAM INC | 638466 001 PS09.00 | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 107001080060 | 7157 | | 00008 | AA | PV | 3967565 | 06/27/2014 | M-8466-4 | 3,780.00 | COMPLIANCE TEAM INC | 638466 002 PS09.00 | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 011010120260 | 7157 | | 00011 | AA | PV | 4208089 | 09/29/2017 | C-8729-1 | 375.00 | COMPLIANCE TEAM INC | P88729 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 011010120260 | 7157 | | 00011 | AA | PV | 4209772 | 09/29/2017 | C-8729-2 | 750.00 | COMPLIANCE TEAM INC | P88729 P | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 008044304818 | 7157 | | 00008 | AA | PV | 4212588 | 10/24/2017 | M-6783-1 | 5,200.00 | COMPLIANCE TEAM INC | WG PILOT PLANT CONVERSION - C | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 008044304818 | 7157 | | 00008 | AA | PV | 4213512 | 11/06/2017 | M-6783-2 | 9,750.00 | COMPLIANCE TEAM INC | WG PILOT PLANT CONVERSION - C | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 008044304818 | 7157 | | 00008 | AA | PV | 4214457 | 11/21/2017 | M-6783-3 | 5,200.00 | COMPLIANCE TEAM INC | WG PILOT PLANT CONVERSION - C | 430611 | 1296 WEST NORTHWEST HWY | PALATINE | IL | US |
| 186045320050 | 7157 | | 00186 | AA | PV | 3597769 | 03/02/2011 | 32467 | 873.24 | COMPLIANCE-ALLIANCE | Training session on Dangerous | 660910 | 1401 NORTH OAK ST STE 604 | ARLINGTON | VA | US |
| 186045320050 | 7157 | | 00186 | AA | PV | 3597769 | 03/02/2011 | 32467 | 137.88 | COMPLIANCE-ALLIANCE | Travel | 660910 | 1401 NORTH OAK ST STE 604 | ARLINGTON | VA | US |
| 186135300620 | 7056 | | 00186 | AA | PV | 1626884 | 05/29/2001 | 70611 | 930.00 | COMPLIENT CORPORATION | | 349743 | 27070 MILES ROAD | SOLON | OH | US |
| 186135243316 | 7157 | | 00186 | AA | PV | 1169731 | 10/26/1999 | 18190 | 2069.77 | COMPLIMATE TECHNICAL STAFFING | | 272454 | 150 W IOWA AVE STE 203 | SUNNYVALE | CA | US |
| 186135243316 | 7157 | | 00186 | AA | PV | 1169738 | 10/26/1999 | 18169 | 2104.27 | COMPLIMATE TECHNICAL STAFFING | | 272454 | 150 W IOWA AVE STE 203 | SUNNYVALE | CA | US |
| 186135243316 | 7157 | | 00186 | AA | PV | 1195213 | 11/23/1999 | 18262 | 2219.5 | COMPLIMATE TECHNICAL STAFFING | | 272454 | 150 W IOWA AVE STE 203 | SUNNYVALE | CA | US |
| 186135243316 | 7157 | | 00186 | AA | PV | 1195214 | 11/23/1999 | 18263 | 1809.18 | COMPLIMATE TECHNICAL STAFFING | | 272454 | 150 W IOWA AVE STE 203 | SUNNYVALE | CA | US |
| 186135243316 | 7157 | | 00186 | AA | PV | 1195219 | 11/23/1999 | 18284 | 2248.48 | COMPLIMATE TECHNICAL STAFFING | | 272454 | 150 W IOWA AVE STE 203 | SUNNYVALE | CA | US |
| 186135243316 | 7157 | | 00186 | AA | PV | 1204712 | 12/07/1999 | 18328 | 2207.77 | COMPLIMATE TECHNICAL STAFFING | | 272454 | 150 W IOWA AVE STE 203 | SUNNYVALE | CA | US |
| 693178242820 | 7056 | 0002 | 00690 | AA | PV | 1971750 | 10/15/2002 | 092802 | 250.00 | COMPORT, ROBERT | | 367511 | 880 CHILDS DRIVE | MILTON | ON | CA |
| 157011240957 | 7056 | | 00008 | AA | PV | 2191920 | 10/20/2003 | 039430 | 246.00 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | SAINT LOUIS | MO | US |
| 020003244145 | 7056 | | 00008 | AA | PV | 2215444 | 12/01/2003 | 0311008 | 255.37 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | SAINT LOUIS | MO | US |
| 157011240958 | 7056 | | 00008 | AA | PV | 2235677 | 01/08/2004 | 0311997-A | 455.67 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | SAINT LOUIS | MO | US |
| 020003244145 | 7056 | | 00008 | AA | PV | 2246682 | 01/27/2004 | 0310684-A | 3,020.66 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | SAINT LOUIS | MO | US |
| 157011240958 | 7056 | | 00008 | AA | PV | 2293477 | 04/12/2004 | 043622-A | 385.00 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | SAINT LOUIS | MO | US |
| 157011240958 | 7056 | | 00008 | AA | PV | 2300805 | 04/22/2004 | 043739-A | 458.90 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | SAINT LOUIS | MO | US |
| 157011240958 | 7056 | | 00008 | AA | PV | 2392817 | 09/24/2004 | 049006-A | 363.78 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | SAINT LOUIS | MO | US |
| 020003244111 | 7157 | | 00008 | AA | PV | 2068882 | 03/19/2003 | 032400 | 228.68 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | SAINT LOUIS | MO | US |
| 020003244125 | 7157 | | 00008 | AA | PV | 2205119 | 11/11/2003 | 0310513 | 423.00 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | SAINT LOUIS | MO | US |
| 020003224131 | 7157 | | 00008 | AA | PV | 2300718 | 04/22/2004 | 043271-A | 97.13 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | SAINT LOUIS | MO | US |
| 020003244125 | 7157 | | 00008 | AA | PV | 2300719 | 04/22/2004 | 044383 | 260.00 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | SAINT LOUIS | MO | US |
| 020003284103 | 7157 | | 00008 | AA | PV | 2326000 | 06/04/2004 | 045483-A | 2,807.52 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | SAINT LOUIS | MO | US |
| 020003242900 | 7210 | | 00023 | AA | PV | 597708 | 01/13/1998 | 2720 | 196.6 | COMPOSING ROOM INC | | 210921 | 2208 S VANDEVENTER | ST LOUIS | MO | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020003244111 | 7211 | | 00008 | AA | PV | 1966184 | 10/07/2002 | 2029703-A | 2,118.00 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | | SAINT LOUIS | MO | US |
| 020003283103 | 7313 | | 00023 | AA | PV | 630739 | 02/28/1998 | 4619 | 199 | COMPOSING ROOM INC | | 210921 | 2208 S VANDEVENTER | | ST LOUIS | MO | |
| 020003244112 | 7321 | | 00008 | AA | PV | 2097007 | 05/06/2003 | 034515 | 1,094.50 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | | SAINT LOUIS | MO | US |
| 020003284113 | 7321 | | 00008 | AA | PV | 2097007 | 05/06/2003 | 034515 | 1,094.50 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | | SAINT LOUIS | MO | US |
| 020003284115 | 7321 | | 00008 | AA | PV | 2200278 | 11/03/2003 | 034795-A | 1,130.82 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | | SAINT LOUIS | MO | US |
| 157011240958 | 7321 | | 00008 | AA | PV | 2249216 | 01/30/2004 | 0312422 | 79.23 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | | SAINT LOUIS | MO | US |
| 020003282200 | 7421 | | 00023 | AA | PV | 737613 | 06/30/1998 | 9846 | 150.66 | COMPOSING ROOM INC | | 210921 | 2208 S VANDEVENTER | | ST LOUIS | MO | |
| 020003284102 | 7421 | | 00008 | AA | PV | 1758587 | 12/11/2001 | 1019386 | 39.00 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | | SAINT LOUIS | MO | US |
| 011003289999 | 7421 | | 00008 | AA | PV | 1899805 | 06/27/2002 | 2026364 | 202.00 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | | SAINT LOUIS | MO | US |
| 020003284117 | 7421 | | 00008 | AA | PV | 1907429 | 07/11/2002 | 2026685 | 208.00 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | | SAINT LOUIS | MO | US |
| 020003284117 | 7421 | | 00008 | AA | PV | 1907432 | 07/11/2002 | 2026632 | 502.68 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | | SAINT LOUIS | MO | US |
| 020003284117 | 7421 | | 00008 | AA | PV | 2129554 | 07/03/2003 | 034819 | 179.00 | COMPOSING ROOM INC | | 210921 | PO BOX 66971 DEPT MW | | SAINT LOUIS | MO | US |
| 157011240964 | 7157 | | 00008 | AA | PV | 2570238 | 07/25/2005 | 2005-26GA | 1,250.00 | COMPREHENSIVE NEUROLOGY INC | CONSULTING SERVICES TOFRANIL | 466533 | 415 MORRIS ST | | CHARLESTON | WV | US |
| 157011240964 | 7157 | | 00008 | AA | PV | 2590344 | 08/29/2005 | 2005-39GA | 1,000.00 | COMPREHENSIVE NEUROLOGY INC | CONSULTING JULY 2005 | 466533 | 415 MORRIS ST | | CHARLESTON | WV | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 2954925 | 06/18/2007 | FY07-177SP | 1,000.00 | COMPREHENSIVE NEUROLOGY INC | CONSULTING MAY 2007 | 466533 | 415 MORRIS ST | | CHARLESTON | WV | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 2969896 | 07/16/2007 | FY07-192SP | 3,000.00 | COMPREHENSIVE NEUROLOGY INC | CONSULTING | 466533 | 415 MORRIS ST | | CHARLESTON | WV | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 2984431 | 08/13/2007 | FY07-233SP | 1,000.00 | COMPREHENSIVE NEUROLOGY INC | CONSULTING AUGUST 2007 | 466533 | 415 MORRIS ST | | CHARLESTON | WV | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 3015614 | 10/10/2007 | FY07-296SP | 1,000.00 | COMPREHENSIVE NEUROLOGY INC | CONSULTING 91107 | 466533 | 415 MORRIS ST | | CHARLESTON | WV | US |
| 157011300006 | 7157 | | 00008 | AA | PV | 3125836 | 05/05/2008 | IR00951-IN | 500.00 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003302506 | 7157 | 2220 | 00008 | AA | PV | 3598395 | 03/25/2011 | 2011DD046 | 43,003.68 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003302506 | 7157 | 2220 | 00008 | AA | PV | 3598746 | 03/25/2011 | 2011DD045 | 34,370.72 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003302506 | 7157 | 2220 | 00008 | AA | PV | 3598747 | 03/25/2011 | 2011DD044 | 46,594.81 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3107747 | 04/03/2008 | 08010/031908 | 50,885.40 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3112111 | 04/11/2008 | P1-1013 | 50,885.40 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 157011300005 | 7430 | | 00008 | AA | PV | 3174872 | 08/07/2008 | CT01823-IN | 91.88 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3174871 | 08/07/2008 | IR01002-IN | 100.00 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3184958 | 08/26/2008 | P1-1036 | 50,885.40 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003302507 | 7430 | | 00008 | AA | PV | 3503381 | 06/25/2010 | P1-1724 | 75,670.67 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003302507 | 7430 | | 00008 | AA | PV | 3503382 | 06/25/2010 | P1-1723 | 75,670.67 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003302507 | 7430 | | 00008 | AA | PV | 3520317 | 07/23/2010 | P1-1751 | 75,670.67 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003302507 | 7430 | | 00008 | AA | PV | 3520319 | 07/23/2010 | P1-1758 | 75,670.67 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003301531 | 7430 | | 00008 | AA | PV | 3526545 | 08/27/2010 | 1 | 6,500.00 | COMPREHENSIVE NEUROSCIENCE INC | | 649658 | 11201 CORPORATE CIRCLE NORTH S | | SAINT PETERSBURG | FL | US |
| 008003301531 | 7430 | | 00008 | AA | PV | 3537092 | 09/24/2010 | P1-1784 | 212,195.39 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003301531 | 7430 | | 00008 | AA | PV | 3542099 | 09/24/2010 | 190910102 | 2,100.69 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003301531 | 7430 | | 00008 | AA | PV | 3542132 | 09/24/2010 | 190913103 | 2,598.25 | COMPREHENSIVE NEUROSCIENCE INC | | 649658 | 11201 CORPORATE CIRCLE NORTH S | | SAINT PETERSBURG | FL | US |
| 008003302507 | 7430 | | 00008 | AA | PV | 3542696 | 09/24/2010 | P1-1795 | 69,728.97 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003302507 | 7430 | | 00008 | AA | PV | 3542697 | 09/24/2010 | P1-1796 | 61,521.01 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003301531 | 7430 | | 00008 | AA | PV | 3550485 | 10/22/2010 | 191005104 | 2,598.25 | COMPREHENSIVE NEUROSCIENCE INC | | 649658 | 11201 CORPORATE CIRCLE NORTH S | | SAINT PETERSBURG | FL | US |
| 008003302506 | 7430 | | 00008 | AA | PV | 3557214 | 11/26/2010 | P1-1819 | 76,091.00 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003302506 | 7430 | | 00008 | AA | PV | 3557215 | 11/26/2010 | P1-1817 | 76,091.00 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003302506 | 7430 | | 00008 | AA | PV | 3557216 | 11/26/2010 | P1-1818 | 76,091.00 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003302506 | 7430 | | 00008 | AA | PV | 3561793 | 11/26/2010 | P1-1830 | 76,091.00 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003302506 | 7430 | | 00008 | AA | PV | 3563021 | 11/26/2010 | P1-1836 | 76,091.00 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003301531 | 7430 | 3302 | 00008 | AA | PV | 3571123 | 12/24/2010 | 1912105 | 4,206.12 | COMPREHENSIVE NEUROSCIENCE INC | | 649658 | 11201 CORPORATE CIRCLE NORTH S | | SAINT PETERSBURG | FL | US |
| 008003301531 | 7430 | 2222 | 00008 | AA | PV | 3571652 | 12/24/2010 | P1-1853 | 216,195.39 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003302506 | 7430 | | 00008 | AA | PV | 3568045 | 12/24/2010 | P11847 | 76,091.00 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003301531 | 7430 | 2220 | 00008 | AA | PV | 3603666 | 03/25/2011 | 2011DD101 | 104,958.63 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003302506 | 7430 | 2220 | 00008 | AA | PV | 3614688 | 04/22/2011 | 2011DD177 | 360.00 | COMPREHENSIVE NEUROSCIENCE INC | | 575507 | PO BOX 4539 | | CAROL STREAM | IL | US |
| 008003301531 | 7430 | 3302 | 00008 | AA | PV | 3631064 | 06/24/2011 | 1904116 | 605.44 | COMPREHENSIVE NEUROSCIENCE INC | | 649658 | 11201 CORPORATE CIRCLE NORTH S | | SAINT PETERSBURG | FL | US |
| 199140080269 | 7056 | | 00186 | AA | PV | 3172877 | 08/04/2008 | 080836 | 5,000.00 | COMPREHENSIVE PERFORMANCE SYST | | 571789 | PO BOX 701 | | ZIONSVILLE | IN | US |
| 199140120446 | 7056 | | 00186 | AA | PV | 3381965 | 09/25/2009 | 090892 | 599.00 | COMPREHENSIVE PERFORMANCE SYST | 014583 001 PS07.00 | 571789 | PO BOX 701 | | ZIONSVILLE | IN | US |
| 199140120446 | 7056 | | 00186 | AA | PV | 3381965 | 09/25/2009 | 090892 | 29.95 | COMPREHENSIVE PERFORMANCE SYST | 014583 001 PS07.00 | 571789 | PO BOX 701 | | ZIONSVILLE | IN | US |
| 199140081245 | 7157 | | 00186 | AA | PV | 3094537 | 03/28/2008 | 080811 | 5,000.00 | COMPREHENSIVE PERFORMANCE SYST | 007866 002 PS07.00 | 571789 | PO BOX 701 | | ZIONSVILLE | IN | US |
| 199140081245 | 7157 | | 00186 | AA | PV | 3094538 | 03/28/2008 | 070807 | 595.00 | COMPREHENSIVE PERFORMANCE SYST | 007866 001 PS07.00 | 571789 | PO BOX 701 | | ZIONSVILLE | IN | US |
| 199140081245 | 7157 | | 00186 | AA | PV | 3204813 | 09/30/2008 | 080857 | 2,850.00 | COMPREHENSIVE PERFORMANCE SYST | | 571789 | PO BOX 701 | | ZIONSVILLE | IN | US |
| 197000300721 | 7056 | | 00200 | AA | PV | 1034096 | 05/19/1999 | 0033071-IN | 65 | COMPRESSED GAS ASSOC INC | | 320426 | SUITE 1004 | 1725 JEFFERSON DAVIS HWY | ARLINGTON | VA | |
| 197000320570 | 7213 | | 00200 | AA | PV | 892754 | 12/18/1998 | CGA-98-182 | 45100 | COMPRESSED GAS ASSOC INC | FED ID# 13-0594-100/12 | 320426 | SUITE 1004 | 1725 JEFFERSON DAVIS HWY | ARLINGTON | VA | |
| 197000080570 | 7213 | | 00200 | AA | PV | 1198103 | 11/29/1999 | CGA-00-182 | 45100 | COMPRESSED GAS ASSOC INC | SEE COPY CK REQ.FOR ADDRESS | 320426 | SUITE 1004 | 1725 JEFFERSON DAVIS HWY | ARLINGTON | VA | |
| 344136301762 | 7214 | | 00200 | AA | PV | 1540199 | 01/26/2001 | CGA-01-182 | 27,429.00 | COMPRESSED GAS ASSOC INC | | 320426 | 4221 WALNEY RD #5 | | CHANTILLY | VA | US |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3723491 | 03/02/2012 | CKRQ22134 | 1,500.00 | COMPTE 3154 DU CENTRE DE RECHE | | 534669 | 5000 RUE BELANGER | | MONTREAL | QC | CA |
| 693178286010 | 7429 | 0002 | 00690 | AA | PV | 3758965 | 06/01/2012 | CKRQ22193 | 1,500.00 | COMPTE 3154 DU CENTRE DE RECHE | | 534669 | 5000 RUE BELANGER | | MONTREAL | QC | CA |
| 693178286010 | 7429 | 0002 | 00690 | AA | PV | 3776174 | 07/27/2012 | CKRQ22608 | 1,500.00 | COMPTE 3154 DU CENTRE DE RECHE | | 534669 | 5000 RUE BELANGER | | MONTREAL | QC | CA |
| 693178286010 | 7429 | 0002 | 00690 | AA | PV | 3955277 | 04/25/2014 | 016 | 1,500.00 | COMPTE 3154 DU CENTRE DE RECHE | | 534669 | 5000 RUE BELANGER | | MONTREAL | QC | CA |
| 186135320975 | 7157 | | 00186 | AA | PV | 756518 | 07/22/1998 | 40769684 | 7200 | COMPUCOM | | 677225 | 7171 FOREST LANE | | DALLAS | TX | |
| 186135320975 | 7157 | | 00186 | AA | PV | 756519 | 07/22/1998 | 40771877 | 112 | COMPUCOM | | 677225 | 7171 FOREST LANE | | DALLAS | TX | |
| 186135320975 | 7157 | | 00186 | AA | PV | 1039768 | 05/26/1999 | 40828091 | 144.33 | COMPUCOM | | 677225 | 7171 FOREST LANE | | DALLAS | TX | |
| 186135320975 | 7157 | | 00186 | AA | PV | 1603534 | 04/28/2001 | 40913627 | 13.33 | COMPUCOM | 026302 030 000 | 342582 | PO BOX 8500-50970 | | PHILADELPHIA | PA | US |
| 186135320975 | 7157 | | 00186 | AA | PV | 717983 | 06/27/1998 | 40752521 | 45000 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717983 | 06/27/1998 | 40752521 | -44926 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717983 | 06/27/1998 | 40752521 | 6.11 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717984 | 06/27/1998 | 40752530 | 45000 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717984 | 06/27/1998 | 40752530 | -44854 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717984 | 06/27/1998 | 40752530 | 12.05 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717985 | 06/27/1998 | 40752557 | 45000 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717985 | 06/27/1998 | 40752557 | -44946 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717985 | 06/27/1998 | 40752557 | 4.46 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717986 | 06/27/1998 | 40756189 | 45000 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717986 | 06/27/1998 | 40756189 | -44724 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717986 | 06/27/1998 | 40756189 | 22.77 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717987 | 06/27/1998 | 40756198 | 45000 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717987 | 06/27/1998 | 40756198 | -44940 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717987 | 06/27/1998 | 40756198 | 4.95 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717988 | 06/27/1998 | 40756404 | 45000 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717988 | 06/27/1998 | 40756404 | -44766 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717988 | 06/27/1998 | 40756404 | 19.31 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717989 | 06/27/1998 | 40756822 | 45000 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717989 | 06/27/1998 | 40756822 | -44760 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717989 | 06/27/1998 | 40756822 | 19.8 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717990 | 06/27/1998 | 40756824 | 45000 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717990 | 06/27/1998 | 40756824 | -44972 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 717990 | 06/27/1998 | 40756824 | 2.31 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725681 | 06/27/1998 | 40752787 | 45000 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725681 | 06/27/1998 | 40752787 | -37080 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725682 | 06/27/1998 | 40759512 | 45000 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725682 | 06/27/1998 | 40759512 | -37080 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725683 | 06/27/1998 | 40762460 | 45000 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725683 | 06/27/1998 | 40762460 | -44905.84 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725683 | 06/27/1998 | 40762460 | 7.77 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725684 | 06/27/1998 | 40762471 | 45000 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725684 | 06/27/1998 | 40762471 | -44917.42 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725684 | 06/27/1998 | 40762471 | 6.81 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725685 | 06/27/1998 | 40762479 | 45000 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725685 | 06/27/1998 | 40762479 | -44475 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725686 | 06/27/1998 | 40762489 | 45000 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725686 | 06/27/1998 | 40762489 | -44968 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725686 | 06/27/1998 | 40762489 | 2.64 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725687 | 06/27/1998 | 40762490 | 45000 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725687 | 06/27/1998 | 40762490 | -44170 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725687 | 06/27/1998 | 40762490 | 68.48 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | | 00186 | AA | PV | 725688 | 06/27/1998 | 40762493 | 45000 | COMPUCOM SYSTEM | | 668091 | P.O. BOX 7459 | | SAN FRANCISCO | CA | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135320975 7157 | 00186 AA PV | 725688 06/27/1998 40762493 | -44775.18 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725688 06/27/1998 40762493 | 18.55 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725689 06/27/1998 40762510 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725689 06/27/1998 40762510 | -44863 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725689 06/27/1998 40762510 | 11.3 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725690 06/27/1998 40762606 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725690 06/27/1998 40762606 | -44569 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725690 06/27/1998 40762606 | 35.56 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725691 06/27/1998 40762616 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725691 06/27/1998 40762616 | -44753 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725691 06/27/1998 40762616 | 20.38 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725692 06/27/1998 40762636 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725692 06/27/1998 40762636 | -44936.35 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725692 06/27/1998 40762636 | 5.25 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725693 06/27/1998 40763960 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725693 06/27/1998 40763960 | -37800 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725694 06/27/1998 40765508 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725694 06/27/1998 40765508 | -44863.08 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 725694 06/27/1998 40765508 | 11.3 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 756709 07/27/1998 40764985 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 756709 07/27/1998 40764985 | -44897.8 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 756709 07/27/1998 40764985 | 8.43 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 756710 07/27/1998 40764992 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 756710 07/27/1998 40764992 | -44863.08 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 756710 07/27/1998 40764992 | 11.3 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 756711 07/27/1998 40764995 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 756711 07/27/1998 40764995 | -42803.85 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 756711 07/27/1998 40764995 | 181.18 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 767117 07/27/1998 40772487 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 767117 07/27/1998 40772487 | -44868.31 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 767117 07/27/1998 40772487 | 10.86 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 781268 08/27/1998 40777212 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 781268 08/27/1998 40777212 | -44789.66 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 781268 08/27/1998 40777212 | 17.35 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 794820 08/27/1998 40779845 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 794820 08/27/1998 40779845 | -37080 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 794821 08/27/1998 40780597 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 794821 08/27/1998 40780597 | -44802.22 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 794821 08/27/1998 40780597 | 16.32 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 794822 08/27/1998 40780805 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 794822 08/27/1998 40780805 | -44802.22 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 794822 08/27/1998 40780805 | 16.32 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 811208 09/27/1998 40782754 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 811208 09/27/1998 40782754 | -44311 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 811208 09/27/1998 40782754 | 56.68 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 811209 09/27/1998 40782760 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 811209 09/27/1998 40782760 | -44747.29 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 811209 09/27/1998 40782760 | 20.85 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 811210 09/27/1998 40783568 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 811210 09/27/1998 40783568 | -37440 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 826528 10/27/1998 40787670 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 826528 10/27/1998 40787670 | -44728 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 826528 10/27/1998 40787670 | 22.44 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 826529 10/27/1998 40787674 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 826529 10/27/1998 40787674 | -44547 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 826529 10/27/1998 40787674 | 37.37 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 826530 10/27/1998 40787678 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 826530 10/27/1998 40787678 | -44923 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 826530 10/27/1998 40787678 | 6.35 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 840411 10/27/1998 40789668 | 45000 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 840411 10/27/1998 40789668 | -37440 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 888374 12/27/1998 40795027 | 9570 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 888375 12/27/1998 40800591 | 7920 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 891931 12/27/1998 40792268 | 234.55 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 891931 12/27/1998 40792268 | 19.35 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 904921 01/27/1999 40802201 | 516.67 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 904921 01/27/1999 40802201 | 42.63 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 904922 01/27/1999 40802239 | 196.36 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 904922 01/27/1999 40802239 | 16.2 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 924093 01/27/1999 40806076 | 9020 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 932498 02/27/1999 40808697 | 68.83 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 932498 02/27/1999 40808697 | 5.68 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 988596 03/27/1999 40815772 | 836.98 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 988596 03/27/1999 40815772 | 69.05 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 988597 03/27/1999 40815821 | 317.07 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 988597 03/27/1999 40815821 | 26.16 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 988598 03/27/1999 40816202 | 106.67 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 988598 03/27/1999 40816202 | 8.8 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 997426 04/27/1999 40811310 | 7920 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 997427 04/27/1999 40815211 | 8360 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 1033120 05/27/1999 40021992 | 8800 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 1033121 05/27/1999 40823888 | 201.84 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 1033121 05/27/1999 40823888 | 16.65 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 1123122 08/31/1999 40837842 | 10560 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 1177990 10/31/1999 40847155 | 10400 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 1177992 10/31/1999 40843542 | 5480 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 1177994 10/31/1999 40845854 | 97.43 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 1346393 05/22/2000 40877199 | 10140 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 1348915 05/24/2000 40882558 | 422.66 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 1348915 05/24/2000 40882029 | 71.45 COMPUCOM SYSTEM | | 668091 P.O. BOX 7459 | | SAN FRANCISCO | CA | |
| 186135320975 7157 | 00186 AA PV | 1480359 12/02/2000 40890000 | 75.24 COMPUCOM SYSTEM | | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 1494780 12/02/2000 40902752 | 13.75 COMPUCOM SYSTEM | | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 1720840 10/27/2001 40943190 | 82.36 COMPUCOM SYSTEMS INC | 026302 030 000 | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 1749298 12/01/2001 40946081 | 47.47 COMPUCOM SYSTEMS INC | 026302 030 000 | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 1772876 01/24/2002 40951608 | 17.77 COMPUCOM SYSTEMS INC | 026302 030 000 | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 1804712 03/01/2002 40954459 | 19.09 COMPUCOM SYSTEMS INC | 026302 030 000 | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 1839707 04/27/2002 40963026 | 27.36 COMPUCOM SYSTEMS INC | 026302 030 000 | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 1870727 06/01/2002 40966176 | 13.86 COMPUCOM SYSTEMS INC | USE TAX | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 1922956 08/31/2002 40973741 | 2.72 COMPUCOM SYSTEMS INC | 026302 030 000 | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 1922957 08/31/2002 40973747 | 34.83 COMPUCOM SYSTEMS INC | 026302 030 000 | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 1922958 08/31/2002 40973778 | 15.22 COMPUCOM SYSTEMS INC | 026302 030 000 | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 1922959 08/31/2002 40974364 | 10.23 COMPUCOM SYSTEMS INC | 026302 030 000 | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 1922960 08/31/2002 40976464 | 17.42 COMPUCOM SYSTEMS INC | 026302 030 000 | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 1922961 08/31/2002 40976483 | 15.22 COMPUCOM SYSTEMS INC | 026302 030 000 | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 1945399 09/30/2002 40978902 | 12.70 COMPUCOM SYSTEMS INC | USE TAX | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 1996253 11/29/2002 40982092 | 20.84 COMPUCOM SYSTEMS INC | 026302 030 000 | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 1996254 11/29/2002 40984267 | 45.29 COMPUCOM SYSTEMS INC | 026302 030 000 | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 2011952 12/31/2002 40992792 | 33.49 COMPUCOM SYSTEMS INC | USE TAX | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 186135320975 7157 | 00186 AA PV | 2129650 07/25/2003 41071264 | 38.60 COMPUCOM SYSTEMS INC | 026302 030 000 | 668091 P0 BOX 951654 | | DALLAS | TX | US |
| 693178081733 7056 | 00690 AA PV | 2163514 08/28/2003 7524 | 625.00 COMPU-FINDER | course sept 23/03 | 425677 41, AVENUE FILLION | SUITE 101 | ST-SAUVEUR-DES-MONTS | QC | CA |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801142014 | 7056 | 0008 AA | PV | 1160649 | 10/15/1999 | G02006 | 3750 | CONFERENCE BOARD INC | | 194981 | PO BOX 4026 | CHURCH ST STATION | NEW YORK | NY |
| 00801420314 | 7056 | 0008 AA | PV | 1204630 | 12/07/1999 | 810905 | 3000 | CONFERENCE BOARD INC | | 194981 | PO BOX 4026 | CHURCH ST STATION | NEW YORK | NY |
| 00801142032 | 7213 | 0008 AA | PV | 595935 | 01/09/1998 | 804274 | 2200 | CONFERENCE BOARD INC | PROJECT #186 IND.IO 18 | 194981 | PO BOX 4026 | CHURCH ST STATION | NEW YORK | NY |
| 00801142032 | 7213 | 0008 AA | PV | 740339 | 06/30/1998 | 805912 | 1200 | CONFERENCE BOARD INC | MEMBERSHIP FEE 7/1/98- | 194981 | PO BOX 4026 | CHURCH ST STATION | NEW YORK | NY |
| 00801420295 | 7213 | 0008 AA | PV | 867047 | 11/16/1998 | T01353 | 6000 | CONFERENCE BOARD INC | | 194981 | PO BOX 4026 | CHURCH ST STATION | NEW YORK | NY |
| 00801142014 | 7213 | 0008 AA | PV | 884557 | 12/09/1998 | 806672 | 3000 | CONFERENCE BOARD INC | | 194981 | PO BOX 4026 | CHURCH ST STATION | NEW YORK | NY |
| 00801142032 | 7213 | 0008 AA | PV | 1007828 | 04/21/1999 | F17284 | 16500 | CONFERENCE BOARD INC | | 194981 | PO BOX 4026 | CHURCH ST STATION | NEW YORK | NY |
| 00801142032 | 7213 | 0008 AA | PV | 1108021 | 08/11/1999 | F072799 | 20000 | CONFERENCE BOARD INC | | 194981 | PO BOX 4026 | CHURCH ST STATION | NEW YORK | NY |
| 00801420227 | 7213 | 0008 AA | PV | 1214768 | 12/17/1999 | 811164 | 2500 | CONFERENCE BOARD INC | | 194981 | PO BOX 4026 | CHURCH ST STATION | NEW YORK | NY |
| 00801420277 | 7213 | 0008 AA | PV | 1242411 | 01/20/2000 | T04469 | 6000 | CONFERENCE BOARD INC | | 194981 | PO BOX 4026 | CHURCH ST STATION | NEW YORK | NY |
| 00801420232 | 7213 | 0008 AA | PV | 1289814 | 03/15/2000 | 811352 | 2500 | CONFERENCE BOARD INC | | 194981 | PO BOX 4026 | CHURCH ST STATION | NEW YORK | NY |
| 00801420277 | 7213 | 0008 AA | PV | 1372982 | 06/22/2000 | 811819 | 4500 | CONFERENCE BOARD INC | | 194981 | PO BOX 4026 | CHURCH ST STATION | NEW YORK | NY |
| 00801420232 | 7213 | 0008 AA | PV | 1452426 | 09/28/2000 | F23994 | 20000 | CONFERENCE BOARD INC | | 194981 | PO BOX 4026 | CHURCH ST STATION | NEW YORK | NY |
| 00801420277 | 7214 | 0008 AA | PV | 929996 | 01/31/1999 | 809102 | 2700 | CONFERENCE BOARD INC | | 194981 | PO BOX 4026 | CHURCH ST STATION | NEW YORK | NY |
| 00801420277 | 7214 | 0008 AA | PV | 1082350 | 07/12/1999 | 809647 | 4500 | CONFERENCE BOARD INC | | 194981 | PO BOX 4026 | CHURCH ST STATION | NEW YORK | NY |
| 00801420248 | 7321 | 0008 AA | PV | 676745 | 05/07/1998 | 207871 | 288 | CONFERENCE BOARD INC | ACCT# 43020 | 194981 | PO BOX 4026 | CHURCH ST STATION | NEW YORK | NY |
| 00801420248 | 7056 | 0008 AA | PV | 2076845 | 03/31/2003 | C86919 | 1,895.00 | CONFERENCE BOARD INC, THE | | 194981 | PO BOX 4026 CHURCH ST STATION | | NEW YORK | NY | US |
| 00801420232 | 7213 | 0008 AA | PV | 1653923 | 07/05/2001 | 814280 | 1,500.00 | CONFERENCE BOARD INC, THE | | 194981 | PO BOX 4026 CHURCH ST STATION | | NEW YORK | NY | US |
| 17304220256 | 7421 | 00173 AA | PV | 4170897 | 12/30/2016 | ISMMS120216 | 15,000.00 | CONFERENCE CONCEPTS INC | | 728980 | 333 SOUTH STATE ST | SUITE V324 | ATTN JULIE VISSERS | LAKE OSWEGO | OR | US |
| 02000244111 | 7421 | 0008 AA | PV | 2471844 | 02/09/2005 | 05-NEWDEVICES | 5,000.00 | CONFERENCE MANAGEMENT SOLUTION | EDUCATIONAL GRANT | 463947 | ATTN THERESA KUKC | 1639 CITATION DR | | LIBRARY | PA | US |
| 18613529188 | 7421 | 00186 AA | PV | 2491102 | 03/14/2005 | 030405-DAVIS.TRAMMELL | 500.00 | CONFERENCE ON HIGH FREQUENCY V | EXHIBIT FEE 04/6-9/05 | 466607 | DR DONALD NULL | PRIMARY CHILDRENS MED CTR-NICU | 100 N MEDICAL DR | SALT LAKE CITY | UT | US |
| 35013524030 | 7421 | 00200 AA | PV | 2491102 | 03/14/2005 | 030405-DAVIS.TRAMMELL | 500.00 | CONFERENCE ON HIGH FREQUENCY V | EXHIBIT FEE 04/6-9/05 | 466607 | DR DONALD NULL | PRIMARY CHILDRENS MED CTR-NICU | 100 N MEDICAL DR | SALT LAKE CITY | UT | US |
| 18613529188 | 7421 | 00186 AA | PV | 2709276 | 03/24/2006 | 031606-DAVIS-TRAMMELL | 250.00 | CONFERENCE ON HIGH FREQUENCY V | EXHIBIT FEE 031706 | 466607 | DR DONALD NULL | PRIMARY CHILDRENS MED CTR-NICU | 100 N MEDICAL DR | SALT LAKE CITY | UT | US |
| 35013524030 | 7421 | 00200 AA | PV | 2709276 | 03/24/2006 | 031606-DAVIS-TRAMMELL | 250.00 | CONFERENCE ON HIGH FREQUENCY V | EXHIBIT FEE 031706 | 466607 | DR DONALD NULL | PRIMARY CHILDRENS MED CTR-NICU | 100 N MEDICAL DR | SALT LAKE CITY | UT | US |
| 18613529188 | 7421 | 00186 AA | PV | 2890079 | 02/15/2007 | 020907-DAVIS/HIRT | 250.00 | CONFERENCE ON HIGH FREQUENCY V | exhibit fee 032707 | 466607 | DR DONALD NULL | PRIMARY CHILDRENS MED CTR-NICU | 100 N MEDICAL DR | SALT LAKE CITY | UT | US |
| 20013524071 | 7421 | 00186 AA | PV | 2890079 | 02/15/2007 | 020907-DAVIS/HIRT | 250.00 | CONFERENCE ON HIGH FREQUENCY V | exhibit fee 032707 | 466607 | DR DONALD NULL | PRIMARY CHILDRENS MED CTR-NICU | 100 N MEDICAL DR | SALT LAKE CITY | UT | US |
| 00801421277 | 7056 | 0008 AA | PV | 2739446 | 05/16/2006 | 050606 | 125.00 | CONFERENCE ON TALMUD & LAW | CLE COURSE | 516838 | 8124 DELMAR BLVD | | | SAINT LOUIS | MO | US |
| 00801421277 | 7056 | 0008 AA | PV | 2739446 | 06/29/2006 | 050606 | (125.00) | CONFERENCE ON TALMUD & LAW | CLE COURSE | 516838 | 8124 DELMAR BLVD | | | SAINT LOUIS | MO | US |
| 00801420292 | 7056 | 0008 AA | PV | 601703 | 01/17/1998 | 459740 | 49.5 | CONFERENCE PLUS INC | CAROL CARROLL | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 627424 | 02/26/1998 | 466309 | 8 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 627425 | 02/26/1998 | 498449 | 84.5 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 627445 | 02/26/1998 | 483806 | 80.5 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 627446 | 02/26/1998 | 495814 | 62.5 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 631829 | 03/05/1998 | 468723 | 45.25 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 02000241100 | 7056 | 00023 AA | PV | 635467 | 03/12/1998 | 481835 | 273.91 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 637280 | 03/16/1998 | 480170 | 81.75 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 18000240816 | 7056 | 00023 AA | PV | 641166 | 03/23/1998 | 502904 | 285.04 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 643409 | 03/26/1998 | 511568 | 57.6 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 643410 | 03/26/1998 | 508919 | 9.9 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 643411 | 03/26/1998 | 522121 | 14.76 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 666954 | 04/28/1998 | 536972 | 40.86 | CONFERENCE PLUS INC | R L TEMPER | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 666956 | 04/28/1998 | 551130 | 22.5 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 683145 | 05/13/1998 | 560807 | 2.16 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 683525 | 05/14/1998 | 532873 | 14.85 | CONFERENCE PLUS INC | CUST# 25366 | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 18000240816 | 7056 | 00023 AA | PV | 685463 | 05/15/1998 | 588501 | 97.3 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 718433 | 06/18/1998 | 578855 | 6.3 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 718436 | 06/18/1998 | 603960 | 40.68 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 718651 | 06/18/1998 | 608295 | 15.12 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 734518 | 06/30/1998 | 413070 | 84.25 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 734520 | 06/30/1998 | 418361 | 73 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 734522 | 06/30/1998 | 429157 | 160 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 734524 | 06/30/1998 | 440643 | 15.5 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 734526 | 06/30/1998 | 446363 | 33.25 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 734528 | 06/30/1998 | 452011 | 119.75 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 734529 | 06/30/1998 | 460830 | 77.75 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 734531 | 06/30/1998 | 466582 | 69.75 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 734533 | 06/30/1998 | 472237 | 153.25 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 734535 | 06/30/1998 | 487468 | 46.75 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 734537 | 06/30/1998 | 493400 | 98.75 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 734539 | 06/30/1998 | 499650 | 54.9 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 734540 | 06/30/1998 | 519376 | 71.64 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 734542 | 06/30/1998 | 534252 | 74.16 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 734544 | 06/30/1998 | 541432 | 35.28 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 734546 | 06/30/1998 | 548431 | 50.58 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 734549 | 06/30/1998 | 555244 | 85.68 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420292 | 7056 | 0008 AA | PV | 747087 | 07/14/1998 | 636977 | 16.74 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 18000310933 | 7056 | 00023 AA | PV | 752642 | 07/20/1998 | 627487 | 17.38 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801421277 | 7056 | 0008 AA | PV | 786027 | 08/24/1998 | 674472 | 92.2 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801142023 | 7056 | 0008 AA | PV | 786028 | 08/24/1998 | 682610 | 69.76 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420219 | 7056 | 0008 AA | PV | 804401 | 09/15/1998 | 691785 | 61.3 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420217 | 7056 | 0008 AA | PV | 808991 | 09/18/1998 | 705784 | 87.4 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420247 | 7056 | 0008 AA | PV | 808992 | 09/18/1998 | 714548 | 38.24 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420217 | 7056 | 0008 AA | PV | 808993 | 09/18/1998 | 689994 | 77 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420217 | 7056 | 0008 AA | PV | 827385 | 10/07/1998 | 725618 | 103.36 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420217 | 7056 | 0008 AA | PV | 827386 | 10/07/1998 | 741773 | 96.58 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420217 | 7056 | 0008 AA | PV | 827387 | 10/07/1998 | 758964 | 71.04 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 01900229017 | 7056 | 00023 AA | PV | 842166 | 10/26/1998 | 694792 | 65.98 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420267 | 7056 | 0008 AA | PV | 861883 | 11/13/1998 | 788297 | 152.88 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420267 | 7056 | 0008 AA | PV | 861884 | 11/13/1998 | 788298 | 132.84 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 01900229017 | 7056 | 00023 AA | PV | 871505 | 11/20/1998 | 787353 | 18.46 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420217 | 7056 | 0008 AA | PV | 879315 | 11/30/1998 | 800015 | 41.16 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420217 | 7056 | 0008 AA | PV | 879316 | 11/30/1998 | 781089 | 43.24 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420217 | 7056 | 0008 AA | PV | 879317 | 11/30/1998 | 771735 | 68.16 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420217 | 7056 | 0008 AA | PV | 879318 | 11/30/1998 | 762628 | 24.84 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420247 | 7056 | 0008 AA | PV | 879319 | 11/30/1998 | 763854 | 109.32 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420217 | 7056 | 0008 AA | PV | 879320 | 11/30/1998 | 767871 | 39.52 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420217 | 7056 | 0008 AA | PV | 879322 | 11/30/1998 | 790736 | 35.4 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420304 | 7056 | 0008 AA | PV | 879321 | 11/30/1998 | 797354 | 47.52 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 00801420257 | 7056 | 0008 AA | PV | 1058247 | 06/17/1999 | 1072372 | 13.88 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 01100332015 | 7157 | 00023 AA | PV | 713009 | 06/14/1998 | 613976 | 54.42 | CONFERENCE PLUS INC | | 417877 | PO BOX 88571 | | | CHICAGO | IL | |
| 46300324074 | 7056 | 00460 AA | PV | 1353571 | 06/03/2000 | 1954163 | 21.7 | CONFERENCE PLUS INC | | 303890 | 999 PLAZA DR | 4TH FLOOR | | SCHAUMBURG | IL | US |
| 01900329016 | 7056 | 00023 AA | PV | 885161 | 12/09/1998 | 840383 | 28.72 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |
| 00801420304 | 7056 | 0008 AA | PV | 887050 | 12/15/1998 | 755035 | 47.98 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |
| 00801420304 | 7056 | 0008 AA | PV | 887057 | 12/15/1998 | 837465 | 45.28 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |
| 00801420304 | 7056 | 0008 AA | PV | 887058 | 12/15/1998 | 835989 | 67.32 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |
| 00801420304 | 7056 | 0008 AA | PV | 887060 | 12/15/1998 | 829119 | 24.36 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |
| 00801420304 | 7056 | 0008 AA | PV | 887061 | 12/15/1998 | 817204 | 4.32 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |
| 00801420304 | 7056 | 0008 AA | PV | 887062 | 12/15/1998 | 811893 | 19.84 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |
| 00801420304 | 7056 | 0008 AA | PV | 888571 | 12/16/1998 | 778506 | 16.72 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |
| 00801420219 | 7056 | 0008 AA | PV | 895402 | 12/22/1998 | 829785 | 30.72 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |
| 00801420217 | 7056 | 0008 AA | PV | 897095 | 12/28/1998 | 848932 | 25.6 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |
| 00801420217 | 7056 | 0008 AA | PV | 897099 | 12/28/1998 | 836313 | 19.52 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |
| 00801420217 | 7056 | 0008 AA | PV | 897102 | 12/28/1998 | 810450 | 81.44 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |
| 01900228900 | 7056 | 00023 AA | PV | 903708 | 12/28/1998 | 908204 | 42.66 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |
| 01900228900 | 7056 | 00023 AA | PV | 941172 | 02/10/1999 | 879624 | 62.26 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |
| 01900228900 | 7056 | 00023 AA | PV | 941173 | 02/10/1999 | 912943 | 31.14 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |
| 01900228900 | 7056 | 00023 AA | PV | 941174 | 02/10/1999 | 934315 | 36.28 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |
| 01900229016 | 7056 | 00023 AA | PV | 966402 | 03/08/1999 | 927403 | 17.56 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |
| 01900229016 | 7056 | 00023 AA | PV | 966403 | 03/08/1999 | 945193 | 37.72 | CONFERENCE PLUS, INC | | 117300 | 135 S LASALLE ST, DEPT 2509 | | | CHICAGO | IL | |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

641

MNK-T1_0008005740

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 019003229016 | 7056 | 00023 AA | PV | 966404 03/08/1999 924707 | 28.62 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 991951 03/31/1999 914315 | 77.68 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 991952 03/31/1999 910280 | 57.16 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 991953 03/31/1999 903703 | 83.98 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 991954 03/31/1999 899526 | 69.22 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 991955 03/31/1999 893734 | 73.54 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 991956 03/31/1999 889899 | 74.8 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 991957 03/31/1999 920894 | 98.02 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 991958 03/31/1999 925228 | 71.2 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 991959 03/31/1999 933005 | 12.52 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 991960 03/31/1999 936084 | 108.1 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1002678 04/15/1999 999167 | 138.78 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1002679 04/15/1999 975551 | 141.94 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1002680 04/15/1999 968922 | 73.8 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1002681 04/15/1999 975987 | 23.32 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1002682 04/15/1999 1002339 | 78.3 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 030003240040 | 7056 | 00023 AA | PV | 1010193 04/23/1999 1035748 | 61.96 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 030003240040 | 7056 | 00023 AA | PV | 1010194 04/23/1999 1000635 | 30.76 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 180003240802 | 7056 | 00023 AA | PV | 1011467 04/26/1999 1002666 | 16.84 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 180003240802 | 7056 | 00023 AA | PV | 1011471 04/26/1999 985863 | 36.52 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 180003240802 | 7056 | 00023 AA | PV | 1011475 04/26/1999 993220 | 30.6 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 180003240802 | 7056 | 00023 AA | PV | 1011479 04/26/1999 980867 | 31.4 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01100 | 7056 | 00023 AA | PV | 1019166 04/30/1999 984922 | 23.86 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01100 | 7056 | 00023 AA | PV | 1019167 04/30/1999 1017120 | 37.18 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01100 | 7056 | 00023 AA | PV | 1019175 04/30/1999 967504 | 20.8 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 1019169 04/30/1999 972961 | 45.46 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 1019170 04/30/1999 984835 | 53.02 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 1019172 04/30/1999 996617 | 55.18 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 1019173 04/30/1999 1017037 | 48.52 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 008011420246 | 7056 | 00008 AA | PV | 1027017 05/12/1999 1028726 | 45.46 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1032936 05/18/1999 1043619 | 16.36 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1032937 05/18/1999 1048426 | 48.68 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1032938 05/18/1999 1088061 | 35.84 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1038483 05/25/1999 1074893 | 139.08 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 1052527 06/10/1999 1036364 | 35.2 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 1052528 06/10/1999 1049405 | 8.56 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 1052529 06/10/1999 1056910 | 1 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 1052531 06/10/1999 1062064 | 50.86 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 1052533 06/10/1999 1074326 | 53.2 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 1052534 06/10/1999 1086730 | 67.6 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 1055031 06/14/1999 1137130 | 116.2 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 180003240804 | 7056 | 00023 AA | PV | 1063338 06/23/1999 1119433 | 55.08 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 180003240804 | 7056 | 00023 AA | PV | 1063341 06/23/1999 1142031 | 42.12 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 1074611 06/30/1999 1112428 | 61.48 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 1074615 06/30/1999 1120206 | 5.5 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 183250B01102 | 7056 | 00023 AA | PV | 1074616 06/30/1999 1127800 | 51.94 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 180003240804 | 7056 | 00023 AA | PV | 1092467 07/22/1999 1152334 | 33.33 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 180003240804 | 7056 | 00023 AA | PV | 1092468 07/22/1999 1155774 | 24.6 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 180003240804 | 7056 | 00023 AA | PV | 1092469 07/22/1999 1166646 | 64.48 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 180003240804 | 7056 | 00023 AA | PV | 1092470 07/22/1999 1179613 | 60.85 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 180003240804 | 7056 | 00023 AA | PV | 1092471 07/22/1999 1193882 | 38.11 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 180003240804 | 7056 | 00023 AA | PV | 1092472 07/22/1999 1207358 | 6.63 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 180003240810 | 7056 | 00023 AA | PV | 1128253 09/08/1999 1194083 | 44.37 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 186135242316 | 7056 | 00186 AA | PV | 1146732 09/29/1999 1271591 | 40 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1177870 10/31/1999 1382131 | 84.71 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1184363 11/11/1999 1283194 | 47.96 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1237378 01/17/2000 1500780 | 223.47 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1246429 01/27/2000 1429789 | 893.57 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 008011420207 | 7056 | 00008 AA | PV | 1250364 01/31/2000 1478725 | 22.91 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 008011420207 | 7056 | 00008 AA | PV | 1250367 01/31/2000 1469222 | 23.57 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 008011420207 | 7056 | 00008 AA | PV | 1250368 01/31/2000 1461041 | 19.12 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 008011420207 | 7056 | 00008 AA | PV | 1250370 01/31/2000 1440681 | 61.14 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 180003240808 | 7056 | 00023 AA | PV | 1285043 03/09/2000 1447389 | 73.01 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 008011420207 | 7056 | 00008 AA | PV | 1289427 03/15/2000 1755406 | 147.02 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 008011420207 | 7056 | 00008 AA | PV | 1289430 03/15/2000 1747298 | 15.66 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 199140081228 | 7056 | 00200 AA | PV | 1294076 03/21/2000 1770436 | 28.74 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 186135302722 | 7056 | 00186 AA | PV | 1308023 03/31/2000 1770061 | 83.06 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 186135302722 | 7056 | 00186 AA | PV | 1308027 03/31/2000 1711364 | 87.01 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 008011420207 | 7056 | 00008 AA | PV | 1321342 04/20/2000 1807681 | 42.02 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 186135302722 | 7056 | 00186 AA | PV | 1337163 05/10/2000 1791653 | 105.14 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 186135302722 | 7056 | 00186 AA | PV | 1337164 05/10/2000 1813403 | 98.72 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 186135302722 | 7056 | 00186 AA | PV | 1337166 05/10/2000 1814012 | 21.92 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 186135302722 | 7056 | 00186 AA | PV | 1337168 05/10/2000 1856059 | 120.63 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 190143080284 | 7056 | 00186 AA | PV | 1344602 05/22/2000 1944309 | 20.96 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1354082 05/31/2000 1646369 | 90.48 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1354083 05/31/2000 1878381 | 25.65 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1354084 05/31/2000 1833299 | 416.28 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 008011420207 | 7056 | 00008 AA | PV | 1361421 06/12/2000 2020461 | 12.85 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 008011420207 | 7056 | 00008 AA | PV | 1363421 06/12/2000 2025025 | 25.59 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1370190 06/20/2000 1914539 | 533.31 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 019003229016 | 7056 | 00023 AA | PV | 1370191 06/20/2000 1954500 | 124.84 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 186135302722 | 7056 | 00186 AA | PV | 1374917 06/26/2000 1962009 | 79.1 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 186135302722 | 7056 | 00186 AA | PV | 1374918 06/26/2000 1985239 | 108.93 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 186135302722 | 7056 | 00186 AA | PV | 1374919 06/26/2000 2008085 | 59.99 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 186135302722 | 7056 | 00186 AA | PV | 1374920 06/26/2000 2029825 | 123.93 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 186135302722 | 7056 | 00186 AA | PV | 1374922 06/26/2000 2053005 | 51.09 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 186135302722 | 7056 | 00186 AA | PV | 1374924 06/26/2000 1876508 | 69.55 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 186135302722 | 7056 | 00186 AA | PV | 1374925 06/26/2000 1940400 | 130.36 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 198139241317 | 7056 | 00200 AA | PV | 1386978 06/30/2000 1990838 | 15.52 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 198139241317 | 7056 | 00200 AA | PV | 1386979 06/30/2000 2047006 | 28.8 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 008011420207 | 7056 | 00008 AA | PV | 1390536 07/10/2000 2062394 | 22.91 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 008011420207 | 7056 | 00008 AA | PV | 1429434 08/31/2000 2178307 | 27.52 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 008011420253 | 7056 | 00008 AA | PV | 1432938 08/31/2000 2217425 | 27.85 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 008011420253 | 7056 | 00008 AA | PV | 1432940 08/31/2000 2194113 | 5.93 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 008011420212 | 7056 | 00008 AA | PV | 1467713 10/17/2000 2467220 | 75.97 | CONFERENCE PLUS, INC | 117300 135 S LASALLE ST, DEPT 2509 | CHICAGO IL |
| 186135300784 | 7056 | 00186 AA | PV | 1477502 10/27/2000 2386377 | 41.86 | CONFERENCE PLUS, INC | 117300 2509 PAYSPHERE CIRCLE | CHICAGO IL US |
| 186135300784 | 7056 | 00186 AA | PV | 1477504 10/27/2000 2413926 | 34.28 | CONFERENCE PLUS, INC | 117300 2509 PAYSPHERE CIRCLE | CHICAGO IL US |
| 186135300784 | 7056 | 00186 AA | PV | 1477505 10/27/2000 2415401 | 63.45 | CONFERENCE PLUS, INC | 117300 2509 PAYSPHERE CIRCLE | CHICAGO IL US |
| 186135300784 | 7056 | 00186 AA | PV | 1477506 10/27/2000 2422521 | 43.18 | CONFERENCE PLUS, INC | 117300 2509 PAYSPHERE CIRCLE | CHICAGO IL US |
| 186135229101 | 7056 | 00186 AA | PV | 1512195 12/18/2000 2663722 | 44.33 | CONFERENCE PLUS, INC | 117300 2509 PAYSPHERE CIRCLE | CHICAGO IL US |
| 186135229101 | 7056 | 00186 AA | PV | 1512200 12/18/2000 2695200 | 57.99 | CONFERENCE PLUS, INC | 117300 2509 PAYSPHERE CIRCLE | CHICAGO IL US |
| 186135229166 | 7056 | 00186 AA | PV | 1512203 12/18/2000 2707490 | 37.90 | CONFERENCE PLUS, INC | 117300 2509 PAYSPHERE CIRCLE | CHICAGO IL US |
| 186135229170 | 7056 | 00186 AA | PV | 1512199 12/18/2000 2686546 | 67.73 | CONFERENCE PLUS, INC | 117300 2509 PAYSPHERE CIRCLE | CHICAGO IL US |
| 186135229275 | 7056 | 00186 AA | PV | 1512201 12/18/2000 2695249 | 120.96 | CONFERENCE PLUS, INC | 117300 2509 PAYSPHERE CIRCLE | CHICAGO IL US |
| 186135229275 | 7056 | 00186 AA | PV | 1512205 12/18/2000 2714061 | 26.70 | CONFERENCE PLUS, INC | 117300 2509 PAYSPHERE CIRCLE | CHICAGO IL US |
| 190143300711 | 7056 | 00186 AA | PV | 1512194 12/18/2000 2652175 | 69.71 | CONFERENCE PLUS, INC | 117300 2509 PAYSPHERE CIRCLE | CHICAGO IL US |
| 344136301762 | 7056 | 00200 AA | PV | 1517564 12/22/2000 2664766 | 34.44 | CONFERENCE PLUS, INC | 117300 2509 PAYSPHERE CIRCLE | CHICAGO IL US |
| 186135220300 | 7056 | 00186 AA | PV | 1570132 03/08/2001 2980101 | 31.48 | CONFERENCE PLUS, INC | 117300 2509 PAYSPHERE CIRCLE | CHICAGO IL US |
| 157011220310 | 7056 | 00008 AA | PV | 1886637 06/13/2002 5000718 | 626.90 | CONFERENCE PLUS, INC | 117300 2509 PAYSPHERE CIRCLE | CHICAGO IL US |
| 186135243311 | 7056 | 00186 AA | PV | 1895977 06/25/2002 5074758 | 78.61 | CONFERENCE PLUS, INC | 117300 2509 PAYSPHERE CIRCLE | CHICAGO IL US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 975102080292 | 7313 | 00979 AA | PV | 2792095 08/16/2006 506 | | 163,350.00 CONJUNTO RECREATIVO LAS FUENTE | liquidacion total | 488646 RAMON RAYON 2170 | SALVARCAR DE JUAREZ | JUAREZ | CH | MX |
| 975101080284 | 7313 | 00979 AA | PV | 2803012 09/05/2006 510 | | 31,955.00 CONJUNTO RECREATIVO LAS FUENTE | | 488646 RAMON RAYON 2170 | SALVARCAR DE JUAREZ | JUAREZ | CH | MX |
| 18000328064 | 7421 | 00023 AA | PV | 124184 01/19/2000 155531-01 | | 541.45 CONKLIN LITHO, INC. | | 672972 3739 SIXTH AVENUE | | SAN DIEGO | CA | |
| 18613524317 | 7421 | 00186 AA | PV | 124184 01/19/2000 155531-01 | | 541.44 CONKLIN LITHO, INC. | | 672972 3739 SIXTH AVENUE | | SAN DIEGO | CA | |
| 19014324370 | 7421 | 00186 AA | PV | 124184 01/19/2000 155531-01 | | 541.44 CONKLIN LITHO, INC. | | 672972 3739 SIXTH AVENUE | | SAN DIEGO | CA | |
| 19413624316 | 7421 | 00200 AA | PV | 124184 01/19/2000 155531-01 | | 541.44 CONKLIN LITHO, INC. | | 672972 3739 SIXTH AVENUE | | SAN DIEGO | CA | |
| 19813924317 | 7421 | 00200 AA | PV | 124184 01/19/2000 155531-01 | | 270.72 CONKLIN LITHO, INC. | | 672972 3739 SIXTH AVENUE | | SAN DIEGO | CA | |
| 19813924318 | 7421 | 00200 AA | PV | 124184 01/19/2000 155531-01 | | 270.73 CONKLIN LITHO, INC. | | 672972 3739 SIXTH AVENUE | | SAN DIEGO | CA | |
| 01401080015 | 7056 | 00008 AA | PV | 3860507 04/26/2013 22813-2 | | 1,500.00 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02700080006 | 7056 | 00008 AA | PV | 3857545 04/26/2013 22813-3 | | 1,500.00 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3607968 04/22/2011 11-0420TL | | 4,600.00 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 00801420255 | 7157 | 00008 AA | PV | 3650234 08/26/2011 2011-156 | | 10,184.60 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 00801420255 | 7157 | 00008 AA | PV | 3707028 01/27/2012 112111-3 | | 10,800.00 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 00801420255 | 7157 | 00008 AA | PV | 3707064 01/27/2012 112111-1 | | 13,180.93 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3707065 01/27/2012 112111-2 | | 12,570.91 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3712099 01/27/2012 122111-2 | | 10,464.06 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3712100 01/27/2012 122111-1 | | 14,400.00 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3734280 03/30/2012 3312 | | 4,851.46 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3755533 06/01/2012 51212-2 | | 14,400.00 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3755534 06/01/2012 51212-1 | | 12,252.14 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3775136 07/27/2012 6612 | | 4,398.26 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3798456 09/28/2012 9312 | | 15,457.62 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3820007 12/28/2012 111012 | | 8,918.87 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 00801130047 | 7157 | 00008 AA | PV | 3855868 03/29/2013 22813-1 | | 1,500.00 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 01401080015 | 7157 | 00008 AA | PV | 3855868 03/29/2013 22813-1 | | 1,500.00 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3855868 03/29/2013 22813-1 | | 3,769.00 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 00801130047 | 7157 | 00008 AA | PV | 3857545 04/26/2013 22813-3 | | 4,500.00 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 00801130047 | 7157 | 00008 AA | PV | 3860507 04/26/2013 22813-2 | | 3,000.00 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3857545 04/26/2013 22813-3 | | 7,591.76 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3860507 04/26/2013 22813-2 | | 7,401.70 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3871243 05/31/2013 22813-1A | | 11,426.53 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3877561 06/28/2013 6313-2 | | 8,657.62 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3879084 06/28/2013 6313-1 | | 15,000.00 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3905712 10/25/2013 51813 | | 7,305.51 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 02000325907 | 7157 | 00008 AA | PV | 3906290 10/25/2013 5113 | | 10,265.53 CONKLIN, TODD | | 663939 PO BOX 63 | | SANTA FE | NM | US |
| 18604524104 | 7157 | 00186 AA | PV | 3471819 04/23/2010 1509 | | 450.00 CONLEGA DESIGN LLC | | 641234 2 CENTRAL ST | | FRAMINGHAM | MA | US |
| 18604524104 | 7157 | 00186 AA | PV | 3528800 08/27/2010 1674 | | 350.00 CONLEGA DESIGN LLC | | 641234 2 CENTRAL ST | | FRAMINGHAM | MA | US |
| 18604522114 | 7421 | 00186 AA | PV | 3698757 12/30/2011 CHRQ110411 | | 300.00 CONN ORGANIZATION OF NEONATAL | | 682491 NEONATAL NURSES | ATTN DONNA COMMENDATORE | 99 WOODLAND AVE | WATERBURY | CT | US |
| 47813408145 | 7056 | 00475 AA | PV | 860426 07/01/2005 1096 | | 85.26 CONNACHT COATING FABRICATION | | 016535 001 PS07.00 | MOYCULLEN ENTERPRISE PARK | | GALWAY | | IE |
| 17421724452 | 7321 | 00174 AA | PV | 4062003 08/28/2015 MCK2015-01 | | 58,160.00 CONNECT BIOMED LLC | | 733134 4653 CARMEL MOUNTAIN RD | SUITE 308-512 | | SAN DIEGO | CA | US |
| 00801420230 | 7157 | 00008 AA | PV | 3918709 11/29/2013 13466 | | 4,330.71 CONNECT CONSULTING GROUP LLC | Crisis communications planning | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420230 | 7157 | 00008 AA | PV | 3918710 11/29/2013 13326 | | 15,911.80 CONNECT CONSULTING GROUP LLC | Crisis planning | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420601 | 7157 | 00008 AA | PV | 3946196 03/28/2014 14066 | | 5,100.00 CONNECT CONSULTING GROUP LLC | Connect Consult. - Feb. Crisis | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420601 | 7157 | 00008 AA | PV | 3952574 04/25/2014 14126 | | 5,700.08 CONNECT CONSULTING GROUP LLC | Connect Cons - Crisis Manageme | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420601 | 7157 | 00008 AA | PV | 3959423 05/30/2014 14166 | | 7,800.00 CONNECT CONSULTING GROUP LLC | Connect - Crisis Management - | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420601 | 7157 | 00008 AA | PV | 3968080 06/27/2014 14206 | | 5,100.00 CONNECT CONSULTING GROUP LLC | Connect Consulting - May servi | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420601 | 7157 | 00008 AA | PV | 3976258 08/29/2014 14226 | | 9,127.34 CONNECT CONSULTING GROUP LLC | Connect - Crisis Mgt. Support | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420601 | 7157 | 00008 AA | PV | 3982306 09/26/2014 14266 | | 4,100.00 CONNECT CONSULTING GROUP LLC | Connect - Crisis mgmt. support | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420601 | 7157 | 00008 AA | PV | 3984803 09/26/2014 14296 | | 6,801.38 CONNECT CONSULTING GROUP LLC | Connect - Crisis Mgmt Aug. ser | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 3982305 09/26/2014 14276 | | 7,368.75 CONNECT CONSULTING GROUP LLC | Connect-Change Communication S | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080202 | 7157 | 00008 AA | PV | 3984804 09/26/2014 14306 | | 6,733.95 CONNECT CONSULTING GROUP LLC | Connect - Project Mensa for Au | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420601 | 7157 | 00008 AA | PV | 3991024 10/24/2014 14336 | | 5,050.00 CONNECT CONSULTING GROUP LLC | Connect Consult. - Sept. Crisi | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080202 | 7157 | 00008 AA | PV | 3993206 10/24/2014 14346 | | 11,246.66 CONNECT CONSULTING GROUP LLC | Connect Cons. - Project Mensa | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420230 | 7157 | 00008 AA | PV | 3997845 11/28/2014 14376 | | 4,700.00 CONNECT CONSULTING GROUP LLC | | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 14001080202 | 7157 | 00140 AA | PV | 4001108 11/28/2014 14386 | | 13,748.50 CONNECT CONSULTING GROUP LLC | Montreal work | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420230 | 7157 | 00008 AA | PV | 4005897 12/26/2014 14416 | | 2,025.00 CONNECT CONSULTING GROUP LLC | Crisis planning | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4007408 12/26/2014 14426 | | 4,573.45 CONNECT CONSULTING GROUP LLC | Change Communications Support | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420230 | 7157 | 00008 AA | PV | 4011093 01/23/2015 15016 | | 2,250.70 CONNECT CONSULTING GROUP LLC | Crisis management support | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4011106 01/23/2015 15026 | | 15,246.64 CONNECT CONSULTING GROUP LLC | Montreal Plant | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420230 | 7157 | 00008 AA | PV | 4019747 02/27/2015 15036 | | 3,260.94 CONNECT CONSULTING GROUP LLC | Crisis management support | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4019749 02/27/2015 15046 | | 11,675.21 CONNECT CONSULTING GROUP LLC | Change Communications Support | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420230 | 7157 | 00008 AA | PV | 4025934 03/27/2015 15056 | | 1,500.00 CONNECT CONSULTING GROUP LLC | Crisis Management Support | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420230 | 7157 | 00008 AA | PV | 4034448 04/24/2015 15096 | | 2,600.00 CONNECT CONSULTING GROUP LLC | Crisis Management Support | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4034470 04/24/2015 15106 | | 20,653.56 CONNECT CONSULTING GROUP LLC | Change Comms Support | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420230 | 7157 | 00008 AA | PV | 4042074 05/29/2015 15116 | | 500.00 CONNECT CONSULTING GROUP LLC | Crisis Management Support for | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4042087 05/29/2015 15066 | | 13,562.55 CONNECT CONSULTING GROUP LLC | Project Star communications - | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4042089 05/29/2015 15126 | | 15,505.19 CONNECT CONSULTING GROUP LLC | Project Star Comms - April | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420230 | 7157 | 00008 AA | PV | 4050883 06/26/2015 15146 | | 1,938.13 CONNECT CONSULTING GROUP LLC | Crisis Management Support for | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4053845 06/26/2015 15156 | | 7,396.98 CONNECT CONSULTING GROUP LLC | Change Comms Support | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420230 | 7157 | 00008 AA | PV | 4057345 07/24/2015 15176 | | 6,502.38 CONNECT CONSULTING GROUP LLC | Crisis Mgmt - June | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4057348 07/24/2015 15186 | | 8,387.85 CONNECT CONSULTING GROUP LLC | Change Comms - June | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4065297 08/28/2015 15196 | | 2,362.50 CONNECT CONSULTING GROUP LLC | Daily Huddle Plants' support - | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420230 | 7157 | 00008 AA | PV | 4083182 10/30/2015 15256 | | 1,012.50 CONNECT CONSULTING GROUP LLC | Corp Huddle Mgmt & Guerbet mee | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080202 | 7157 | 00008 AA | PV | 4083154 10/30/2015 15226 | | 559.20 CONNECT CONSULTING GROUP LLC | Change Comms - Project Star | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080060 | 7157 | 00008 AA | PV | 4083156 10/30/2015 15216 | | 5,343.75 CONNECT CONSULTING GROUP LLC | Change Comms Aug (Manufactur | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080060 | 7157 | 00008 AA | PV | 4083182 10/30/2015 15256 | | 15,378.70 CONNECT CONSULTING GROUP LLC | Feedback for Corp Huddle, MH S | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4083184 10/30/2015 15266 | | 5,343.75 CONNECT CONSULTING GROUP LLC | Performance Review - Corp Hudd | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080065 | 7157 | 00008 AA | PV | 4087521 11/27/2015 15316 | | 4,020.85 CONNECT CONSULTING GROUP LLC | | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080060 | 7157 | 00008 AA | PV | 4093627 12/25/2015 15346 | | 6,750.00 CONNECT CONSULTING GROUP LLC | Corp Msg, Corp Huddle, & MH Pr | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4093627 12/25/2015 15346 | | 1,090.00 CONNECT CONSULTING GROUP LLC | Corp Msgs for Huddles & MH spe | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080060 | 7157 | 00008 AA | PV | 4093541 12/25/2015 15326 | | 1,125.00 CONNECT CONSULTING GROUP LLC | Corporate Messages/MH Leader | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080060 | 7157 | 00008 AA | PV | 4099914 01/29/2016 16016 | | 2,925.00 CONNECT CONSULTING GROUP LLC | MH Video - Corp Huddle, Leader | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4099914 01/29/2016 16016 | | 1,687.50 CONNECT CONSULTING GROUP LLC | | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801420230 | 7157 | 00008 AA | PV | 4107054 02/26/2016 16036 | | 6,300.00 CONNECT CONSULTING GROUP LLC | Crisis Management Support | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080060 | 7157 | 00008 AA | PV | 4107053 02/26/2016 16026 | | 2,812.50 CONNECT CONSULTING GROUP LLC | Corporate Messages for Huddles | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080060 | 7157 | 00008 AA | PV | 4114680 03/25/2016 16066 | | 900.00 CONNECT CONSULTING GROUP LLC | Corporate Messages for Huddles | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4117968 03/25/2016 16076 | | 6,081.75 CONNECT CONSULTING GROUP LLC | Perf Mgmt Rollout, Comms Chan | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080060 | 7157 | 00008 AA | PV | 4117968 03/25/2016 16076 | | 1,800.00 CONNECT CONSULTING GROUP LLC | Corporate Messages for Huddles | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4124049 04/29/2016 16146 | | 4,692.50 CONNECT CONSULTING GROUP LLC | | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080060 | 7157 | 00008 AA | PV | 4124049 04/29/2016 16146 | | 2,250.00 CONNECT CONSULTING GROUP LLC | Consulting - corporate message | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4129191 05/27/2016 16186 | | 7,612.50 CONNECT CONSULTING GROUP LLC | Communications Channel - Proje | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080060 | 7157 | 00008 AA | PV | 4129191 05/27/2016 16186 | | 2,362.50 CONNECT CONSULTING GROUP LLC | Corporate Messages for Huddles | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080060 | 7157 | 00008 AA | PV | 4135392 06/24/2016 16206 | | 2,250.00 CONNECT CONSULTING GROUP LLC | Gopura communications | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4135392 06/24/2016 16206 | | 5,062.50 CONNECT CONSULTING GROUP LLC | | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080060 | 7157 | 00008 AA | PV | 4145610 07/29/2016 16236 | | 3,375.00 CONNECT CONSULTING GROUP LLC | Gopura communications consulti | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4145610 07/29/2016 16236 | | 2,362.50 CONNECT CONSULTING GROUP LLC | | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080060 | 7157 | 00008 AA | PV | 4151586 08/26/2016 16266 | | 4,050.00 CONNECT CONSULTING GROUP LLC | Manufacturing communications | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4155741 09/30/2016 16306 | | 6,750.00 CONNECT CONSULTING GROUP LLC | | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4162712 10/28/2016 16356 | | 6,615.00 CONNECT CONSULTING GROUP LLC | | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4167691 11/25/2016 16376 | | 4,725.00 CONNECT CONSULTING GROUP LLC | | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4170799 12/30/2016 16426 | | 5,737.50 CONNECT CONSULTING GROUP LLC | EHS MH | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4170799 12/30/2016 16426 | | 1,462.50 CONNECT CONSULTING GROUP LLC | Gopura | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4175950 01/27/2017 17016 | | 5,850.00 CONNECT CONSULTING GROUP LLC | EHS Comms | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4175950 01/27/2017 17016 | | 450.00 CONNECT CONSULTING GROUP LLC | Project Coupe Communications | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4183856 03/03/2017 17056 | | 4,950.00 CONNECT CONSULTING GROUP LLC | | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4183856 03/03/2017 17056 | | 1,575.00 CONNECT CONSULTING GROUP LLC | CONNECT CONSULTING GROUP - EH | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 00801080200 | 7157 | 00008 AA | PV | 4193550 04/07/2017 17096 | | 2,287.50 CONNECT CONSULTING GROUP LLC | | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 15701080200 | 7157 | 00008 AA | PV | 4204999 06/02/2017 17156 | | 2,812.50 CONNECT CONSULTING GROUP LLC | CONNECT CONSULTING GROUP - EH | 711743 142 SOUTH BATTERY | ATTN LIZ GUTHRIDGE | | CHARLESTON | SC | US |
| 17301130080 | 7157 | 0120 | 00173 AA | PV | 4073476 10/30/2015 GRANT 1446 | 225,000.00 CONNECTICUT CHAPTER OF THE AME | | | COLLEGE OF SURGEONS INC | ATTN CHRIS TASIK | | CT | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

MNK-T1_0008005740

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 109001060148 7157 | 0010E AA | PV | 1181915 11/09/1999 169957 | 83.19 COPYING CONCEPTS | | 118965 PO BOX 20527 | ST LOUIS | MO | US |
| 121001080089 7157 | 0010E AA | PV | 1181915 11/09/1999 169957 | 987.51 COPYING CONCEPTS | | 118965 PO BOX 20527 | ST LOUIS | MO | US |
| 121001120270 7157 | 0010E AA | PV | 1181915 11/09/1999 169957 | 504.39 COPYING CONCEPTS | | 118965 PO BOX 20527 | ST LOUIS | MO | US |
| 121001120270 7157 | 0010E AA | PV | 1181915 11/09/1999 169957 | 400.11 COPYING CONCEPTS | | 118965 PO BOX 20527 | ST LOUIS | MO | US |
| 109001060148 7157 | 0010E AA | PV | 1242153 01/20/2000 195531 | 79.86 COPYING CONCEPTS | | 118965 PO BOX 20527 | ST LOUIS | MO | US |
| 121001080089 7157 | 0010E AA | PV | 1242153 01/20/2000 195531 | 978.57 COPYING CONCEPTS | | 118965 PO BOX 20527 | ST LOUIS | MO | US |
| 121001120270 7157 | 0010E AA | PV | 1242153 01/20/2000 195531 | 620.9 COPYING CONCEPTS | | 118965 PO BOX 20527 | ST LOUIS | MO | US |
| 121001120270 7157 | 0010E AA | PV | 1242153 01/20/2000 195531 | 590.47 COPYING CONCEPTS | | 118965 PO BOX 20527 | ST LOUIS | MO | US |
| 109001060148 7157 | 0000E AA | PV | 1477593 10/27/2000 271812 | 28.39 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001080089 7157 | 0000E AA | PV | 1477593 10/27/2000 271812 | 663.68 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001120270 7157 | 0000E AA | PV | 1477593 10/27/2000 271812 | 602.95 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001120270 7157 | 0000E AA | PV | 1477593 10/27/2000 271812 | 451.00 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 109001080089 7157 | 0000E AA | PV | 1477593 10/27/2000 271812 | 314.89 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 109001060148 7157 | 0000E AA | PV | 1538565 01/25/2001 297904 | 73.99 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001080089 7157 | 0000E AA | PV | 1538565 01/25/2001 297904 | 584.82 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001120270 7157 | 0000E AA | PV | 1538565 01/25/2001 297904 | 580.13 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001120270 7157 | 0000E AA | PV | 1538565 01/25/2001 297904 | 181.09 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 109001060148 7157 | 0000E AA | PV | 1551463 02/09/2001 221289 | 309.14 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001080065 7157 | 0000E AA | PV | 1551463 02/09/2001 221289 | 309.14 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001080089 7157 | 0000E AA | PV | 1551463 02/09/2001 221289 | 309.14 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001120270 7157 | 0000E AA | PV | 1551463 02/09/2001 221289 | 309.14 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001120270 7157 | 0000E AA | PV | 1551463 02/09/2001 221289 | 309.14 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 109001060148 7157 | 0000E AA | PV | 1599795 04/18/2001 321633 | 73.99 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001080089 7157 | 0000E AA | PV | 1599795 04/18/2001 321633 | 584.82 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001120270 7157 | 0000E AA | PV | 1599795 04/18/2001 321633 | 580.13 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001120270 7157 | 0000E AA | PV | 1599795 04/18/2001 321633 | 181.09 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 109001060148 7157 | 0000E AA | PV | 1662154 07/18/2001 347702 | 97.01 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001080089 7157 | 0000E AA | PV | 1662154 07/18/2001 347702 | 66.16 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001080089 7157 | 0000E AA | PV | 1662154 07/18/2001 347702 | 303.87 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001120270 7157 | 0000E AA | PV | 1662154 07/18/2001 347702 | 738.65 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001120270 7157 | 0000E AA | PV | 1662154 07/18/2001 347702 | 66.16 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 109001060148 7157 | 0000E AA | PV | 1738410 11/08/2001 372738 | 74.70 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001080089 7157 | 0000E AA | PV | 1738410 11/08/2001 372738 | 290.12 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001120270 7157 | 0000E AA | PV | 1738410 11/08/2001 372738 | 747.60 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 109001080148 7157 | 0000E AA | PV | 1787621 01/23/2002 397069 | 79.91 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001120270 7157 | 0000E AA | PV | 1787621 01/23/2002 397069 | 520.61 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 109001060148 7157 | 0000E AA | PV | 1847861 04/17/2002 423869 | 73.22 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001120270 7157 | 0000E AA | PV | 1847861 04/17/2002 423869 | 728.57 COPYING CONCEPTS | | 118965 PO BOX 20527 | SAINT LOUIS | MO | US |
| 121001080089 7157 | 0010B AA | PV | 602331 01/03/1998 122597 | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 602331 01/03/1998 122597 | 188 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 602331 01/03/1998 122597 | 505 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 612668 01/31/1998 012598 STLPLANT | 188 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 626909 02/25/1998 121597 | 584 COPYING CONCEPTS LEASING | G01409 G01412 | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 638867 03/18/1998 0298 | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 638867 03/18/1998 0298 | 188 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 638867 03/18/1998 0298 | 505 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 649330 04/06/1998 0325985TL | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 649330 04/06/1998 0325985TL | 188 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 649330 04/06/1998 0325985TL | 505 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 707816 06/09/1998 G-00895 | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 707816 06/09/1998 G-00895 | 188 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120202 7157 | 0010B AA | PV | 707816 06/09/1998 G-00895 | 294.43 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 707816 06/09/1998 G-00895 | 505 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 738953 06/30/1998 0625985TL | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 738953 06/30/1998 0625985TL | 188 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 738968 06/30/1998 0425985TL | 584 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120202 7157 | 0010B AA | PV | 738953 06/30/1998 0625985TL | 294.43 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 738953 06/30/1998 0625985TL | 505 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 738968 06/30/1998 0425985TL | 505 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 794550 08/31/1998 072598/A | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 794550 08/31/1998 072598/A | 188 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 794557 08/31/1998 082598 | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 794557 08/31/1998 082598 | 188 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 794550 08/31/1998 072598/A | 505 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 794557 08/31/1998 082598 | 505 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 892634 12/18/1998 G-01409PT98 | 247.47 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 892636 12/18/1998 G-01412PT98 | 215.62 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 892621 12/18/1998 G-01303PT98 | 255.47 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 908367 01/12/1999 DEC 25 1998 | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 908367 01/12/1999 DEC 25 1998 | 345 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 917207 01/20/1999 101598 | 165 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 109001060148 7157 | 0010B AA | PV | 944127 02/14/1999 G-01337PT98 | 86.42 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 978900 03/22/1999 022599 | 396 COPYING CONCEPTS LEASING | 366285 | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 978900 03/22/1999 022599 | 345 COPYING CONCEPTS LEASING | 368091 | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 978900 03/22/1999 022599 | 505 COPYING CONCEPTS LEASING | 343667 | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1011833 04/26/1999 032599/2 | 396 COPYING CONCEPTS LEASING | 366285 | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1011833 04/26/1999 032599/2 | 345 COPYING CONCEPTS LEASING | 368091 | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 1011833 04/26/1999 032599/2 | 505 COPYING CONCEPTS LEASING | 343667 | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 1026835 05/12/1999 042599 | 505 COPYING CONCEPTS LEASING | 343667 | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1075029 06/30/1999 062599 | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1075029 06/30/1999 062599 | 345 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 1075029 06/30/1999 062599 | 505 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1118805 08/25/1999 072599 | 372.91 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1118805 08/25/1999 072599 | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 1118805 08/25/1999 072599 | 505 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 1118805 08/25/1999 072599 | 345 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1169924 10/26/1999 92599 | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1169924 10/26/1999 92599 | 345 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1175938 11/02/1999 102599 | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1175938 11/02/1999 102599 | 345 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 1199111 11/30/1999 112599 | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1199111 11/30/1999 112599 | 345 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1212556 12/27/1999 G-01409PT99 | 204.96 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 1212357 12/27/1999 G-01303PT99 | 199.85 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 1212357 12/27/1999 G-01303PT99 | 178.26 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1228634 01/07/2000 122599 | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1228634 01/07/2000 122599 | 345 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1252580 01/31/2000 012500 | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1252580 01/31/2000 012500 | 345 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1291503 03/17/2000 022500 | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1291503 03/17/2000 022500 | 345 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 1291503 03/17/2000 022500 | 294.43 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001120270 7157 | 0010B AA | PV | 1291503 03/17/2000 022500 | 505 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1329329 04/28/2000 042500 | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1329329 04/28/2000 042500 | 345 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1331943 04/28/2000 032500 | 396 COPYING CONCEPTS LEASING | $50 dollar credit | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1331943 04/28/2000 032500 | 345 COPYING CONCEPTS LEASING | $50 dollar credit | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1384787 06/30/2000 6/25/00 | 396 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080089 7157 | 0010B AA | PV | 1384787 06/30/2000 6/25/00 | 345 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |
| 121001080065 7157 | 0010B AA | PV | 1460427 10/09/2000 082500 | 124.3 COPYING CONCEPTS LEASING | | 118954 PO BOX 2222 | ST LOUIS | MO | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420298 | 7313 | 0002 | 00008 | AA | PV | 630757 | 02/28/1998 | 3939 | | 1825 CORP WRITE LTD | | 120362 SUITE 240 | 16320 CHESTERFIELD PARKWAY SO | | CHESTERFIELD | MO |
| 008011420298 | 7313 | 0002 | 00008 | AA | PV | 734737 | 06/30/1998 | 3995 | | 1840 CORP WRITE LTD | | 120362 SUITE 240 | 16320 CHESTERFIELD PARKWAY SO | | CHESTERFIELD | MO |
| 693178286080 | 7421 | | 00690 | AA | PV | 2558688 | 07/06/2005 | 90241904 | | 335.00 CORPAV AUDIO VISUAL SERVICES | | 479968 445 RUE SAINT-JEAN-BAPTISTE | STE 100 | | QUEBEC | QC | CA |
| 979102080248 | 7056 | | 00979 | AA | PV | 2789461 | 08/09/2006 | 131 | | 18,909.41 CORPORACION AQUA DEL NORTE | | 521027 GÓMEZ PEDRAZA 549 | | 20 DE NOVIEMBRE | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 | AA | PV | 3045859 | 12/05/2007 | 798 | | 5,300.00 CORPORACION AQUA DEL NORTE | | 521027 GÓMEZ PEDRAZA 549 | | 20 DE NOVIEMBRE | JUAREZ | CH | MX |
| 019003229001 | 7157 | | 00023 | AA | PV | 713490 | 06/15/1998 | 222303 | | 21500 CORPORATE ADVISORY BOARD COMPA | MEMBERSHIP#902196-73 | 439953 DEPT CH 10140 | | | PALATINE | IL | |
| 008011420248 | 7321 | | 00008 | AA | PV | 628250 | 02/27/1998 | 214752 | | 30 CORPORATE ADVISORY BOARD COMPA | | 439953 DEPT CH 10140 | | | PALATINE | IL | |
| 008011420248 | 7321 | | 00008 | AA | PV | 628252 | 02/27/1998 | 216368 | | 7.5 CORPORATE ADVISORY BOARD COMPA | | 439953 DEPT CH 10140 | | | PALATINE | IL | |
| 693178321915 | 7157 | | 00690 | AA | PV | 1719122 | 10/11/2001 | 2921 | | 89,250.00 CORPORATE AFFAIRS INTERNATIONA | | 349221 1000 SHERBROOKE STREET WEST | SUITE 2400 | | MONTREAL | QC | CA |
| 109007080030 | 7056 | | 00108 | AA | PV | 1411033 | 08/07/2000 | 014031 | | 1620 CORPORATE AMERICA TRANSPORTATI | Bus to McNeil | 312035 TRANSPORTATION SERVICE | PO BOX 1306 | | RALEIGH | NC | US |
| 478134081990 | 7056 | | 00475 | AA | PV | 1006116 | 12/28/2012 | 5454 | | 7,188.92 CORPORATE COMMUNICATIONS (EURO | 00025686 0003 PS07.00 | 561018 TOWER 42 | OLD BROAD STREET | | LONDON | | UK |
| 157011240959 | 7056 | | 00008 | AA | PV | 3557875 | 11/26/2010 | CHRQ102110 | | 1,335.00 CORPORATE CONCEPTS OF PALOS IN | | 656552 OBA MIDWEST TRANSIT SYSTEM | 7800 COLLEGE DR STE #3 | | PALOS HEIGHTS | IL | US |
| 125024220928 | 7056 | | 00125 | AA | PV | 1023367 | 05/10/1999 | BWPH99-052 | | 2395 CORPORATE DEVELOPMENT INSTITUT | INV#BWPH99-052/A.BLACK | 133451 PO BOX 470188 | | | CHARLOTTE | NC | |
| 008011420248 | 7213 | | 00008 | AA | PV | 974825 | 03/17/1999 | 240560 | | 8200 CORPORATE EXECUTIVE BOARD | | 117742 3393 COLLECTIONS CENTER DR | | | CHICAGO | IL | |
| 008011420248 | 7213 | | 00008 | AA | PV | 1055238 | 06/14/1999 | 249903 | | 8200 CORPORATE EXECUTIVE BOARD | | 117742 3393 COLLECTIONS CENTER DR | | | CHICAGO | IL | |
| 008011420248 | 7213 | | 00008 | AA | PV | 1237384 | 01/17/2000 | 262732 | | 8950 CORPORATE EXECUTIVE BOARD | | 117742 3393 COLLECTIONS CENTER DR | | | CHICAGO | IL | |
| 008011420248 | 7213 | | 00008 | AA | PV | 1349578 | 05/24/2000 | 273817 | | 8950 CORPORATE EXECUTIVE BOARD | MEMBERSHIP #904327-70 | 117742 3393 COLLECTIONS CENTER DR | | | CHICAGO | IL | |
| 008011420248 | 7213 | | 00008 | AA | PV | 1467719 | 10/17/2000 | M00000222 | | 8950 CORPORATE EXECUTIVE BOARD | | 117742 3393 COLLECTIONS CENTER DR | | | CHICAGO | IL | |
| 008011420248 | 7214 | | 00008 | AA | PV | 886540 | 12/11/1998 | 236450 | | 8200 CORPORATE EXECUTIVE BOARD | | 117742 3393 COLLECTIONS CENTER DR | | | CHICAGO | IL | |
| 008011420248 | 7214 | | 00008 | AA | PV | 907777 | 01/12/1999 | 237086 | | 6750 CORPORATE EXECUTIVE BOARD | | 117742 3393 COLLECTIONS CENTER DR | | | CHICAGO | IL | |
| 008011420248 | 7214 | | 00008 | AA | PV | 1135225 | 09/16/1999 | 254903 | | 8200 CORPORATE EXECUTIVE BOARD | | 117742 3393 COLLECTIONS CENTER DR | | | CHICAGO | IL | |
| 008011420248 | 7214 | | 00008 | AA | PV | 1152271 | 10/06/1999 | 255712 | | 8950 CORPORATE EXECUTIVE BOARD | | 117742 3393 COLLECTIONS CENTER DR | | | CHICAGO | IL | |
| 693178322911 | 7056 | | 00690 | AA | PV | 2642142 | 11/30/2005 | 13662062 | | 74.86 CORPORATE EXPRESS | GMX235 BADGE HOLDER | 367262 1616, RUE EIFFEL | | | BOUCHERVILLE | QC | CA |
| 693178322911 | 7056 | | 00690 | AA | PV | 2642145 | 11/30/2005 | 13664311 | | 448.20 CORPORATE EXPRESS | BLUE ENVELOPES VMX14201 | 367262 1616, RUE EIFFEL | | | BOUCHERVILLE | QC | CA |
| 187136242316 | 7157 | | 00186 | AA | PV | 1669256 | 07/30/2001 | 28558 | | 609.30 CORPORATE IMAGES INC | | 669975 55 SANTA CLARA AVE SUITE 202 | | | OAKLAND | CA | US |
| 187136242316 | 7157 | | 00186 | AA | PV | 1673998 | 08/06/2001 | 28634 | | 66.65 CORPORATE IMAGES INC | | 669975 55 SANTA CLARA AVE SUITE 202 | | | OAKLAND | CA | US |
| 187136242316 | 7157 | | 00186 | AA | PV | 1669256 | 09/17/2001 | 28558 | | (609.30) CORPORATE IMAGES INC | | 669975 55 SANTA CLARA AVE SUITE 202 | | | OAKLAND | CA | US |
| 187136242316 | 7321 | | 00186 | AA | PV | 1091973 | 07/22/1999 | 26474 | | 1980.98 CORPORATE IMAGES INC | | 669975 55 SANTA CLARA AVE SUITE 202 | | | OAKLAND | CA | |
| 187136242316 | 7321 | | 00186 | AA | PV | 1112262 | 08/27/1999 | 26490 | | 4503 CORPORATE IMAGES INC | Batch Voucher Entry | 669975 55 SANTA CLARA AVE SUITE 202 | | | OAKLAND | CA | |
| 187136242316 | 7321 | | 00186 | AA | PV | 1112262 | 08/27/1999 | 26490 | | 411.25 CORPORATE IMAGES INC | Batch Voucher Entry | 669975 55 SANTA CLARA AVE SUITE 202 | | | OAKLAND | CA | |
| 187136242316 | 7321 | | 00186 | AA | PV | 1532931 | 01/17/2001 | 28161 | | 9,326.68 CORPORATE IMAGES INC | | 669975 55 SANTA CLARA AVE SUITE 202 | | | OAKLAND | CA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 1988703 | 11/11/2002 | 15470 | | 2,881.08 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 1988705 | 11/11/2002 | 15471 | | 5,570.97 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2017788 | 12/27/2002 | 15674 | | 3,684.85 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2017789 | 12/27/2002 | 15567 | | 1,541.37 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2017790 | 12/27/2002 | 15568 | | 1,647.24 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2017818 | 12/27/2002 | 15635 | | 955.80 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2017819 | 12/27/2002 | 15636 | | 2,187.16 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2021011 | 01/07/2003 | 15735 | | 2,296.79 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2024747 | 01/13/2003 | 15734 | | 1,651.48 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2038063 | 01/30/2003 | 15631 | | 5,262.90 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2047052 | 02/14/2003 | 15778 | | 2,208.03 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2049399 | 02/18/2003 | 16069 | | 2,054.28 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2049402 | 02/18/2003 | 16067 | | 1,617.56 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2049406 | 02/18/2003 | 16065 | | 705.15 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2062816 | 03/11/2003 | 16185 | | 1,590.00 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2076755 | 03/31/2003 | 16213 | | 4,605.91 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2076758 | 03/31/2003 | 16212 | | 2,115.76 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2076772 | 03/31/2003 | 16220 | | 1,828.50 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2076776 | 03/31/2003 | 16245 | | 1,041.60 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2091650 | 04/25/2003 | 16425 | | 2,078.66 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2091651 | 04/25/2003 | 16424 | | 3,582.55 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2091652 | 04/25/2003 | 16423 | | 954.00 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2091654 | 04/25/2003 | 16420 | | 1,292.90 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2104738 | 05/19/2003 | 16536 | | 318.00 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2104739 | 05/19/2003 | 16537 | | 2,843.32 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2104740 | 05/19/2003 | 16538 | | 181.79 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2104741 | 05/19/2003 | 16539 | | 2,226.00 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2104747 | 05/19/2003 | 16540 | | 2,338.29 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2110849 | 05/29/2003 | 16556 | | 148.40 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2186837 | 10/09/2003 | 17332 | | 2,313.98 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2186838 | 10/09/2003 | 17333 | | 397.50 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2186839 | 10/09/2003 | 17334 | | 298.18 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2186840 | 10/09/2003 | 17335 | | 1,468.53 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2188553 | 10/14/2003 | 17405 | | 2,918.65 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2214646 | 11/26/2003 | 17492 | | 2,605.48 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2214647 | 11/26/2003 | 17561 | | 1,614.46 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2214648 | 11/26/2003 | 17562 | | 1,976.90 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2214649 | 11/26/2003 | 17491 | | 685.82 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2217920 | 12/04/2003 | 17708 | | 763.76 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2217921 | 12/04/2003 | 17701 | | 2,598.06 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2217931 | 12/04/2003 | 17703 | | 1,250.44 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2217932 | 12/04/2003 | 17707 | | 53.00 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2233957 | 01/06/2004 | 17853 | | 3,046.50 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2233958 | 01/06/2004 | 17854 | | 2,492.05 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2233959 | 01/06/2004 | 17855 | | 33.92 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2233960 | 01/06/2004 | 17856 | | 863.57 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2248718 | 01/30/2004 | 17960 | | 2,418.50 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2248722 | 01/30/2004 | 17961 | | 1,167.26 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2248724 | 01/30/2004 | 17962 | | 683.80 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2266442 | 02/26/2004 | 18083 | | 397.50 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2271003 | 03/05/2004 | 18114 | | 2,014.81 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2271007 | 03/05/2004 | 18117 | | 1,084.28 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2271026 | 03/05/2004 | 18115 | | 209.35 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2271033 | 03/05/2004 | 18116 | | 2,453.41 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2288144 | 03/31/2004 | 18335 | | 2,447.54 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2288145 | 03/31/2004 | 18333 | | 2,474.77 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2288146 | 03/31/2004 | 18336 | | 1,957.75 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2288147 | 03/31/2004 | 18334 | | 2,332.43 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2288149 | 03/31/2004 | 18332 | | 127.73 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2307684 | 05/06/2004 | 18513 | | 2,340.48 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2307685 | 05/06/2004 | 18537 | | 1,826.03 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2307686 | 05/06/2004 | 18511 | | 1,994.24 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2307687 | 05/06/2004 | 18512 | | 158.05 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2328188 | 06/08/2004 | 18856 | | 4,043.54 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2328213 | 06/08/2004 | 18855 | | 1,420.74 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2328214 | 06/08/2004 | 18857 | | 541.72 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2328215 | 06/08/2004 | 18859 | | 945.57 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2328216 | 06/08/2004 | 18858 | | 37.10 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 2328125 | 06/08/2004 | 18860 | | 1,864.54 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280001 | 7157 | | 00125 | AA | PV | 1711990 | 10/09/2001 | 13817 | | 33.12 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 125024280004 | 7157 | | 00125 | AA | PV | 2021006 | 01/07/2003 | 15729 | | 265.00 CORPORATE INCENTIVES | | 494442 PO BOX 105328 | | | ATLANTA | GA | US |
| 197000320565 | 7157 | | 00200 | AA | PV | 675114 | 05/06/1998 | 02259 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | WICHITA | KS | |
| 197000320565 | 7157 | | 00200 | AA | PV | 703115 | 05/31/1998 | 02138-3 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | WICHITA | KS | |
| 197000320565 | 7157 | | 00200 | AA | PV | 716860 | 06/15/1998 | 02190-4 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | WICHITA | KS | |
| 197000320565 | 7157 | | 00200 | AA | PV | 748172 | 07/15/1998 | 03159-8 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | WICHITA | KS | |
| 197000320565 | 7157 | | 00200 | AA | PV | 783009 | 08/20/1998 | 06199-10 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | WICHITA | KS | |
| 197000320565 | 7157 | | 00200 | AA | PV | 807923 | 09/17/1998 | 07198-11 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | WICHITA | KS | |
| 197000320565 | 7157 | | 00200 | AA | PV | 830809 | 10/12/1998 | 10198-12 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | WICHITA | KS | |
| 197000320565 | 7157 | | 00200 | AA | PV | 868278 | 11/18/1998 | 11198-14 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | WICHITA | KS | |
| 197000320565 | 7157 | | 00200 | AA | PV | 891068 | 12/17/1998 | 12198-13 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | WICHITA | KS | |
| 197000320565 | 7157 | | 00200 | AA | PV | 911342 | 01/18/1999 | 01199-10 | | 3000 CORPORATE MANAGEMENT GROUP | MONTHLY TRANSF SRV/019 | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | WICHITA | KS | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197000320565 | 7157 | 00200 AA | PV | 939290 02/09/1999 0199-29 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | | WICHITA | KS | |
| 197000320565 | 7157 | 00200 AA | PV | 980326 03/23/1999 0199-52 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | | WICHITA | KS | |
| 197000320565 | 7157 | 00200 AA | PV | 1003315 04/15/1999 0199-72 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | | WICHITA | KS | |
| 197000320565 | 7157 | 00200 AA | PV | 1034001 05/19/1999 0199-94 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | | WICHITA | KS | |
| 197000320565 | 7157 | 00200 AA | PV | 1055928 06/15/1999 0199-115 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | | WICHITA | KS | |
| 197000320565 | 7157 | 00200 AA | PV | 1088607 07/19/1999 0199-134 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | | WICHITA | KS | |
| 197000320565 | 7157 | 00200 AA | PV | 1119427 08/26/1999 0199-153 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | | WICHITA | KS | |
| 197000320565 | 7157 | 00200 AA | PV | 1135142 09/16/1999 0199-171 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | | WICHITA | KS | |
| 197000320565 | 7157 | 00200 AA | PV | 1161689 10/18/1999 0199-190 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | | WICHITA | KS | |
| 197000320565 | 7157 | 00200 AA | PV | 1184699 11/11/1999 0199-208 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | | WICHITA | KS | |
| 197000320565 | 7157 | 00200 AA | PV | 1210989 12/14/1999 0199-226 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | | WICHITA | KS | |
| 197000320565 | 7157 | 00200 AA | PV | 1234760 01/13/2000 0199-242 | | 3000 CORPORATE MANAGEMENT GROUP | | 711881 C/O HANNEMAN & HEWITT CPA'S | 229 EAST WILLIAM | SUITE 310 | | WICHITA | KS | |
| 198139241318 | 7056 | 00200 AA | PV | 1441719 09/18/2000 2518 | | 18004.33 CORPORATE MEETING CONCEPTS | fed ex per Tammy Couch | 315834 643 THIRD STREET | | | | ENCINITAS | CA | US |
| 027003300006 | 7157 | 00008 AA | PV | 1549279 02/07/2001 1811 | | 4,731.25 CORPORATE PHOTOGRAPHY GROUP | | 327377 10717 INDIANHEAD BLVD | | | | SAINT LOUIS | MO | US |
| 027003300006 | 7157 | 00008 AA | PV | 1549554 02/08/2001 1810 | | 2,488.29 CORPORATE PHOTOGRAPHY GROUP | | 327377 10717 INDIANHEAD BLVD | | | | SAINT LOUIS | MO | US |
| 020003244103 | 7157 | 00008 AA | PV | 2327030 06/07/2004 SNM9-8953 | | 3,010.00 CORPORATE PRESENTERS | DEP OF SPEAKER SNM CONV | 431871 303 EAST WACKER DR | CONCOURSE LEVEL | | | CHICAGO | IL | US |
| 020003244103 | 7157 | 00008 AA | PV | 2327032 06/07/2004 SNM2-8953 | | 3,010.00 CORPORATE PRESENTERS | BAL SPEAKER SNM CONV | 431871 303 EAST WACKER DR | CONCOURSE LEVEL | | | CHICAGO | IL | US |
| 020003244103 | 7157 | 00008 AA | PV | 2327032 07/16/2004 SNM2-8953 | | (3,010.00) CORPORATE PRESENTERS | BAL SPEAKER SNM CONV | 431871 303 EAST WACKER DR | CONCOURSE LEVEL | | | CHICAGO | IL | US |
| 020003289902 | 7421 | 00008 AA | PV | 2425971 11/18/2004 10302 | | 8,010.00 CORPORATE PRESENTERS | | 431871 303 EAST WACKER DR | CONCOURSE LEVEL | | | CHICAGO | IL | US |
| 020003289902 | 7421 | 00008 AA | PV | 2535886 05/26/2005 052605 | | 3,762.05 CORPORATE PRESENTERS | dep talent mtg 06/18-21/05 | 431871 303 EAST WACKER DR | CONCOURSE LEVEL | | | CHICAGO | IL | US |
| 020003289902 | 7421 | 00008 AA | PV | 2539426 06/02/2005 053105 | | 3,762.05 CORPORATE PRESENTERS | BAL DUE MTG 06/18-21/05 | 431871 303 EAST WACKER DR | CONCOURSE LEVEL | | | CHICAGO | IL | US |
| 020003284103 | 7421 | 00008 AA | PV | 2582794 08/16/2005 11122 | | 3,010.00 CORPORATE PRESENTERS | DEP FOR SHOW 09/26-28/05 | 431871 303 EAST WACKER DR | CONCOURSE LEVEL | | | CHICAGO | IL | US |
| 020003284103 | 7421 | 00008 AA | PV | 2590068 08/29/2005 11122/BAL | | 3,193.40 CORPORATE PRESENTERS | bal due show 09/26-28/05 | 431871 303 EAST WACKER DR | CONCOURSE LEVEL | | | CHICAGO | IL | US |
| 020003289902 | 7421 | 00008 AA | PV | 2611649 10/06/2005 11260 | | 4,008.00 CORPORATE PRESENTERS | DEP SHOW 11/24-12/01/05 | 431871 303 EAST WACKER DR | CONCOURSE LEVEL | | | CHICAGO | IL | US |
| 020003284103 | 7421 | 00008 AA | PV | 2619228 10/19/2005 11268 | | 542.19 CORPORATE PRESENTERS | | 431871 303 EAST WACKER DR | CONCOURSE LEVEL | | | CHICAGO | IL | US |
| 020003289902 | 7421 | 00008 AA | PV | 2637742 11/21/2005 11260/BAL | | 4,008.00 CORPORATE PRESENTERS | | 431871 303 EAST WACKER DR | CONCOURSE LEVEL | | | CHICAGO | IL | US |
| 020003289902 | 7421 | 00008 AA | PV | 3229250 11/19/2008 14177 | | 3,256.00 CORPORATE PRESENTERS | | 431871 303 EAST WACKER DR | CONCOURSE LEVEL | | | CHICAGO | IL | US |
| 008011420223 | 7157 | 00008 AA | PV | 2724345 04/20/2006 US005885 | | 375.00 CORPORATE RENAISSANCE GROUP | | 512493 6 ANTARES DR | | PHASE 1 SUITE 200 | | OTTAWA | ON | CA |
| 008011420223 | 7157 | 00008 AA | PV | 2724346 04/20/2006 US005525 | | 900.00 CORPORATE RENAISSANCE GROUP | | 512493 6 ANTARES DR | | PHASE 1 SUITE 200 | | OTTAWA | ON | CA |
| 008011420223 | 7157 | 00008 AA | PV | 2724347 04/20/2006 US005448 | | 5,025.00 CORPORATE RENAISSANCE GROUP | | 512493 6 ANTARES DR | | PHASE 1 SUITE 200 | | OTTAWA | ON | CA |
| 020003284111 | 7321 | 00008 AA | PV | 1518546 12/28/2000 0082504-IN | | 6,407.00 CORPORATE REPRODUCTION CENTER | | 323916 7TH FLOOR | 1040 AVENUE OF THE AMERICAS | | | NEW YORK | NY | US |
| 020003284111 | 7321 | 00008 AA | PV | 1518547 12/28/2000 0082503-IN | | 1,269.50 CORPORATE REPRODUCTION CENTER | | 323916 7TH FLOOR | 1040 AVENUE OF THE AMERICAS | | | NEW YORK | NY | US |
| 008011420246 | 7157 | 00008 AA | PV | 761425 07/28/1998 98408 | | 700 CORPORATE RESOURCES GROUP | | 245391 154 W HUBBARD SUITE 405 | | | | CHICAGO | IL | |
| 008011420247 | 7157 | 00008 AA | PV | 783258 08/20/1998 98458 | | 8365 CORPORATE RESOURCES GROUP | | 245391 154 W HUBBARD SUITE 405 | | | | CHICAGO | IL | |
| 008011420247 | 7157 | 00008 AA | PV | 827378 10/07/1998 98564 | | 12180 CORPORATE RESOURCES GROUP | | 245391 154 W HUBBARD SUITE 405 | | | | CHICAGO | IL | |
| 008011420247 | 7157 | 00008 AA | PV | 893236 12/18/1998 98373 | | 1424.6 CORPORATE RESOURCES GROUP | | 245391 154 W HUBBARD SUITE 405 | | | | CHICAGO | IL | |
| 008011420247 | 7157 | 00008 AA | PV | 997934 04/12/1999 99217 | | 212 CORPORATE RESOURCES GROUP | | 245391 154 W HUBBARD SUITE 405 | | | | CHICAGO | IL | |
| 125024220930 | 7157 | 00125 AA | PV | 1050377 06/08/1999 99-382 | | 700 CORPORATE RESOURCES GROUP PHIL | CRG ACCT#13123-00002B-2 | 135968 UNION BANK OF THE PHILIPPINES | G/F ISLAND PLAZA CONDOMINIUM | 105 ALFARO ST SALCEDO VILLAGE | MAKATI CITY, PHILIPPINES | MAKATI CITY | | PH |
| 019003228800 | 7056 | 00023 AA | PV | 1176695 10/31/1999 4734 | | 1079.48 CORPORATE SEASONINGS | | 278375 11718 LACKLAND INDUSTRIAL DR | | | | SAINT LOUIS | MO | US |
| 008011420359 | 7056 | 00008 AA | PV | 1753685 12/03/2001 11059 | | 86.97 CORPORATE SEASONINGS | | 278378 11718 LACKLAND INDUSTRIAL DR | | | | SAINT LOUIS | MO | US |
| 008011420297 | 7213 | 00008 AA | PV | 2047615 02/14/2003 2003021001 | | 150.00 CORPORATE VOLUNTEER COUNCIL | CORPORATE DUES | 411291 C/O LACLEDE GAS COMPANY | ATTN DONNA KRUTZMAN | 720 OLIVE ST STE 824 | | SAINT LOUIS | MO | US |
| 693178081733 | 7056 | 00690 AA | PV | 1868465 05/16/2002 1749 | | 595.00 CORPORATION DES APPROVISIONNEUR | SÉMINAIRES | 386497 895 BOUL DU SEMINAIRE NORD | | | | ST-JEAN-SUR-LE-RICHELIEU | QC | CA |
| 693178081733 | 7056 | 00690 AA | PV | 1868470 05/16/2002 1710 | | 595.00 CORPORATION DES APPROVISIONNEUR | SÉMINAIRES | 386497 895 BOUL DU SEMINAIRE NORD | | | | ST-JEAN-SUR-LE-RICHELIEU | QC | CA |
| 693178081733 | 7056 | 00690 AA | PV | 1934248 08/21/2002 QC/545/01 | | 383.00 CORPORATION DES APPROVISIONNEUR | AVIS DE COTISATION À LA CAQ | 386497 895 BOUL DU SEMINAIRE NORD | | | | ST-JEAN-SUR-LE-RICHELIEU | QC | CA |
| 693178081733 | 7056 | 00690 AA | PV | 2074012 03/26/2003 QC/1714/01 | | 398.00 CORPORATION DES APPROVISIONNEUR | MEMBERSHIP POUR LUC GAGNÉ | 386497 895 BOUL DU SEMINAIRE NORD | | | | ST-JEAN-SUR-LE-RICHELIEU | QC | CA |
| 693178081733 | 7056 | 00690 AA | PV | 2097241 05/06/2003 2086 | | 595.00 CORPORATION DES APPROVISIONNEUR | SÉMINAIRE 24-25 AVRIL 2003 | 386497 895 BOUL DU SEMINAIRE NORD | | | | ST-JEAN-SUR-LE-RICHELIEU | QC | CA |
| 693178081733 | 7056 | 00690 AA | PV | 2143848 07/24/2003 11311 | | 1,640.00 CORPORATION DES APPROVISIONNEUR | intro to...Carton and Gagne | 386497 895 BOUL DU SEMINAIRE NORD | | | | ST-JEAN-SUR-LE-RICHELIEU | QC | CA |
| 693178081733 | 7056 | 00690 AA | PV | 2238878 01/14/2004 2326 | | 395.00 CORPORATION DES APPROVISIONNEUR | INSCRIPTION AU SÉMINAIRE | 386497 895 BOUL DU SEMINAIRE NORD | | | | ST-JEAN-SUR-LE-RICHELIEU | QC | CA |
| 693178081733 | 7056 | 00690 AA | PV | 2349410 07/14/2004 2512 | | 595.00 CORPORATION DES APPROVISIONNEUR | SÉMINAIR | 386497 895 BOUL DU SEMINAIRE NORD | | | | ST-JEAN-SUR-LE-RICHELIEU | QC | CA |
| 693178081733 | 7214 | 00690 AA | PV | 2810400 09/19/2006 1058721007 | | 365.00 CORPORATION DES APPROVISIONNEUR | | 386497 895 BOUL DU SEMINAIRE NORD | | | | ST-JEAN-SUR-LE-RICHELIEU | QC | CA |
| 979102080292 | 7313 | 00979 AA | PV | 2816991 09/27/2006 157 | | 6,471.00 CORPORATIVO DE IMAGEN IND S DE | | 528092 MINERVA 1174 OLIMPIA AV DE LA | | | | JUAREZ | CH | MX |
| 008011420623 | 7157 | 00008 AA | PV | 3980779 08/29/2014 INV8512 | | 586.25 CORPTAX INC | Separation work July 2014 | 704800 1751 LAKE COOK ROAD | SUITE 100 | | | DEERFIELD | IL | US |
| 008011420223 | 7157 | 00008 AA | PV | 3986780 09/26/2014 INV8013 | | 670.00 CORPTAX INC | Corptax svcs June 2014 | 704800 1751 LAKE COOK ROAD | SUITE 100 | | | DEERFIELD | IL | US |
| 008011420223 | 7157 | 00008 AA | PV | 3986781 09/26/2014 INV8012 | | 335.00 CORPTAX INC | Corptax time June 2014 | 704800 1751 LAKE COOK ROAD | SUITE 100 | | | DEERFIELD | IL | US |
| 008011420223 | 7157 | 00008 AA | PV | 4005052 12/26/2014 INV8276 | | 167.50 CORPTAX INC | CorpTax - Valid time June2014 | 704800 1751 LAKE COOK ROAD | SUITE 100 | | | DEERFIELD | IL | US |
| 008011420223 | 7157 | 00008 AA | PV | 4006260 12/26/2014 INV10275 | | 335.00 CORPTAX INC | Corptax Zhen time Nov2014 | 704800 1751 LAKE COOK ROAD | SUITE 100 | | | DEERFIELD | IL | US |
| 008011420223 | 7157 | 00008 AA | PV | 4028915 03/27/2015 INV11627 | | 1,842.50 CORPTAX INC | Narmurotov workpaper&process 3 | 704800 1751 LAKE COOK ROAD | SUITE 100 | | | DEERFIELD | IL | US |
| 008011420223 | 7157 | 00008 AA | PV | 4044180 05/29/2015 INV12133 | | 2,680.00 CORPTAX INC | Narmurotov SOW1 5/11 | 704800 1751 LAKE COOK ROAD | SUITE 100 | | | DEERFIELD | IL | US |
| 979102080292 | 7313 | 00979 AA | PV | 2177306 09/24/2003 0007 RENTA MARIACHI | | 3,500.00 CORREA QUEZADA JOSE LUIS | | 327700 PITAHAYA 5720 | INF AEROPUERTO | | | JUAREZ | CH | MX |
| 478134081545 | 7056 | 00475 AA | PM | 287 03/18/2004 12129 | | 499.84 CORRIB FIRE PROTECTION | | 800109 | CLARENBRIDGE, | | | CO. GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 841711 07/13/2004 12131 | | 548.37 CORRIB FIRE PROTECTION | | 800109 | CLARENBRIDGE, | | | CO. GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 844076 08/23/2004 12465 | | 1,137.45 CORRIB FIRE PROTECTION | | 800109 | CLARENBRIDGE, | | | CO. GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 848254 10/27/2004 12609 | | 65.29 CORRIB FIRE PROTECTION | | 800109 | CLARENBRIDGE, | | | CO. GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 856030 01/25/2005 13411 | | 834.52 CORRIB FIRE PROTECTION | TRAINING | 800109 | CLARENBRIDGE, | | | CO. GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 885764 07/11/2005 15027 | | 1,004.56 CORRIB FIRE PROTECTION | | 800109 | CLARENBRIDGE, | | | CO. GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 893887 12/14/2005 15610 | | 591.98 CORRIB FIRE PROTECTION | | 800109 | CLARENBRIDGE, | | | CO. GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 901636 05/05/2006 16005 | | 3,712.03 CORRIB FIRE PROTECTION | | 800109 | CLARENBRIDGE, | | | CO. GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 929837 12/05/2008 16645 | | 1,226.82 CORRIB FIRE PROTECTION | 2 STAFF TRAINING | 800109 | CLARENBRIDGE, | | | CO. GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 947526 06/25/2010 19797 | | 1,057.05 CORRIB FIRE PROTECTION | staff training | 800109 | CLARENBRIDGE, | | | CO. GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 972155 06/20/2011 23649 | | 894.59 CORRIB FIRE PROTECTION | staff train'n x 1 april'11 | 800109 | CLARENBRIDGE, | | | CO. GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 994884 05/22/2012 22671 | | 859.03 CORRIB FIRE PROTECTION | 3days' 12 team training | 800109 | CLARENBRIDGE, | | | CO. GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 1013118 04/26/2013 25852 | | 575.10 CORRIB FIRE PROTECTION | Staff Training 16/04/13 | 800109 | CLARENBRIDGE, | | | CO. GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 819256 07/23/2003 10090 | | 338.77 CORRIB GREAT SOUTHERN | MR.Albert - test 1 | 800406 | DUBLIN ROAD, | | | GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 829615 11/26/2003 119485 | | 529.78 CORRIB GREAT SOUTHERN | Training | 800406 | DUBLIN ROAD, | | | GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 833359 12/18/2003 12262 | | 555.07 CORRIB GREAT SOUTHERN | | 800406 | DUBLIN ROAD, | | | GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 843047 07/28/2004 130245 | | 485.06 CORRIB GREAT SOUTHERN | | 800406 | DUBLIN ROAD, | | | GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 848450 01/27/2005 13603-16 | | 676.98 CORRIB GREAT SOUTHERN | | 800406 | DUBLIN ROAD, | | | GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 855919 01/19/2005 149426 | | 181.62 CORRIB GREAT SOUTHERN | | 800406 | DUBLIN ROAD, | | | GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 855968 01/19/2005 152025-2 | | 355.88 CORRIB GREAT SOUTHERN | mr. mc clean | 800406 | DUBLIN ROAD, | | | GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 855991 05/19/2005 200012S-1 | | 167.89 CORRIB GREAT SOUTHERN | mr mc cauley | 800406 | DUBLIN ROAD, | | | GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 870841 11/02/2005 21950 | | 163.00 CORRIB GREAT SOUTHERN | MEETING ROOM HIRE | 800406 | DUBLIN ROAD, | | | GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 874910 01/16/2006 23660 | | 116.07 CORRIB GREAT SOUTHERN | Meeting Room hire Dept. | 800406 | DUBLIN ROAD, | | | GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 876850 02/20/2006 23850 | | 140.68 CORRIB GREAT SOUTHERN | Meeting Room Hire ISO | 800406 | DUBLIN ROAD, | | | GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 880492 04/26/2006 28533 | | 106.71 CORRIB GREAT SOUTHERN | Meeting Room Hire - J.MCGEE | 800406 | DUBLIN ROAD, | | | GALWAY | | IE |
| 478134081545 | 7056 | 00475 AA | PV | 882719 05/12/2006 FUNCTION GALF TEAM | | 1,116.58 CORRIB GREAT SOUTHERN | | 800406 | DUBLIN ROAD, | | | GALWAY | | IE |
| 008011423297 | 7157 | 0008 AA | PV | 2345655 06/14/2004 6143 | | 316.00 CORRIGAN COMMUNICATIONS | PR Services | 704835 ATTN ACCTS RECEIVABLE | | | | BOSTON | MA | US |
| 008011423297 | 7157 | 0008 AA | PV | 3845821 03/01/2013 101 | | 7,425.00 CORRIGAN COMMUNICATIONS | | 704835 ATTN ACCTS RECEIVABLE | 24 SCHOOL STREET | | | BOSTON | MA | US |
| 008011423297 | 7157 | 0008 AA | PV | 3845841 03/01/2013 101 | | 2,925.00 CORRIGAN COMMUNICATIONS | | 704835 ATTN ACCTS RECEIVABLE | 24 SCHOOL STREET | | | BOSTON | MA | US |
| 153712215080 | 7042 | 00150 AA | PV | 3010564 02/13/2008 FY08-1082 | | 1,500.00 CORTES, MARIO | DINNER PRESENTATION | 578125 DINNER PRESENTATION | | | | | | US |
| 153712215080 | 7042 | 00150 AA | PV | 3079377 03/11/2008 FY08-1082 | | 1,500.00 CORTES, MARIO | DINNER PRESENTATION 2/27/08 | 578126 | | | | | | US |
| 153712215080 | 7042 | 00150 AA | PV | 3288385 01/22/2009 FY09-1091 | | 1,500.00 CORTES, MARIO | PRESENTATION | 578127 | | | | | | US |
| 153712215080 | 7042 | 00150 AA | PV | 3305028 02/19/2009 FY09-1091 | | 1,500.00 CORTES, MARIO | ROUND TABLE PRESENTATION | 578128 | | | | | | US |
| 153712215080 | 7042 | 00150 AA | PV | 3343700 04/06/2009 FY09-1140 | | 1,500.00 CORTES, MARIO | ADVISORY BOARD | 578129 | | | | | | US |
| 157012240300 | 7157 | 00008 AA | PV | 2972780 12/13/2007 FY07-2001 | | 1,500.00 CORTINI, JAMES | CONSULTING MARINE | 585123 | | | | | | US |
| 015001124908 | 7157 | 00008 AA | PV | 1614000 05/16/2001 090230 | | 6,000.00 CORTINO | | 678320 218 KENT AVE | | | | BROOKLYN | NY | US |
| 015001124908 | 7157 | 00008 AA | PV | 1714350 09/06/2001 09267 | | 4,000.00 CORTINO | | 678320 218 KENT AVE | | | | BROOKLYN | NY | US |
| 015001124908 | 7157 | 00008 AA | PV | 1791422 12/13/2001 022802 | | 3,366.69 CORTINO, ROBERT | MAILER | 678320 218 KENT AVE | | | | BROOKLYN | NY | US |
| 015001124908 | 7157 | 00008 AA | PV | 1867087 05/09/2002 042502 | | 7,864.64 CORTINO, ROBERT | | 678320 218 KENT AVE | | | | BROOKLYN | NY | US |
| 015001124908 | 7157 | 00008 AA | PV | 1924400 07/02/2002 042502 | | 4,000.00 CORTINO, ROBERT | | 678320 218 KENT AVE | | | | BROOKLYN | NY | US |
| 020002244108 | 7321 | 00008 AA | PV | 1388222 07/14/2000 061307 | | 15,000.00 CORVALLIS CLINIC | REBECCA DURANCE | 3480 NW SAMARITAN DR | | | | CORVALLIS | OR | US |
| 008011424708 | 7321 | 00008 AA | PV | 2082748 04/10/2003 RI-1 | | 1,200.00 CORVISION MEDIA INC | | 432993 | | | | NORTHBROOK | IL | US |
| 008011424708 | 7321 | 00008 AA | PV | 2193611 07/11/2003 R01-2 | | 637.00 CORVISION MEDIA INC | | 432993 | | | | NORTHBROOK | IL | US |
| 008011420248 | 7157 | 00008 AA | PV | 731096 06/30/1998 RM060 | | 630.00 CORWIN COMMUNICATION | Videotaping, misc. | 728067 800 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | US |
| 008011420248 | 7157 | 00008 AA | PV | 3985965 09/26/2014 | | 300.00 COSFORD CONSULTING | | 720971 | | | | SAN DIEGO | CA | US |
| 008011420250 | 7157 | 00008 AA | PV | 3995011 10/24/2014 | | 600.00 COSFORD CONSULTING | | 720971 | | | | SAN DIEGO | CA | US |
| 008011420250 | 7157 | 00008 AA | PV | 3993984 10/24/2014 1012 | | 200.00 COSFORD CONSULTING | Discussion | 720971 | | | | SAN DIEGO | CA | US |
| 186135300209 | 7322 | 00186 AA | PV | 642966 03/05/1998 KP-15 | | 5,000.00 COTTAM MICHAEL B | | 664941 2730 WILSHIRE BLVD | | | | SANTA MONICA | CA | US |
| 197000080622 | 7213 | 00200 AA | PV | 676830 05/07/1998 049 | | 95,500.00 COSTCO WHOLESALE | | 690689 999 LAKE DR | | | | ISSAQUAH | WA | US |
| 197000080622 | 7213 | 00200 AA | PV | 676860 05/07/1998 049 | | 25.00 COSTCO WHOLESALE | | 669489 999 LAKE DR | | | | ISSAQUAH | WA | US |
| 197000080622 | 7213 | 00200 AA | PV | 676835 05/07/1998 049 | | 669489 999 LAKE DR | | | | | | ISSAQUAH | WA | |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008000740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701240300 7157 | 0008 AA PV | 3968354 06/27/2014 CMM2014-349 | 26,705.00 COVERMYMEDS LLC | | 704996 22901 MILLCREEK BLVD | SUITE 240 | | | HIGHLAND HILLS | OH | US |
| 15701240306 7157 | 0008 AA PV | 3977373 08/29/2014 CMM2014-395 | 10,080.00 COVERMYMEDS LLC | Exlago CoverMyMeds June 2014 | 704996 22901 MILLCREEK BLVD | SUITE 240 | | | HIGHLAND HILLS | OH | US |
| 15701240308 7157 | 0008 AA PV | 3977373 08/29/2014 CMM2014-396 | 23,905.00 COVERMYMEDS LLC | Persaid CoverMyMeds Junne 2014 | 704996 22901 MILLCREEK BLVD | SUITE 240 | | | HIGHLAND HILLS | OH | US |
| 15701240315 7157 | 0008 AA PV | 3986731 09/26/2014 CMM2014-542 | 7,105.00 COVERMYMEDS LLC | XXR CoverMyMeds Aug 2014 | 704996 22901 MILLCREEK BLVD | SUITE 240 | | | HIGHLAND HILLS | OH | US |
| 15701240315 7157 | 0008 AA PV | 3992669 10/24/2014 CMM2014-621 | 8,155.00 COVERMYMEDS LLC | CCR CoverMyMeds 9/2014 | 704996 22901 MILLCREEK BLVD | SUITE 240 | | | HIGHLAND HILLS | OH | US |
| 15701240308 7157 | 0008 AA PV | 3994450 11/28/2014 CMM2014-620 | 18,900.00 COVERMYMEDS LLC | Permaid Transaction Fees - Se | 704996 22901 MILLCREEK BLVD | SUITE 240 | | | HIGHLAND HILLS | OH | US |
| 15701240308 7157 | 0008 AA PV | 4001109 11/28/2014 CMM2014-675 | 19,355.00 COVERMYMEDS LLC | Transaction Fees October 2014 | 704996 22901 MILLCREEK BLVD | SUITE 240 | | | HIGHLAND HILLS | OH | US |
| 15701240250 7210 | 0008 AA PV | 4069606 09/25/2015 CMM2015-154 | 3,395.00 COVERMYMEDS LLC | | 704996 22901 MILLCREEK BLVD | SUITE 240 | | | HIGHLAND HILLS | OH | US |
| 15701240306 7321 | 0008 AA PV | 3851858 03/29/2013 CMM-2013-69 | 4,235.00 COVERMYMEDS LLC | | 704996 22901 MILLCREEK BLVD | SUITE 240 | | | HIGHLAND HILLS | OH | US |
| 15701240306 7321 | 0008 AA PV | 3860270 04/26/2013 CMM-2013103 | 8,365.00 COVERMYMEDS LLC | | 704996 22901 MILLCREEK BLVD | SUITE 240 | | | HIGHLAND HILLS | OH | US |
| 15701240306 7321 | 0008 AA PV | 3870422 05/31/2013 CMM-2013110 | 11,865.00 COVERMYMEDS LLC | | 704996 22901 MILLCREEK BLVD | SUITE 240 | | | HIGHLAND HILLS | OH | US |
| 15701240306 7321 | 0008 AA PV | 3875424 06/28/2013 CMM-2013126 | 12,845.00 COVERMYMEDS LLC | | 704996 22901 MILLCREEK BLVD | SUITE 240 | | | HIGHLAND HILLS | OH | US |
| 15701240306 7321 | 0008 AA PV | 3883890 07/26/2013 CMM-1201-10 | 12,740.00 COVERMYMEDS LLC | | 704996 22901 MILLCREEK BLVD | SUITE 240 | | | HIGHLAND HILLS | OH | US |
| 15701240306 7321 | 0008 AA PV | 3890091 08/30/2013 CMM-2013144 | 13,860.00 COVERMYMEDS LLC | | 704996 22901 MILLCREEK BLVD | SUITE 240 | | | HIGHLAND HILLS | OH | US |
| 15701240306 7321 | 0008 AA PV | 3901275 09/27/2013 CMM2013-161 | 17,990.00 COVERMYMEDS LLC | | 704996 22901 MILLCREEK BLVD | SUITE 240 | | | HIGHLAND HILLS | OH | US |
| 15701240250 7321 | 0008 AA PV | 3972989 07/25/2014 CMM2014-348 | 14,490.00 COVERMYMEDS LLC | | 704996 22901 MILLCREEK BLVD | SUITE 240 | | | HIGHLAND HILLS | OH | US |
| 18604524010 7056 | 00186 AA PV | 3744505 04/19/2012 A525039 | 1,970.77 COVIDIEN AG | | 373299 HINTERBERGSTRASSE 20 | | | | CHAM | | CH |
| 18604524020 7056 | 00186 AA PV | 3744505 04/19/2012 A525039 | 1,970.77 COVIDIEN AG | | 373299 HINTERBERGSTRASSE 20 | | | | CHAM | | CH |
| 18604524104 7056 | 00186 AA PV | 3744505 04/19/2012 A525039 | 6,566.56 COVIDIEN AG | | 373299 HINTERBERGSTRASSE 20 | | | | CHAM | | CH |
| 18604520103 7056 | 00186 AA PV | 3744507 04/19/2012 A525036 | 66,409.33 COVIDIEN AG | | 373299 HINTERBERGSTRASSE 20 | | | | CHAM | | CH |
| 02000249008 7056 | 0008 AA PV | 3804986 10/16/2012 A546353 | 8,363.48 COVIDIEN AG | | 373299 HINTERBERGSTRASSE 20 | | | | CHAM | | CH |
| 00801100196 7056 | 0008 AA PV | 3824942 12/17/2012 A554229 | 7,317.19 COVIDIEN AG | | 373299 HINTERBERGSTRASSE 20 | | | | CHAM | | CH |
| 00801100196 7056 | 0008 AA PV | 3825352 12/18/2012 A554229/ADJ | 200.00 COVIDIEN AG | | 373299 HINTERBERGSTRASSE 20 | | | | CHAM | | CH |
| 57539220632 7056 | 00575 AA PV | 141806 02/26/2013 A565102 | 21.41 COVIDIEN AG | | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539220639 7056 | 00575 AA PV | 142437 05/29/2013 A575246 | 208.57 COVIDIEN AG | | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080412 7157 0030 | 0030 AA PV | 125021 06/27/2009 J891680 | 4,221.00 Covidien AG | cov j891680 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080412 7157 0030 | 0030 AA PV | 125021 06/27/2009 J891680 | 4,221.00 Covidien AG | cov j891680 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080413 7157 0030 | 0030 AA PV | 125021 06/27/2009 J891680 | 4,221.00 Covidien AG | cov j891680 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539320760 7157 0030 | 0030 AA PV | 125021 06/27/2009 J891680 | 4,221.00 Covidien AG | cov j891680 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080411 7157 0030 | 0030 AA PV | 126322 09/26/2009 J906333 | 4,221.00 Covidien AG | j906333 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080412 7157 0030 | 0030 AA PV | 126322 09/26/2009 J906333 | 4,221.00 Covidien AG | j906333 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080413 7157 0030 | 0030 AA PV | 126322 09/26/2009 J906333 | 4,221.00 Covidien AG | j906333 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539320760 7157 0030 | 0030 AA PV | 126322 09/26/2009 J906333 | 4,221.00 Covidien AG | j906333 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080412 7157 0030 | 0030 AA PV | 127733 12/26/2009 A425105 | 4,206.07 Covidien AG | A425105 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080412 7157 0030 | 0030 AA PV | 127733 12/26/2009 A425105 | 4,206.07 Covidien AG | A425105 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080413 7157 0030 | 0030 AA PV | 127733 12/26/2009 A425105 | 4,206.07 Covidien AG | A425105 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539320760 7157 0030 | 0030 AA PV | 127733 12/26/2009 A425105 | 4,206.05 Covidien AG | A425105 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080411 7157 0030 | 0030 AA PV | 128809 03/26/2010 J936172 | 4,206.07 Covidien AG | J936172 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080412 7157 0030 | 0030 AA PV | 128809 03/26/2010 J936172 | 4,206.07 Covidien AG | J936172 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080413 7157 0030 | 0030 AA PV | 128809 03/26/2010 J936172 | 4,206.07 Covidien AG | J936172 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539320760 7157 0030 | 0030 AA PV | 128809 03/26/2010 J936172 | 4,206.05 Covidien AG | J936172 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080411 7157 0030 | 0030 AA PV | 128809 06/16/2010 J984380 | 4,206.07 Covidien AG | J984380 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080412 7157 0030 | 0030 AA PV | 128809 06/16/2010 J984380 | 4,206.07 Covidien AG | J984380 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080413 7157 0030 | 0030 AA PV | 128809 06/16/2010 J984380 | 4,206.07 Covidien AG | J984380 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539320760 7157 0030 | 0030 AA PV | 128809 06/16/2010 J984380 | 4,206.05 Covidien AG | J984380 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080411 7157 0030 | 0030 AA PV | 130990 09/17/2010 J963520 | 4,206.07 Covidien AG | J963520 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080412 7157 0030 | 0030 AA PV | 130990 09/17/2010 J963520 | 4,206.07 Covidien AG | J963520 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080413 7157 0030 | 0030 AA PV | 130990 09/17/2010 J963520 | 4,206.07 Covidien AG | J963520 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539320760 7157 0030 | 0030 AA PV | 130990 09/17/2010 J963520 | 4,206.05 Covidien AG | J963520 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080411 7157 0030 | 0030 AA PV | 132199 12/23/2010 J97741 | 4,574.33 Covidien AG | J97741 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080412 7157 0030 | 0030 AA PV | 132199 12/23/2010 J97741 | 4,574.33 Covidien AG | J97741 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080413 7157 0030 | 0030 AA PV | 132199 12/23/2010 J97741 | 4,574.33 Covidien AG | J97741 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080760 7157 0030 | 0030 AA PV | 132199 12/23/2010 J97741 | 4,574.32 Covidien AG | J97741 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080411 7157 0030 | 0030 AA PV | 133324 03/24/2011 J992151 | 4,574.32 Covidien AG | J992151 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080412 7157 0030 | 0030 AA PV | 133324 03/24/2011 J992151 | 4,574.32 Covidien AG | J992151 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080413 7157 0030 | 0030 AA PV | 133324 03/24/2011 J992151 | 4,574.32 Covidien AG | J992151 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080760 7157 0030 | 0030 AA PV | 133324 03/24/2011 J992151 | 4,574.35 Covidien AG | J992151 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080411 7157 0030 | 0075 AA PV | 134920 06/28/2011 K004347 | 4,574.32 Covidien AG | K004347 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080412 7157 0030 | 0075 AA PV | 134920 06/28/2011 K004347 | 4,574.32 Covidien AG | K004347 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080413 7157 0030 | 0075 AA PV | 134920 06/28/2011 K004347 | 4,574.32 Covidien AG | K004347 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080760 7157 0030 | 0075 AA PV | 134920 06/28/2011 K004347 | 4,574.35 Covidien AG | K004347 | 890961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080411 7157 0030 | 0075 AA PV | 136885 11/07/2011 K020485 | 4,574.33 Covidien AG | K020485 | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080412 7157 0030 | 0075 AA PV | 136885 11/07/2011 K020485 | 4,574.33 Covidien AG | K020485 | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080413 7157 0030 | 0075 AA PV | 136885 11/07/2011 K020485 | 4,574.33 Covidien AG | K020485 | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080760 7157 0030 | 0075 AA PV | 136885 11/07/2011 K020485 | 4,574.32 Covidien AG | K020485 | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080411 7157 0030 | 0075 AA PV | 137648 01/04/2012 K034061 | 4,182.00 Covidien AG | K034061 | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080412 7157 0030 | 0075 AA PV | 137648 01/04/2012 K034061 | 4,182.00 Covidien AG | K034061 | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080413 7157 0030 | 0075 AA PV | 137648 01/04/2012 K034061 | 4,182.00 Covidien AG | K034061 | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539320760 7157 0030 | 0075 AA PV | 137648 01/04/2012 K034061 | 4,182.00 Covidien AG | K034061 | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080411 7157 0030 | 0075 AA PV | 138882 04/12/2012 K047910 | 4,182.00 Covidien AG | K047910 | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080412 7157 0030 | 0075 AA PV | 138882 04/12/2012 K047910 | 4,182.00 Covidien AG | K047910 | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080413 7157 0030 | 0075 AA PV | 138882 04/12/2012 K047910 | 2,091.00 Covidien AG | K047910 | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080413 7157 0030 | 0075 AA PV | 138882 04/12/2012 K047910 | 2,091.00 Covidien AG | K047910 | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539320760 7157 0030 | 0075 AA PV | 138882 04/12/2012 K047910 | 4,182.00 Covidien AG | K047910 | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080411 7157 0030 | 0075 AA PV | 139882 07/03/2012 K060563 | 4,182.00 Covidien AG | | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080412 7157 0030 | 0075 AA PV | 139882 07/03/2012 K060563 | 4,182.00 Covidien AG | | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080413 7157 0030 | 0075 AA PV | 139882 07/03/2012 K060563 | 2,091.00 Covidien AG | | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080414 7157 0030 | 0075 AA PV | 139882 07/03/2012 K060563 | 2,091.00 Covidien AG | | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539320760 7157 0030 | 0075 AA PV | 139882 07/03/2012 K060563 | 4,182.00 Covidien AG | | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080411 7157 0030 | 0075 AA PV | 140752 10/02/2012 A546067 | 4,182.00 Covidien AG | | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080412 7157 0030 | 0075 AA PV | 140752 10/02/2012 A546067 | 4,182.00 Covidien AG | | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080413 7157 0030 | 0075 AA PV | 140752 10/02/2012 A546067 | 2,091.00 Covidien AG | | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539080414 7157 0030 | 0075 AA PV | 140752 10/02/2012 A546067 | 2,091.00 Covidien AG | | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 57539320760 7157 0030 | 0075 AA PV | 140752 10/02/2012 A546067 | 4,182.00 Covidien AG | | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 18604524104 7157 8017 | 00186 AA PV | 3805004 10/16/2012 A546353 | 82,873.77 COVIDIEN AG | | 373299 HINTERBERGSTRASSE 20 | | | | CHAM | | CH |
| 00801100196 7056 | 0008 AA PV | 3816753 11/20/2012 A549919 | 77,884.68 COVIDIEN AG | | 373299 HINTERBERGSTRASSE 20 | | | | CHAM | | CH |
| 00801100196 7056 | 0008 AA PV | 3817340 11/23/2012 A549472 | 619.00 Covidien AG | Alan Cotton | 910961 Victor von Bruns-Strasse 19 | Neuhausen am Rheinfall | | Switzerland | | | CH |
| 18604524026 7430 | 00186 AA PV | 3744509 04/19/2012 A525688 | 5,304.68 COVIDIEN AG | | 373299 HINTERBERGSTRASSE 20 | | | | CHAM | | CH |
| 18604524020 7430 | 00186 AA PV | 3805004 10/16/2012 A546457 | 5,304.68 COVIDIEN AG | | 373299 HINTERBERGSTRASSE 20 | | | | CHAM | | CH |
| 18604524027 7430 | 00186 AA PV | 3754372 05/18/2012 A546458 | 32,895.26 COVIDIEN AG | | 373299 HINTERBERGSTRASSE 20 | | | | CHAM | | CH |
| 18604524027 7430 | 00186 AA PV | 3816819 11/20/2012 A549472 | 36,301.64 COVIDIEN AG | | 373299 HINTERBERGSTRASSE 20 | | | | CHAM | | CH |
| 18604524027 7430 | 00186 AA PV | 3863160 04/19/2013 A568563 | 6,987.08 COVIDIEN AG | | 373299 HINTERBERGSTRASSE 20 | | | | CHAM | | CH |
| 47813480125 7157 | 00475 AA PV | 997697 07/13/2012 SL64188 | 6,234.50 COVIDIEN AG | cost share of VAT services | 800179 VICTOR VON BRUNS STRASSE 19 | 8212 NEUHAUSEN AM RHEINFALL | | SCHAFFHAUSEN | | CH |
| 00801140290 7056 | 0008 AA PV | 3682834 10/24/2011 2012822-001 | 509.46 COVIDIEN KOREA INC (NETTING) | | 386344 9TH FL LIVING KWAN HIBRANO BLD | 4215 YANGJAE-DONG SEOCHO-KU | | SEOUL | | KR |
| 14002012501 7157 | 0014 AA PV | 3461287 03/26/2010 P02202 | 71,000.00 COVIDIEN MEDICAL PRODUCTS INT | SUPPLIER QUALITY SUPPORT | 386344 9TH FL HIBRANO HIBRANO HIBRANO | 20 PKUBG RO CAPITAL TOWER | CAOHEUNG DONG YEONGDUNGPO | SHANGHAI | | CN |
| 00801140290 7056 | 0008 AA PV | 3775482 07/24/2012 S2002160-49 | 62,612.00 COVIDIEN PRIVATE LIMITED (NETTI | | 355408 NO 26 ANG MO KIO | INDUSTRIAL PARK 2 | | | | SG |
| 00801140290 7056 | 0008 AA PV | 3775482 07/24/2012 S2002160-48 | 1,019.55 COVIDIEN PRIVATE LIMITED (NETTI | | 355408 NO 26 ANG MO KIO | INDUSTRIAL PARK 2 | | | | SG |
| 00801140290 7056 | 0008 AA PV | 3775482 07/24/2012 S2002160-48 | 148.71 COVIDIEN PRIVATE LIMITED (NETTI | | 355408 NO 26 ANG MO KIO | INDUSTRIAL PARK 2 | | | | SG |
| 00801140290 7056 | 0008 AA PV | 3793742 09/26/2012 S2002158-48 | 975.78 COVIDIEN PRIVATE LIMITED (NETT | | 355408 NO 26 ANG MO KIO | INDUSTRIAL PARK 2 | | | | SG |
| 00801140290 7056 | 0008 AA PV | 3793742 09/26/2012 S2002188-48 | 1,635.76 COVIDIEN PRIVATE LIMITED (NETT | | 355408 NO 26 ANG MO KIO | INDUSTRIAL PARK 2 | | | | SG |
| 00801140290 7056 | 0008 AA PV | 3793742 09/26/2012 S2002188-48 | 8,427.00 COVIDIEN PRIVATE LIMITED (NETT | | 355408 NO 26 ANG MO KIO | INDUSTRIAL PARK 2 | | | | SG |
| 69317626050 7157 | 00690 AA PV | 3947804 03/28/2014 CH23 | 1,378.03 COVIDIEN PTY LTD | | 716143 LODGES BAG 2030 | 166 EPPING ROAD | | LANE COVE, NSW | | AU |
| 00801420277 7157 | 0008 AA PV | 1002672 04/15/1999 11751011/0089 | 499.62 COVINGTON & BURLING | | 119270 1201 PENNSYLVANIA AVE NW | P O BOX 7566 | | WASHINGTON | DC | US |
| 12503080644 7157 | 00125 AA PV | 2371246 08/19/2004 12493 | 823.08 COWEN ASSOCIATES INC | | 451431 COWAN BUILDING | 120 PENN-AM DR | PO BOX 949 | QUAKERTOWN | PA | US |
| 18613500672 7157 | 00186 AA PV | 658612 04/18/1998 1023 | 2160 COWEN VILLAGE PARKWAY 258 | | 682363 909 MARINA VILLAGE PARKWAY 258 | | | ALAMEDA | CA | US |
| 18613530784 7157 | 00186 AA PV | 658611 04/18/1998 1024 | 4650 COWART CONSULTING | | 682363 909 MARINA VILLAGE PARKWAY 258 | | | ALAMEDA | CA | US |
| 18613530784 7157 | 00186 AA PV | 675626 05/08/1998 1025 | 7560 COWART CONSULTING | | 682363 909 MARINA VILLAGE PARKWAY 258 | | | ALAMEDA | CA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 106011080012 | 7157 | 00108 AA | PV | 664773 04/26/1998 T803043 | 976.25 | CRITICAL TECHNOLOGIES INC | | 462555 944 ANGLUM RD | HAZELWOOD | MO |
| 109001080147 | 7157 | 00108 AA | PV | 664773 04/26/1998 T803043 | 260 | CRITICAL TECHNOLOGIES INC | | 462555 944 ANGLUM RD | HAZELWOOD | MO |
| 121001080010 | 7157 | 00108 AA | PV | 664773 04/26/1998 T803043 | 40 | CRITICAL TECHNOLOGIES INC | | 462555 944 ANGLUM RD | HAZELWOOD | MO |
| 121001080010 | 7157 | 00108 AA | PV | 664773 04/26/1998 T803043 | 462.5 | CRITICAL TECHNOLOGIES INC | | 462555 944 ANGLUM RD | HAZELWOOD | MO |
| 121001080010 | 7157 | 00108 AA | PV | 664773 04/26/1998 T803043 | 200 | CRITICAL TECHNOLOGIES INC | | 462555 944 ANGLUM RD | HAZELWOOD | MO |
| 121001080011 | 7157 | 00108 AA | PV | 664773 04/26/1998 T803043 | 2976.25 | CRITICAL TECHNOLOGIES INC | | 462555 944 ANGLUM RD | HAZELWOOD | MO |
| 121001080069 | 7157 | 00108 AA | PV | 664773 04/26/1998 T803043 | 922.5 | CRITICAL TECHNOLOGIES INC | | 462555 944 ANGLUM RD | HAZELWOOD | MO |
| 121001080090 | 7157 | 00108 AA | PV | 664773 04/26/1998 T803043 | 3056.5 | CRITICAL TECHNOLOGIES INC | | 462555 944 ANGLUM RD | HAZELWOOD | MO |
| 121001120258 | 7157 | 00108 AA | PV | 664773 04/26/1998 T803043 | 651.25 | CRITICAL TECHNOLOGIES INC | | 462555 944 ANGLUM RD | HAZELWOOD | MO |
| 121001120260 | 7157 | 00108 AA | PV | 664773 04/26/1998 T803043 | 357.5 | CRITICAL TECHNOLOGIES INC | | 462555 944 ANGLUM RD | HAZELWOOD | MO |
| 121001120260 | 7157 | 00108 AA | PV | 664773 04/26/1998 T803043 | 263.48 | CRITICAL TECHNOLOGIES INC | | 462555 944 ANGLUM RD | HAZELWOOD | MO |
| 121001120265 | 7157 | 00108 AA | PV | 664773 04/26/1998 T803043 | 263.48 | CRITICAL TECHNOLOGIES INC | | 462555 944 ANGLUM RD | HAZELWOOD | MO |
| 157001080416 | 7157 | 00108 AA | PV | 664773 04/26/1998 T803043 | 427.5 | CRITICAL TECHNOLOGIES INC | | 462555 944 ANGLUM RD | HAZELWOOD | MO |
| 157001300503 | 7157 | 00108 AA | PV | 664773 04/26/1998 T803043 | 263.48 | CRITICAL TECHNOLOGIES INC | | 462555 944 ANGLUM RD | HAZELWOOD | MO |
| 157001300508 | 7157 | 00108 AA | PV | 664773 04/26/1998 T803043 | 315 | CRITICAL TECHNOLOGIES INC | | 462555 944 ANGLUM RD | HAZELWOOD | MO |
| 157001300508 | 7157 | 00108 AA | PV | 664773 04/26/1998 T803043 | 374.57 | CRITICAL TECHNOLOGIES INC | | 462555 944 ANGLUM RD | HAZELWOOD | MO |
| 157001300514 | 7157 | 00108 AA | PV | 664773 04/26/1998 T803043 | 365.98 | CRITICAL TECHNOLOGIES INC | | 462555 944 ANGLUM RD | HAZELWOOD | MO |
| 014003040020 | 7321 | 00008 AA | PV | 3092445 03/05/2008 65 | 5,000.00 | CRITICALPOINT LLC | | 575691 PO BOX 419449 | BOSTON | MA | US |
| 020003284117 | 7321 | 00008 AA | PV | 3349713 07/22/2009 247 | 30,250.00 | CRITICALPOINT LLC | | 575691 PO BOX 419449 | BOSTON | MA | US |
| 020003284115 | 7321 | 00008 AA | PV | 3526553 08/27/2010 390 | 36,500.00 | CRITICALPOINT LLC | | 575691 PO BOX 419449 | BOSTON | MA | US |
| 020003284117 | 7321 | 00008 AA | PV | 3565618 11/26/2010 464 | 7,125.00 | CRITICALPOINT LLC | | 575691 PO BOX 419449 | BOSTON | MA | US |
| 020003284117 | 7321 | 00008 AA | PV | 3581096 01/21/2011 475 | 4,625.00 | CRITICALPOINT LLC | | 575691 PO BOX 419449 | BOSTON | MA | US |
| 020003284117 | 7321 | 00008 AA | PV | 3606177 04/22/2011 591 | 7,323.00 | CRITICALPOINT LLC | | 575691 PO BOX 419449 | BOSTON | MA | US |
| 020003284115 | 7321 | 00008 AA | PV | 3624064 05/27/2011 643 | 4,500.00 | CRITICALPOINT LLC | | 575691 PO BOX 419449 | BOSTON | MA | US |
| 008011303196 | 7321 | 00008 AA | PV | 3651525 08/26/2011 666 | 31,750.00 | CRITICALPOINT LLC | | 575691 PO BOX 419449 | BOSTON | MA | US |
| 020003284117 | 7321 | 00008 AA | PV | 3656039 08/26/2011 706 | 4,625.00 | CRITICALPOINT LLC | | 575691 PO BOX 419449 | BOSTON | MA | US |
| 020003284115 | 7321 | 00008 AA | PV | 3724713 03/02/2012 820 | 6,750.00 | CRITICALPOINT LLC | | 575691 PO BOX 419449 | BOSTON | MA | US |
| 020003284115 | 7321 | 00008 AA | PV | 3749131 06/01/2012 880 | 7,375.00 | CRITICALPOINT LLC | | 575691 PO BOX 419449 | BOSTON | MA | US |
| 020003284115 | 7321 | 00008 AA | PV | 3772188 07/27/2012 950 | 6,750.00 | CRITICALPOINT LLC | | 575691 PO BOX 419449 | BOSTON | MA | US |
| 020003284115 | 7321 | 00008 AA | PV | 3787648 08/31/2012 1006 | 7,375.00 | CRITICALPOINT LLC | | 575691 PO BOX 419449 | BOSTON | MA | US |
| 008011303196 | 7321 | 00008 AA | PV | 3791633 09/28/2012 977 | 42,200.00 | CRITICALPOINT LLC | | 575691 PO BOX 419449 | BOSTON | MA | US |
| 020003244103 | 7321 | 00008 AA | PV | 3821109 12/28/2012 1125 | 500.00 | CRITICALPOINT LLC | | 575691 PO BOX 419449 | BOSTON | MA | US |
| 020003244103 | 7321 | 00008 AA | PV | 3892298 08/30/2013 1657 | 46,725.00 | CRITICALPOINT LLC | | 575691 PO BOX 419449 | BOSTON | MA | US |
| 011003284117 | 7321 | 00011 AA | PV | 4200693 06/27/2017 14820 | 9,125.00 | CRITICALPOINT LLC | | 575691 PO BOX 419449 | BOSTON | MA | US |
| 186135300714 | 7157 | 00186 AA | PV | 1128263 09/08/1999 090199 | 36739 | CRITIKON | REQ, MICHAEL B DUICH | 117471 4502 WOODLAND CORPORATE BLVD | TAMPA | FL |
| 186135300714 | 7157 | 00186 AA | PV | 1298150 03/27/2000 020700 | 43524 | CRITIKON COMPANY LLC | REQ, KAREN MITCHELL | 293144 C/O MIKE DUICH | 4502 WOODLAND CORP BLVD | TAMPA | FL | US |
| 008011420248 | 7321 | 00008 AA | PV | 69323 05/26/1998 90285 | 858 | CRM FILMS | | 243723 2215 FARADAY AVE | CARLSBAD | CA |
| 198139301722 | 7157 | 00200 AA | PV | 787297 08/25/1998 1166 | 2415 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301722 | 7157 | 00200 AA | PV | 884749 12/09/1998 1171 | 6626.28 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301722 | 7157 | 00200 AA | PV | 887967 12/14/1998 120398 | 100 | CRM INDUSTRIAL | PATIENT DISCLOSURE AWARD | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301722 | 7157 | 00200 AA | PV | 902548 12/31/1998 1173 | 6936.25 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301722 | 7157 | 00200 AA | PV | 910731 01/14/1999 1174 | 6064.41 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301722 | 7157 | 00200 AA | PV | 929942 01/31/1999 1175 | 4669.4 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301722 | 7157 | 00200 AA | PV | 944638 02/15/1999 1176 | 4572.52 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 967617 03/09/1999 1178 | 4708.14 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 998247 04/12/1999 1181 | 4766.28 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1005486 04/19/1999 1182 | 3952.52 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1005489 04/19/1999 1179 | 4901.89 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1036849 05/24/1999 1183 | 4630.65 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1043868 05/31/1999 1185 | 5270.01 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1060546 06/21/1999 1184 | 5521.91 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1074260 06/30/1999 1188 | 4456.26 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1074263 06/30/1999 1187 | 4824.4 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1076057 06/30/1999 1186 | 4998.77 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1112997 08/17/1999 1190 | 2131.26 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1118489 08/25/1999 1191 | 5735.02 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1137492 09/20/1999 1192 | 5173.15 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1137494 09/20/1999 1189 | 4281.91 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1157628 10/15/1999 1193 | 4960.01 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1177798 10/31/1999 1194 | 5521.9 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1177874 10/31/1999 1195 | 5870.66 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1195057 11/23/1999 1197 | 5715.64 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1195058 11/23/1999 1196 | 5366.9 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1209213 12/12/1999 1198 | 5967.53 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1215123 12/17/1999 1199 | 4863.15 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1242049 01/20/2000 1201 | 2131.26 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1242167 01/20/2000 1200 | 4940.65 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1256825 02/07/2000 1202 | 5715.66 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1264315 02/15/2000 1203 | 5134.39 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1302193 03/30/2000 1204 | 5928.78 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1302193 03/30/2000 1205 | 5794.4 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1313140 04/11/2000 1207 | 5486.29 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302501 | 7157 | 00200 AA | PV | 1315832 04/13/2000 1205 | 5076.27 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302802 | 7157 | 00200 AA | PV | 1368863 06/19/2000 1210 | 1546.88 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302802 | 7157 | 00200 AA | PV | 1369034 06/19/2000 1211 | 5857.53 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302802 | 7157 | 00200 AA | PV | 1386975 06/30/2000 1213 | 6496.9 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302802 | 7157 | 00200 AA | PV | 1391135 07/12/2000 1214 | 3691.89 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302802 | 7157 | 00200 AA | PV | 1394065 07/17/2000 1209 | 4125.02 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302802 | 7157 | 00200 AA | PV | 1394066 07/17/2000 1208 | 4929.39 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301738 | 7157 | 00200 AA | PV | 1419506 08/17/2000 1215 | 4537.52 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301738 | 7157 | 00200 AA | PV | 1429506 08/31/2000 1216 | 6135.64 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301738 | 7157 | 00200 AA | PV | 1437391 09/12/2000 1222 | 2495.63 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301738 | 7157 | 00200 AA | PV | 1439264 09/14/2000 1217 | 2990.64 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301738 | 7157 | 00200 AA | PV | 1439265 09/14/2000 1220 | 2640.01 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301738 | 7157 | 00200 AA | PV | 1439266 09/14/2000 1219 | 2557.51 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301738 | 7157 | 00200 AA | PV | 1439268 09/14/2000 1218 | 1938.75 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302802 | 7157 | 00200 AA | PV | 1439269 09/14/2000 1212 | 4785.03 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301738 | 7157 | 00200 AA | PV | 1442516 09/19/2000 1223 | 2021.26 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301738 | 7157 | 00200 AA | PV | 1452218 09/28/2000 1225 | 2908.14 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301738 | 7157 | 00200 AA | PV | 1455998 09/30/2000 1226 | 2289.38 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139302802 | 7157 | 00200 AA | PV | 1460424 10/10/2000 1228 | 1081.26 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301738 | 7157 | 00200 AA | PV | 1463516 05/19/2000 1223 | 2021.26 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301738 | 7157 | 00200 AA | PV | 1472218 09/28/2000 1225 | 2908.14 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | ST CHARLES | MO |
| 198139301738 | 7157 | 00200 AA | PV | 1459901 10/10/2000 1230 | 2681.27 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | SAINT CHARLES | MO | US |
| 349139301738 | 7157 | 00200 AA | PV | 1474265 10/26/2000 1229 | 886.88 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | SAINT CHARLES | MO | US |
| 349139301738 | 7157 | 00200 AA | PV | 1484918 11/17/2000 1231 | 3,116.40 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | SAINT CHARLES | MO | US |
| 349139301738 | 7157 | 00200 AA | PV | 1492666 11/17/2000 1232 | 2,101.64 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | SAINT CHARLES | MO | US |
| 349139301738 | 7157 | 00200 AA | PV | 1492667 11/17/2000 1233 | 1,835.63 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | SAINT CHARLES | MO | US |
| 349139301738 | 7157 | 00200 AA | PV | 1500503 11/30/2000 1236 | 1,464.38 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | SAINT CHARLES | MO | US |
| 349139301738 | 7157 | 00200 AA | PV | 1508867 12/08/2000 1235 | 2,681.26 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | SAINT CHARLES | MO | US |
| 349139301738 | 7157 | 00200 AA | PV | 1508670 12/12/2000 1237 | 2,557.52 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | SAINT CHARLES | MO | US |
| 349139301738 | 7157 | 00200 AA | PV | 1515207 12/20/2000 1238 | 2,145.01 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | SAINT CHARLES | MO | US |
| 349139301738 | 7157 | 00200 AA | PV | 1518252 12/28/2000 1240 | 2,908.13 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | SAINT CHARLES | MO | US |
| 349139301738 | 7157 | 00200 AA | PV | 1518253 12/28/2000 1239 | 2,308.15 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | SAINT CHARLES | MO | US |
| 349139301738 | 7157 | 00200 AA | PV | 1518257 12/28/2000 1257 | 1,402.52 | CRM INDUSTRIAL | | 672146 85 #7 GREEN DRIVE | SAINT CHARLES | MO | US |
| 008011420248 | 7321 | 00008 AA | PV | 2158002 08/20/2003 31357 | 826.95 | CRM LEARNING | | 425083 2215 FARADAY AVE | CARLSBAD | CA | US |
| 140026220700 | 7251 | 00140 AA | PV | 1825991 03/22/2002 DRMC022 | 500.00 | CRMC FOUNDATION | SPONSOR-SPRING GOLF CLASSIC | 386228 PO BOX 1287 | DOUGLAS | GA | US |
| 693178223801 | 7429 | 00690 AA | PV | 2324688 06/02/2004 14252 | 1,000.00 | CRNAS - DEPARTEMENT DE CHIRURG | DINNER WITH SPEAKERS | 418860 PIECE 8501 | 3001 12IEME AVENUE | FLEURIMONT | QC | CA |
| 693178246010 | 7429 | 00690 AA | PV | 3884619 09/27/2013 TC-00186 | 4,000.00 | CRNAS DEPARTMENT OF CHIRURGIE | 133833 | | SHERBROOKE | QC | CA |
| 173041221040 | 7421 | 00173 AA | PV | 3982559 09/26/2014 20141103-5 | 395.00 | CRNA CONFERENCES.COM | Trade Show Exhibit | 720988 229 N LACKAWANNA AVE | ATTN MELISSA LUCAS | SWOYERSVILLE | PA | US |
| 008011420232 | 7207 | 00008 AA | PV | 1106669 08/10/1999 199908050507 | 7500 | CROHNS & COLITIS FOUNDATION OF | TORCH OF FRIENDSHIP GALA | 541579 8420 DELMAR STE 503 | ATTN DEVELOPMENT DIRECTOR | ST LOUIS | MO |
| 008011420232 | 7207 | 00008 AA | PV | 1106669 08/10/1998 199908050507 | 7500 | CROHNS & COLITIS FOUNDATION OF | TORCH OF FRIENDSHIP GALA | 541579 8420 DELMAR STE 503 | ATTN DEVELOPMENT DIRECTOR | ST LOUIS | MO |
| 020003247900 | 7230 | 00033 AA | PV | 810473 09/21/1998 057-CCFA | 2500 | CROHNS & COLITIS FOUNDATION OF | ATTN: DAVID AMMONS | 541579 8420 DELMAR STE 503 | ATTN DEVELOPMENT DIRECTOR | ST LOUIS | MO |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135229231 | 7211 | | 0018b AA | PV | 1636000 06/08/2001 041601 | 360.00 | CTSRC SCHOLARSHIP FUND | GOLF TOURN. | 146720 ATTN DOUG OBERLY | 395096 1945 RUE MULLINS | HARTFORD HOSPITAL | 80 SEYMOUR ST | HARTFORD | CT US |
| 6931782420 | 7056 | 0002 | 00690 AA | PV | 1956843 09/24/2002 1228 | 118.75 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782280 | 7056 | 0001 | 00690 AA | PV | 1983200 11/01/2002 1267 | 10.75 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0002 | 00690 AA | PV | 1983200 11/01/2002 1267 | 90.75 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0002 | 00690 AA | PV | 2027314 01/16/2003 1352 | 27.50 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782280 | 7056 | 0001 | 00690 AA | PV | 2031615 01/21/2003 1351 | 52.55 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0002 | 00690 AA | PV | 2065262 03/13/2003 1468 | 51.50 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0002 | 00690 AA | PV | 2065263 03/13/2003 1438 | 406.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0002 | 00690 AA | PV | 2103325 05/15/2003 1514 | 18.80 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0002 | 00690 AA | PV | 2103333 05/15/2003 1515 | 310.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782280 | 7056 | 0001 | 00690 AA | PV | 2128749 07/02/2003 1570 | 20.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0002 | 00690 AA | PV | 2128749 07/02/2003 1570 | 136.25 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782280 | 7056 | 0001 | 00690 AA | PV | 2140463 07/22/2003 1610 | 217.65 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0002 | 00690 AA | PV | 2143838 07/24/2003 1656 | 24.10 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0001 | 00690 AA | PV | 2149377 08/06/2003 1611 | 262.55 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0001 | 00690 AA | PV | 2149377 08/06/2003 1611 | 38.25 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782280 | 7056 | 0001 | 00690 AA | PV | 2163568 08/28/2003 1655 | 5.95 | CUISINE-ATOUT | training - normes de cond. | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782280 | 7056 | 0001 | 00690 AA | PV | 2163566 08/28/2003 1654 | 110.30 | CUISINE-ATOUT | training | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782280 | 7056 | 0001 | 00690 AA | PV | 2163568 08/28/2003 1655 | 48.05 | CUISINE-ATOUT | training - normes de cond. | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0001 | 00690 AA | PV | 2163449 08/28/2003 1653 | 408.25 | CUISINE-ATOUT | imaging training | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782940 | 7056 | 0001 | 00690 AA | PV | 2163566 08/28/2003 1654 | 6.70 | CUISINE-ATOUT | training | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782940 | 7056 | 0001 | 00690 AA | PV | 2163568 08/28/2003 1655 | 6.00 | CUISINE-ATOUT | training - normes de cond. | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782806 | 7056 | 0001 | 00690 AA | PV | 2163566 08/28/2003 1654 | 56.50 | CUISINE-ATOUT | training | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782806 | 7056 | 0001 | 00690 AA | PV | 2163568 08/28/2003 1655 | 10.25 | CUISINE-ATOUT | training - normes de cond. | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782807 | 7056 | 0001 | 00690 AA | PV | 2163566 08/28/2003 1654 | 136.65 | CUISINE-ATOUT | training | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782407 | 7056 | 0001 | 00690 AA | PV | 2163568 08/28/2003 1654 | 139.70 | CUISINE-ATOUT | training - normes de cond. | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782917 | 7056 | 0001 | 00690 AA | PV | 2163566 08/28/2003 1654 | 21.00 | CUISINE-ATOUT | training | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782917 | 7056 | 0001 | 00690 AA | PV | 2163568 08/28/2003 1655 | 32.65 | CUISINE-ATOUT | training - normes de cond. | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782960 | 7056 | 0001 | 00690 AA | PV | 2163566 08/28/2003 1654 | 77.70 | CUISINE-ATOUT | training | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782960 | 7056 | 0001 | 00690 AA | PV | 2163568 08/28/2003 1655 | 31.15 | CUISINE-ATOUT | training - normes de cond. | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0001 | 00690 AA | PV | 2168887 09/11/2003 1675 | 88.00 | CUISINE-ATOUT | ventilation training | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782917 | 7056 | 0001 | 00690 AA | PV | 2209584 11/18/2003 1732 | 30.00 | CUISINE-ATOUT | SEPT/03 | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782807 | 7056 | | 00690 AA | PV | 2227080 12/18/2003 1767 | 10.90 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782960 | 7056 | 0001 | 00690 AA | PV | 2227080 12/18/2003 1767 | 48.25 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0001 | 00690 AA | PV | 2239882 01/15/2004 1857 | 136.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782806 | 7056 | 0001 | 00690 AA | PV | 2239882 01/15/2004 1857 | 90.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782917 | 7056 | 0001 | 00690 AA | PV | 2239882 01/15/2004 1857 | 121.80 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2243871 01/19/2004 1805 | 31.10 | CUISINE-ATOUT | November 2003 | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782806 | 7056 | | 00690 AA | PV | 2243871 01/19/2004 1805 | 100.00 | CUISINE-ATOUT | November 2003 | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782807 | 7056 | 0001 | 00690 AA | PV | 2243871 01/19/2004 1805 | 30.00 | CUISINE-ATOUT | November 2003 | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782917 | 7056 | | 00690 AA | PV | 2243871 01/19/2004 1805 | 48.00 | CUISINE-ATOUT | November 2003 | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2246145 02/01/2004 1766 | 27.50 | CUISINE-ATOUT | OCTOBER 2003 | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782806 | 7056 | 0001 | 00690 AA | PV | 2246145 02/01/2004 1766 | 180.00 | CUISINE-ATOUT | OCTOBER 2003 | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0001 | 00690 AA | PV | 2259890 02/17/2004 1900 | 159.55 | CUISINE-ATOUT | med div new rep training | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782802 | 7056 | 0001 | 00690 AA | PV | 2268480 03/01/2004 1901 | 327.50 | CUISINE-ATOUT | January 2004 | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0001 | 00690 AA | PV | 2268480 03/01/2004 1901 | 193.90 | CUISINE-ATOUT | January 2004 | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782806 | 7056 | 0001 | 00690 AA | PV | 2268480 03/01/2004 1901 | 140.00 | CUISINE-ATOUT | January 2004 | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782917 | 7056 | 0001 | 00690 AA | PV | 2268480 03/01/2004 1901 | 30.50 | CUISINE-ATOUT | January 2004 | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782804 | 7056 | 0001 | 00690 AA | PV | 2295378 04/14/2004 1979 | 170.40 | CUISINE-ATOUT | march 2004 | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782808 | 7056 | 0001 | 00690 AA | PV | 2295352 04/14/2004 1945 | 14.75 | CUISINE-ATOUT | february 2004 | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0002 | 00690 AA | PV | 2295352 04/14/2004 1945 | 114.50 | CUISINE-ATOUT | february 2004 | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2320265 05/25/2004 1978 | 656.56 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782806 | 7056 | | 00690 AA | PV | 2320265 05/25/2004 1978 | 30.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0002 | 00690 AA | PV | 2322797 05/27/2004 2043 | 8.30 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782804 | 7056 | | 00690 AA | PV | 2324478 06/02/2004 1940 | 168.65 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782808 | 7056 | 0001 | 00690 AA | PV | 2324478 06/02/2004 1940 | 27.25 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782320 | 7056 | 0001 | 00690 AA | PV | 2324478 06/02/2004 1940 | 2,352.59 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782806 | 7056 | 0001 | 00690 AA | PV | 2324478 06/02/2004 1940 | 30.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782807 | 7056 | 0001 | 00690 AA | PV | 2324478 06/02/2004 1940 | 321.80 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931908173 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 14.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782803 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 32.35 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782803 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 30.80 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782803 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 40.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782803 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 49.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782803 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 40.55 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782803 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 17.75 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2354044 07/15/2004 2041 | 19.25 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2354044 07/15/2004 2041 | 31.75 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2354044 07/15/2004 2041 | 39.95 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0001 | 00690 AA | PV | 2350428 07/15/2004 2101 | 19.10 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 15.50 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0001 | 00690 AA | PV | 2350428 07/15/2004 2101 | 27.25 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 13.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 21.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 7.95 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 10.25 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 29.25 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 26.75 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 61.45 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 14.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 18.35 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 16.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 39.25 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 17.50 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 93.45 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 45.55 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2350428 07/15/2004 2101 | 49.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782806 | 7056 | 0001 | 00690 AA | PV | 2354044 07/15/2004 2041 | 24.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782806 | 7056 | | 00690 AA | PV | 2354044 07/15/2004 2041 | 20.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782806 | 7056 | | 00690 AA | PV | 2354044 07/15/2004 2041 | 10.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782960 | 7056 | 0001 | 00690 AA | PV | 2354044 07/15/2004 2041 | 22.50 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782960 | 7056 | | 00690 AA | PV | 2362119 08/04/2004 2142 | 22.50 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2373463 08/24/2004 2143 | 20.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2373463 08/24/2004 2143 | 126.50 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2373463 08/24/2004 2143 | 12.75 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2373463 08/24/2004 2143 | 23.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782960 | 7056 | | 00690 AA | PV | 2373463 08/24/2004 2143 | 52.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782960 | 7056 | | 00690 AA | PV | 2373463 08/24/2004 2143 | 55.25 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782960 | 7056 | | 00690 AA | PV | 2373463 08/24/2004 2143 | 94.25 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782802 | 7056 | 0001 | 00690 AA | PV | 2379295 09/02/2004 2158 | 18.25 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782804 | 7056 | | 00690 AA | PV | 2379295 09/02/2004 2158 | 23.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2379295 09/02/2004 2158 | 9.75 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | | 00690 AA | PV | 2379295 09/02/2004 2158 | 12.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782916 | 7056 | 0001 | 00690 AA | PV | 2379295 09/02/2004 2158 | 27.00 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782916 | 7056 | 0001 | 00690 AA | PV | 2379295 09/02/2004 2158 | 19.50 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782916 | 7056 | | 00690 AA | PV | 2379295 09/02/2004 2158 | 104.85 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782808 | 7056 | 0001 | 00690 AA | PV | 2392499 09/24/2004 2186 | 18.79 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0001 | 00690 AA | PV | 2392499 09/24/2004 2186 | 48.29 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |
| 6931782420 | 7056 | 0002 | 00690 AA | PV | 2392500 09/24/2004 2187 | 25.09 | CUISINE-ATOUT | | | 395096 1945 RUE MULLINS | BUREU 140 | | MONTREAL | QC CA |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693178242820 | 7056 | 0002 | 00690 | AA | PV | 2392500 | 09/24/2004 2187 | | 54.45 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0002 | 00690 | AA | PV | 2392500 | 09/24/2004 2187 | | 110.08 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | 0001 | 00690 | AA | PV | 2392500 | 09/24/2004 2187 | | 171.14 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | 0001 | 00690 | AA | PV | 2392500 | 09/24/2004 2187 | | 16.73 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | 0001 | 00690 | AA | PV | 2392500 | 09/24/2004 2187 | | 30.11 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | 0001 | 00690 | AA | PV | 2392500 | 09/24/2004 2187 | | 178.38 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | 0001 | 00690 | AA | PV | 2392500 | 09/24/2004 2187 | | 33.46 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | 0001 | 00690 | AA | PV | 2392500 | 09/24/2004 2187 | | 16.73 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222802 | 7056 | 0001 | 00690 | AA | PV | 2424216 | 11/16/2004 2225 | | 8.92 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2424216 | 11/16/2004 2225 | | 39.03 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2424216 | 11/16/2004 2225 | | 185.63 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2424216 | 11/16/2004 2225 | | 54.65 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2424216 | 11/16/2004 2225 | | 53.25 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2424216 | 11/16/2004 2225 | | 170.02 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2424216 | 11/16/2004 2225 | | 23.98 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2424216 | 11/16/2004 2225 | | 16.73 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2424216 | 11/16/2004 2225 | | 196.28 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2424216 | 11/16/2004 2225 | | 359.61 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0002 | 00690 | AA | PV | 2431924 | 11/30/2004 2278 | | 60.56 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246000 | 7056 | 0002 | 00690 | AA | PV | 2431924 | 11/30/2004 2278 | | 85.76 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222809 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 33.46 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 36.80 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 34.46 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 41.82 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 13.38 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 32.90 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 33.35 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 32.23 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 37.81 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 126.47 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 47.84 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 20.07 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 37.81 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 51.47 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 35.86 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 47.84 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 64.02 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 44.78 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 84.76 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 37.19 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 49.35 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 49.57 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 95.91 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 55.20 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322806 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 225.39 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322806 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 55.76 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 22.03 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322910 | 7056 | | 00690 | AA | PV | 2438270 | 12/10/2004 2277 | | 30.11 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222804 | 7056 | | 00690 | AA | PV | 2443550 | 12/20/2004 2322 | | 132.71 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222804 | 7056 | | 00690 | AA | PV | 2443550 | 12/20/2004 2322 | | 72.83 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222808 | 7056 | 0001 | 00690 | AA | PV | 2443549 | 12/20/2004 2318 | | 120.89 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222808 | 7056 | 0001 | 00690 | AA | PV | 2443550 | 12/20/2004 2322 | | 34.02 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222808 | 7056 | 0001 | 00690 | AA | PV | 2443550 | 12/20/2004 2322 | | 57.21 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222808 | 7056 | 0001 | 00690 | AA | PV | 2443550 | 12/20/2004 2322 | | 41.38 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222808 | 7056 | 0001 | 00690 | AA | PV | 2443550 | 12/20/2004 2322 | | 29.00 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222808 | 7056 | 0001 | 00690 | AA | PV | 2443550 | 12/20/2004 2322 | | 25.65 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222808 | 7056 | 0001 | 00690 | AA | PV | 2443550 | 12/20/2004 2322 | | 34.02 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222808 | 7056 | 0001 | 00690 | AA | PV | 2443550 | 12/20/2004 2322 | | 68.36 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222809 | 7056 | | 00690 | AA | PV | 2443550 | 12/20/2004 2322 | | 93.12 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322910 | 7056 | | 00690 | AA | PV | 2443550 | 12/20/2004 2322 | | 116.96 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322915 | 7056 | | 00690 | AA | PV | 2443550 | 12/20/2004 2322 | | 278.25 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246000 | 7056 | | 00690 | AA | PV | 2460913 | 01/21/2005 2383 | | 53.82 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2460913 | 01/21/2005 2383 | | 62.62 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222804 | 7056 | | 00690 | AA | PV | 2475785 | 02/16/2005 2373 | | 82.64 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222804 | 7056 | | 00690 | AA | PV | 2475785 | 02/16/2005 2373 | | 73.05 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222804 | 7056 | | 00690 | AA | PV | 2475785 | 02/16/2005 2373 | | 63.01 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246000 | 7056 | | 00690 | AA | PV | 2475785 | 02/16/2005 2373 | | 10.02 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246000 | 7056 | | 00690 | AA | PV | 2475785 | 02/16/2005 2373 | | 31.78 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246000 | 7056 | | 00690 | AA | PV | 2475785 | 02/16/2005 2373 | | 36.25 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246000 | 7056 | | 00690 | AA | PV | 2475785 | 02/16/2005 2373 | | 17.84 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246000 | 7056 | | 00690 | AA | PV | 2475785 | 02/16/2005 2373 | | 36.25 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246000 | 7056 | | 00690 | AA | PV | 2475785 | 02/16/2005 2373 | | 23.42 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246000 | 7056 | | 00690 | AA | PV | 2475785 | 02/16/2005 2373 | | 34.02 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2475785 | 02/16/2005 2373 | | 58.55 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2475785 | 02/16/2005 2373 | | 29.00 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2475785 | 02/16/2005 2373 | | 49.63 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2475785 | 02/16/2005 2373 | | 29.00 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2475785 | 02/16/2005 2373 | | 33.46 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322916 | 7056 | | 00690 | AA | PV | 2475785 | 02/16/2005 2373 | | 57.16 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246040 | 7056 | | 00690 | AA | PV | 2483763 | 03/01/2005 2423 | | 108.35 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2537177 | 05/31/2005 2568 | | 93.74 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222804 | 7056 | | 00690 | AA | PV | 2544430 | 06/09/2005 2573 | | 127.64 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2544430 | 06/09/2005 2573 | | 563.76 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2552971 | 06/24/2005 2631 | | 148.28 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246010 | 7056 | | 00690 | AA | PV | 2563049 | 07/12/2005 2692 | | 272.35 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246040 | 7056 | | 00690 | AA | PV | 2563049 | 07/12/2005 2692 | | 94.02 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222804 | 7056 | | 00690 | AA | PV | 2578235 | 08/08/2005 2691 | | 52.97 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2578235 | 08/08/2005 2691 | | 374.50 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246000 | 7056 | | 00690 | AA | PV | 2578235 | 08/08/2005 2691 | | 38.48 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246000 | 7056 | | 00690 | AA | PV | 2578241 | 08/08/2005 2643 | | 39.03 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246010 | 7056 | | 00690 | AA | PV | 2578235 | 08/08/2005 2691 | | 1,204.69 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246040 | 7056 | | 00690 | AA | PV | 2578235 | 08/08/2005 2691 | | 381.03 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246010 | 7056 | | 00690 | AA | PV | 2591545 | 08/30/2005 2708 | | 104.94 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246040 | 7056 | | 00690 | AA | PV | 2591545 | 08/30/2005 2708 | | 31.70 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2601822 | 09/20/2005 2717 | | 122.68 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246000 | 7056 | | 00690 | AA | PV | 2601822 | 09/20/2005 2717 | | 510.19 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246010 | 7056 | | 00690 | AA | PV | 2601822 | 09/20/2005 2717 | | 185.34 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222802 | 7056 | 0001 | 00690 | AA | PV | 2624071 | 10/27/2005 2753 | | 50.47 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2624072 | 10/27/2005 2814 | | 37.92 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2624071 | 10/27/2005 2753 | | 69.70 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2624071 | 10/27/2005 2753 | | 15.61 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2624071 | 10/27/2005 2753 | | 267.38 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2624071 | 10/27/2005 2753 | | 120.73 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693081733 | 7056 | 1000 | 00690 | AA | PV | 2640703 | 11/29/2005 2892 | | 1,124.81 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222802 | 7056 | | 00690 | AA | PV | 2640700 | 11/29/2005 2873 | | 31.79 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178222806 | 7056 | | 00690 | AA | PV | 2640700 | 11/29/2005 2873 | | 19.07 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2640702 | 11/29/2005 2820 | | 1,396.79 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178246020 | 7056 | | 00690 | AA | PV | 2640702 | 11/29/2005 2820 | | 137.45 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178262940 | 7056 | | 00690 | AA | PV | 2640702 | 11/29/2005 2820 | | 243.46 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |
| 693178322911 | 7056 | 1000 | 00690 | AA | PV | 2640700 | 11/29/2005 2873 | | 22.59 | CUSINE-ATOUT | 395096 1945 RUE MULLINS | BUREU 140 | MONTREAL | QC | CA |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693178322911 | 7056 | 1000 | 00690 | AA | PV | 2640703 | 11/29/2005 | 2892 | 642.75 | CUISINE-ATOUT | | 395096 | 1945 RUE MULLINS | BUREU 140 | | | MONTREAL | QC | CA |
| 693178222802 | 7056 | | 00690 | AA | PV | 2649010 | 12/14/2005 | 2874 | 654.37 | CUISINE-ATOUT | | 395096 | 1945 RUE MULLINS | BUREU 140 | | | MONTREAL | QC | CA |
| 693178222807 | 7056 | | 00690 | AA | PV | 2649010 | 12/14/2005 | 2874 | 33.46 | CUISINE-ATOUT | | 395096 | 1945 RUE MULLINS | BUREU 140 | | | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2649010 | 12/14/2005 | 2874 | 94.52 | CUISINE-ATOUT | | 395096 | 1945 RUE MULLINS | BUREU 140 | | | MONTREAL | QC | CA |
| 693178246020 | 7056 | | 00690 | AA | PV | 2649010 | 12/14/2005 | 2874 | 231.97 | CUISINE-ATOUT | | 395096 | 1945 RUE MULLINS | BUREU 140 | | | MONTREAL | QC | CA |
| 693178262940 | 7056 | | 00690 | AA | PV | 2649010 | 12/14/2005 | 2874 | 30.95 | CUISINE-ATOUT | | 395096 | 1945 RUE MULLINS | BUREU 140 | | | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2653877 | 12/21/2005 | 2928 | 1,065.56 | CUISINE-ATOUT | | 395096 | 1945 RUE MULLINS | BUREU 140 | | | MONTREAL | QC | CA |
| 693178246020 | 7056 | | 00690 | AA | PV | 2653877 | 12/21/2005 | 2928 | 610.82 | CUISINE-ATOUT | | 395096 | 1945 RUE MULLINS | BUREU 140 | | | MONTREAL | QC | CA |
| 693178262940 | 7056 | | 00690 | AA | PV | 2653877 | 12/21/2005 | 2928 | 571.57 | CUISINE-ATOUT | | 395096 | 1945 RUE MULLINS | BUREU 140 | | | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2673652 | 01/25/2006 | 2974 | 51.46 | CUISINE-ATOUT | | 395096 | 1945 RUE MULLINS | BUREU 140 | | | MONTREAL | QC | CA |
| 693178222809 | 7056 | 2000 | 00690 | AA | PV | 2680288 | 02/06/2006 | 2975 | 259.96 | CUISINE-ATOUT | | 395096 | 1945 RUE MULLINS | BUREU 140 | | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 2000 | 00690 | AA | PV | 2680288 | 02/06/2006 | 2975 | 259.57 | CUISINE-ATOUT | | 395096 | 1945 RUE MULLINS | BUREU 140 | | | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2680288 | 02/06/2006 | 2975 | 166.45 | CUISINE-ATOUT | | 395096 | 1945 RUE MULLINS | BUREU 140 | | | MONTREAL | QC | CA |
| 693178322910 | 7056 | 2000 | 00690 | AA | PV | 2680288 | 02/06/2006 | 2975 | 79.18 | CUISINE-ATOUT | | 395096 | 1945 RUE MULLINS | BUREU 140 | | | MONTREAL | QC | CA |
| 693178322917 | 7056 | | 00690 | AA | PV | 2680288 | 02/06/2006 | 2975 | 38.20 | CUISINE-ATOUT | | 395096 | 1945 RUE MULLINS | BUREU 140 | | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 | AA | PV | 2695455 | 03/01/2006 | 3024 | 3,578.22 | CUISINE-ATOUT | | 395096 | 1945 RUE MULLINS | BUREU 140 | | | MONTREAL | QC | CA |
| 693178322807 | 7056 | 0001 | 00690 | AA | PV | 2695455 | 03/01/2006 | 3024 | 1,205.25 | CUISINE-ATOUT | | 395096 | 1945 RUE MULLINS | BUREU 140 | | | MONTREAL | QC | CA |
| 020003244112 | 7157 | | 00023 | AA | PV | 1408263 | 07/31/2000 | 00-108TC | 1000 | CULBRETH, LUANN | MARGO MAGLIONE H3E | 307720 | 4624 CENTENARY DR | | | | PLANO | TX | US |
| 020003244112 | 7157 | | 00023 | AA | PV | 1418175 | 08/16/2000 | 00-11OTC | 1000 | CULBRETH, LUANN | MARGO MAGLIONE H3E | 307720 | 4624 CENTENARY DR | | | | PLANO | TX | US |
| 020003244112 | 7211 | | 00008 | AA | PV | 1475196 | 10/25/2000 | 00-115TC | 2,516.80 | CULBRETH, LUANN | | 307720 | 4624 CENTENARY DR | | | | PLANO | TX | US |
| 157210241269 | 7157 | | 00008 | AA | PV | 4103560 | 02/26/2016 | MALLKT-1-2016 | 5,000.00 | CULLARI COMMUNICATIONS GROUP L | Spasticity Summit | 732564 | 2167 SAND HILL ROAD | | | | HERSHEY | PA | US |
| 157210241269 | 7157 | | 00008 | AA | PV | 4103561 | 02/26/2016 | MALLKT-12-2015 | 15,000.00 | CULLARI COMMUNICATIONS GROUP L | Spasticity Summit | 732564 | 2167 SAND HILL ROAD | | | | HERSHEY | PA | US |
| 157210241269 | 7157 | | 00008 | AA | PV | 4108549 | 02/26/2016 | MALLKT-11-2015 | 15,000.00 | CULLARI COMMUNICATIONS GROUP L | Spasticity Summit | 732564 | 2167 SAND HILL ROAD | | | | HERSHEY | PA | US |
| 174011420676 | 7157 | | 00174 | AA | PV | 4122108 | 04/22/2016 | MALLKT-3-2016 | 4,000.00 | CULLARI COMMUNICATIONS GROUP L | Cullari Communications (IS Inv | 732564 | 2167 SAND HILL ROAD | | | | HERSHEY | PA | US |
| 157210241269 | 7157 | | 00008 | AA | PV | 4126616 | 05/27/2016 | MALLKT-2-2016 | 4,000.00 | CULLARI COMMUNICATIONS GROUP L | Spasticity Summit | 732564 | 2167 SAND HILL ROAD | | | | HERSHEY | PA | US |
| 157210241269 | 7157 | | 00008 | AA | PV | 4133033 | 05/27/2016 | MALLKT-4-2016 | 21,524.60 | CULLARI COMMUNICATIONS GROUP L | Spasticity Summit Final Invoic | 732564 | 2167 SAND HILL ROAD | | | | HERSHEY | PA | US |
| 019000223403 | 7211 | | 00023 | AA | PV | 1263273 | 02/14/2000 | 1 | 1000 | CULLEN, EDWARD | REQ. LORI WELLING | 287265 | THOMAS JEFFERSON UNIV HOSP | 1001 STONEYBROOK DR | | | SPRINGFIELD | PA | US |
| 020003284119 | 7211 | | 00023 | AA | PV | 1263273 | 02/14/2000 | 1 | 1000 | CULLEN, EDWARD | SEE COPY CK REQ.FOR ADDRESS | 287265 | THOMAS JEFFERSON UNIV HOSP | 1001 STONEYBROOK DR | | | SPRINGFIELD | PA | US |
| 008011300034 | 7157 | | 00008 | AA | PV | 3791618 | 09/28/2012 | 1 | 1,680.00 | CULLIS, PIETER | Invoice Total | 694025 | 3732 WEST FIRST AVE | | | | VANCOUVER | BC | CA |
| 020003244115 | 7157 | | 00008 | AA | PV | 2402778 | 10/12/2004 | 300704 | 2,000.00 | CULLOM, JIM | ASNC LUNCHEON SPEAKER FEE | 455335 | 15005 LINDEN AVE | | | | LEAWOOD | KS | US |
| 020003244115 | 7157 | | 00008 | AA | PV | 2616731 | 10/17/2005 | CULLOM05-001 | 2,000.00 | CULLOM, JIM | HONORARIUM | 455335 | 15005 LINDEN AVE | | | | LEAWOOD | KS | US |
| 020003244115 | 7157 | | 00008 | AA | PV | 2762640 | 06/26/2006 | CULLOM06-001 | 2,000.00 | CULLOM, JIM | CONSULTANTFEE 06/3-6/06 | 455335 | 15005 LINDEN AVE | | | | LEAWOOD | KS | US |
| 020003244115 | 7157 | | 00008 | AA | PV | 2809010 | 09/15/2006 | CULLOM06-002 | 2,000.00 | CULLOM, JIM | CONSULTANT FEE 090806 | 455335 | 15005 LINDEN AVE | | | | LEAWOOD | KS | US |
| 008011080255 | 7157 | | 00008 | AA | PV | 4170640 | 12/19/2016 | 2759 | 129.89 | CULTURE CHANGE CONSULTANTS INC | FREIGHT | 744218 | 2005 PALMER AVENUE NBR 105 | | | | LARCHMONT | NY | US |
| 008011420245 | 7056 | | 00008 | AA | PV | 3860503 | 04/26/2013 | 13126 | 23,488.03 | CULTURE STRATEGY FIT | | 706111 | 19 COLONEL SHARPE CRESCENT | | | | UXBRIDGE | ON | CA |
| 008011420245 | 7056 | | 00008 | AA | PV | 3862383 | 04/26/2013 | 12964MALLINCKRODT | 21,347.03 | CULTURE STRATEGY FIT | | 706111 | 19 COLONEL SHARPE CRESCENT | | | | UXBRIDGE | ON | CA |
| 008011420245 | 7056 | | 00008 | AA | PV | 3883394 | 07/26/2013 | 13168MALLINCKRODT | 14,438.00 | CULTURE STRATEGY FIT | Invoice from Sherrill Burns, C | 706111 | 19 COLONEL SHARPE CRESCENT | | | | UXBRIDGE | ON | CA |
| 027003301300 | 7157 | | 00008 | AA | PV | 2657939 | 12/29/2005 | 121605 | 409.70 | CULVER, JOSEPH P | | 501093 | 732 TUXEDO BLVD | | | | WEBSTER GROVES | MO | US |
| 027003300000 | 7157 | | 00023 | AA | PV | 1063201 | 06/23/1999 | 55237 | 13000 | CULVER,JOSEPH, PH.D. | PYMNT OF HONORARIUM/ADV.FEE | 738507 | DEPT OF PHYSICS | UNIV OF PENNSYLVANIA | 133 S THIRTY-SIXTH STREET, SUI | | PHILADELPHIA | PA | |
| 693178246040 | 7157 | | 00690 | AA | PV | 3620770 | 05/27/2011 | TYCO-000001 | 1,533.00 | CUMBERLAND REG.HEALTH CARE CEN | | 441838 | 19428 HIGHWAY # 2 | UPPER NAPPAN, | CUMBERLAND COUNTY | | AMHERST | NS | CA |
| 020003224145 | 7157 | | 00008 | AA | PV | 2815061 | 09/26/2006 | 1 | 2,792.69 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2846921 | 11/21/2006 | 2 | 2,543.25 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2846923 | 11/21/2006 | 3 | 1,872.53 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2846925 | 11/21/2006 | 4 | 1,508.96 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2909826 | 03/22/2007 | 12 | 3,845.83 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2913829 | 03/28/2007 | 13 | 1,709.68 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2921019 | 04/12/2007 | 14 | 953.97 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2928156 | 04/25/2007 | 16 | 1,245.53 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2931223 | 05/01/2007 | 17 | 3,222.88 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2937984 | 05/16/2007 | 18 | 1,505.38 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2937985 | 05/16/2007 | 19 | 1,831.50 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2945199 | 05/30/2007 | 21 | 1,523.87 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2955812 | 06/19/2007 | 22 | 2,702.83 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2962558 | 07/02/2007 | 23 | 3,455.00 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2968103 | 07/12/2007 | 24 | 2,347.81 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2970691 | 07/17/2007 | 25 | 2,630.24 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2981537 | 08/06/2007 | 26 | 1,572.97 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2997132 | 09/06/2007 | 27 | 1,907.86 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2998855 | 09/10/2007 | 28 | 3,882.43 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 2998856 | 09/10/2007 | 29 | 3,232.91 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 3019920 | 10/18/2007 | 30 | 3,553.52 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 3026313 | 10/26/2007 | 31 | 1,897.37 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 3035051 | 11/14/2007 | 32 | 1,133.97 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 3045347 | 12/04/2007 | 33 | 2,306.41 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 3045348 | 12/04/2007 | 34 | 3,872.78 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 3045349 | 12/04/2007 | 35 | 2,757.14 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 3045350 | 12/04/2007 | 36 | 1,848.41 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 3045351 | 12/04/2007 | 37 | 3,124.88 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 3118839 | 04/22/2008 | 33/041308 | 2,278.91 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 3159953 | 07/09/2008 | 40 | 3,778.79 | CUMMINS, LEONA | | 528185 | 12 MERRIWEATHER DR 11 | | | | JOHNSON LAKE | NE | US |
| 198139221421 | 7213 | | 00200 | AA | PV | 658785 | 04/19/1998 | EXP 032298 | 65 | CUNNINGHAM, KIMBERLY K. | | 667320 | NPB | 3 MISSOURI RESEARCH PK DR | | | ST CHARLES | MO | |
| 027003300002 | 7157 | | 00023 | AA | PV | 659106 | 04/20/1998 | 000201 | 34692.5 | CURATORS OF THE UNIVERSITY OF | ATTACHMENTS | 295603 | OF MISSOURI | UNIV OF MISSOURI COLUMBIA | OFFICE OF SPONSORED PROG ADMIN | 310 JESSE HALL | COLUMBIA | MO | |
| 027003300002 | 7157 | | 00023 | AA | PV | 717278 | 06/17/1998 | 000208 | 69385 | CURATORS OF THE UNIVERSITY OF | ATTACHMENTS | 295603 | OF MISSOURI | UNIV OF MISSOURI COLUMBIA | OFFICE OF SPONSORED PROG ADMIN | 310 JESSE HALL | COLUMBIA | MO | |
| 027003300002 | 7157 | | 00023 | AA | PV | 928964 | 01/31/1999 | 52760 | 36422.25 | CURATORS OF THE UNIVERSITY OF | | 252523 | OFFICE OF SPONSORED PROGRAM AD | RESEARCH AGREEMENT RENEWAL | 310 JESSE HALL | | COLUMBIA | MO | |
| 027003300002 | 7157 | | 00023 | AA | PV | 989277 | 03/31/1999 | 52771 | 36422.25 | CURATORS OF THE UNIVERSITY OF | 2ND INSTALLMNT.OF #4 | 295603 | OF MISSOURI | UNIV OF MISSOURI COLUMBIA | OFFICE OF SPONSORED PROG ADMIN | 310 JESSE HALL | COLUMBIA | MO | |
| 027003300002 | 7157 | | 00023 | AA | PV | 1058925 | 06/17/1999 | 527824 | 36422.25 | CURATORS OF THE UNIVERSITY OF | REQ.B.MAE KIRKPATRICK 48341 | 295603 | OF MISSOURI | UNIV OF MISSOURI COLUMBIA | OFFICE OF SPONSORED PROG ADMIN | 310 JESSE HALL | COLUMBIA | MO | |
| 027003300101 | 7157 | | 00023 | AA | PV | 1318133 | 04/17/2000 | 066002 | 20090 | CURATORS OF THE UNIVERSITY OF | PROT. 117798555 R.BREE,MD | 257981 | ATTN D CASELMAN | ASSOC DIR FISCAL AFFAIRS | 310 JESSE HALL | | COLUMBIA | MO | |
| 027003300002 | 7157 | | 00023 | AA | PV | 1323944 | 04/24/2000 | 52848 | 36422.25 | CURATORS OF THE UNIVERSITY OF | REQ. B.MAE KIRKPATRICK 38341 | 257981 | ATTN D CASELMAN | ASSOC DIR FISCAL AFFAIRS | 310 JESSE HALL | | COLUMBIA | MO | |
| 027003300101 | 7157 | | 00023 | AA | PV | 1340740 | 05/15/2000 | 066018 | 12054 | CURATORS OF THE UNIVERSITY OF | PROT.117798555 R.BREE,MD | 257981 | ATTN D CASELMAN | ASSOC DIR FISCAL AFFAIRS | 310 JESSE HALL | | COLUMBIA | MO | |
| 027003300101 | 7157 | | 00023 | AA | PV | 1405396 | 07/31/2000 | 066041 | 8398.85 | CURATORS OF THE UNIVERSITY OF | KARLA WERRE 10 2N | 257981 | ATTN D CASELMAN | ASSOC DIR FISCAL AFFAIRS | 310 JESSE HALL | | COLUMBIA | MO | |
| 027003300101 | 7157 | | 00023 | AA | PV | 1340740 | 08/18/2000 | 066018 | -12054 | CURATORS OF THE UNIVERSITY OF | PROT.117798555 R.BREE,MD | 257981 | ATTN D CASELMAN | ASSOC DIR FISCAL AFFAIRS | 310 JESSE HALL | | COLUMBIA | MO | |
| 027003301600 | 7211 | | 00008 | AA | PV | 3211573 | 10/14/2008 | 000332 | 500.00 | CURATORS OF THE UNIVERSITY OF | IAEA CRP PROF CONTRIBUTION | 594687 | 1100 VIRGINIA AVE | ROOM 4056 DC953.00 | ATTN DARCEY SNETHEN | | COLUMBIA | MO | US |
| 186135240316 | 7430 | | 00186 | AA | PV | 2112445 | 06/03/2003 | MILESTONE 1 | 5,000.00 | CURATORS OF THE UNIVERSITY OF | MILESTONE 1 EXHIBIT B | 287224 | 310 JESSE HALL | ATTN JILL FERGUSON | | | COLUMBIA | MO | US |
| 186135240316 | 7430 | | 00186 | AA | PV | 2273060 | 03/09/2004 | MILESTONE2 | 5,000.00 | CURATORS OF THE UNIVERSITY OF | COMPLETE MILESTONE2 EXH B | 287224 | 310 JESSE HALL | ATTN JILL FERGUSON | | | COLUMBIA | MO | US |
| 186135240316 | 7430 | | 00186 | AA | PV | 2343336 | 07/01/2004 | FINAL MILESTONE | 5,000.00 | CURATORS OF THE UNIVERSITY OF | submission abstract SCCM | 287224 | 310 JESSE HALL | ATTN JILL FERGUSON | | | COLUMBIA | MO | US |
| 350135241306 | 7430 | | 00200 | AA | PV | 2776208 | 07/20/2006 | 060627RL | 10,000.00 | CURATORS OF THE UNIVERSITY OF | milestone pmt | 287224 | 310 JESSE HALL | ATTN JILL FERGUSON | | | COLUMBIA | MO | US |
| 350135241306 | 7430 | | 00200 | AA | PV | 2789034 | 08/10/2006 | 060720RL | 12,500.00 | CURATORS OF THE UNIVERSITY OF | milestone pmt#2 sleep study | 287224 | 310 JESSE HALL | ATTN JILL FERGUSON | | | COLUMBIA | MO | US |
| 166012320027 | 7210 | | 00166 | AA | PV | 1458435 | 10/05/2000 | 091900 | 140 | CURBELO, GEORGE | DONATION - CRASH MAT | 317182 | MOUNTAIN MARTIAL ARTS | PO BOX 6 | | | STAMFORD | NY | US |
| 166012120027 | 7210 | | 00008 | AA | PV | 2563957 | 07/13/2005 | 060205-HOBY | 50.00 | CURBELO, MIKE | HELEN NERSHI HOBART | 481570 | PO BOX 195 | | | | STAMFORD | NY | US |
| 166012120027 | 7210 | | 00008 | AA | PV | 2563957 | 09/21/2005 | 060205-HOBY | (50.00) | CURBELO, MIKE | HELEN NERSHI HOBART | 481570 | PO BOX 195 | | | | STAMFORD | NY | US |
| 344136301762 | 7157 | | 00200 | AA | PV | 1643365 | 06/21/2001 | MI40107 | 4,969.00 | CURIEL, JIM A CONSULTING | | 352933 | 713-G WEST DUARTE RD PMB524 | | | | ARCADIA | CA | US |
| 344136301762 | 7157 | | 00200 | AA | PV | 1645171 | 06/25/2001 | M60103 | 8,949.00 | CURIEL, JIM A CONSULTING | | 352933 | 713-G WEST DUARTE RD PMB524 | | | | ARCADIA | CA | US |
| 344136301762 | 7157 | | 00200 | AA | PV | 1647525 | 06/27/2001 | M060101 | 5,024.00 | CURIEL, JIM A CONSULTING | | 352933 | 713-G WEST DUARTE RD PMB524 | | | | ARCADIA | CA | US |
| 344136301762 | 7157 | | 00200 | AA | PV | 1648044 | 06/30/2001 | M60102 | 9,993.00 | CURIEL, JIM A CONSULTING | 094107 010 000 | 352933 | 713-G WEST DUARTE RD PMB524 | | | | ARCADIA | CA | US |
| 344136301762 | 7157 | | 00200 | AA | PV | 1814443 | 02/28/2002 | M1010201 | 9,356.00 | CURIEL, JIM A CONSULTING | | 352933 | 713-G WEST DUARTE RD PMB524 | | | | ARCADIA | CA | US |
| 344136301762 | 7157 | | 00200 | AA | PV | 1814446 | 02/28/2002 | M1010202 | 8,764.00 | CURIEL, JIM A CONSULTING | | 352933 | 713-G WEST DUARTE RD PMB524 | | | | ARCADIA | CA | US |
| 344136301762 | 7157 | | 00200 | AA | PV | 1814449 | 02/28/2002 | MI10203 | 3,540.50 | CURIEL, JIM A CONSULTING | | 352933 | 713-G WEST DUARTE RD PMB524 | | | | ARCADIA | CA | US |
| 344136301762 | 7157 | | 00200 | AA | PV | 1832576 | 03/27/2002 | MI010202 | 8,764.00 | CURIEL, JIM A CONSULTING | MAIL/CONSULTANT | 352933 | 713-G WEST DUARTE RD PMB524 | | | | ARCADIA | CA | US |
| 344136301762 | 7157 | | 00200 | AA | PV | 1832576 | 03/27/2002 | MI010202 | (8,764.00) | CURIEL, JIM A CONSULTING | MAIL/CONSULTANT | 352933 | 713-G WEST DUARTE RD PMB524 | | | | ARCADIA | CA | US |
| 478134081570 | 7210 | | 00475 | AA | PV | 860520 | 06/10/2005 | GOLF`05 | 243.60 | CURRA WEST GOLF CLUB | | 477098 | CURRA | KYLEBRACK, LOUGHREA | | | CO GALWAY | | IE |
| 027003301300 | 7157 | | 00008 | AA | PV | 2549017 | 06/20/2005 | MALLIN3-05 | 3,000.00 | CURRAGH CHEMISTRIES INC | | 465628 | 11000 CEDAR AVE STE 285 | | | | CLEVELAND | OH | US |
| 027003301300 | 7157 | | 00008 | AA | PV | 2550004 | 06/21/2005 | MALLIN2-05 | 3,000.00 | CURRAGH CHEMISTRIES INC | | 465628 | 11000 CEDAR AVE STE 285 | | | | CLEVELAND | OH | US |
| 027003301300 | 7157 | | 00008 | AA | PV | 2573414 | 07/28/2005 | MALLIN 4-05 | 3,000.00 | CURRAGH CHEMISTRIES INC | | 465628 | 11000 CEDAR AVE STE 285 | | | | CLEVELAND | OH | US |
| 011003320008 | 7157 | | 00023 | AA | PV | 679992 | 05/11/1998 | 498 | 1642.5 | CURRAN,SHARON K | | 602941 | 3887 AFFIRMED DR | | | | FLORISSANT | MO | |
| 125023080642 | 7157 | | 00125 | AA | PV | 3391103 | 10/09/2009 | 5334 | 1,006.25 | CURRIE ASSOCIATES INC | | 611170 | 10 HUNTER BROOK LN | | | | QUEENSBURY | NY | US |
| 125023080642 | 7157 | | 00125 | AA | PV | 3406610 | 11/11/2009 | 5343 | 262.50 | CURRIE ASSOCIATES INC | | 611170 | 10 HUNTER BROOK LN | | | | QUEENSBURY | NY | US |
| 125023080642 | 7157 | | 00125 | AA | PV | 3493702 | 05/12/2010 | 5632 | 175.00 | CURRIE ASSOCIATES INC | | 611170 | 10 HUNTER BROOK LN | | | | QUEENSBURY | NY | US |
| 184046082950 | 7056 | | 00184 | AA | PV | 3541550 | 09/24/2010 | CHRQ091410 | 875.00 | CURRY COLLEGE | Training tuition | 654129 | 1071 BLUE HILL AVENUE | | | | MILTON | MA | US |
| 186135240316 | 7157 | | 00186 | AA | PV | 1803339 | 02/15/2002 | 120701 | 612.33 | CURRY, DR PAUL, MD | | 378363 | 3 SEAHAVEN | | | | NEWPORT BEACH | CA | US |
| 186135223419 | 7056 | | 00200 | AA | PV | 792472 | 08/31/1998 | 2CKQ82398 | 49 | CURRY,JOHN | cbap-cg | 667193 | C/O NPB CARLSBAD | 2200 FARADAY AVE | | | CARLSBAD | CA | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420271 | 7207 | 00008 | AA | PV | 928977 | 01/31/1999 | 0011499075 | 336 | CUSHING ACADEMY | BRENDA SPENCER 10-4- | 119412 | ATTN DEVELOPMENT DIRECTOR | 39 SCHOOL ST | | ASHBURNHAM | MA | US |
| 008011420271 | 7207 | 00008 | AA | PV | 1238720 | 01/18/2000 | 00122299053. | 168 | CUSHING ACADEMY | FY99 PAC MATCH PAT CUNNINGHAM | 119412 | ATTN DEVELOPMENT DIRECTOR | 39 SCHOOL ST | | ASHBURNHAM | MA | US |
| 109007080030 | 7313 | 00108 | AA | PV | 1433048 | 09/06/2000 | 2157 | 437.95 | CUSTOM CAPS & T SHIRTS | T-Shirts for teachers | 314924 | 1336 LYNLEY DR | | | DURHAM | NC | US |
| 463000220475 | 7056 | 00460 | AA | PV | 1495844 | 11/24/2000 | 12446 | 131.48 | CUSTOM EDGE PROMOTIONS INC. | | 321792 | HEAD OFFICE | 330 GAGE, UNIT 14/15 | | KITCHENER | ON | CA |
| 181025080250 | 7157 | 00023 | AA | PV | 637235 | 03/16/1998 | 98-7146225805-001 | 767.25 | CUSTOM ENVIRONMENTAL | | 648373 | 233 FOREST DRIVE | | | SANTA BARBARA | CA | |
| 181025080250 | 7157 | 00023 | AA | PV | 884581 | 12/09/1998 | 98-7146225805-002 | 696 | CUSTOM ENVIRONMENTAL | | 648373 | 233 FOREST DRIVE | | | SANTA BARBARA | CA | |
| 181025080250 | 7157 | 00023 | AA | PV | 1004860 | 04/18/1999 | 99-7146225805-001 | 1102.5 | CUSTOM ENVIRONMENTAL | | 648373 | 233 FOREST DRIVE | | | SANTA BARBARA | CA | |
| 181025080250 | 7157 | 00023 | AA | PV | 1052507 | 06/10/1999 | 99-9496225805-002 | 1237.5 | CUSTOM ENVIRONMENTAL | | 648373 | 233 FOREST DRIVE | | | SANTA BARBARA | CA | |
| 181025080250 | 7157 | 00023 | AA | PV | 1217625 | 12/21/1999 | 99-9496225805-003 | 1138.5 | CUSTOM ENVIRONMENTAL | | 648373 | 233 FOREST DRIVE | | | SANTA BARBARA | CA | |
| 181025080250 | 7157 | 00023 | AA | PV | 1295248 | 03/22/2000 | 030600 | 375 | CUSTOM ENVIRONMENTAL | job # 00-9496225805-00 | 648373 | 233 FOREST DRIVE | | | SANTA BARBARA | CA | |
| 157011220300 | 7056 | 00008 | AA | PV | 3501159 | 06/25/2010 | 004890 | 6,088.18 | CUSTOM LEARNING DESIGNS | | 623587 | 373 CONCORD AVE | | | BELMONT | MA | US |
| 157011220300 | 7056 | 00008 | AA | PV | 3502874 | 06/25/2010 | 004891 | 5,729.59 | CUSTOM LEARNING DESIGNS | | 623587 | 373 CONCORD AVE | | | BELMONT | MA | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3398940 | 11/27/2009 | 004369 | 98,741.00 | CUSTOM LEARNING DESIGNS | | 623587 | 373 CONCORD AVE | | | BELMONT | MA | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3422837 | 12/25/2009 | 004577 | 42,318.00 | CUSTOM LEARNING DESIGNS | | 623587 | 373 CONCORD AVE | | | BELMONT | MA | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3436683 | 01/22/2010 | 004672 | 42,318.00 | CUSTOM LEARNING DESIGNS | | 623587 | 373 CONCORD AVE | | | BELMONT | MA | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3458917 | 03/26/2010 | 004742 | 42,318.00 | CUSTOM LEARNING DESIGNS | | 623587 | 373 CONCORD AVE | | | BELMONT | MA | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3475152 | 04/23/2010 | 004780 | 14,105.00 | CUSTOM LEARNING DESIGNS | | 623587 | 373 CONCORD AVE | | | BELMONT | MA | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3501157 | 06/25/2010 | 004889 | 1,286.00 | CUSTOM LEARNING DESIGNS | | 623587 | 373 CONCORD AVE | | | BELMONT | MA | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3542125 | 09/24/2010 | 005035 | 5,943.57 | CUSTOM LEARNING DESIGNS | Exalgo Clinical Reprints - pro | 623587 | 373 CONCORD AVE | | | BELMONT | MA | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3588827 | 02/25/2011 | 005325 | 1,150.00 | CUSTOM LEARNING DESIGNS | | 623587 | 373 CONCORD AVE | | | BELMONT | MA | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3590564 | 02/25/2011 | 005351 | 500.00 | CUSTOM LEARNING DESIGNS | Exalgo Learning Program - fina | 623587 | 373 CONCORD AVE | | | BELMONT | MA | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3590565 | 02/25/2011 | 005352 | 1,787.00 | CUSTOM LEARNING DESIGNS | Exalgo learning program - fina | 623587 | 373 CONCORD AVE | | | BELMONT | MA | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3598765 | 03/25/2011 | 005385 | 1,150.00 | CUSTOM LEARNING DESIGNS | Exalgo Learning Program - fina | 623587 | 373 CONCORD AVE | | | BELMONT | MA | US |
| 157011240306 | 7321 | 00008 | AA | PV | 3420333 | 12/25/2009 | 004501 | 42,318.00 | CUSTOM LEARNING DESIGNS | | 623587 | 373 CONCORD AVE | | | BELMONT | MA | US |
| 157011240307 | 7321 | 00008 | AA | PV | 3440492 | 02/26/2010 | 004674 | 47,273.00 | CUSTOM LEARNING DESIGNS | | 623587 | 373 CONCORD AVE | | | BELMONT | MA | US |
| 157011240307 | 7321 | 00008 | AA | PV | 3441238 | 02/26/2010 | 004592 | 75,638.00 | CUSTOM LEARNING DESIGNS | | 623587 | 373 CONCORD AVE | | | BELMONT | MA | US |
| 157011240307 | 7321 | 00008 | AA | PV | 3459527 | 03/26/2010 | 004738 | 77,121.50 | CUSTOM LEARNING DESIGNS | | 623587 | 373 CONCORD AVE | | | BELMONT | MA | US |
| 186011300001 | 7157 | 00186 | AA | PV | 1365584 | 06/14/2000 | 1794 | 3450 | CUSTOM MACHINE WORKS | | 277801 | 4631 MERAMEC BOTTOM RD | | | SAINT LOUIS | MO | US |
| 186011300001 | 7157 | 00186 | AA | PV | 1386972 | 06/30/2000 | 1817 | 35383 | CUSTOM MACHINE WORKS | | 277801 | 4631 MERAMEC BOTTOM RD | | | SAINT LOUIS | MO | US |
| 186135240316 | 7157 | 00186 | AA | PV | 2038102 | 01/30/2003 | 22504 | 30.00 | CUSTOM MEDICAL STOCK PHOTO | | 671764 | 3660 W IRVING PARK RD | | | CHICAGO | IL | US |
| 186135320508 | 7157 | 00186 | AA | PV | 1317712 | 04/17/2000 | 110014 | 10162.5 | CUSTOMATRIX | | 292892 | 1804 GARNET AVENUE | | | SAN DIEGO | CA | US |
| 186135320508 | 7157 | 00186 | AA | PV | 1357278 | 05/31/2000 | 110015 | 1968.75 | CUSTOMATRIX | | 292892 | 1804 GARNET AVENUE | | | SAN DIEGO | CA | US |
| 020003244102 | 7056 | 00008 | AA | PV | 3146455 | 06/12/2008 | 2090 | 750.00 | CUSTOMER MESSAGE MANAGEMENT LL | | 584750 | PO BOX 1136 | | | MENOMONEE FALLS | WI | US |
| 020003244110 | 7157 | 00008 | AA | PV | 3163816 | 07/17/2008 | 2115 | 20,000.00 | CUSTOMER MESSAGE MANAGEMENT LL | | 584750 | PO BOX 1136 | | | MENOMONEE FALLS | WI | US |
| 020003244102 | 7157 | 00008 | AA | PV | 3169354 | 07/28/2008 | 2133 | 11,710.26 | CUSTOMER MESSAGE MANAGEMENT LL | | 584750 | PO BOX 1136 | | | MENOMONEE FALLS | WI | US |
| 008011300237 | 7157 | 00008 | AA | PV | 954245 | 02/24/1999 | 21599 | 7200 | CUSTOMIZED IMPROVEMENT STRATEG | CONSULTING AGREEMENT | 120912 | ATTN: DAVID S ZUCKERMAN | 12584 VILLA HILL | | ST LOUIS | MO | |
| 008011300237 | 7157 | 00008 | AA | PV | 984780 | 03/26/1999 | 031899 | 3600 | CUSTOMIZED IMPROVEMENT STRATEG | | 120912 | ATTN: DAVID S ZUCKERMAN | 12584 VILLA HILL | | ST LOUIS | MO | |
| 008011300237 | 7157 | 00008 | AA | PV | 1010200 | 04/23/1999 | 99-11 | 3600 | CUSTOMIZED IMPROVEMENT STRATEG | | 120912 | ATTN: DAVID S ZUCKERMAN | 12584 VILLA HILL | | ST LOUIS | MO | |
| 008011300237 | 7157 | 00008 | AA | PV | 1032549 | 05/18/1999 | 051499 | 10800 | CUSTOMIZED IMPROVEMENT STRATEG | | 120912 | ATTN: DAVID S ZUCKERMAN | 12584 VILLA HILL | | ST LOUIS | MO | |
| 008011300237 | 7157 | 00008 | AA | PV | 1064469 | 06/24/1999 | 0699 | 5400 | CUSTOMIZED IMPROVEMENT STRATEG | | 120912 | ATTN: DAVID S ZUCKERMAN | 12584 VILLA HILL | | ST LOUIS | MO | |
| 008011300237 | 7157 | 00008 | AA | PV | 1093288 | 07/23/1999 | 99-11/0799 | 5400 | CUSTOMIZED IMPROVEMENT STRATEG | | 120912 | ATTN: DAVID S ZUCKERMAN | 12584 VILLA HILL | | ST LOUIS | MO | |
| 008011300237 | 7157 | 00008 | AA | PV | 1114577 | 08/19/1999 | 99-11/0899 | 9000 | CUSTOMIZED IMPROVEMENT STRATEG | | 120912 | ATTN: DAVID S ZUCKERMAN | 12584 VILLA HILL | | ST LOUIS | MO | |
| 008011300237 | 7157 | 00008 | AA | PV | 1142451 | 09/24/1999 | 99-11/091699 | 9000 | CUSTOMIZED IMPROVEMENT STRATEG | | 120912 | ATTN: DAVID S ZUCKERMAN | 12584 VILLA HILL | | ST LOUIS | MO | |
| 008011300237 | 7157 | 00008 | AA | PV | 1197759 | 11/29/1999 | 111899 | 6000 | CUSTOMIZED IMPROVEMENT STRATEG | | 120912 | ATTN: DAVID S ZUCKERMAN | 12584 VILLA HILL | | ST LOUIS | MO | |
| 008011300237 | 7157 | 00008 | AA | PV | 1297553 | 03/24/2000 | 032000 | 8000 | CUSTOMIZED IMPROVEMENT STRATEG | | 120912 | ATTN: DAVID S ZUCKERMAN | 12584 VILLA HILL | | ST LOUIS | MO | |
| 008011300237 | 7157 | 00008 | AA | PV | 1328181 | 04/28/2000 | 042000 | 10600 | CUSTOMIZED IMPROVEMENT STRATEG | | 120912 | ATTN: DAVID S ZUCKERMAN | 12584 VILLA HILL | | ST LOUIS | MO | |
| 157011240306 | 7157 | 00008 | AA | PV | 3533939 | 08/27/2010 | 004998 | 1,788.00 | CUSTON LEARNING DESIGNS | Project Initiation Payment for | 104057 | 375 CONCORD AVE | | | BELMONT | MA | US |
| 157011240306 | 7321 | 00008 | AA | PV | 3559900 | 11/26/2010 | 005111 | 500.00 | CUSTON LEARNING DESIGNS | | 104057 | 375 CONCORD AVE | | | BELMONT | MA | US |
| 174011420676 | 7210 | 00174 | AA | PV | 4148888 | 08/26/2016 | CC 3205 | 50,000.00 | CUTANEOUS LYMPHOMA FOUNDATION | CC 3205 | 746630 | PO BOX 374 | | | BIRMINGHAM | MI | US |
| 463000280475 | 7421 | 00460 | AA | PV | 1298155 | 03/27/2000 | 13769 | 225 | CUTTING EDGE CONFERENCE | | 293635 | SANDRA FILICE, SCHOOL OF HEALT | HUMBER COLLEGE | 205 HUMBER COLLEGE BLVD | TORONTO | ON | CA |
| 019000223151 | 7421 | 00008 | AA | PV | 2499640 | 03/29/2005 | 021405-FRENCH | 300.00 | CUYAHOGA COMMUNITY COLLEGE | MAIL EXHIBIT FEE 03/19/05 | 468542 | ATTN CATHERINE M TARCSON | 11000 PLEASANT VALLEY RD | | PARMA | OH | US |
| 019000225713 | 7421 | 00008 | AA | PV | 2899399 | 03/02/2007 | 022207-VILLERS | 400.00 | CUYAHOGA COMMUNITY COLLEGE | EXHIBIT FEE 03/10/07 | 468542 | ATTN CATHERINE M TARCSON | 11000 PLEASANT VALLEY RD | | PARMA | OH | US |
| 019000221201 | 7421 | 00008 | AA | PV | 3128062 | 05/09/2008 | 050508-VILLERS | 500.00 | CUYAHOGA COMMUNITY COLLEGE | SYMPOSIUM 053108 | 468542 | ATTN CATHERINE M TARCSON | 11000 PLEASANT VALLEY RD | | PARMA | OH | US |
| 019000221201 | 7421 | 00008 | AA | PV | 3288810 | 03/23/2009 | 031609-VILLERS | 500.00 | CUYAHOGA COMMUNITY COLLEGE | EXHIBIT FEE 032809 | 468542 | ATTN CATHERINE M TARCSON | 11000 PLEASANT VALLEY RD | | PARMA | OH | US |
| 019000225713 | 7421 | 00008 | AA | PV | 3454371 | 02/25/2010 | 022110-VILLERS | 500.00 | CUYAHOGA COMMUNITY COLLEGE | exhibit fee 02/27/10 | 468542 | ATTN CATHERINE M TARCSON | 11000 PLEASANT VALLEY RD | | PARMA | OH | US |
| 008011420230 | 7210 | 00008 | AA | PV | 4075655 | 09/25/2015 | 082015CWC | 1,000.00 | CUZ WE CARE INC | FY15 VIP Grant | 736065 | PO BOX 2434 | ATTN STACY CONNELL | | GLEN BURNIE | MD | US |
| 693178286040 | 7421 | 00690 | AA | PV | 3031418 | 11/07/2007 | 17738 | 250.00 | CV INSIGHT | CV INSIGHT CONF 112007 | 566109 | HAMILTON HEALTH SERVICES | 3 LOWER NORTH RM 338 -237 BART | | HAMILTON | ON | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 3215546 | 10/20/2008 | 18365 | 300.00 | CV INSIGHT | PROGRAM 110508 | 566109 | HAMILTON HEALTH SERVICES | 3 LOWER NORTH RM 338 -237 BART | | HAMILTON | ON | CA |
| 121001080065 | 7157 | 00008 | AA | PV | 3091860 | 03/08/2008 | 2336 | 2,887.15 | CV TECHNOLOGY INC | | 569046 | 15852 MERCANTILE COURT | | | JUPITER | FL | US |
| 173041220256 | 7421 | 00173 | AA | PV | 4137736 | 06/24/2016 | SCCM 061716 | 650.00 | CVCSCCM (EXHIBIT) | | 744965 | 1000 BLYTHE BLVD, MEB 6TH FLOO | CAROLINAS MED CTR DEPT OF GEN | ATTN CHERRY STRICKLAND | CHARLOTTE | NC | US |
| 020003243100 | 7321 | 00023 | AA | PV | 658860 | 04/20/1998 | 98037 | 15000 | CVIS CARDIOVASCULAR SYMPOSIUM | JAN ROEVENKAMP H 3 E 43919 | 625852 | | PO BOX 48862 | | SARASOTA | FL | |
| 020003244115 | 7430 | 00008 | AA | PV | 1900782 | 06/28/2002 | 28 | 26,500.00 | CVIT CARDIOVASCULAR IMAGING TE | | 393817 | ATTN JAMES A CASE PHD | 4320 WORNALL RD STE 55 | | KANSAS CITY | MO | US |
| 020003244115 | 7430 | 00008 | AA | PV | 1953684 | 09/20/2002 | 54 | 3,576.81 | CVIT CARDIOVASCULAR IMAGING TE | | 393817 | ATTN JAMES A CASE PHD | 4320 WORNALL RD STE 55 | | KANSAS CITY | MO | US |
| 020003244115 | 7430 | 00008 | AA | PV | 1973272 | 10/17/2002 | 50 | 45,200.00 | CVIT CARDIOVASCULAR IMAGING TE | | 393817 | ATTN JAMES A CASE PHD | 4320 WORNALL RD STE 55 | | KANSAS CITY | MO | US |
| 020003244115 | 7430 | 00008 | AA | PV | 1995035 | 11/20/2002 | 66 | 5,300.00 | CVIT CARDIOVASCULAR IMAGING TE | | 393817 | ATTN JAMES A CASE PHD | 4320 WORNALL RD STE 55 | | KANSAS CITY | MO | US |
| 020003244115 | 7430 | 00008 | AA | PV | 2126606 | 06/26/2003 | 061703A | 38,100.00 | CVIT CARDIOVASCULAR IMAGING TE | 1ST PAY ADENOSINE STRESS STUD | 393817 | ATTN JAMES A CASE PHD | 4320 WORNALL RD STE 55 | | KANSAS CITY | MO | US |
| 020003244115 | 7430 | 00008 | AA | PV | 2184386 | 10/06/2003 | 092903 | 23,000.00 | CVIT CARDIOVASCULAR IMAGING TE | 2nd milestone payment | 393817 | ATTN JAMES A CASE PHD | 4320 WORNALL RD STE 55 | | KANSAS CITY | MO | US |
| 020003244115 | 7430 | 00008 | AA | PV | 2196098 | 10/27/2003 | 101703A | 43,573.00 | CVIT CARDIOVASCULAR IMAGING TE | 1ST PAY TALLIUM 201 STUDY | 393817 | ATTN JAMES A CASE PHD | 4320 WORNALL RD STE 55 | | KANSAS CITY | MO | US |
| 020003244115 | 7430 | 00008 | AA | PV | 2184386 | 11/05/2003 | 092903 | (23,000.00) | CVIT CARDIOVASCULAR IMAGING TE | 2nd milestone payment | 393817 | ATTN JAMES A CASE PHD | 4320 WORNALL RD STE 55 | | KANSAS CITY | MO | US |
| 020003244115 | 7430 | 00008 | AA | PV | 2202772 | 11/06/2003 | 117 | 4,043.90 | CVIT CARDIOVASCULAR IMAGING TE | VARRY HENDERSON 10-2-N | 393817 | ATTN JAMES A CASE PHD | 4320 WORNALL RD STE 55 | | KANSAS CITY | MO | US |
| 020003244115 | 7430 | 00008 | AA | PV | 2271821 | 03/08/2004 | 030104B | 34,858.00 | CVIT CARDIOVASCULAR IMAGING TE | 2ND PAYMENT INV #113 | 393817 | ATTN JAMES A CASE PHD | 4320 WORNALL RD STE 55 | | KANSAS CITY | MO | US |
| 020003244115 | 7430 | 00008 | AA | PV | 2329086 | 06/09/2004 | 162 | 8,714.00 | CVIT CARDIOVASCULAR IMAGING TE | | 393817 | ATTN JAMES A CASE PHD | 4320 WORNALL RD STE 55 | | KANSAS CITY | MO | US |
| 157011240952 | 7210 | 00108 | AA | PV | 733362 | 06/30/1998 | 0698 | 11500 | CVS | JANE STABLES H 1 E 46445 | 729694 | ATTN: T. FULLMER - P. JACOBSEN | 8700 SW NIMBUS AVE, SUITE B | | BEAVERTON | OR | |
| 157011240954 | 7421 | 00108 | AA | PV | 733010 | 06/30/1998 | 0698 | 20000 | CVS | JANE STABLES H 1 E 46445 | 728245 | ATTN MATT LEONARD | ONE CVS DRIVE | | WOONSOCKET | RI | |
| 157011220962 | 7421 | 00008 | AA | PV | 3496551 | 05/28/2010 | CKRQ051410 | 30,000.00 | CVS CAREMARK (FKA CVS PHARMACY | | 728245 | ONE CVS DRIVE | | | WOONSOCKET | RI | US |
| 157011220962 | 7421 | 00008 | AA | PV | 3628732 | 06/24/2011 | CJP052511 | 30,000.00 | CVS CAREMARK (FKA CVS PHARMACY | | 728245 | ONE CVS DRIVE | | | WOONSOCKET | RI | US |
| 157011220962 | 7421 | 00008 | AA | PV | 3758926 | 06/01/2012 | CJP051112 | 30,000.00 | CVS CAREMARK (FKA CVS PHARMACY | | 728245 | ONE CVS DRIVE | | | WOONSOCKET | RI | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2303342 | 04/27/2004 | JS040504 | 5,000.00 | CVS CHARITY CLASSIC INC | CHARITY GOLF JUNE 2004 | 441913 | ATTN GREG COSTELLO | ONE CVS DR | | WOONSOCKET | RI | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2499639 | 03/29/2005 | 032105 | 6,000.00 | CVS CHARITY CLASSIC INC | GOLF SPONSORSHIP 062705 | 441913 | ATTN GREG COSTELLO | ONE CVS DR | | WOONSOCKET | RI | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2714310 | 04/03/2006 | PE032306-33 | 6,000.00 | CVS CHARITY CLASSIC INC | SPONSORSHIP CVS 06/18-20/06 | 441913 | ATTN GREG COSTELLO | ONE CVS DR | | WOONSOCKET | RI | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2922227 | 04/12/2007 | MB040407CVS | 6,000.00 | CVS CHARITY CLASSIC INC | RX CLUB PKG 2 SPONSOR | 441913 | ATTN GREG COSTELLO | ONE CVS DR | | WOONSOCKET | RI | US |
| 157011220962 | 7421 | 00008 | AA | PV | 1626392 | 05/25/2001 | JS051701 | 30,000.00 | CVS CORPORATION | EXHIBIT SPACE MRKTNG CONF | 728245 | ONE CVS DRIVE | | | WOONSOCKET | RI | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2735620 | 05/09/2006 | JS042406 | 25,000.00 | CVS CORPORATION | SPONSORSHIP 2006 CE PROGRAM | 728245 | ONE CVS DRIVE | | | WOONSOCKET | RI | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2753318 | 06/07/2006 | 2006TS | 30,000.00 | CVS CORPORATION | BOOTH TRADE SHOW 09/11-13/6 | 728245 | ONE CVS DRIVE | | | WOONSOCKET | RI | US |
| 157011240307 | 7157 | 00008 | AA | PV | 3552194 | 10/22/2010 | CP051810 | 35,000.00 | CVS MERIDIAN INC (CVS/PHARMACY | Pennsaid NewScript | 324798 | ONE CVS DRIVE | | | WOONSOCKET | RI | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2569945 | 07/25/2005 | 2005TS MALLINC | 30,000.00 | CVS MERIDIAN INC (CVS/PHARMACY | | 324798 | ONE CVS DRIVE | | | WOONSOCKET | RI | US |
| 157011220962 | 7421 | 00008 | AA | PV | 3886703 | 07/26/2013 | 2013TSV247 | 30,000.00 | CVS PHARMACY INC | 2013 CVS Caremark Retail Leade | 324798 | ONE CVS DRIVE | | | WOONSOCKET | RI | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2972782 | 07/19/2007 | 2007TS | 30,000.00 | CVS PHARMACY INC (FKA CVS CORP | TRADE SHOW BOOTH 09/5-7/07 | 728245 | ONE CVS DRIVE | | | WOONSOCKET | RI | US |
| 157011220962 | 7421 | 00008 | AA | PV | 3161054 | 07/10/2008 | 062508-CVS | 30,000.00 | CVS PHARMACY INC (FKA CVS CORP | BOOTH SPACE 09/9-11/08 | 728245 | ONE CVS DRIVE | | | WOONSOCKET | RI | US |
| 693178222806 | 7211 | 00690 | AA | PV | 2833155 | 10/26/2006 | 16603 | 1,000.00 | CVT ASSOCIATES CME | CARDIAC SURGERY CME | 531068 | SUITE 103 1830 OAK BAY AVE | | | VICTORIA | BC | CA |
| 180103260840 | 7056 | 00023 | AA | PV | 1298069 | 03/27/2000 | IVC001852 | 111.5 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00023 | AA | PV | 1290962 | 03/16/2000 | IVC001894 | 700 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00023 | AA | PV | 1298084 | 03/27/2000 | IVC001834 | 700 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00023 | AA | PV | 1298087 | 03/27/2000 | IVC001864 | 700 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00023 | AA | PV | 1298090 | 03/27/2000 | IVC001935 | 700 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00023 | AA | PV | 1298094 | 03/27/2000 | IVC001955 | 700 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00023 | AA | PV | 1307559 | 04/04/2000 | IVC001983 | 778.75 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00023 | AA | PV | 1308849 | 04/05/2000 | IVC002009 | 700 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00023 | AA | PV | 1318912 | 04/18/2000 | IVC002067 | 715.75 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00023 | AA | PV | 1318891 | 04/18/2000 | IVC002032 | 883.75 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00023 | AA | PV | 1351954 | 05/29/2000 | IVC002229 | 700 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00023 | AA | PV | 1365680 | 06/14/2000 | IVC002299 | 715.75 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00023 | AA | PV | 1370608 | 06/20/2000 | IVC002328 | 700 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00023 | AA | PV | 1380764 | 06/29/2000 | IVC002356 | 700 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00023 | AA | PV | 1382598 | 06/30/2000 | IVC002381 | 700 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00023 | AA | PV | 1389797 | 06/30/2000 | IVC002402 | 700 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00023 | AA | PV | 1417502 | 08/15/2000 | IVC002547 | 745.55 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00180 | AA | PV | 1561733 | 02/26/2001 | IVC003356 | 110.91 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00180 | AA | PV | 1561734 | 02/26/2001 | IVC003434 | 135.25 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | 00180 | AA | PV | 1561735 | 02/26/2001 | IVC003317 | 127.14 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180101220100 | 7157 | | 00180 | AA | PV | 1561740 | 02/26/2001 | IVC003354 | 721.20 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1561741 | 02/26/2001 | IVC003430 | 721.20 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1627730 | 05/29/2001 | IVC003962 | 721.20 | CWC COMMERCIAL WAREHOUSE & CAR | week# 19 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1631360 | 06/01/2001 | IVC004000 | 1,056.62 | CWC COMMERCIAL WAREHOUSE & CAR | week# 20 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1638563 | 06/13/2001 | IVC004055 | 788.83 | CWC COMMERCIAL WAREHOUSE & CAR | week# 22 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1638564 | 06/13/2001 | IVC004023 | 851.04 | CWC COMMERCIAL WAREHOUSE & CAR | week# 21 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1641135 | 06/18/2001 | IVC003911 | 173.12 | CWC COMMERCIAL WAREHOUSE & CAR | week# 18 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1642774 | 06/20/2001 | IVC003976 | 220.48 | CWC COMMERCIAL WAREHOUSE & CAR | week# 19 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1646500 | 06/26/2001 | IVC004114 | 880.80 | CWC COMMERCIAL WAREHOUSE & CAR | week# 24 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1665366 | 07/23/2001 | IVC004224 | 1,020.00 | CWC COMMERCIAL WAREHOUSE & CAR | week# 27 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1665374 | 07/23/2001 | IVC004184 | 829.40 | CWC COMMERCIAL WAREHOUSE & CAR | week# 26 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1665376 | 07/23/2001 | IVC004146 | 780.71 | CWC COMMERCIAL WAREHOUSE & CAR | week# 25 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1665377 | 07/23/2001 | IVC004147 | 14,709.88 | CWC COMMERCIAL WAREHOUSE & CAR | week# 25 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1666495 | 07/24/2001 | IVC004250 | 1,020.00 | CWC COMMERCIAL WAREHOUSE & CAR | week# 28 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1671566 | 08/01/2001 | IVC004277 | 1,020.00 | CWC COMMERCIAL WAREHOUSE & CAR | week# 29 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1676019 | 08/08/2001 | IVC004311 | 1,071.40 | CWC COMMERCIAL WAREHOUSE & CAR | week# 30 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1680621 | 08/15/2001 | IVC004352 | 1,046.80 | CWC COMMERCIAL WAREHOUSE & CAR | week# 31 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1684591 | 08/22/2001 | IVC004374 | 1,215.53 | CWC COMMERCIAL WAREHOUSE & CAR | week# 32 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1687838 | 08/28/2001 | IVC004430 | 1,301.71 | CWC COMMERCIAL WAREHOUSE & CAR | week# 33 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1697813 | 09/12/2001 | IVC004455 | 1,290.50 | CWC COMMERCIAL WAREHOUSE & CAR | week# 34 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1697821 | 09/12/2001 | IVC004492 | 1,236.40 | CWC COMMERCIAL WAREHOUSE & CAR | | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1704082 | 09/21/2001 | IVC004547 | 1,423.05 | CWC COMMERCIAL WAREHOUSE & CAR | week# 36 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1705874 | 09/25/2001 | IVC004582 | 1,467.78 | CWC COMMERCIAL WAREHOUSE & CAR | week# 37 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1714493 | 10/04/2001 | IVC004610 | 940.31 | CWC COMMERCIAL WAREHOUSE & CAR | week# 38 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1716630 | 10/09/2001 | IVC004642 | 1,007.93 | CWC COMMERCIAL WAREHOUSE & CAR | week# 39 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1722924 | 10/18/2001 | IVC004688 | 1,287.80 | CWC COMMERCIAL WAREHOUSE & CAR | week# 40 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1728259 | 10/24/2001 | IVC004717 | 1,101.15 | CWC COMMERCIAL WAREHOUSE & CAR | week# 41 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1738760 | 11/09/2001 | IVC004753 | 740.14 | CWC COMMERCIAL WAREHOUSE & CAR | week# 42 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1738765 | 11/09/2001 | IVC004780 | 1,114.68 | CWC COMMERCIAL WAREHOUSE & CAR | week# 43 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1743974 | 11/16/2001 | IVC004812 | 983.59 | CWC COMMERCIAL WAREHOUSE & CAR | week# 44 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1747216 | 11/22/2001 | IVC004866 | 1,382.06 | CWC COMMERCIAL WAREHOUSE & CAR | week# 45 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1750279 | 11/28/2001 | IVC004881 | 991.70 | CWC COMMERCIAL WAREHOUSE & CAR | week# 46 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1759338 | 12/10/2001 | IVC04904 | 861.86 | CWC COMMERCIAL WAREHOUSE & CAR | week# 47 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 180101220100 | 7157 | | 00180 | AA | PV | 1771266 | 12/28/2001 | IVC004940 | 1,183.72 | CWC COMMERCIAL WAREHOUSE & CAR | week# 48 | 283024 | 200 E SUPERIOR ST | | | FORT WAYNE | IN | US |
| 027003301188 | 7157 | | 00008 | AA | PV | 3298901 | 04/08/2009 | 14482 | 200.00 | CYANTA ANALYTICAL LABORATORIES | | 565991 | PO BOX 501188 | | | SAINT LOUIS | MO | US |
| 027003301188 | 7157 | | 00008 | AA | PV | 3038734 | 11/21/2007 | 477PT | 1,734.50 | CYANTA DRUG DEVELOPMENT SERVIC | | 565991 | PO BOX 501188 | | | SAINT LOUIS | MO | US |
| 027003301188 | 7157 | | 00008 | AA | PV | 3064553 | 01/15/2008 | 569 | 22,750.00 | CYANTA DRUG DEVELOPMENT SERVIC | | 565991 | PO BOX 501188 | | | SAINT LOUIS | MO | US |
| 027003301188 | 7157 | | 00008 | AA | PV | 3073687 | 01/31/2008 | 540 | 2,287.50 | CYANTA DRUG DEVELOPMENT SERVIC | | 565991 | PO BOX 501188 | | | SAINT LOUIS | MO | US |
| 027003301188 | 7157 | | 00008 | AA | PV | 3082961 | 02/15/2008 | 634 | 4,410.00 | CYANTA DRUG DEVELOPMENT SERVIC | | 565991 | PO BOX 501188 | | | SAINT LOUIS | MO | US |
| 027003301188 | 7157 | | 00008 | AA | PV | 3089066 | 02/26/2008 | 670PT | 454.05 | CYANTA DRUG DEVELOPMENT SERVIC | | 565991 | PO BOX 501188 | | | SAINT LOUIS | MO | US |
| 027003301188 | 7157 | | 00008 | AA | PV | 3262481 | 01/29/2009 | 1790PT | 783.36 | CYANTA DRUG DEVELOPMENT SERVIC | | 565991 | PO BOX 501188 | | | SAINT LOUIS | MO | US |
| 027003301188 | 7157 | | 00008 | AA | PV | 3265190 | 02/04/2009 | 1801PT | 615.00 | CYANTA DRUG DEVELOPMENT SERVIC | | 565991 | PO BOX 501188 | | | SAINT LOUIS | MO | US |
| 027003301188 | 7157 | | 00008 | AA | PV | 3268337 | 02/11/2009 | 1795PT | 40.81 | CYANTA DRUG DEVELOPMENT SERVIC | | 565991 | PO BOX 501188 | | | SAINT LOUIS | MO | US |
| 027003301188 | 7157 | | 00008 | AA | PV | 3273809 | 02/20/2009 | 1833 | 2,448.60 | CYANTA DRUG DEVELOPMENT SERVIC | | 565991 | PO BOX 501188 | | | SAINT LOUIS | MO | US |
| 027003301188 | 7157 | | 00008 | AA | PV | 3273810 | 02/20/2009 | 1832 | 2,332.40 | CYANTA DRUG DEVELOPMENT SERVIC | | 565991 | PO BOX 501188 | | | SAINT LOUIS | MO | US |
| 027003301188 | 7157 | | 00008 | AA | PV | 3280770 | 03/05/2009 | 1662 | 6,819.00 | CYANTA DRUG DEVELOPMENT SERVIC | | 565991 | PO BOX 501188 | | | SAINT LOUIS | MO | US |
| 027003301188 | 7157 | | 00008 | AA | PV | 3280771 | 03/05/2009 | 1809PT | 815.09 | CYANTA DRUG DEVELOPMENT SERVIC | | 565991 | PO BOX 501188 | | | SAINT LOUIS | MO | US |
| 027003301188 | 7157 | | 00008 | AA | PV | 3285117 | 03/16/2009 | 14289 | 365.49 | CYANTA DRUG DEVELOPMENT SERVIC | | 565991 | PO BOX 501188 | | | SAINT LOUIS | MO | US |
| 157001300506 | 7056 | | 00108 | AA | PV | 599376 | 01/27/1998 | 369713 | 3495 | CYBER STATE UNIVERSITY | ONLINE MCSE-TRACK B (W/MS-ECHA | 619209 | 140 STEIN WAY | | | ORINDA | CA | |
| 157001300506 | 7056 | | 00108 | AA | PV | 599376 | 01/27/1998 | 369713 | 27 | CYBER STATE UNIVERSITY | SHIPPING AND HANDLING | 619209 | 140 STEIN WAY | | | ORINDA | CA | |
| 157001300506 | 7056 | | 00108 | AA | PV | 599376 | 01/27/1998 | 369713 | 148.8 | CYBER STATE UNIVERSITY | USE TAX | 619209 | 140 STEIN WAY | | | ORINDA | CA | |
| 008011420623 | 7157 | | 00008 | AA | PV | 3887089 | 07/26/2013 | 13-MLK-001 | 3,850.00 | CYBERGRANTS | 20% of SOW | 710909 | 300 BRICKSTONE SQUARE | SUITE 601 | | ANDOVER | MA | US |
| 008011420623 | 7157 | | 00008 | AA | PV | 3915145 | 11/29/2013 | 13-MLK-003 | 11,550.00 | CYBERGRANTS | Progress billing of completed | 710909 | 300 BRICKSTONE SQUARE | SUITE 601 | | ANDOVER | MA | US |
| 008011420623 | 7157 | | 00008 | AA | PV | 3931048 | 01/24/2014 | 14-MLK-001 | 4,225.00 | CYBERGRANTS | CyberGrants remaining balance | 710909 | 300 BRICKSTONE SQUARE | SUITE 601 | | ANDOVER | MA | US |
| 008011420623 | 7157 | | 00008 | AA | PV | 3998246 | 11/28/2014 | 14-MLK-003 | 10,500.00 | CYBERGRANTS | CyberGrants Oct2014 "Cash Prop | 710909 | 300 BRICKSTONE SQUARE | SUITE 601 | | ANDOVER | MA | US |
| 008011420214 | 7056 | | 00008 | AA | PV | 1174845 | 10/31/1999 | CYB2 | 400 | CYBORG SYSTEM | REQ. KATHY HOLTH 46395 | 278199 | DEPT 1613 | 135 S LASALLE ST | ATTN DOROTHY BRANCH | CHICAGO | IL | |
| 008011420214 | 7056 | | 00008 | AA | PV | 1263420 | 02/14/2000 | 384525 | 1700 | CYBORG SYSTEM | CAROL MASSA C4S | 278199 | DEPT 1613 | 135 S LASALLE ST | ATTN DOROTHY BRANCH | CHICAGO | IL | |
| 008011420224 | 7056 | | 00008 | AA | PV | 1286633 | 03/13/2000 | 022800 | 3200 | CYBORG SYSTEM | REQ. MEN JEN HOU | 278199 | DEPT 1613 | 135 S LASALLE ST | ATTN DOROTHY BRANCH | CHICAGO | IL | |
| 008011420224 | 7056 | | 00008 | AA | PV | 1308643 | 03/30/2000 | 033100 | 1600 | CYBORG SYSTEM | TRAINING FOR MING JEN HOU | 278199 | DEPT 1613 | 135 S LASALLE ST | ATTN DOROTHY BRANCH | CHICAGO | IL | |
| 008011420223 | 7056 | | 00008 | AA | PV | 1513576 | 12/19/2000 | 101840 | 400.00 | CYBORG SYSTEM | | 278199 | DEPT 1613 | 135 S LASALLE ST | | CHICAGO | IL | US |
| 008011420240 | 7056 | | 00008 | AA | PV | 1585721 | 03/29/2001 | 032601 | 1,000.00 | CYBORG SYSTEM | REGISTRATION FOR CLASSES | 278199 | DEPT 1613 | 135 S LASALLE ST | | CHICAGO | IL | US |
| 008011420223 | 7056 | | 00008 | AA | PV | 1689991 | 08/30/2001 | 103513 | 150.00 | CYBORG SYSTEM | | 278199 | DEPT 1613 | 135 S LASALLE ST | | CHICAGO | IL | US |
| 008011420223 | 7056 | | 00008 | AA | PV | 1691451 | 08/31/2001 | 103384RV | 150.00 | CYBORG SYSTEM | cust # 1007595 | 278199 | DEPT 1613 | 135 S LASALLE ST | | CHICAGO | IL | US |
| 008011420214 | 7056 | | 00008 | AA | PV | 1711621 | 10/01/2001 | 100101 | 1,600.00 | CYBORG SYSTEM | CYBORG YEAR-END CLASS | 278199 | DEPT 1613 | 135 S LASALLE ST | | CHICAGO | IL | US |
| 008011420247 | 7056 | | 00008 | AA | PV | 715192 | 06/16/1998 | 0670 | 3150 | CYBORG SYSTEMS INC | ATTACHMENTS | 516437 | ATTN SOLUTION CENTER | 2 N RIVERSIDE PLAZA | | CHICAGO | IL | |
| 008011420240 | 7056 | | 00008 | AA | PV | 1129114 | 09/09/1999 | 090799 | 875 | CYBORG SYSTEMS INC | TRAINING COST FOR CLASS | 516437 | ATTN SOLUTION CENTER | 2 N RIVERSIDE PLAZA | | CHICAGO | IL | |
| 008011420240 | 7056 | | 00008 | AA | PV | 1175234 | 10/31/1999 | 102799 | 800 | CYBORG SYSTEMS INC | TRAINING COST SECURITY CLASS | 516437 | ATTN SOLUTION CENTER | 2 N RIVERSIDE PLAZA | | CHICAGO | IL | |
| 008011420214 | 7056 | | 00008 | AA | PV | 1501951 | 11/30/2000 | 112900 | 1,200.00 | CYBORG SYSTEMS INC | | 516437 | DEPARTMENT CH10807 | | | PALATINE | IL | US |
| 008011420240 | 7056 | | 00008 | AA | PV | 966306 | 03/08/1999 | 030499 | 1190 | CYBORG USERS ASSN | CYNTHIA SCHANDLER 10 2S | 516445 | 230 W MONROE ST, STE 2930 | | | CHICAGO | IL | |
| 008011420224 | 7056 | | 00008 | AA | PV | 974684 | 03/17/1999 | 031699 | 1785 | CYBORG USERS ASSN | SUE STREHL C3N 48664 | 516445 | 230 W MONROE ST, STE 2930 | | | CHICAGO | IL | |
| 008011420214 | 7056 | | 00008 | AA | PV | 982718 | 03/24/1999 | 032399A | 1190 | CYBORG USERS ASSN | KATHY HOLTH/PAT HUG | 516445 | 230 W MONROE ST, STE 2930 | | | CHICAGO | IL | |
| 008011420240 | 7056 | | 00008 | AA | PV | 1122956 | 08/31/1999 | 082399 | 1190 | CYBORG USERS ASSN | REGIST.FEE V.EIFERT & CINDY | 516445 | 230 W MONROE ST, STE 2930 | | | CHICAGO | IL | |
| 008011420240 | 7056 | | 00008 | AA | PV | 1567802 | 03/06/2001 | 030201 | 745.00 | CYBORG USERS ASSN | CONFERENCE REGISTRATION FEE | 516445 | 118 N CLINTON ST STE 307 | | | CHICAGO | IL | US |
| 008011420324 | 7056 | | 00008 | AA | PV | 1571696 | 03/12/2001 | 030501 | 745.00 | CYBORG USERS ASSN | REG FEE WATSON/CYBORG USER CF | 516445 | 118 N CLINTON ST STE 307 | | | CHICAGO | IL | US |
| 008011420240 | 7056 | | 00008 | AA | PV | 1567802 | 04/04/2001 | 030201 | (745.00) | CYBORG USERS ASSN | CONFERENCE REGISTRATION FEE | 516445 | 118 N CLINTON ST STE 307 | | | CHICAGO | IL | US |
| 008011420240 | 7056 | | 00008 | AA | PV | 1926324 | 08/08/2002 | 080202 | 745.00 | CYBORG USERS ASSN | CYBORG CONF.REG.FEE | 516445 | 118 N CLINTON ST STE 307 | | | CHICAGO | IL | US |
| 008011420223 | 7056 | | 00008 | AA | PV | 2148606 | 08/05/2003 | 080103 | 895.00 | CYBORG USERS ASSN | REGISTRATION FEE | 516445 | 118 N CLINTON ST STE 307 | | | CHICAGO | IL | US |
| 008011420240 | 7056 | | 00008 | AA | PV | 2157180 | 08/19/2003 | CUA081803 | 895.00 | CYBORG USERS ASSN | REG FEE CYBORG CONF 9/7-9/10 | 516445 | 118 N CLINTON ST STE 307 | | | CHICAGO | IL | US |
| 693178222801 | 7429 | | 00690 | AA | PV | 2310183 | 05/07/2004 | 14255 | 750.00 | CYBULSKI DR. PETER | surgical proctorship | 444127 | 751 VICTORIA ST. S. | SUITE 207 | | KITCHENER | ON | CA |
| 693178222801 | 7429 | | 00690 | AA | PV | 2316679 | 05/19/2004 | 14256 | 750.00 | CYBULSKI DR. PETER | | 444127 | 751 VICTORIA ST. S. | SUITE 207 | | KITCHENER | ON | CA |
| 125024320948 | 7210 | | 00125 | AA | PV | 2303253 | 04/27/2004 | 041204 | 50.00 | CYCLE FUNATTIC | | 443200 | PHILLIPSBURG CRITERIUM | 403 SOUTH MAIN ST | | PHILLIPSBURG | NJ | US |
| 125024320948 | 7210 | | 00125 | AA | PV | 2537129 | 05/31/2005 | 052005 | 50.00 | CYCLE FUNATTIC | Sponsor | 443200 | PHILLIPSBURG CRITERIUM | 403 SOUTH MAIN ST | | PHILLIPSBURG | NJ | US |
| 125024320948 | 7210 | | 00125 | AA | PV | 2721614 | 04/13/2006 | 041106 | 50.00 | CYCLE FUNATTIC | | 443200 | PHILLIPSBURG CRITERIUM | 403 SOUTH MAIN ST | | PHILLIPSBURG | NJ | US |
| 125024320948 | 7210 | | 00125 | AA | PV | 2927473 | 04/24/2007 | 031907 | 50.00 | CYCLE FUNATTIC | Phillipsburg Criterium | 443200 | PHILLIPSBURG CRITERIUM | 403 SOUTH MAIN ST | | PHILLIPSBURG | NJ | US |
| 125024320948 | 7210 | | 00125 | AA | PV | 3137436 | 05/28/2008 | 052208 | 50.00 | CYCLE FUNATTIC | Phillipsburg Criterium Spon. | 443200 | PHILLIPSBURG CRITERIUM | 403 SOUTH MAIN ST | | PHILLIPSBURG | NJ | US |
| 008011300021 | 7056 | | 00008 | AA | PV | 3538589 | 09/24/2010 | 569 | 8,714.30 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003302510 | 7157 | | 00008 | AA | PV | 3538589 | 09/24/2010 | 569 | 15,000.00 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003301500 | 7157 | | 00008 | AA | PV | 3548706 | 10/22/2010 | 591 | 36,968.69 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003302510 | 7157 | | 00008 | AA | PV | 3548706 | 10/22/2010 | 591 | 2,955.07 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003301500 | 7157 | | 00008 | AA | PV | 3556748 | 11/26/2010 | 637 | 6,529.28 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008011300021 | 7157 | | 00008 | AA | PV | 3556748 | 11/26/2010 | 637 | 875.00 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003301500 | 7157 | 2220 | 00008 | AA | PV | 3585733 | 02/25/2011 | 729 | 11,000.00 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003301500 | 7157 | 2220 | 00008 | AA | PV | 3589629 | 02/25/2011 | 759 | 43,334.74 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003301500 | 7157 | 2220 | 00008 | AA | PV | 3596376 | 02/25/2011 | 774 | 14,242.67 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003302506 | 7157 | 2220 | 00008 | AA | PV | 3585733 | 02/25/2011 | 729 | 1,937.50 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003302506 | 7157 | 2220 | 00008 | AA | PV | 3589629 | 02/25/2011 | 759 | 19,055.29 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003302506 | 7157 | 2220 | 00008 | AA | PV | 3591595 | 02/25/2011 | 672 | 11,085.25 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008011300021 | 7157 | | 00008 | AA | PV | 3585733 | 02/25/2011 | 729 | 13,759.28 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003301500 | 7157 | 2220 | 00008 | AA | PV | 3600872 | 03/25/2011 | 776 | 29,087.34 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003302506 | 7430 | 2220 | 00008 | AA | PV | 3602047 | 03/25/2011 | 775 | 1,750.00 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003301500 | 7430 | 2220 | 00008 | AA | PV | 3610298 | 04/22/2011 | 825 | 11,485.77 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003301500 | 7430 | 2220 | 00008 | AA | PV | 3610300 | 04/22/2011 | 827 | 14,034.26 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003301500 | 7430 | 2220 | 00008 | AA | PV | 3614665 | 04/22/2011 | 890 | 218.75 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003301500 | 7430 | 2220 | 00008 | AA | PV | 3620377 | 05/27/2011 | 892 | 2,561.85 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003301500 | 7430 | 2220 | 00008 | AA | PV | 3624972 | 05/27/2011 | 954 | 343.75 | CYCLE SOLUTIONS INC DBA RESEAR | Ruby (WO4) | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003302506 | 7430 | 2220 | 00008 | AA | PV | 3620348 | 05/27/2011 | 826 | 625.00 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003302506 | 7430 | 2220 | 00008 | AA | PV | 3620351 | 05/27/2011 | 891 | 250.00 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003302506 | 7430 | 2220 | 00008 | AA | PV | 3625889 | 05/27/2011 | 977 | 25.90 | CYCLE SOLUTIONS INC DBA RESEAR | | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003301500 | 7430 | 2220 | 00008 | AA | PV | 3630625 | 06/24/2011 | 978 | 1,250.00 | CYCLE SOLUTIONS INC DBA RESEAR | Ruby (WO6) | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |
| 008003301501 | 7430 | | 00008 | AA | PV | 3914796 | 11/07/2013 | 2007 | 0.01 | CYCLE SOLUTIONS INC DBA RESEAR | COV15010375 | 649913 | 5301 SOUTHWEST PKWY | SUITE 100 | | AUSTIN | TX | US |

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109007080014 7056 | 00008 AA | PV | 2402870 10/12/2004 100604 | 950.00 CYCLO TECH | seminar registration | 455326 C/O SHERRY | 2927 NORTH DIVISION AVE | | YORK | NE | US |
| 0080114203S6 7157 | 00008 AA | PV | 1401291 07/25/2000 461 | 8424 CYNXT INC | | 134220 36 FOUR SEASONS PLAZA SUITE 11 | | | CHESTERFIELD | MO | US |
| 0080114203S6 7157 | 00008 AA | PV | 1401292 07/25/2000 459 | 5187 CYNXT INC | | 134220 36 FOUR SEASONS PLAZA SUITE 11 | | | CHESTERFIELD | MO | US |
| 0080114203S6 7157 | 00008 AA | PV | 1405261 07/31/2000 465 | 8226 CYNXT INC | | 134220 36 FOUR SEASONS PLAZA SUITE 11 | | | CHESTERFIELD | MO | US |
| 00801080028 7157 | 00008 AA | PV | 4127781 05/27/2016 528 | 600.00 CYNTHIA H CHARLTON | Consultant | 743760 32 THRASHER COURT | | | SAINT CHARLES | MO | US |
| 157011080065 7157 | 00008 AA | PV | 4154020 09/30/2016 538 | 3,000.00 CYNTHIA H CHARLTON | | 743760 32 THRASHER COURT | | | SAINT CHARLES | MO | US |
| 157011080065 7157 | 00008 AA | PV | 4154020 09/30/2016 538 | 150.00 CYNTHIA H CHARLTON | | 743760 32 THRASHER COURT | | | SAINT CHARLES | MO | US |
| 157011080065 7157 | 00008 AA | PV | 4169901 12/30/2016 545 | 2,425.00 CYNTHIA H CHARLTON | Coaching Fees for Holly Hawkin | 743760 32 THRASHER COURT | | | SAINT CHARLES | MO | US |
| 157011080065 7157 | 00008 AA | PV | 4181291 03/03/2017 553 | 2,000.00 CYNTHIA H CHARLTON | Coaching Fees for Holly Hawkin | 743760 32 THRASHER COURT | | | SAINT CHARLES | MO | US |
| 693178322807 7056 | 00690 AA | PV | 2214983 12/01/2003 111903 | 357.73 CYR DOMINIQUE | St. Louis JDE Training | 395489 | | | | | CA |
| 693178322807 7056 | 00690 AA | PV | 2214983 12/01/2003 111903 | 106.06 CYR DOMINIQUE | St. Louis JDE Training | 395489 | | | | | CA |
| 693178286000 7429 | 00690 AA | PV | 3292964 03/27/2009 18841 | 750.00 CYMAC, DR JAMIE | PRECEPTORSHIP | 608336 TORONTO EAST GENERAL HOSPITAL | 650 SAMMON AVE | | TORONTO | ON | CA |
| 693178286000 7429 | 00690 AA | PV | 3340754 06/29/2009 19146 | 1,500.00 CYRIAC, DR JAMIE | | 608336 TORONTO EAST GENERAL HOSPITAL | 650 SAMMON AVE | | TORONTO | ON | CA |
| 693178286000 7429 | 00690 AA | PV | 3347878 07/20/2009 19156 | 3,105.33 CYRIAC, DR JAMIE | preceptorship | 608336 TORONTO EAST GENERAL HOSPITAL | 650 SAMMON AVE | | TORONTO | ON | CA |
| 693178286010 7429 0001 | 00690 AA | PV | 3677509 10/28/2011 CKRQ20553 | 1,500.00 CYRIAC, DR JAMIE | | 608336 TORONTO EAST GENERAL HOSPITAL | 650 SAMMON AVE | | TORONTO | ON | CA |
| 027003300101 7056 | 00023 AA | PV | 1120439 08/27/1999 1096029 | 3192.8 CYRK | | 272351 1400 PROVIDENCE HIGHWAY | | | NORWOOD | CT | |
| 027003300101 7056 | 00023 AA | PV | 1160647 10/15/1999 1099832 | 1622.5 CYRK | | 272351 1400 PROVIDENCE HIGHWAY | | | NORWOOD | CT | |
| 478134081570 7210 | 00475 AA | PV | 862363 07/05/2005 RVAULTS BBQ 2005 | 362.10 CYSTIC FIBROSIS | | 479693 C/O RUSTIC VAULTS | TUAM | | CO GALWAY | | IE |
| 008011420232 7207 | 00008 AA | PV | 772041 08/07/1998 08039802 | 1000 CYSTIC FIBROSIS FOUNDATION | BRENDA SPENCER 10 4 C 45329 | 265084 200 S HANLEY STE 620 | | | ST LOUIS | MO | US |
| 008011420232 7207 | 00008 AA | PV | 1106602 08/10/1999 19990805005 | 1000 CYSTIC FIBROSIS FOUNDATION | CONTRIBUTION IN LIEU OF GOLF | 265084 200 S HANLEY STE 620 | | | ST LOUIS | MO | US |
| 008011420232 7207 0005 | 00008 AA | PV | 1426113 08/28/2000 61635-REQ# | 250 CYSTIC FIBROSIS FOUNDATION | | 121589 SUITE 308 | 6917 ARLINGTON | | BETHESDA | MD | US |
| 020003329001 7210 | 00008 AA | PV | 2043264 02/07/2003 1025 | 200.00 CYSTIC FIBROSIS FOUNDATION | DONATION | 265084 KATHERINE L HESSER | 200 S HANLEY STE 620 | | SAINT LOUIS | MO | US |
| 020003329001 7210 | 00008 AA | PV | 2250857 02/03/2004 127 | 100.00 CYSTIC FIBROSIS FOUNDATION OF | DONATION | 436594 OF CENTRAL NEW YORK | 290 ELWOOD DAVIS RD STE 318 | | LIVERPOOL | NY | US |
| 008011420254 7157 | 00008 AA | PV | 595920 01/09/1998 21219 | 9740 CYTECH LANGUAGES | 10/15/97 P.O.NO. | 117245 2016 W ALAMEDA AVENUE | | | ORLANDO | FL | |
| 027003300003 7157 | 00023 AA | PV | 627450 02/26/1998 21309 | 427 CYTECH LANGUAGES | | 117245 2016 W ALAMEDA AVENUE | | | ORLANDO | FL | |
| 027003300006 7157 | 00023 AA | PV | 627451 02/26/1998 21307 | 2649 CYTECH LANGUAGES | | 117245 2016 W ALAMEDA AVENUE | | | ORLANDO | FL | |
| 027003300006 7157 | 00023 AA | PV | 627452 02/26/1998 21312 | 1436.75 CYTECH LANGUAGES | | 117245 2016 W ALAMEDA AVENUE | | | ORLANDO | FL | |
| 027003300002 7157 | 00023 AA | PV | 637282 03/16/1998 21326 | 130 CYTECH LANGUAGES | | 117245 2016 W ALAMEDA AVENUE | | | ORLANDO | FL | |
| 011003284117 7421 | 00011 AA | PV | 4203300 07/24/2017 238951 | 43,182.59 CZARNOWSKI DISPLAY SERVICE INC | | 737922 6067 Eagle Way | | | CHICAGO | IL | US |
| 008011420365 7157 | 00008 AA | PV | 3728466 03/30/2012 3 | 5,857.50 CZM CONSULTING | | 680966 602 TALL WILLOW CT | | | ROLESVILLE | NC | US |
| 008011420365 7157 | 00008 AA | PV | 3729576 03/30/2012 4 | 5,775.00 CZM CONSULTING | | 680966 602 TALL WILLOW CT | | | ROLESVILLE | NC | US |
| 157011220962 7421 | 00108 AA | PV | 766549 07/11/1998 0798 | 1995 D & K HEALTHCARE RESOURCES INC | JANE STABLES H 1 E 46445 | 680595 ATTN DENISE WIESERMANN | 8000 MARYLAND AVE STE 920 | | ST LOUIS | MO | US |
| 157011220962 7421 | 00108 AA | PV | 1357435 05/31/2000 JS053100 | 2600 D & K HEALTHCARE RESOURCES INC | JANE STABLES H1E | 680595 ATTN DENISE WIESERMANN | 8000 MARYLAND AVE STE 920 | | ST LOUIS | MO | US |
| 157011220962 7421 | 00108 AA | PV | 1886900 06/11/2002 JS061002 | 5,500.00 D & K HEALTHCARE RESOURCES INC | ATTENDANCE 2002 MNGMNT MTG | 680595 ATTN RHONDA TOPPING | 8235 FORSYTH BLVD 10TH FLR | | SAINT LOUIS | MO | US |
| 157011220962 7421 | 00008 AA | PV | 2139647 07/21/2003 JST1403 | 5,150.00 D & K HEALTHCARE RESOURCES INC | 2003 MANAGE MTG SEPT 21-24 | 680595 ATTN RHONDA TOPPING | 8235 FORSYTH BLVD 10TH FLR | | SAINT LOUIS | MO | US |
| 157011220962 7421 | 00008 AA | PV | 2139648 07/21/2003 JST71503 | 800.00 D & K HEALTHCARE RESOURCES INC | EXHIBIT&GOLF SOURCE TENN MEET | 680595 ATTN RHONDA TOPPING | 8235 FORSYTH BLVD 10TH FLR | | SAINT LOUIS | MO | US |
| 157011220962 7421 | 00008 AA | PV | 2317037 05/19/2004 JS13042 | 750.00 D & K HEALTHCARE RESOURCES INC | SPONSOR GOLF TOUR JULY 2004 | 445094 ATTN CATHY DOBBINS | 2040 CREATIVE DR STE 300 | | LEXINGTON | KY | US |
| 157011220962 7421 | 00008 AA | PV | 2532011 05/19/2005 051205 | 750.00 D & K HEALTHCARE RESOURCES INC | SPONSORSHIP DK GOLF TOURNAMEN | 445094 ATTN CATHY DOBBINS | 2040 CREATIVE DR STE 300 | | LEXINGTON | KY | US |
| 693178262941 7056 | 00690 AA | PV | 3743276 04/27/2012 18656 | 776.00 D AND G REANIMATION | First Aid training BDU | 688349 6005 BOUL GRANDE ALLEE | | | BROSSARD | QC | CA |
| 186135300446 7429 | 00186 AA | PV | 1433081 08/31/2000 DC3456 | 1850 D C SMITH CONSULTANTS | ATTACHMENTS | 314961 ATTN DOUGLAS C SMITH | PO BOX 1457 | | LOS GATOS | CA | US |
| 008011420247 7157 | 00008 AA | PV | 880036 11/30/1998 7911 | 478 D DIETRICH ASSOCIATES, INC | | 117430 PO BOX 511 | | | PHOENIXVILLE | PA | US |
| 202136223426 7157 | 00108 AA | PV | 1083371 07/13/1999 0432/BT | 2000 D F BLUMBERG ASSOCIATES INC | project 9913 | 133467 1300 VIRGINIA DRIVE | SUITE 110 | | FORT WASHINGTON | PA | US |
| 010099040010 7157 | 00008 AA | PV | 2202779 11/06/2003 3227 | 266.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2210405 11/19/2003 3298 | 266.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2224827 12/16/2003 3363 | 532.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2238895 01/14/2004 3468 | 532.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2256107 02/11/2004 3516 | 532.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2275687 03/12/2004 3585 | 532.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2302289 04/23/2004 3652 | 266.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2310986 05/10/2004 3731 | 266.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2336095 06/22/2004 3809 | 266.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2358821 07/28/2004 3879 | 266.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2386876 09/16/2004 4029 | 266.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2408117 10/20/2004 4096 | 266.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2426201 11/18/2004 4164 | 266.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2436168 12/07/2004 4233 | 266.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2462778 01/25/2005 4310 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2475397 02/15/2005 4374 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2495887 03/21/2005 4456 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2512586 04/15/2005 4535 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2531378 05/18/2005 4606 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2545157 06/13/2005 4679 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2570010 07/25/2005 4748 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2591043 08/30/2005 4811 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2601266 09/19/2005 4912 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2617265 10/18/2005 4959 | 730.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2635900 11/17/2005 5002 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2659904 01/05/2006 5118 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2668394 01/18/2006 5194 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2690855 02/22/2006 42 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2717058 04/06/2006 115 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2748471 05/01/2006 265 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2754803 06/09/2006 390 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2776702 07/20/2006 470 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2789286 08/10/2006 559 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2806292 09/12/2006 651 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2824404 10/12/2006 737 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2841734 11/13/2006 830 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2861754 12/22/2006 913 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2883313 02/02/2007 997 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2890474 02/15/2007 1097 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2906072 03/15/2007 1217 | 200.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2920177 04/11/2007 1429 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2945032 05/29/2007 1612 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2965034 05/30/2007 1513 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2954665 06/20/2007 1602 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2970602 07/19/2007 1650 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 2986035 08/16/2007 1804 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3003731 09/19/2007 1851 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3013677 10/04/2007 1947 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3031909 11/08/2007 2099 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3054583 12/28/2007 2195 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3063734 01/14/2008 2286 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3082894 02/15/2008 2387 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3101214 03/21/2008 2481 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3120069 04/18/2008 2546 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3134271 05/19/2008 2631 | 530.00 D HARRIS CONSULTING | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3142251 06/06/2008 327 | 530.00 D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3164424 07/23/2008 171 | 530.00 D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3175147 08/08/2008 2037 | 530.00 D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3203132 09/26/2008 2138 | 530.00 D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3212610 10/08/2008 2436 | 530.00 D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3230196 11/07/2008 2442 | 530.00 D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3252468 12/19/2008 2571 | 530.00 D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3263225 01/14/2009 2638 | 530.00 D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3285009 02/24/2009 2732 | 530.00 D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3301535 03/24/2009 2805 | 530.00 D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3318183 05/01/2009 2876 | 530.00 D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |
| 010099040010 7157 | 00008 AA | PV | 3322084 05/21/2009 3067 | 530.00 D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | | ARLINGTON | TX | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 014099040010 | 7157 | 0008 AA | PV | 3338074 06/23/2009 3191 | | 530.00 | D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | ARLINGTON | TX | US |
| 014099040010 | 7157 | 0008 AA | PV | 3344130 07/09/2009 3142 | | 530.00 | D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | ARLINGTON | TX | US |
| 014099040010 | 7157 | 0008 AA | PV | 3370345 08/28/2009 3375 | | 530.00 | D HARRIS CONSULTING LLC | Medical Physics in Nuclear Med | 140667 DANNY HARRIS | PO BOX 170786 | ARLINGTON | TX | US |
| 014099040010 | 7157 | 0008 AA | PV | 3390811 10/23/2009 3462 | | 530.00 | D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | ARLINGTON | TX | US |
| 014099040010 | 7157 | 0008 AA | PV | 3397858 10/23/2009 4090 | | 530.00 | D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | ARLINGTON | TX | US |
| 014099040010 | 7157 | 0008 AA | PV | 3411374 11/27/2009 4126 | | 530.00 | D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | ARLINGTON | TX | US |
| 014099040010 | 7157 | 0008 AA | PV | 3424700 12/25/2009 4208 | | 530.00 | D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | ARLINGTON | TX | US |
| 014099040010 | 7157 | 0008 AA | PV | 3452254 02/26/2010 4396 | | 530.00 | D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | ARLINGTON | TX | US |
| 014099040010 | 7157 | 0008 AA | PV | 3463096 03/26/2010 4483 | | 530.00 | D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | ARLINGTON | TX | US |
| 014099040010 | 7157 | 0008 AA | PV | 3479031 04/23/2010 1973 | | 530.00 | D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | ARLINGTON | TX | US |
| 014099040010 | 7157 | 0008 AA | PV | 3492009 05/28/2010 2010 | | 530.00 | D HARRIS CONSULTING LLC | | 140667 DANNY HARRIS | PO BOX 170786 | ARLINGTON | TX | US |
| 008011420224 | 7157 | 0008 AA | PV | 735673 06/30/1998 98001 | | 1706.11 | D M CONSULTING | | 539532 1405 TASMANIA CT | | MT JULIET | TN | |
| 008011420224 | 7157 | 0008 AA | PV | 951782 02/22/1999 99001 | | 8083.6 | D M CONSULTING | | 539532 1405 TASMANIA CT | | MT JULIET | TN | |
| 008011420224 | 7157 | 0008 AA | PV | 1285769 03/10/2000 20001 | | 7239.81 | D M CONSULTING | | 539532 1405 TASMANIA CT | | MT JULIET | TN | |
| 020003244117 | 7157 | 0008 AA | PV | 2885526 02/06/2007 4169 | | 26,625.00 | D S HOWARD & ASSOCIATES INCORP | | 541129 307 NORTH MICHIGAN AVE | | CHICAGO | IL | US |
| 020003300242 | 7157 | 0008 AA | PM | 136621 04/28/2003 0303-08-068 | | 9,244.96 | D TARGET | SFR. 12487.17 | 384632 UBS | A/C# 297-G3321770.0 UBSWCHGG | 1400 YVERDON-LES-BAINS | | | CH |
| 020003300242 | 7157 | 0008 AA | PM | 136733 05/29/2003 0304-05-068 043002 | | 1,026.29 | D TARGET | SWISS FRANCS 1313.76 | 384632 UBS | A/C# 297-G3321770.0 UBSWCHGG | 1400 YVERDON-LES-BAINS | | | CH |
| 020003300242 | 7157 | 0008 AA | PM | 137561 11/25/2003 0310-04-068 DATED 103103 | | 492.57 | D TARGET | 646.40 SFR. | 384632 UBS | A/C# 297-G3321770.0 UBSWCHGG | 1400 YVERDON-LES-BAINS | | | CH |
| 170511220962 | 7421 | 0008 AA | PV | 2467161 02/01/2005 012705 | | 100.00 | D&K HEALTH ARE RESOURCES INC | SPONSOR APCI GOLF OUTING | 463437 PO BOX 399 | | MC CALLA | AL | US |
| 170511220966 | 7211 | 0010B AA | PV | 1071756 06/30/1999 J5062899 | | 300.00 | D&K HEALTHCARE RESOURCES | SPONSORSHIP OF LONGEST DRIVE | 729651 ATTN: BRAUD MATTSON | 800 NORTH 3RD STREET | MINNEAPOLIS | MN | US |
| 170511240957 | 7421 | 0008 AA | PV | 1591626 04/05/2001 J506301 | | 750.00 | D&K HEALTHCARE RESOURCES | DONATION VENDOR GOLF OUTING | 729651 ATTN ANNA NOVOTNY | 800 NORTH 3RD STREET | MINNEAPOLIS | MN | US |
| 170511220962 | 7421 | 0008 AA | PV | 1894449 06/21/2002 J5062002 | | 575.00 | D&K HEALTHCARE RESOURCES | mail/Jane Stables 10-4-5 | 729651 ATTN ANNA NOVOTNY | 800 NORTH 3RD STREET | MINNEAPOLIS | MN | US |
| 170511220962 | 7211 | 0010B AA | PV | 1349297 05/24/2000 J5051600 | | 750.00 | D&K HEALTHCARE RESOURCES INC | JANE STABLES H EE | 301842 ATTN DIANE SPENCER | 2040 CREATIVE DRIVE STE 300 | LEXINGTON | KY | |
| 170511220966 | 7211 | 0010B AA | PV | 1071757 06/30/1999 J56-29-99 | | 500 D&K WHOLESALE DRUG, INC | | SPONSORSHIP FEE FOR GOLF | 607751 ATTN: DIANE SPENCER | 516 W FOURTH STREET | LEXINGTON | KY | |
| 157210221269 | 7157 | 0008 AA | PV | 4005049 12/26/2014 3970 | | 15,075.00 | D2 PHARMA CONSULTING LLC | SOW 3970 | 726389 6209 MID RIVERS MALL STE 125 | | SAINT CHARLES | MO | US |
| 157210221269 | 7157 | 0008 AA | PV | 4005050 12/26/2014 4048 | | 6,675.00 | D2 PHARMA CONSULTING LLC | SOW 4048 | 726389 6209 MID RIVERS MALL STE 125 | | SAINT CHARLES | MO | US |
| 157210241269 | 7157 | 0008 AA | PV | 4011735 01/23/2015 4118 | | 4,500.00 | D2 PHARMA CONSULTING LLC | SOW 44118 | 726389 6209 MID RIVERS MALL STE 125 | | SAINT CHARLES | MO | US |
| 157210241269 | 7157 | 0008 AA | PV | 4021265 02/27/2015 4194 | | 5,850.00 | D2 PHARMA CONSULTING LLC | SOW 44194 | 726389 6209 MID RIVERS MALL STE 125 | | SAINT CHARLES | MO | US |
| 157210241269 | 7157 | 0008 AA | PV | 4023380 03/27/2015 4220 | | 282.95 | D2 PHARMA CONSULTING LLC | SOW 44220 | 726389 6209 MID RIVERS MALL STE 125 | | SAINT CHARLES | MO | US |
| 157210241269 | 7157 | 0008 AA | PV | 4026813 03/27/2015 4260 | | 750.00 | D2 PHARMA CONSULTING LLC | SOW 44260 | 726389 6209 MID RIVERS MALL STE 125 | | SAINT CHARLES | MO | US |
| 008011080015 | 7157 | 0008 AA | PV | 4040852 05/06/2015 INV-0186 | | 433.93 | D3 MEDICINE LLC | WO1-MNK-010/MNK-011 | 731554 4 CENTURY DR | 2ND FLOOR | PARSIPPANY | NJ | US |
| 008011080015 | 7157 | 0008 AA | PV | 4041094 05/07/2015 INV-0428 | | 224.81 | D3 MEDICINE LLC | WO1-MNK-010/MNK-011 | 731554 4 CENTURY DR | 2ND FLOOR | PARSIPPANY | NJ | US |
| 008011080015 | 7157 | 0008 AA | PV | 4044465 05/20/2015 INV-0448 | | 248.86 | D3 MEDICINE LLC | WO1-MNK-010/MNK-011 | 731554 4 CENTURY DR | 2ND FLOOR | PARSIPPANY | NJ | US |
| 008011080015 | 7157 | 0008 AA | PV | 4052990 06/22/2015 INV-0466 | | 138.02 | D3 MEDICINE LLC | WO1-MNK-010/MNK-011 | 731554 4 CENTURY DR | 2ND FLOOR | PARSIPPANY | NJ | US |
| 008011080015 | 7157 | 0008 AA | PV | 4065958 08/17/2015 INV-0490 | | 20.91 | D3 MEDICINE LLC | WO1-MNK-010/MNK-011 | 731554 4 CENTURY DR | 2ND FLOOR | PARSIPPANY | NJ | US |
| 008011080015 | 7157 | 0008 AA | PV | 4080422 10/13/2015 INV-0534 | | 26.14 | D3 MEDICINE LLC | WO1-MNK-010/MNK-011 | 731554 4 CENTURY DR | 2ND FLOOR | PARSIPPANY | NJ | US |
| 166012120027 | 7210 | 0008 AA | PV | 1783055 01/17/2002 010202 | | 25.00 | DA FOOTBALL ACCOUNT, THE | DONATIONS | 377001 C/O MICHELLE SILANO | 15249 STATE HIGHWAY 28 | DELHI | NY | US |
| 186045300703 | 7157 | 0018G AA | PV | 3082816 02/15/2008 0005 | | 10,000.00 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045300703 | 7157 | 0018G AA | PV | 3096075 03/12/2008 0010 | | 1,251.79 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045300703 | 7157 | 0018G AA | PV | 3100454 03/20/2008 0009 | | 10,125.00 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045300703 | 7157 | 0018G AA | PV | 3114347 04/15/2008 0014 | | 9,500.00 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045300703 | 7157 | 0018G AA | PV | 3141543 06/03/2008 0018 | | 11,500.00 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045300703 | 7157 | 0018G AA | PV | 3141593 06/03/2008 0016 | | 11,000.00 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045300703 | 7157 | 0018G AA | PV | 3169021 07/25/2008 0024 | | 1,782.69 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045300701 | 7157 | 0018G AA | PV | 3252242 01/12/2009 0038 | | 2,402.21 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045300701 | 7157 | 0018G AA | PV | 3252243 01/12/2009 0036 | | 11,125.00 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045300701 | 7157 | 0018G AA | PV | 3252244 01/12/2009 0040 | | 5,125.00 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045300701 | 7157 | 0018G AA | PV | 3252245 01/12/2009 0039 | | 11,500.00 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045300701 | 7157 | 0018G AA | PV | 3252246 01/12/2009 0037 | | 7,375.00 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045303210 | 7157 | 0018G AA | PV | 3277694 02/27/2009 0044 | | 10,000.00 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045303210 | 7157 | 0018G AA | PV | 3277695 02/27/2009 0043 | | 1,167.79 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045303210 | 7157 | 0018G AA | PV | 3277696 02/27/2009 0042 | | 11,250.00 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045303210 | 7157 | 0018G AA | PV | 3277699 02/27/2009 0041 | | 9,750.00 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045303210 | 7157 | 0018G AA | PV | 3288832 03/23/2009 0045 | | 11,000.00 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045303210 | 7157 | 0018G AA | PV | 3288833 03/23/2009 0046 | | 2,257.12 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 186045300701 | 7157 | 0018G AA | PV | 3293104 03/30/2009 0035 | | 1,495.23 | DA ORIAN ENGINEERING | | 572157 101 E CHARLES ST | | TRACY | CA | US |
| 157011240964 | 7159 | 0008 AA | PV | 2794565 08/21/2006 2006-131GA | | 375.00 | DABBAGH, MAMOUN | CONSULTING | 525375 1525 UNIVERSITY DR | | AUBURN HILLS | MI | US |
| 157011240969 | 7157 | 0008 AA | PV | 2794565 08/21/2006 2006-131GA | | 375.00 | DABBAGH, MAMOUN | JAN KOEVEKAMP 10-4-C | 525375 1525 UNIVERSITY DR | | AUBURN HILLS | MI | US |
| 157011240964 | 7157 | 0008 AA | PV | 2820002 10/02/2006 2006-173GA | | 375.00 | DABBAGH, MAMOUN | CONSULTING | 525375 1525 UNIVERSITY DR | | AUBURN HILLS | MI | US |
| 157011240969 | 7157 | 0008 AA | PV | 2820002 10/02/2006 2006-173GA | | 375.00 | DABBAGH, MAMOUN | JAN KOEVEKAMP 10-4-C | 525375 1525 UNIVERSITY DR | | AUBURN HILLS | MI | US |
| 157011240300 | 7157 | 0008 AA | PV | 2851112 11/30/2006 FY07-30GA | | 750.00 | DABBAGH, MAMOUN | CONSULTING | 525375 1525 UNIVERSITY DR | | AUBURN HILLS | MI | US |
| 157011240965 | 7316 | 0008 AA | PV | 2137653 07/16/2003 053003 | | 300.00 | DACCO DEVELOPMENT OFFICE | DACCO's 30th Anniv Brnc | 388730 ATTN BARBARA SHAYEB-HELOU | 1920 E HILLSBOROUGH AVE #200 | TAMPA | FL | US |
| 186135300711 | 7157 | 0018G AA | PV | 2087144 04/17/2003 CC5032602 | | 210.77 | DAGGAR-KHAN, MEHDI | TRAVEL EXPENSES | 415972 2157 CABO BAHIA | | CHULA VISTA | CA | US |
| 186135300711 | 7157 | 0018G AA | PV | 2087144 04/17/2003 CC5032602 | | (210.77) | DAGGAR-KHAN, MEHDI | TRAVEL EXPENSES | 415972 2157 CABO BAHIA | | CHULA VISTA | CA | US |
| 350135240303 | 7157 | 0020F AA | PV | 1865400 05/13/2002 20000309954 | | 2,149.44 | DAEDALUS | | 604904 PO BOX 631550 | | IRVING | TX | US |
| 350135240303 | 7157 | 0020F AA | PV | 1865401 05/13/2002 1000003967 | | 2,149.44 | DAEDALUS | | 604904 PO BOX 631550 | | IRVING | TX | US |
| 190143240351 | 7430 | 0018G AA | PV | 1285282 03/27/2000 9356060 | | 18.59 | DAEDALUS | | 604904 PO BOX 2968| | DALLAS | TX | US |
| 190143240351 | 7430 | 0018G AA | PV | 1285282 03/27/2000 9356060 | | 54.6 | DAEDALUS | USE TAX | 604904 PO BOX 2968| | DALLAS | TX | US |
| 180045241104 | 7157 | 0018G AA | PV | 3698751 12/30/2011 829032 | | 4,551.75 | DAEDALUS ENTERPRISES INC | | 642868 ATTN LINDA DREWELLO | 9425 N MACARTHUR BLVD STE 100 | IRVING | TX | US |
| 180045241104 | 7157 | 0018G AA | PV | 3698752 12/30/2011 829099 | | 4,551.75 | DAEDALUS ENTERPRISES INC | | 642868 ATTN LINDA DREWELLO | 9425 N MACARTHUR BLVD STE 100 | IRVING | TX | US |
| 180045244401 | 7421 | 0018G AA | PV | 3555974 11/26/2010 823251 | | 2,275.88 | DAEDALUS ENTERPRISES INC | | 642868 ATTN LINDA DREWELLO | 9425 N MACARTHUR BLVD STE 100 | IRVING | TX | US |
| 180045244401 | 7421 | 0018G AA | PV | 3822881 12/28/2012 837101 | | 2,000.00 | DAEDALUS ENTERPRISES INC | | 642868 ATTN LINDA DREWELLO | 9425 N MACARTHUR BLVD STE 100 | IRVING | TX | US |
| 180045244401 | 7421 | 0018G AA | PV | 3822882 12/28/2012 837101 | | (2,000.00) | DAEDALUS ENTERPRISES INC | | 642868 ATTN LINDA DREWELLO | 9425 N MACARTHUR BLVD STE 100 | IRVING | TX | US |
| 187136080385 | 7056 | 0018G AA | PV | 1689850 09/01/2001 INV0013508 | | (756.44) | DAGE PRECISION INDUSTRIES, INC | | 738734 4024 CLIPPER COURT | | FREMONT | CA | US |
| 033178286000 | 7429 | 0069 AA | PV | 501430 05/04/2009 13005 | | 838.35 | DAGENAIS, DR MICHEL | | 611766 67 COLOCETTE | | OUTREMONT | QC | CA |
| 020003023200 | 7157 | 0023 AA | PV | 1406475 07/24/2000 1 | | 15168.31 | DAHL, BAHAR | SEE ATTACHED | 310389 1920 SWALLOW LANE | | CARLSBAD | CA | CA |
| 020003023200 | 7157 | 0023 AA | PV | 1420726 08/21/2000 2 | | 11339.82 | DAHL, BAHAR | | 310389 1920 SWALLOW LANE | | CARLSBAD | CA | CA |
| 020003023200 | 7157 | 0023 AA | PV | 1551244 02/09/2001 3 | | 3,326.30 | DAHL, BAHAR | | 310389 1920 SWALLOW LANE | | CARLSBAD | CA | US |
| 020003244001 | 7157 | 0008 AA | PV | 3165716 07/22/2008 071708 | | 350.00 | DAHLE, THOMAS | GINA JOYCE 10-3-C | 577704 7138 EAST CAPLE COURT | | ANAHEIM | CA | US |
| 020003225978 | 7211 | 0023 AA | PV | 1175255 10/18/1999 102699 | | 447.54 | DAHLINKE, NANCY | REQ, NIKKI WILLIAMS SB432 | 278347 238 EAST FERRI #210 | | MONTEREY | CA | US |
| 008014320680 | 7157 | 0008 AA | PV | 4068858 08/25/2015 CHRQ07202015-A/CONV | | (15.49) | DAIGNEAULT, AVOCATS INC | | 734779 353 RUE SAINT NICOLAS | BUREAU 400 | MONTREAL | QC | CA |
| 008014320680 | 7157 | 0008 AA | PV | 4068858 08/25/2015 CHRQ07202015/CONV | | (54.75) | DAIGNEAULT, AVOCATS INC | | 734779 353 RUE SAINT NICOLAS | BUREAU 400 | MONTREAL | QC | CA |
| 008014320680 | 7157 | 0008 AA | PV | 4064320 07/23/2015 CHRQ07202015-A | | 2,764.75 | DAIGNEAULT, AVOCATS INC | Legal / Environmental Law / Ta | 734779 353 RUE SAINT NICOLAS | BUREAU 400 | MONTREAL | QC | CA |
| 008014320680 | 7157 | 0008 AA | PV | 4064321 08/25/2015 CHRQ07202015-A | | 761.20 | DAIGNEAULT, AVOCATS INC | Legal Environmental Law / Task | 734779 353 RUE SAINT NICOLAS | BUREAU 400 | MONTREAL | QC | CA |
| 157011240957 | 7421 | 0018 AA | PV | 1152243 10/07/1999 J516999 | | 3000 DAKOTA DRUG | JANE STABLES H EE | 273903 D/O 28-32 MAIN ST | 28-32 N MAIN ST | MINOT | ND | |
| 170511240957 | 7421 | 0018 AA | PV | 1461919 10/17/2000 J5101000 | | 3000 DAKOTA DRUG | JANE STABLES H EE | 273903 ATTN: SUE ANDREW | | MINOT | ND | US |
| 170511220962 | 7421 | 0008 AA | PV | 1600019 04/05/2001 J5042001 | | 3000 DAKOTA DRUG INC | PRT/CHG SPOT/JANE STABLES | 319044 28-32 N MAIN ST | PO BOX 877 | MINOT | ND | |
| 170511220962 | 7421 | 0008 AA | PV | 1894448 06/21/2002 J5062002 | | 3000 DAKOTA DRUG INC | mail/jane Stables 10-4-C | 319044 1101 LUND BLVD | PO BOX 877 | ANOKA | ND | US |
| 170511220962 | 7421 | 0008 AA | PV | 2019020 09/27/2002 J5092002 | | 535.00 | DAKOTA DRUG INC | HANK SCHMIEDER 10-3-S | 319044 1101 LUND BLVD | PO BOX 877 | ANOKA | MN | |
| 170511220962 | 7421 | 0008 AA | PV | 2144405 12/15/2003 12151003 | | 750.00 | DAKOTA DRUG INC | SUPPORT TRADE SHOW GOLF 060 | 319044 1101 LUND BLVD | PO BOX 877 | ANOKA | MN | US |
| 170511220962 | 7421 | 0008 AA | PV | 2266079 07/09/2003 072257-DAKOTA | | 535.00 | DAKOTA DRUG INC | EXHIBITOR GOLF | 319044 1101 LUND BLVD | PO BOX 877 | ANOKA | MN | US |
| 170511220962 | 7421 | 0008 AA | PV | 2966079 07/09/2007 072257-DAKOTA | | 535.00 | DAKOTA DRUG INC | EXHIBITOR GOLF | 319044 1101 LUND BLVD | PO BOX 877 | ANOKA | MN | US |
| 170511220962 | 7421 | 0008 AA | PV | 2966079 07/09/2007 072257-DAKOTA | | 1,000.00 | DAKOTA DRUG INC | MARCIA DANIELS 10-4-C | 319044 1101 LUND BLVD | PO BOX 877 | ANOKA | MN | US |
| 170511220962 | 7421 | 0008 AA | PV | 3154760 07/10/2008 0608DAKOTA | | 1,000.00 | DAKOTA DRUG INC | SALES/NICIL EXHIB GOLF | 319044 1101 LUND BLVD | PO BOX 877 | ANOKA | MN | US |
| 170511220962 | 7421 | 0008 AA | PV | 3357468 08/28/2009 35 | | 1,000.00 | DAKOTA DRUG INC | STEPHANIE MILICH 10-6-S | 319044 1101 LUND BLVD | PO BOX 877 | ANOKA | MN | US |
| 088011420295 | 7056 | 0008 AA | PV | 721488 06/22/1998 009489 | | 245 DAKOTA SOFTWARE CORPORATION | | 621165 BLDG 2 SUITE 302 | 95 ALLENS CREEK ROAD | ROCHESTER | NY | US |
| 008011420295 | 7056 | 0008 AA | PV | 930008 01/28/1999 010050 | | 1503.7 DAKOTA SOFTWARE CORPORATION | | 621165 BLDG 2 SUITE 302 | 95 ALLENS CREEK ROAD | ROCHESTER | NY | US |
| 008011420295 | 7056 | 0008 AA | PV | 1363235 06/22/2000 005460 | | 395 DAKOTA SOFTWARE CORPORATION | | 621165 BLDG 2 SUITE 302 | 95 ALLENS CREEK ROAD | ROCHESTER | NY | US |
| 008011420295 | 7157 | 0008 AA | PV | 658368 04/08/1998 004256 | | 1248.2 DAKOTA SOFTWARE CORPORATION | | 621165 BLDG 2 SUITE 302 | 95 ALLENS CREEK ROAD | ROCHESTER | NY | US |
| 008011420295 | 7157 | 1000 AA | PV | 775983 08/11/1998 005978 | | 1442.88 DAKOTA SOFTWARE CORPORATION | | 621165 BLDG 2 SUITE 302 | 95 ALLENS CREEK ROAD | ROCHESTER | NY | US |
| 008011420295 | 7157 | 1000 AA | PV | 790482 08/25/1998 007472 | | 1450.00 DAKOTA SOFTWARE CORPORATION | | 621165 BLDG 2 SUITE 302 | 95 ALLENS CREEK ROAD | ROCHESTER | NY | US |
| 008011420295 | 7157 | 1000 AA | PV | 780485 08/25/1998 004968 | | 1029.81 DAKOTA SOFTWARE CORPORATION | | 621165 BLDG 2 SUITE 302 | 95 ALLENS CREEK ROAD | ROCHESTER | NY | US |
| 008011420295 | 7157 | 1000 AA | PV | 782309 09/03/1998 007497 | | 1329.31 DAKOTA SOFTWARE CORPORATION | | 621165 BLDG 2 SUITE 302 | 95 ALLENS CREEK ROAD | ROCHESTER | NY | US |
| 008011420295 | 7157 | 1000 AA | PV | 782238 09/03/1998 004987 | | 2798.00 DAKOTA SOFTWARE CORPORATION | | 621165 BLDG 2 SUITE 302 | 95 ALLENS CREEK ROAD | ROCHESTER | NY | US |
| 008011420295 | 7157 | 1000 AA | PV | 783391 09/03/1998 004948 | | 1449.88 DAKOTA SOFTWARE CORPORATION | | 621165 BLDG 2 SUITE 302 | 95 ALLENS CREEK ROAD | ROCHESTER | NY | US |
| 008011420295 | 7157 | 1000 AA | PV | 832420 11/12/1998 009102 | | 1015.00 DAKOTA SOFTWARE CORPORATION | | 621165 BLDG 2 SUITE 302 | 95 ALLENS CREEK ROAD | ROCHESTER | NY | US |
| 008011420295 | 7157 | 1000 AA | PV | 849202 12/08/1998 005593 | | 1349.20 DAKOTA SOFTWARE CORPORATION | | 621165 BLDG 2 SUITE 302 | 95 ALLENS CREEK ROAD | ROCHESTER | NY | US |
| 008011420295 | 7157 | 1000 AA | PV | 859315 12/11/1998 006546 | | 1449.20 DAKOTA SOFTWARE CORPORATION | | 621165 BLDG 2 SUITE 302 | 95 ALLENS CREEK ROAD | ROCHESTER | NY | US |
| 008011420295 | 7157 | 1000 AA | PV | 960791 03/05/1999 006549 | | 1345.48 DAKOTA SOFTWARE CORPORATION | | 621165 BLDG 2 SUITE 302 | 95 ALLENS CREEK ROAD | ROCHESTER | NY | US |
| 008011420295 | 7157 | 1000 AA | PV | 994653 04/07/1999 005146 | | 500 DAKOTA SOFTWARE CORPORATION | | 621165 BLDG 2 SUITE 302 | 95 ALLENS CREEK ROAD | ROCHESTER | NY | US |
| 008011420295 | 7157 | 1000 AA | PV | 1040321 05/26/1999 005216 | | 2300.03 DAKOTA SOFTWARE CORPORATION | | 621165 BLDG 2 SUITE 302 | 95 ALLENS CREEK ROAD | ROCHESTER | NY | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 979101080294 | 7056 | 00979 AA | PV | 2754114 06/08/2006 MAESTRIA | 14,706.00 DANIEL ALVAREZ | SEMESTRE DE MAESTRIA | 487535 AVE HENEQUEN 1181 | SALVARCAR | | JUAREZ | CH | MX |
| 979101080294 | 7056 | 00979 AA | PV | 2859830 12/15/2006 REEMBOLSO | 14,834.76 DANIEL ALVAREZ | | 487535 AVE HENEQUEN 1181 | SALVARCAR | | JUAREZ | CH | MX |
| 979101080294 | 7056 | 00979 AA | PV | 2916592 04/03/2007 REEMBOLSO APRIL | 15,071.89 DANIEL ALVAREZ | reembolso beca | 487535 AVE HENEQUEN 1181 | SALVARCAR | | JUAREZ | CH | MX |
| 01900221005 | 7211 | 00023 AA | PV | 1142588 09/24/1999 092199 | 250 DANIEL FREEMAN MEMORIAL HOSPIT | SEE COPY OX REQ FOR ADDRESS | 273443 | 333 N PRAIRIE AVE | | INGLEWOOD | CA | US |
| 18613529158 | 7211 | 00186 AA | PV | 1142588 09/24/1999 092199 | 250 DANIEL FREEMAN MEMORIAL HOSPIT | BEATING HEART SURGERY | 273443 | 333 N PRAIRIE AVE | | INGLEWOOD | CA | US |
| 14002032006 | 7157 | 00140 AA | PV | 2523388 05/05/2005 042805 | 300.00 DANIEL HYAMS | software consulting | 365601 169B CHADWICK CT | | | HIXSON | TN | US |
| 14002032006 | 7157 | 00140 AA | PV | 2523388 05/05/2005 042805 | 250.00 DANIEL HYAMS | software consulting | 365601 169B CHADWICK CT | | | HIXSON | TN | US |
| 17304124256 | 7313 | 00173 AA | PV | 3982322 09/26/2014 10012922 | 5,097.50 DANIEL J EDELMAN INC | | 366095 BANK ONE NA | 21992 NETWORK PLACE | | CHICAGO | IL | US |
| 01101142278 | 7157 | 00011 AA | PV | 4192623 04/12/2017 210 | 150.00 DANIEL J STOECKLIN | | 496950 1855 NORTH DOWNS | | | FLORISSANT | MO | US |
| 01101142278 | 7157 | 00011 AA | PV | 4195316 05/10/2017 199 | 150.00 DANIEL J STOECKLIN | | 496950 1855 NORTH DOWNS | | | FLORISSANT | MO | US |
| 15701124030 | 7157 | 00008 AA | PV | 3841229 03/01/2013 4890 | 11,374.74 DANIEL JACOBSEN INC | | 703895 2301 PANORAMA TERRACE | | | LOS ANGELES | CA | US |
| 02000324420 | 7157 | 00008 AA | PD | 3902716 09/24/2013 CHRQ071611/CONV | (2.87) DANIEL RAYSON MD | AP=1520.15/NETT=1517.28 | 710859 MEDICAL ONCOLOGY 4TH FLOOR BET | QUEEN ELIZABETH 11 HLTH SCIENC | 1276 SOUTH PARK ST | HALIFAX | NS | CA |
| 02000324420 | 7157 | 00008 AA | PD | 3897903 09/27/2013 CHRQ071613 | 1,520.15 DANIEL RAYSON MD | | 710859 MEDICAL ONCOLOGY 4TH FLOOR BET | QUEEN ELIZABETH 11 HLTH SCIENC | 1276 SOUTH PARK ST | HALIFAX | NS | CA |
| 00800330410 | 7157 | 00008 AA | PV | 3930696 01/24/2014 12052013A | 750.00 DANIEL SHIPLEY | | 715003 200 FEMME OSAGE VALLEY LN | | | AUGUSTA | MO | US |
| 18613530620 | 7211 | 00186 AA | PV | 2811354 09/20/2006 083006-HYDE | 200.00 DANIEL, BRIAN | | 423194 4562 SANTA RITA RD | | | EL SOBRANTE | CA | US |
| 18613530620 | 7211 | 00186 AA | PV | 3006335 09/24/2007 082707 | 200.00 DANIEL, BRIAN | HONORARIUM | 423194 4562 SANTA RITA RD | | | EL SOBRANTE | CA | US |
| 18613530620 | 7421 | 00186 AA | PV | 2846184 11/20/2006 110806 | 200.00 DANIEL, BRIAN | HONORARIUM | 423194 4562 SANTA RITA RD | | | EL SOBRANTE | CA | US |
| 14002022070 | 7056 | 00140 AA | PV | 1823746 03/14/2002 EXP030202 | 2,531.00 DANIEL, MARSHA | mail ck | 369253 9500 INDIAN TRACE | | | ALEXANDRIA | KY | US |
| 14002022070 | 7421 | 00140 AA | PV | 1724684 10/19/2001 31005 | 923.65 DANIEL, MARSHA | REIMB.CONV.EXP.INV.1111 9/14 | 369253 9500 INDIAN TRACE | | | ALEXANDRIA | KY | US |
| 14002022070 | 7421 | 00140 AA | PV | 1761784 12/14/2001 31006 | 115.00 DANIEL, MARSHA | REIMB.CONV.EXP/ELEC.CONN CHRG | 369253 9500 INDIAN TRACE | | | ALEXANDRIA | KY | US |
| 17401142067 | 7157 | 00174 AA | PV | 4140559 07/22/2016 051816 | 1,332.86 DANIELLE BOYCE | Danielle Boyce IS Presentation | 742078 1 MONTGOMERY AVE | NUMBER 201 | | BALA CYNWYD | PA | US |
| 17421724250 | 7313 | 00174 AA | PV | 4116426 03/25/2016 022616 | 1,000.00 DANIELLE BOYCE | | 742078 1 MONTGOMERY AVE | NUMBER 201 | | BALA CYNWYD | PA | US |
| 69317828210 | 7421 | 00690 AA | PV | 723418 06/30/1998 81360 | 962.21 DANIELLE MARLEAU | | 700841 | | | | | CA |
| 10900708032 | 7056 | 00008 AA | PV | 1479096 10/30/2000 10/30/00 | 120.00 DANIELS, BILLY RAY | | 574653 MGI-RALEIGH CHEMICAL | 8801 CAPITAL BLVD | | RALEIGH | NC | US |
| 75200081000 | 7157 | 00752 AA | PV | 4113175 03/03/2016 1601643 | 7,898.62 DANISH MEDICINES AGENCY | Consulting services | 741554 AXEL HEIDES GADE 1 | | | KOBENHAVN S | | DK |
| 75200081000 | 7157 | 00752 AA | PV | 4113176 03/03/2016 1604035 | 423.07 DANISH MEDICINES AGENCY | Consultancy services | 741554 AXEL HEIDES GADE 1 | | | KOBENHAVN S | | DK |
| 75200081000 | 7157 | 00752 AA | PV | 4113177 03/03/2016 1601091 | 423.19 DANISH MEDICINES AGENCY | CONSULTANCY SERVICES | 741554 AXEL HEIDES GADE 1 | | | KOBENHAVN S | | DK |
| 01900229016 | 7056 | 00023 AA | PV | 1082356 07/12/1999 145906 | 304.08 DANNA DNPAFAX | | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 10801420009 | 7157 | 00108 AA | PV | 611237 01/27/1998 763191 | 270 DANNA DNPAFAX | BLANKET ORDER IS AWARDED FOR L | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 10801420009 | 7157 | 00108 AA | PV | 611237 01/27/1998 763191 | 16.47 DANNA DNPAFAX | TAX AMOUNT 1 ............... | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 10801420009 | 7157 | 00108 AA | PV | 643910 03/27/1998 820552 | 270 DANNA DNPAFAX | BLANKET ORDER IS AWARDED FOR L | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 10801420009 | 7157 | 00108 AA | PV | 643910 03/27/1998 820552 | 16.47 DANNA DNPAFAX | TAX AMOUNT 1 ............... | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 12100180080 | 7157 | 00108 AA | PV | 645725 03/27/1998 819069 | 225 DANNA DNPAFAX | | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 12100180080 | 7157 | 00108 AA | PV | 645725 03/27/1998 819069 | 13.73 DANNA DNPAFAX | TAX AMOUNT 1 ............... | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 10801420009 | 7157 | 00108 AA | PV | 720508 06/27/1998 883842 | 270 DANNA DNPAFAX | BLANKET ORDER IS AWARDED FOR L | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 10801420009 | 7157 | 00108 AA | PV | 720508 06/27/1998 883842 | 16.47 DANNA DNPAFAX | TAX AMOUNT 1 ............... | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 12100180080 | 7157 | 00108 AA | PV | 732200 06/27/1998 882444 | 225 DANNA DNPAFAX | | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 12100180080 | 7157 | 00108 AA | PV | 732200 06/27/1998 882444 | 13.73 DANNA DNPAFAX | TAX AMOUNT 1 ............... | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 10801420009 | 7157 | 00108 AA | PV | 823220 09/27/1998 944365 | 270 DANNA DNPAFAX | BLANKET ORDER IS AWARDED FOR L | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 10801420009 | 7157 | 00108 AA | PV | 823220 09/27/1998 944365 | 16.47 DANNA DNPAFAX | TAX AMOUNT 1 ............... | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 12100180080 | 7157 | 00108 AA | PV | 820327 09/27/1998 943028 | 225 DANNA DNPAFAX | | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 12100180080 | 7157 | 00108 AA | PV | 820327 09/27/1998 943028 | 13.73 DANNA DNPAFAX | TAX AMOUNT 1 ............... | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 15701132006 | 7157 | 00108 AA | PV | 891476 12/17/1998 973716 | 37.44 DANNA DNPAFAX | | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 12100180080 | 7157 | 00108 AA | PV | 886369 12/27/1998 RP0303 | 88.5 DANNA DNPAFAX | MONTHLY LEASE PAYMENT BILLED Q | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 12100180080 | 7157 | 00108 AA | PV | 886369 12/27/1998 RP0303 | 5.4 DANNA DNPAFAX | TAX AMOUNT 1 ............... | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 12100180080 | 7157 | 00108 AA | PV | 886369 12/27/1998 RP0303 | 75 DANNA DNPAFAX | MISCELLANEOUS EXPENSE........ | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 12100180080 | 7157 | 00108 AA | PV | 886370 12/27/1998 AP0303 | 38 DANNA DNPAFAX | FREIGHT.................. | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 10801420009 | 7157 | 00108 AA | PV | 915650 01/19/1999 006602 | 288.83 DANNA DNPAFAX | | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 12100180080 | 7157 | 00108 AA | PV | 915550 01/19/1999 EP0303 | 143.24 DANNA DNPAFAX | | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 15701132006 | 7157 | 00108 AA | PV | 936413 02/07/1999 029329 | 37.44 DANNA DNPAFAX | | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 15701132006 | 7157 | 00108 AA | PV | 960303 02/28/1999 052646 | 37.44 DANNA DNPAFAX | | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 10801420009 | 7157 | 00108 AA | PV | 990892 03/31/1999 075008 | 288.83 DANNA DNPAFAX | | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 12100180080 | 7157 | 00108 AA | PV | 990874 03/31/1999 077582 | 143.24 DANNA DNPAFAX | | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 15701132006 | 7157 | 00108 AA | PV | 1046342 05/31/1999 119770 | 37.44 DANNA DNPAFAX | | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 12100180080 | 7157 | 00108 AA | PV | 1075359 06/27/1999 149806 | 135 DANNA DNPAFAX | MONTHLY LEASE PAYMENT BILLED Q | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 12100180080 | 7157 | 00108 AA | PV | 1075359 06/27/1999 149806 | 8.24 DANNA DNPAFAX | TAX AMOUNT 1 ............... | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 15701132006 | 7157 | 00108 AA | PV | 1175964 11/02/1999 213239 | 37.44 DANNA DNPAFAX | | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 15701132006 | 7157 | 00108 AA | PV | 1175966 11/02/1999 234717 | 37.44 DANNA DNPAFAX | | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 00801420248 | 7321 | 00008 AA | PV | 674793 05/06/1998 819832 0398 | 254.64 DANNA DNPAFAX | | 169859 PO BOX 676772 | | | DALLAS | TX | |
| 18713630749 | 7157 | 00186 AA | PV | 651284 04/08/1998 9811 | 1950 DANN MCCREARY | CB AP CJ | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 651289 04/08/1998 9812 | 1495 DANN MCCREARY | CB AP-CJ | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 655873 04/15/1998 9813 | 1625 DANN MCCREARY | cb ap-cj | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 659052 04/20/1998 98-14 | 1755 DANN MCCREARY | CB AP MW | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 662942 04/23/1998 98-15 | 1755 DANN MCCREARY | CB AP MW | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 674827 05/06/1998 98-16 | 1755 DANN MCCREARY | CB AP MW | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 678681 05/08/1998 98-17 | 1820 DANN MCCREARY | CB AP MW | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 689682 05/20/1998 98-18 | 1690 DANN MCCREARY | cb ap mw | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 691153 05/21/1998 98-19 | 2015 DANN MCCREARY | cb ap mw | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 19413630753 | 7157 | 00186 AA | PV | 701555 06/02/1998 98-20 | 1885 DANN MCCREARY | cbap-cj | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 707211 06/08/1998 98-21 | 1950 DANN MCCREARY | cbap-cj | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 713945 06/15/1998 9822 | 1885 DANN MCCREARY | cbap-cj | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 721748 06/22/1998 98-23 | 1560 DANN MCCREARY | CBAP-CJ | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 733050 06/30/1998 9824 | 1105 DANN MCCREARY | CBAP-CJ | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 737496 06/30/1998 2OK6Q5Q598 | 1430 DANN MCCREARY | cbap-cj | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 748414 07/15/1998 9826 | 1885 DANN MCCREARY | cbap-cj | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 752737 07/20/1998 98-27 | 1820 DANN MCCREARY | CBAP-CJ | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 757852 07/23/1998 98-28 | 1950 DANN MCCREARY | CB AP-JA | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 764513 07/30/1998 98-29 | 1560 DANN MCCREARY | CB AP-JA | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 773078 08/10/1998 9830 | 1885 DANN MCCREARY | cbap-cj | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 778209 08/14/1998 2OK3Q5398 | 1755 DANN MCCREARY | cbap-cj | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 792313 08/28/1998 9833 | 1560 DANN MCCREARY | cbap-cj | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 799591 09/02/1998 9834 | 1170 DANN MCCREARY | CBAP-CJ | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 802789 09/09/1998 9835 | 1300 DANN MCCREARY | CBAP-CJ | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 810560 09/21/1998 98-36 | 2145 DANN MCCREARY | CBAP-MLN | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 815659 09/30/1998 98-37 | 1885 DANN MCCREARY | CBAP-JA | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 825046 09/30/1998 98-38 | 2145 DANN MCCREARY | CBAP-MLN | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 830873 10/09/1998 98-39 | 2275 DANN MCCREARY | CBAP-MLN | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 838518 10/15/1998 98-40 | 1950 DANN MCCREARY | cbap-cj | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 845061 10/20/1998 98-41 | 1560 DANN MCCREARY | cbap-cj | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 852578 10/27/1998 98-42 | 2275 DANN MCCREARY | CBAP-MLN | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 859555 11/02/1998 98-43 | 2340 DANN MCCREARY | cbap-cj | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 863377 11/12/1998 98-44 | 1885 DANN MCCREARY | CBAP-MLN | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 867628 11/20/1998 98-45 | 2145 DANN MCCREARY | CBAP-MLN | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 875943 11/30/1998 98-46 | 1885 DANN MCCREARY | CBAP-MLN | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 881365 12/04/1998 98-47 | 1755 DANN MCCREARY | CBAP-MLN | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 885799 12/10/1998 98-48 | 2145 DANN MCCREARY | CBAP-MLN | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 894782 12/21/1998 98-49 | 2340 DANN MCCREARY | | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 904192 01/07/1999 98-50 | 2145 DANN MCCREARY | 39 HRS FROM 12/17 TO 12/24 | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 910081 01/18/1999 99-01 | 1950 DANN MCCREARY | 30 HRS FOR 12/24/98 THRU 1/6/99 | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 916496 01/19/1999 99-02 | 2080 DANN MCCREARY | 30.00 HRS FROM 1/7-1/13/99 | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 924667 01/28/1999 99-03 | 1885 DANN MCCREARY | | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 930456 01/31/1999 012899 | 1885 DANN MCCREARY | | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 951573 02/22/1999 99-04 | 1755 DANN MCCREARY | | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 951576 02/22/1999 99-06 | 1950 DANN MCCREARY | | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 956831 02/28/1999 99-05 | 2015 DANN MCCREARY | | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 964304 03/05/1999 99-07 | 2145 DANN MCCREARY | | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 969583 03/12/1999 99-09 | 2145 DANN MCCREARY | | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 975768 03/19/1999 99-10 | 2015 DANN MCCREARY | | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 986323 03/27/1999 99-11 | 2405 DANN MCCREARY | | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |
| 18713630749 | 7157 | 00186 AA | PV | 991247 03/31/1999 99-13 | 2275 DANN MCCREARY | | 672658 3011 QUAIL ROAD | | | ESCONDIDO | CA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020003301632 | 7430 | | 00008 | AA | PV | 2457183 | 01/14/2005 | 45051 | 63.72 | DATA COMMUNIQUE INTERNATIONAL | | 410836 | 330 WASHINGTON AVE | | CARLSTADT | NJ | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2502108 | 03/31/2005 | 45772 | 327.21 | DATA COMMUNIQUE INTERNATIONAL | | 410836 | 330 WASHINGTON AVE | | CARLSTADT | NJ | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2502109 | 03/31/2005 | 45667 | 576.20 | DATA COMMUNIQUE INTERNATIONAL | | 410836 | 330 WASHINGTON AVE | | CARLSTADT | NJ | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2515848 | 04/25/2005 | 46235 | 3,677.38 | DATA COMMUNIQUE INTERNATIONAL | | 410836 | 330 WASHINGTON AVE | | CARLSTADT | NJ | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2515849 | 04/25/2005 | 45988 | 380.41 | DATA COMMUNIQUE INTERNATIONAL | | 410836 | 330 WASHINGTON AVE | | CARLSTADT | NJ | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2534154 | 05/24/2005 | 46493 | 188.05 | DATA COMMUNIQUE INTERNATIONAL | | 410836 | 330 WASHINGTON AVE | | CARLSTADT | NJ | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2534156 | 05/24/2005 | 46672 | 178.66 | DATA COMMUNIQUE INTERNATIONAL | | 410836 | 330 WASHINGTON AVE | | CARLSTADT | NJ | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2549018 | 06/20/2005 | 47127 | 212.33 | DATA COMMUNIQUE INTERNATIONAL | OCTREOSCAN-763 | 410836 | 330 WASHINGTON AVE | | CARLSTADT | NJ | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2579361 | 08/09/2005 | 47561 | 89.79 | DATA COMMUNIQUE INTERNATIONAL | | 410836 | 330 WASHINGTON AVE | | CARLSTADT | NJ | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2608691 | 09/29/2005 | 48465 | 588.27 | DATA COMMUNIQUE INTERNATIONAL | | 410836 | 330 WASHINGTON AVE | | CARLSTADT | NJ | US |
| 020003244112 | 7430 | | 00008 | AA | PV | 2767468 | 07/05/2006 | 51816 | 2,893.39 | DATA COMMUNIQUE INTERNATIONAL | | 410836 | 330 WASHINGTON AVE | | CARLSTADT | NJ | US |
| 020003244112 | 7430 | | 00008 | AA | PV | 2767469 | 07/05/2006 | 51817 | 6,600.18 | DATA COMMUNIQUE INTERNATIONAL | | 410836 | 330 WASHINGTON AVE | | CARLSTADT | NJ | US |
| 189137303725 | 7157 | | 00186 | AA | PV | 1283535 | 03/08/2000 | 1487 | 15000 | DATA CRITICAL CORP | | 118407 | SUITE 100 | 19820 NORTHCREEK PARKWAY | BOTHELL | WA | US |
| 189137303725 | 7157 | | 00186 | AA | PV | 1457559 | 09/30/2000 | CRP2409 | 15000 | DATA CRITICAL CORP | | 118407 | SUITE 100 | 19820 NORTHCREEK PARKWAY | BOTHELL | WA | US |
| 189137303725 | 7157 | | 00186 | AA | PV | 1458802 | 10/05/2000 | 2409 | 15000 | DATA CRITICAL CORP | | 118407 | SUITE 100 | 19820 NORTHCREEK PARKWAY | BOTHELL | WA | US |
| 189137303725 | 7157 | | 00186 | AA | PV | 1458802 | 10/25/2000 | 2409 | (15,000.00) | DATA CRITICAL CORP | | 118407 | SUITE 100 | 19820 NORTHCREEK PARKWAY | BOTHELL | WA | US |
| 125024320943 | 7157 | | 00125 | AA | PV | 2395221 | 09/30/2004 | 12185 | 3,000.00 | DATA LAN CORPORATION | -CONSULTANT | 452791 | 170 HAMILTON AVE STE 300 | | WHITE PLAINS | NY | US |
| 157011220961 | 7056 | | 00008 | AA | PV | 1682870 | 08/20/2001 | JS081601 | 1,600.00 | DATA NICHE ASSOCIATES INC | REG MEDCD/MNGD CARE MTG 9/5-7 | 121632 | A BUSINESS UNIT OF IMS HEALTH | PO BOX 8500 S-4290 | PHILADELPHIA | PA | US |
| 140020084084 | 7157 | | 00140 | AA | PV | 2355896 | 07/22/2004 | 8868 | 1,495.00 | DATA SYSTEMS INTERNATIONAL INC | | 652121 | PO BOX 504138 | | SAINT LOUIS | MO | US |
| 693178321916 | 7056 | | 00690 | AA | PV | 1217020 | 12/21/1999 | 43262 RI | 3234.02 | DATA SYSTEMS INT'L | | 696811 | 7801 WEST 110TH STREET | SUITE 200 | OVERLAND | KS | US |
| 693178321916 | 7056 | | 00690 | AA | PV | 1264634 | 02/15/2000 | 11930 | 6621.14 | DATA SYSTEMS INT'L | | 696811 | 7801 WEST 110TH STREET | SUITE 200 | OVERLAND | KS | US |
| 693178321916 | 7157 | | 00690 | AA | PV | 1177802 | 11/03/1999 | 40709RI | 2371.86 | DATA SYSTEMS INT'L | | 696811 | 7801 WEST 110TH STREET | SUITE 200 | OVERLAND | KS | US |
| 027003300001 | 7056 | | 00023 | AA | PV | 880015 | 11/30/1998 | 98-01376 | 405 | DATACHEM SOFTWARE inc | | 289852 | PO BOX 4369 | | BOSTON | MA | |
| 125024320943 | 7157 | | 00125 | AA | PV | 784981 | 08/24/1998 | 096192 | 4752.42 | DATALINK ASSOCIATES CORP | | 534184 | PO BOX 91330 | 754 NOBLE ROAD STE 140 | ALLENTOWN | PA | |
| 125023080686 | 7157 | | 00125 | AA | PV | 1470693 | 10/17/2000 | 099308 | 1500 | DATALINK ASSOCIATES CORP | | 534184 | PO BOX 91330 | 754 NOBLE ROAD STE 140 | ALLENTOWN | PA | |
| 125023300603 | 7157 | | 00125 | AA | PV | 1470691 | 10/17/2000 | 099311 | 292.7 | DATALINK ASSOCIATES CORP | | 534184 | PO BOX 91330 | 754 NOBLE ROAD STE 140 | ALLENTOWN | PA | |
| 125024320941 | 7157 | | 00125 | AA | PV | 1470692 | 10/17/2000 | 099312 | 151.21 | DATALINK ASSOCIATES CORP | | 534184 | PO BOX 91330 | 754 NOBLE ROAD STE 140 | ALLENTOWN | PA | |
| 125023300603 | 7157 | | 00125 | AA | PV | 2626777 | 11/02/2005 | 100689 | 520.00 | DATALINK ASSOCIATES CORP | | 534184 | PO BOX 91330 | | ALLENTOWN | PA | US |
| 125024320943 | 7157 | | 00125 | AA | PV | 2752443 | 06/06/2006 | 100965 | 520.00 | DATALINK ASSOCIATES CORP | | 534184 | PO BOX 91330 | | ALLENTOWN | PA | US |
| 125024320943 | 7157 | | 00125 | AA | PV | 2767254 | 06/30/2006 | 101004 | 335.00 | DATALINK ASSOCIATES CORP | | 534184 | PO BOX 91330 | | ALLENTOWN | PA | US |
| 124011120001 | 7157 | | 00008 | AA | PV | 1816585 | 03/31/2002 | 10591 | 7,076.36 | DATAMARK BUSINESS PRODUCTS & S | LABELS | 352410 | 11939 MANCHESTER RD | SUITE 145 | DES PERES | MO | US |
| 124011120001 | 7157 | | 00008 | AA | PV | 1816585 | 03/31/2002 | 10591 | 48.13 | DATAMARK BUSINESS PRODUCTS & S | FREIGHT CHARGE | 352410 | 11939 MANCHESTER RD | SUITE 145 | DES PERES | MO | US |
| 124011120001 | 7157 | | 00008 | AA | PV | 1856355 | 06/01/2002 | 10599 | 641.17 | DATAMARK BUSINESS PRODUCTS & S | CUSTOM LABELS; | 352410 | 11939 MANCHESTER RD | SUITE 145 | DES PERES | MO | US |
| 124011120001 | 7157 | | 00008 | AA | PV | 1856356 | 06/01/2002 | 10600 | 464.55 | DATAMARK BUSINESS PRODUCTS & S | CUSTOM LABELS; | 352410 | 11939 MANCHESTER RD | SUITE 145 | DES PERES | MO | US |
| 124011120001 | 7157 | | 00008 | AA | PV | 1856357 | 06/01/2002 | 10601 | 2,355.48 | DATAMARK BUSINESS PRODUCTS & S | CUSTOM LABELS | 352410 | 11939 MANCHESTER RD | SUITE 145 | DES PERES | MO | US |
| 124011120001 | 7157 | | 00008 | AA | PV | 1856358 | 06/01/2002 | 10602 | 2,409.39 | DATAMARK BUSINESS PRODUCTS & S | CUSTOM LABELS; | 352410 | 11939 MANCHESTER RD | SUITE 145 | DES PERES | MO | US |
| 124011120001 | 7157 | | 00008 | AA | PV | 1856359 | 06/01/2002 | 10603 | 1,469.45 | DATAMARK BUSINESS PRODUCTS & S | CUSTOM LABELS; | 352410 | 11939 MANCHESTER RD | SUITE 145 | DES PERES | MO | US |
| 157011240958 | 7313 | | 00008 | AA | PV | 2830876 | 10/24/2006 | 10987 | 2,518.50 | DATAMARK BUSINESS PRODUCTS & S | | 352410 | 11939 MANCHESTER RD | SUITE 145 | DES PERES | MO | US |
| 157011240958 | 7313 | | 00008 | AA | PV | 2830877 | 10/24/2006 | 10989 | 631.15 | DATAMARK BUSINESS PRODUCTS & S | | 352410 | 11939 MANCHESTER RD | SUITE 145 | DES PERES | MO | US |
| 174217320150 | 7157 | | 00174 | AA | PV | 4047534 | 06/26/2015 | 610000508 | 41,050.00 | DATAMONITOR | | 519858 | PO BOX 416736 | | BOSTON | MA | US |
| 174217320150 | 7157 | | 00174 | AA | PV | 4052042 | 06/26/2015 | 610000506 | 32,200.00 | DATAMONITOR | | 519858 | PO BOX 416736 | | BOSTON | MA | US |
| 174217320150 | 7157 | | 00174 | AA | PV | 4061552 | 08/28/2015 | 610000520 | 5,000.00 | DATAMONITOR | | 519858 | PO BOX 416736 | | BOSTON | MA | US |
| 180003300600 | 7056 | | 00023 | AA | PV | 623140 | 02/18/1998 | 19759 | 1020.55 | DATAMYTE DIVISION-ALLEN-BRADLE | | 601316 | DEPT 771272 | PO BOX 77000 | DETROIT | MI | |
| 180003300600 | 7056 | | 00023 | AA | PV | 649314 | 04/06/1998 | 21821 | 3360 | DATAMYTE DIVISION-ALLEN-BRADLE | | 601316 | DEPT 771272 | PO BOX 77000 | DETROIT | MI | |
| 008011420224 | 7056 | | 00008 | AA | PV | 1072593 | 06/30/1999 | 66756 | 847.4 | DATANET INC | | 321314 | PO BOX 58565 | | RALEIGH | NC | |
| 008019420295 | 7056 | | 00008 | AA | PV | 1138656 | 09/21/1999 | 69623 | 2007.36 | DATANET INC | | 321314 | PO BOX 58565 | | RALEIGH | NC | |
| 109007080030 | 7056 | | 00108 | AA | PV | 1223688 | 01/03/2000 | 76558 | 461.86 | DATANET INC | | 321314 | PO BOX 58565 | | RALEIGH | NC | |
| 008011420001 | 7157 | 0003 | 00008 | AA | PV | 4139966 | 07/22/2016 | 16697 | 4,000.00 | DATASERV LLC | DataServ inv template work for | 279436 | 1630 DES PERES RD | SUITE 301 | SAINT LOUIS | MO | US |
| 478134081545 | 7056 | | 00475 | AA | PV | 915240 | 01/17/2008 | 00003939 | 166.62 | DATASHOW AV LTD, | | 800556 | 36 NEWLANDS ROAD | CLONDALKIN | DUBLIN | | IE |
| 478134081545 | 7157 | | 00475 | AA | PV | 901632 | 06/01/2007 | 00003816 | 252.31 | DATASHOW AV LTD, | 018506 002 PS00.00 | 800556 | 36 NEWLANDS ROAD | CLONDALKIN | DUBLIN | | IE |
| 027003300006 | 7056 | | 00023 | AA | PV | 606253 | 01/24/1998 | 13682 | 4733.33 | DATASTREAM SYSTEMS INC | | 239020 | PO BOX 60678 | | CHARLOTTE | NC | |
| 109007080084 | 7056 | | 00108 | AA | PV | 861526 | 11/11/1998 | 123500 | 545 | DATASTREAM SYSTEMS INC | | 239020 | PO BOX 60678 | | CHARLOTTE | NC | |
| 109007080084 | 7056 | | 00108 | AA | PV | 894586 | 12/21/1998 | 125947 | 2500 | DATASTREAM SYSTEMS INC | | 239020 | PO BOX 60678 | | CHARLOTTE | NC | |
| 109007080080 | 7056 | | 00108 | AA | PV | 1024011 | 05/10/1999 | 142010 | 500 | DATASTREAM SYSTEMS INC | | 239020 | PO BOX 60678 | | CHARLOTTE | NC | |
| 109007080080 | 7056 | | 00108 | AA | PV | 1140010 | 09/22/1999 | INV0000000152166 | 2995 | DATASTREAM SYSTEMS INC | | 239020 | PO BOX 60678 | | CHARLOTTE | NC | |
| 109007080080 | 7157 | | 00108 | AA | PV | 709868 | 06/10/1998 | 104780 | 10170.7 | DATASTREAM SYSTEMS INC | | 239020 | PO BOX 60678 | | CHARLOTTE | NC | |
| 109007080080 | 7157 | | 00108 | AA | PV | 737115 | 06/30/1998 | 106923 | 1280.96 | DATASTREAM SYSTEMS INC | | 239020 | PO BOX 60678 | | CHARLOTTE | NC | |
| 109007080080 | 7157 | | 00108 | AA | PV | 751385 | 07/17/1998 | 107578 | 1293.59 | DATASTREAM SYSTEMS INC | | 239020 | PO BOX 60678 | | CHARLOTTE | NC | |
| 187136320962 | 7056 | | 00186 | AA | PV | 668403 | 04/29/1998 | 15996 | 995 | DATA-TECH INSTITUTE | | 686073 | PO BOX 794 | | HACKETTSTOWN | NJ | |
| 186135240316 | 7056 | | 00186 | AA | PV | 1918643 | 07/27/2002 | I1742192 | 169.38 | DATEX-OHMEDA | 029970 010 000 | 673595 | PO BOX 641936 | | PITTSBURGH | PA | US |
| 190143240351 | 7430 | | 00186 | AA | PV | 1273544 | 02/27/2000 | I1258718 | 3.28 | DATEX-OHMEDA | | 673595 | FILE# 98171 | PO BOX 98171 | CHICAGO | IL | |
| 693178286020 | 7429 | | 00690 | AA | PV | 3095167 | 03/11/2008 | 17996 | 252.36 | DATT, BHARAT | SPONSORSHIP | 575824 | SOUTHLAKE REGIONAL HEALTH CENT | 596 DAVIES DRIVE | NEWMARKET | ON | CA |
| 157011240017 | 7157 | | 00008 | AA | PV | 3780088 | 08/31/2012 | 20120604SD | 250.00 | DATTA, SAMYADEV | Honorarium for EX Revised Spea | 692788 | CENTER FOR PAIN MANAGEMENT | 294 STATE ST STE I | HACKENSACK | NJ | US |
| 187136301748 | 7056 | | 00186 | AA | PV | 1227266 | 01/27/2000 | 125 | 4800 | DATUM | | 283413 | 105 CHAPEL ST | | NEWTON | MA | |
| 121001080059 | 7157 | | 00008 | AA | PV | 2166458 | 09/05/2003 | 90014213 | 6,400.00 | DAUGHERTY SYSTEMS INC | | 426031 | PO BOX 1541 DEPT DS | | SAINT LOUIS | MO | US |
| 121001080059 | 7157 | | 00008 | AA | PV | 2166459 | 09/05/2003 | 90014015 | 3,200.00 | DAUGHERTY SYSTEMS INC | | 426031 | PO BOX 1541 DEPT DS | | SAINT LOUIS | MO | US |
| 121001080059 | 7157 | | 00008 | AA | PV | 2174837 | 09/19/2003 | 90014363 | 6,400.00 | DAUGHERTY SYSTEMS INC | | 426031 | PO BOX 1541 DEPT DS | | SAINT LOUIS | MO | US |
| 121001080059 | 7157 | | 00008 | AA | PV | 2183487 | 10/02/2003 | 90014525 | 5,760.00 | DAUGHERTY SYSTEMS INC | | 426031 | PO BOX 1541 DEPT DS | | SAINT LOUIS | MO | US |
| 121001080059 | 7157 | | 00008 | AA | PV | 2191926 | 10/20/2003 | 90014680 | 6,640.00 | DAUGHERTY SYSTEMS INC | | 426031 | PO BOX 1541 DEPT DS | | SAINT LOUIS | MO | US |
| 121001080059 | 7157 | | 00008 | AA | PV | 2197693 | 10/29/2003 | 90014832 | 1,280.00 | DAUGHERTY SYSTEMS INC | | 426031 | PO BOX 1541 DEPT DS | | SAINT LOUIS | MO | US |
| 121001080059 | 7157 | | 00008 | AA | PV | 2385360 | 09/14/2004 | 90018026 | 1,920.00 | DAUGHERTY SYSTEMS INC | | 426031 | PO BOX 1541 DEPT DS | | SAINT LOUIS | MO | US |
| 125023120661 | 7056 | | 00125 | AA | PV | 2498773 | 03/25/2005 | C12167325 | 3,900.00 | DAUKSHUS, CHRISTA R | | 332066 | 2006 NEWLINS MILL RD | | EASTON | PA | US |
| 125023080633 | 7056 | | 00125 | AA | PV | 2630715 | 11/09/2005 | 102705-SULLIVAN | 2,095.00 | DAUKSHUS, CHRISTA R | Bryan Sullivan Validat | 332066 | 2006 NEWLINS MILL RD | | EASTON | PA | US |
| 125023080633 | 7056 | | 00125 | AA | PV | 2630716 | 11/09/2005 | 102705-HUBER | 2,095.00 | DAUKSHUS, CHRISTA R | Kerri Huber Validation | 332066 | 2006 NEWLINS MILL RD | | EASTON | PA | US |
| 125023120661 | 7214 | | 00125 | AA | PV | 2820213 | 10/03/2006 | 092706 | 239.00 | DAUKSHUS, CHRISTA R | 2007 AICHE Dues | 332066 | 2006 NEWLINS MILL RD | | EASTON | PA | US |
| 190143240312 | 7056 | | 00186 | AA | PV | 648487 | 04/03/1998 | 96053C | 65.5 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 190143240380 | 7056 | | 00186 | AA | PV | 648491 | 04/03/1998 | 96055C | 29.73 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 190143320570 | 7056 | | 00186 | AA | PV | 656687 | 04/16/1998 | 84643C | 48.34 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 190143320570 | 7056 | | 00186 | AA | PV | 656689 | 04/16/1998 | 96056C | 21.32 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 190143320545 | 7056 | | 00186 | AA | PV | 659738 | 04/21/1998 | 84578C | 188.07 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 190143245311 | 7056 | | 00186 | AA | PV | 676830 | 05/07/1998 | 96062C | 82.6 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 190143082260 | 7056 | | 00186 | AA | PV | 707278 | 06/08/1998 | 98051C | 136.25 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 190143080221 | 7056 | | 00186 | AA | PV | 722554 | 06/23/1998 | 98074C | 45.4 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 190143240312 | 7056 | | 00186 | AA | PV | 758745 | 07/24/1998 | 96093C | 81 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 190143300640 | 7056 | | 00186 | AA | PV | 767556 | 08/04/1998 | 96126C | 59.02 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 190143260225 | 7056 | | 00186 | AA | PV | 779859 | 08/18/1998 | 96169C | 55.49 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 190143080250 | 7056 | | 00186 | AA | PV | 785882 | 08/24/1998 | 98096C | 8.6 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 190143240380 | 7056 | | 00186 | AA | PV | 785880 | 08/24/1998 | 98106C | 79.87 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 190143240380 | 7056 | | 00186 | AA | PV | 785885 | 08/24/1998 | 96165C | 22.06 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 190143080250 | 7056 | | 00186 | AA | PV | 807708 | 09/17/1998 | 98194C | 65.37 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 190143300711 | 7056 | | 00186 | AA | PV | 807705 | 09/17/1998 | 98184C | 94.18 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 190143080250 | 7056 | | 00186 | AA | PV | 825455 | 10/06/1998 | 105004C | 51.42 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 186135229170 | 7056 | | 00186 | AA | PV | 846193 | 10/26/1998 | 105052C | 41.5 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 190143240312 | 7056 | | 00186 | AA | PV | 846192 | 10/26/1998 | 1050479C | 78 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 186135229172 | 7056 | | 00186 | AA | PV | 854701 | 10/27/1998 | 105065C | 53.57 | DAVANNIS | | 674209 | 3015 HARBOR LANE | | PLYMOUTH | MN | |
| 187136223431 | 7157 | | 00186 | AA | PV | 664122 | 04/24/1998 | 980412 | 2860 | DAVE G RICHARDSON | | 669330 | MI CARLSBAD | 2200 FARADAY AVE | CARLSBAD | CA | |
| 202136223431 | 7157 | | 00200 | AA | PV | 672946 | 05/04/1998 | 980412-A | 2970 | DAVE G RICHARDSON | | 669330 | MI CARLSBAD | 2200 FARADAY AVE | CARLSBAD | CA | |
| 202136223431 | 7157 | | 00200 | AA | PV | 678713 | 05/08/1998 | 980426 | 3190 | DAVE G RICHARDSON | | 669330 | MI CARLSBAD | 2200 FARADAY AVE | CARLSBAD | CA | |
| 187136223431 | 7157 | | 00186 | AA | PV | 765949 | 07/31/1998 | 980726 | 2200 | DAVE G RICHARDSON | | 669330 | MI CARLSBAD | 2200 FARADAY AVE | CARLSBAD | CA | |
| 190143245311 | 7056 | | 00186 | AA | PV | 1023511 | 05/10/1999 | EDEN035 | 41799 | DAVE WALSH | | 685847 | 6341 NOKOMIS AVE | | CHICAGO | IL | |
| 190143245311 | 7056 | | 00186 | AA | PV | 1055004 | 06/14/1999 | EDEN035X | 474 | DAVE WALSH | | 685847 | 6341 NOKOMIS AVE | | CHICAGO | IL | |
| 190143245311 | 7056 | | 00186 | AA | PV | 1056597 | 06/15/1999 | 04/99 | 450 | DAVE WALSH | please use invoice num | 685847 | 6341 NOKOMIS AVE | | CHICAGO | IL | |
| 190143245311 | 7056 | | 00186 | AA | PV | 1023511 | 06/21/1999 | EDEN035 | -41799 | DAVE WALSH | | 685847 | 6341 NOKOMIS AVE | | CHICAGO | IL | |
| 190143240352 | 7157 | | 00186 | AA | PV | 668062 | 04/29/1998 | EDEN032 | 450 | DAVE WALSH | | 685847 | 6341 NOKOMIS AVE | | CHICAGO | IL | |
| 190143245311 | 7321 | | 00186 | AA | PV | 1172805 | 10/28/1999 | 10271999 | 548 | DAVE WALSH RRT | | 272981 | 6341 NOKOMIS AVE | | CHICAGO | IL | |
| 008011420676 | 7210 | | 00008 | AA | PV | 4163380 | 12/02/2016 | 1186 | 11,000.00 | DAVID A WINSTON HEALTH POLICY | MNK Sponsorship of Health Ball | 748185 | 1341 G ST NORTHWEST | 11TH FLOOR | WASHINGTON | DC | US |
| 190143080250 | 7157 | | 00186 | AA | PV | 732024 | 06/30/1998 | 06/09 | 6743.62 | DAVID A. WAUSZEWSKI, INC | | 712104 | PO BOX 1779 | | PLEASANTON | CA | |
| 190143080250 | 7157 | | 00186 | AA | PV | 745974 | 07/14/1998 | 1448 | 5778.08 | DAVID A. WAUSZEWSKI, INC | | 712104 | PO BOX 1779 | | PLEASANTON | CA | |
| 190143080279 | 7157 | | 00186 | AA | PV | 796580 | 08/31/1998 | 1453 | 13948.21 | DAVID A. WAUSZEWSKI, INC | | 712104 | PO BOX 1779 | | PLEASANTON | CA | |
| 190143080279 | 7157 | | 00186 | AA | PV | 800824 | 09/10/1998 | 1456 | 5161.65 | DAVID A. WAUSZEWSKI, INC | | 712104 | PO BOX 1779 | | PLEASANTON | CA | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190143080279 | 7157 | 00186 | AA | PV | 810675 | 09/21/1998 | 1449 | 6514.8 | DAVID A. WAUSZEWSKI, INC | | 712104 | PO BOX 1779 | | | | PLEASANTON | CA | |
| 190143080279 | 7157 | 00186 | AA | PV | 810677 | 09/21/1998 | 1458 | 5023.06 | DAVID A. WAUSZEWSKI, INC | | 712104 | PO BOX 1779 | | | | PLEASANTON | CA | |
| 190143080279 | 7157 | 00186 | AA | PV | 830930 | 10/12/1998 | 1461 | 4113.59 | DAVID A. WAUSZEWSKI, INC | | 712104 | PO BOX 1779 | | | | PLEASANTON | CA | |
| 190143080279 | 7157 | 00186 | AA | PV | 834211 | 10/14/1998 | 1463 | 4946.12 | DAVID A. WAUSZEWSKI, INC | | 712104 | PO BOX 1779 | | | | PLEASANTON | CA | |
| 190143080279 | 7157 | 00186 | AA | PV | 865914 | 11/16/1998 | 1466 | 6095.2 | DAVID A. WAUSZEWSKI, INC | | 712104 | PO BOX 1779 | | | | PLEASANTON | CA | |
| 190143080279 | 7157 | 00186 | AA | PV | 882118 | 12/07/1998 | 1469 | 7102.81 | DAVID A. WAUSZEWSKI, INC | | 712104 | PO BOX 1779 | | | | PLEASANTON | CA | |
| 190143080279 | 7157 | 00186 | AA | PV | 928899 | 01/29/1999 | 01/21 | 2638.8 | DAVID A. WAUSZEWSKI, INC | | 712104 | PO BOX 1779 | | | | PLEASANTON | CA | |
| 190143080279 | 7157 | 00186 | AA | PV | 934938 | 02/05/1999 | 1470 | 7798.75 | DAVID A. WAUSZEWSKI, INC | | 712104 | PO BOX 1779 | | | | PLEASANTON | CA | |
| 190143080279 | 7157 | 00186 | AA | PV | 1007875 | 04/21/1999 | 1473 | 6757 | DAVID A. WAUSZEWSKI, INC | | 712104 | PO BOX 1779 | | | | PLEASANTON | CA | |
| 190143080279 | 7157 | 00186 | AA | PV | 1121331 | 08/30/1999 | 1486 | 4054.47 | DAVID A. WAUSZEWSKI, INC | | 712104 | PO BOX 1779 | | | | PLEASANTON | CA | |
| 190143080279 | 7157 | 00186 | AA | PV | 1146462 | 09/29/1999 | 1499 | 3561.5 | DAVID A. WAUSZEWSKI, INC | | 712104 | PO BOX 1779 | | | | PLEASANTON | CA | |
| 008011300238 | 7056 | 00008 | AA | PV | 917580 | 01/21/1999 | 122798 | 355 | DAVID ALLEN & CO | MAP SEMINAR | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | |
| 008011420295 | 7056 | 00008 | AA | PV | 919921 | 01/23/1999 | 010599 | 355 | DAVID ALLEN & CO | ATTACHMENTS | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | |
| 008011420248 | 7056 | 00008 | AA | PV | 1518467 | 12/28/2000 | 1477 | 12,026.36 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 008011420248 | 7056 | 00008 | AA | PV | 1711641 | 10/01/2001 | 1696 | 16,000.00 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 186135240320 | 7056 | 00186 | AA | PV | 1908034 | 07/11/2002 | 1891 | 7,627.37 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 109007080014 | 7056 | 00008 | AA | PV | 1915406 | 07/23/2002 | 1862 | 9,368.45 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 186135240311 | 7056 | 00186 | AA | PV | 1915405 | 07/23/2002 | 1833 | 852.17 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 186135240316 | 7056 | 00186 | AA | PV | 1915405 | 07/23/2002 | 1833 | 3,408.69 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 186135241316 | 7056 | 00186 | AA | PV | 1915405 | 07/23/2002 | 1833 | 3,408.69 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 186135320542 | 7056 | 00186 | AA | PV | 1915405 | 07/23/2002 | 1833 | 1,704.38 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 186135300714 | 7056 | 00186 | AA | PV | 1942154 | 09/03/2002 | 1913 | 4,000.00 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 186135300714 | 7056 | 00186 | AA | PV | 1942157 | 09/03/2002 | 1916 | 3,597.03 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 186135240320 | 7056 | 00186 | AA | PV | 1954985 | 09/23/2002 | 1905 | 5,770.12 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 186135300714 | 7056 | 00186 | AA | PV | 1978030 | 10/24/2002 | 1962 | 10,284.97 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 109007080014 | 7056 | 00008 | AA | PV | 2142231 | 07/23/2003 | 2249 | 8,866.59 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 008011300237 | 7157 | 00008 | AA | PV | 705789 | 06/05/1998 | 210 | 3781.97 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | |
| 008011420248 | 7157 | 00008 | AA | PV | 1214795 | 12/17/1999 | 1333 | 11228.12 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | |
| 020003300242 | 7157 | 00008 | AA | PV | 1923802 | 08/06/2002 | 1919 | 4,000.00 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 020003300242 | 7157 | 00008 | AA | PV | 1928702 | 08/13/2002 | 1931 | 4,000.00 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 020003300242 | 7157 | 00008 | AA | PV | 1931773 | 08/19/2002 | 1934 | 4,000.00 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 020003300242 | 7157 | 00008 | AA | PV | 1941379 | 08/30/2002 | 1952 | 4,000.00 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 020003300242 | 7157 | 00008 | AA | PV | 1954145 | 09/20/2002 | 1969 | 4,000.00 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 020003300242 | 7157 | 00008 | AA | PV | 1954146 | 09/20/2002 | 1971 | 4,000.00 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 020003300242 | 7157 | 00008 | AA | PV | 1980955 | 10/29/2002 | 1932 | 4,000.00 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2086921 | 04/17/2003 | 2171 | 1,013.06 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2097767 | 05/07/2003 | 2184 | 8,584.86 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2115149 | 06/05/2003 | 2218 | 9,578.18 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2153506 | 08/13/2003 | 2264 | 8,603.67 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2179756 | 09/26/2003 | 3002 | 8,434.57 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2179757 | 09/26/2003 | 2326 | 8,637.90 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2179758 | 09/26/2003 | 3000 | 9,322.89 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2179759 | 09/26/2003 | 3001 | 12,000.00 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2200289 | 11/03/2003 | 2345 | 13,007.79 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2200290 | 11/03/2003 | 2365 | 8,895.67 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2200289 | 01/22/2004 | 2345 | (13,007.79) | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2276600 | 03/16/2004 | 2487 | 9,166.83 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2276604 | 03/16/2004 | 2488 | 8,808.73 | DAVID ALLEN & CO | | 631435 | 1674 MCNELL ROAD | | | | OJAI | CA | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2276604 | 06/22/2004 | 2488 | (8,808.73) | DAVID ALLEN & CO | | 0 | ** NOT FOUND ** | ** NOT FOUND ** | ** NOT FOUND ** | ** NOT FOUND ** | ** NOT FOUND ** | ** | ** |
| 190143080287 | 7056 | 00186 | AA | PV | 1161740 | 10/18/1999 | EXP101599 | 116.04 | DAVID ANDERSON | | 274366 | 2800 NW BLVD | | | | PLYMOUTH | MN | |
| 190143080287 | 7056 | 00186 | AA | PV | 1256760 | 02/07/2000 | EXP012300 | 162.61 | DAVID ANDERSON | | 274366 | 2800 NW BLVD | | | | PLYMOUTH | MN | |
| 190143080287 | 7056 | 00186 | AA | PV | 1323317 | 04/24/2000 | EXP041800 | 280.49 | DAVID ANDERSON | | 274366 | 2800 NW BLVD | | | | PLYMOUTH | MN | |
| 190143080286 | 7056 | 00186 | AA | PV | 1325653 | 04/26/2000 | EXP042100 | 163.83 | DAVID ANDERSON | | 274366 | 2800 NW BLVD | | | | PLYMOUTH | MN | |
| 190143080287 | 7056 | 00186 | AA | PV | 1357414 | 05/31/2000 | EXP051200 | 256.67 | DAVID ANDERSON | | 274366 | 2800 NW BLVD | | | | PLYMOUTH | MN | |
| 190143080287 | 7056 | 00186 | AA | PV | 1469134 | 10/17/2000 | EXP072800 | 174.45 | DAVID ANDERSON | | 274366 | 2800 NW BLVD | | | | PLYMOUTH | MN | |
| 190143080287 | 7056 | 00186 | AA | PV | 1469140 | 10/17/2000 | EXP080400 | 124.87 | DAVID ANDERSON | | 274366 | 2800 NW BLVD | | | | PLYMOUTH | MN | |
| 190143080287 | 7056 | 00186 | AA | PV | 1469144 | 10/17/2000 | EXP081800 | 298.53 | DAVID ANDERSON | | 274366 | 2800 NW BLVD | | | | PLYMOUTH | MN | |
| 190143080287 | 7056 | 00186 | AA | PV | 1469149 | 10/17/2000 | EXP092900 | 76.6 | DAVID ANDERSON | | 274366 | 2800 NW BLVD | | | | PLYMOUTH | MN | |
| 190143080287 | 7056 | 00186 | AA | PV | 1469154 | 10/17/2000 | EXP101300 | 75.1 | DAVID ANDERSON | | 274366 | 2800 NW BLVD | | | | PLYMOUTH | MN | |
| 157011240019 | 7056 | 00008 | AA | PV | 3524184 | 08/27/2010 | 2010612 | 2,500.00 | DAVID B BRECHER MD | Pennsaid Product Theatre | 649058 | 31922 US HWY 19 NORTH | | | | PALM HARBOR | FL | US |
| 157011240019 | 7056 | 00008 | AA | PV | 3528817 | 08/27/2010 | 2010612EXP | 158.73 | DAVID B BRECHER MD | Hotel | 649058 | 31922 US HWY 19 NORTH | | | | PALM HARBOR | FL | US |
| 157011240019 | 7056 | 00008 | AA | PV | 3528817 | 08/27/2010 | 2010612EXP | 199.40 | DAVID B BRECHER MD | Airfare | 649058 | 31922 US HWY 19 NORTH | | | | PALM HARBOR | FL | US |
| 157011240019 | 7056 | 00008 | AA | PV | 3528817 | 08/27/2010 | 2010612EXP | 15.00 | DAVID B BRECHER MD | Airport Parking | 649058 | 31922 US HWY 19 NORTH | | | | PALM HARBOR | FL | US |
| 157011240019 | 7056 | 00008 | AA | PV | 3528817 | 08/27/2010 | 2010612EXP | 36.25 | DAVID B BRECHER MD | Dinner 6/11 | 649058 | 31922 US HWY 19 NORTH | | | | PALM HARBOR | FL | US |
| 157011240019 | 7056 | 00008 | AA | PV | 3528817 | 08/27/2010 | 2010612EXP | 7.05 | DAVID B BRECHER MD | Breakfst 6/12 | 649058 | 31922 US HWY 19 NORTH | | | | PALM HARBOR | FL | US |
| 157011240019 | 7056 | 00008 | AA | PV | 3528817 | 08/27/2010 | 2010612EXP | 18.31 | DAVID B BRECHER MD | Lunch 6/12 | 649058 | 31922 US HWY 19 NORTH | | | | PALM HARBOR | FL | US |
| 157011240019 | 7056 | 00008 | AA | PV | 3528817 | 08/27/2010 | 2010612EXP | 18.00 | DAVID B BRECHER MD | Airport to Hotel 6/11 | 649058 | 31922 US HWY 19 NORTH | | | | PALM HARBOR | FL | US |
| 157011240019 | 7056 | 00008 | AA | PV | 3528817 | 08/27/2010 | 2010612EXP | 17.00 | DAVID B BRECHER MD | Taxi - Mtg to Airport 6/12 | 649058 | 31922 US HWY 19 NORTH | | | | PALM HARBOR | FL | US |
| 157011240019 | 7157 | 00008 | AA | PV | 3590542 | 02/25/2011 | 20101209BRECHER | 250.00 | DAVID B BRECHER MD | Pennsaid Recertification Train | 649058 | 31922 US HWY 19 NORTH | | | | PALM HARBOR | FL | US |
| 478134081916 | 7056 | 00475 | AA | PV | 933967 | 03/10/2009 | 11-GMPD | 3,280.66 | DAVID BEGG ASSOCIATES (YORK) L | N.Martin Pharm GMP23-26March9 | 606355 | THE GEORGIAN HOUSE | 22/24 WEST END | KIRKBYMOORSIDE | | YORK | | GB |
| 011010120240 | 7157 | 00008 | AA | PM | 135599 | 09/17/2002 | F6 | 19,024.88 | DAVID BEGG ASSOCIATES LTD | British Pounds | 399246 | NATIONAL WESTMINSTER BANK PLC | A/C# 50144529 SORT CODE# 60-1 | | | PICKERING | | GB |
| 140020420226 | 7157 | 00140 | AA | PV | 1744565 | 11/19/2001 | 111601 | 700.00 | DAVID FARRIS | | 365470 | 3564 ST. CHARLES PL | | | | CINCINNATI | OH | US |
| 140020420226 | 7157 | 00140 | AA | PV | 1778756 | 01/10/2002 | 121601 | 300.00 | DAVID FARRIS | | 365470 | 3564 ST. CHARLES PL | | | | CINCINNATI | OH | US |
| 140020420226 | 7157 | 00140 | AA | PV | 1783876 | 01/17/2002 | DEC2001 | 600.00 | DAVID FARRIS | Consulting---Dec. 2001 | 365470 | 3564 ST. CHARLES PL | | | | CINCINNATI | OH | US |
| 140020420226 | 7157 | 00140 | AA | PV | 1784693 | 01/18/2002 | 01012001 | 600.00 | DAVID FARRIS | Week of 01/01/02 | 365470 | 3564 ST. CHARLES PL | | | | CINCINNATI | OH | US |
| 140020420226 | 7157 | 00140 | AA | PV | 1784734 | 01/18/2002 | 01072001 | 600.00 | DAVID FARRIS | | 365470 | 3564 ST. CHARLES PL | | | | CINCINNATI | OH | US |
| 140020420226 | 7157 | 00140 | AA | PV | 1811927 | 02/26/2002 | 020302 | 1,300.00 | DAVID FARRIS | | 365470 | 3564 ST. CHARLES PL | | | | CINCINNATI | OH | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3642031 | 07/22/2011 | 061411 | 1,475.38 | DAVID FURLANO LLC | Interview for Consulting Posit | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3642416 | 07/22/2011 | 070111 | 1,388.62 | DAVID FURLANO LLC | | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3642427 | 07/22/2011 | CKR062911 | 1,388.62 | DAVID FURLANO LLC | Consulting | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3644193 | 07/22/2011 | 01 | 8,687.50 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3655205 | 08/26/2011 | 02 | 9,500.00 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3655210 | 08/26/2011 | 03 | 1,991.67 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3663729 | 09/30/2011 | 04 | 9,812.50 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3675788 | 10/28/2011 | 091811 | 1,479.61 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3677010 | 10/28/2011 | 05 | 9,687.50 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3685518 | 12/02/2011 | 06 | 1,946.66 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3687989 | 12/02/2011 | 07 | 9,375.00 | DAVID FURLANO LLC | Consulant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3698743 | 12/30/2011 | 10 | 9,625.00 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3700104 | 12/30/2011 | 08 | 1,421.60 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3709698 | 01/27/2012 | 11 | 5,250.00 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3718715 | 03/02/2012 | 12 | 9,750.00 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3719975 | 03/02/2012 | 13 | 1,493.80 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3729559 | 03/30/2012 | 14 | 9,562.50 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3741982 | 04/27/2012 | 15 | 9,687.50 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3743241 | 04/27/2012 | 16 | 1,747.39 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3750977 | 06/01/2012 | 17 | 1,965.26 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3750978 | 06/01/2012 | 18 | 9,937.50 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3758904 | 06/01/2012 | 19 | 1,454.16 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3761939 | 06/29/2012 | 20 | 10,000.00 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3766962 | 06/29/2012 | 21 | 1,809.12 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3772654 | 07/27/2012 | 22 | 9,812.50 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3784696 | 08/31/2012 | 23 | 9,750.00 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3794089 | 09/28/2012 | 24 | 9,562.50 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3800973 | 10/26/2012 | 25 | 166.02 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3801981 | 10/26/2012 | 26 | 10,000.00 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3813304 | 11/30/2012 | 27 | 11,875.00 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3821444 | 12/28/2012 | 28 | 11,875.00 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3831063 | 01/25/2013 | 29 | 11,875.00 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |
| 008011080015 | 7157 | 00008 | AA | PV | 3840247 | 03/01/2013 | 30 | 11,875.00 | DAVID FURLANO LLC | Consultant | 670269 | 1160 DEVONSHIRE DR | | | | SAN DIEGO | CA | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693178286040 | 7421 | 0007 | 00690 AA | PV | 3751721 06/01/2012 CKRQ22246 | 350.00 | DAVIS, MORTIMER B | | 689818 JEWISH GENERAL HOSPITAL | 3755 CH DE LA COTE SAINTE CATH | STE A 021 | MONTREAL QC CA |
| 186135300620 | 7430 | | 00186 AA | PV | 1269086 02/21/2000 475 | 50 | DAVIS, NYISHA | REQ. LINDA GARNHAM | 288419 6405 BANDCROFT | | | OAKLAND CA US |
| 014010120230 | 7157 | | 00008 AA | PV | 2981622 08/06/2007 07114 | 11,804.31 | DAVIS, RICHARD & ASSOCIATES LL | | 558981 1963 RAMPART UN | | | LANSDALE PA US |
| 008003303017 | 7157 | | 00008 AA | PV | 3407601 11/27/2009 09125 | 2,150.03 | DAVIS, RICHARD & ASSOCIATES LL | | 558981 1963 RAMPART UN | | | LANSDALE PA US |
| 107011220900 | 7056 | | 00008 AA | PV | 3410224 11/18/2009 0001151829/111109 | 69.67 | DAVIS, ROBERT ERIC | final exp | 625244 2207 BYRD ST | | | RALEIGH NC US |
| 186045243104 | 7157 | | 00186 AA | PV | 3821908 12/28/2012 945014 | 333.60 | DAVIS, VIRGINIA | | 699600 1 Hummock Court | | | WILMINGTON DE US |
| 186045243104 | 7157 | | 00186 AA | PV | 3821909 12/28/2012 945018 | 1,049.61 | DAVIS, VIRGINIA | | 699600 1 Hummock Court | | | WILMINGTON DE US |
| 125023080646 | 7056 | | 00125 AA | PV | 2845459 11/17/2006 EXP111406 | 163.32 | DAVIS,RUSSELL R | | 657379 2805 ELDRIDGE AVE | | | EASTON PA US |
| 693178286000 | 7429 | | 00693 AA | PV | 2935138 05/10/2007 17291 | 1,500.00 | DAWES, DR PETER | LAP COLON COURSE | 549852 C/O DRYDEN REGIONAL HEALTH CEN | 58 GOODALL ST MARCH OF DI | | DRYDEN ON CA |
| 008011420230 | 7157 | | 00008 AA | PV | 4049348 06/26/2015 9 | 24,928.88 | DAWN HORNER (APPLICANT) | Comms support for ARD - May | 730001 6450 STONERIDGE MALL ROAD | APT 206 | | PLEASANTON CA US |
| 020022080500 | 7157 | | 00023 AA | PV | 612062 01/30/1998 5146 | 8687.23 | DAWSON & DAWSON CONSULTANTS | | 305710 2000 BERING DRIVE STE 460 | | | HOUSTON TX |
| 693178081733 | 7056 | | 00690 AA | PV | 2228722 12/22/2003 7285 | 1,708.00 | DAWSON COLLEGE | PURCHASING | 387953 C/O CAMPUS PUBLICATIONS | 1405 BISHOP ST, SUITE 300 | | MONTREAL QC CA |
| 693178322806 | 7056 | | 00690 AA | PV | 2228722 12/22/2003 7285 | 427.00 | DAWSON COLLEGE | FOR ISABELLE VOSSARD | 387953 C/O CAMPUS PUBLICATIONS | 1405 BISHOP ST, SUITE 300 | | MONTREAL QC CA |
| 693178322960 | 7056 | | 00690 AA | PV | 2228722 12/22/2003 7285 | 854.00 | DAWSON COLLEGE | APICS IN HOUSE TRAINING | 387953 C/O CAMPUS PUBLICATIONS | 1405 BISHOP ST, SUITE 300 | | MONTREAL QC CA |
| 693178322961 | 7056 | | 00690 AA | PV | 2228722 12/22/2003 7285 | 4,270.00 | DAWSON COLLEGE | DIG & PLANNING | 387953 C/O CAMPUS PUBLICATIONS | 1405 BISHOP ST, SUITE 300 | | MONTREAL QC CA |
| 693178224200 | 7429 | 0001 | 00690 AA | PV | 1854217 04/25/2002 54567 | 145.00 | DAWSON COLLEGE | medical sponsorship | 387953 C/O CAMPUS PUBLICATIONS | 1405 BISHOP ST, SUITE 300 | | MONTREAL QC CA |
| 186045300620 | 7430 | | 00186 AA | PV | 3337614 06/22/2009 061609 | 50.00 | DAWSON, JULIAN | RATE STUDY | 616044 1193 PURDUE DR | | | LONGMONT CO US |
| 186045300620 | 7430 | | 00186 AA | PV | 3337614 08/24/2009 061609 | (50.00) | DAWSON, JULIAN | RATE STUDY | 616044 1193 PURDUE DR | | | LONGMONT CO US |
| 693178286020 | 7421 | | 00690 AA | PV | 3081186 02/14/2008 18005 | 500.00 | DAY IN PERMATOLOGY | CONF 041108 | 395332 ST JOSEPH S HLTHCARE RM M326 M | 50 CHARLTON AVE EAST | | HAMILTON ON CA |
| 693178286050 | 7421 | 0002 | 00690 AA | PV | 3741677 04/27/2012 CKRQ21060 | 500.00 | DAY IN PERINATOLOGY | | 395332 ST JOSEPH S HLTHCARE RM M326 M | 50 CHARLTON AVE EAST | | HAMILTON ON CA |
| 693178286020 | 7421 | | 00690 AA | PV | 3848718 03/29/2013 CKRQ22309 | 500.00 | DAY IN PERINATOLOGY | | 395332 ST JOSEPH S HLTHCARE RM M326 M | 50 CHARLTON AVE EAST | | HAMILTON ON CA |
| 027003300000 | 7157 | | 00008 AA | PV | 2994691 08/30/2007 2LAUG2007 | 1,836.49 | DAY, ANTHONY (WIRES) | | 560869 SCHOOL OF PHYSICAL, ENVIRONMEN | MATHEMATICAL SCIENCES | UNIVERSITY OF NEW SOUTH WALES | CANBERRA AU |
| 693178286000 | 7429 | | 00690 AA | PV | 3510971 06/28/2010 CKRQ19733 | 497.44 | DAY, JENNIFER C | Batch Voucher Entry | 647842 BOX 2192 RR 1 STN MAIN | | | CORNERBROOK NF CA |
| 478134081545 | 7056 | | 00475 AA | PV | 864267 08/04/2005 0000001455 | 210.59 | DAYS HOTEL GALWAY | | 479254 DUBLIN ROAD | | | GALWAY IE |
| 020003284115 | 7321 | | 00008 AA | PV | 2101500 05/13/2003 050503 | 2,500.00 | DAYTON DISTRICT ACADEMY OF OST | UNRESTRICTED GRANT ED PROG | 413537 OF OSTEOPATHIC MEDICINE | ATTN JENNIFER HORVATH | 320 W GRAND AVE | DAYTON OH US |
| 200045224173 | 7421 | | 00186 AA | PV | 3354888 08/06/2009 071109-BEDFORD | 1,500.00 | DAYTON HEART HOSPITAL (MID1607 | attn Josh Lader | 475246 ATTN ACCOUNTING DEPARTMENT | 707 S EDWIN C MOSES BLVD | | DAYTON OH US |
| 019000221003 | 7211 | | 00023 AA | PV | 1187420 11/15/1999 111099 | 562.5 | DAYTON PROFESSIONAL BASEBALL | SEE COPY CK REQ,FOR ADDRESS | 279071 PO BOX 632238 | | | CINCINNATI OH US |
| 186135304722 | 7157 | | 00186 AA | PV | 1012063 04/27/1999 MKG-99-1 | 4370 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1039757 05/26/1999 MKG-99-3 | 9893.33 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1019353 05/27/1999 MKG-99-23 | 6745 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1067968 06/29/1999 MKG-99-5 | 6222.5 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1068188 06/29/1999 MKG-99-4 | 7742.5 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1085525 07/27/1999 MKG-99-6 | 6412.5 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1101645 08/27/1999 MKG-99-7 | 6365 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1130322 09/10/1999 MKG-99-8 | 6887.5 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1193742 11/22/1999 MKG-99-9 | 2897.5 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1193744 11/22/1999 MKG-99-10 | 3847.5 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1216238 12/20/1999 MKG-99-11 | 5890 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1216246 12/20/1999 MKG-99-12 | 5780.86 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1237321 01/17/2000 MKG-00-3 | 6080 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1237322 01/17/2000 MKG-00-2 | 7790 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1237323 01/17/2000 MKG-00-1 | 8122.5 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1253013 01/31/2000 012400 | 8740 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1259967 02/09/2000 MKG-00-5 | 7457.5 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1294746 03/23/2000 MKG-00-6 | 5557.5 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1300449 03/29/2000 MKG-00-8 | 6270 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1300451 03/29/2000 MKG-00-7 | 6982.5 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1313439 04/11/2000 MKG-00-9 | 7410 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1322851 04/26/2000 MKG-00-10 | 2707.5 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1343364 05/05/2000 MKG-00-11 | 1625 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1393899 07/17/2000 MKG-00-12 | 187.5 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1410807 08/07/2000 MKG-00-13 | 6500 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1457365 09/30/2000 MKG-0-14 | 1750 | DB ELECTRONICS | | 129496 ATTN DAN BOSTANIK | 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 186135304722 | 7157 | | 00186 AA | PV | 1495135 11/22/2000 MKG-00-15 | 1,625.00 | DB ELECTRONICS | | 129496 6625 FORESTLAND WAY | | | OAKLAND CA US |
| 157011240307 | 7321 | | 00008 AA | PV | 3722402 03/02/2012 012512-07 | 25,000.00 | DBC PRI MED LLC | Pri-Med Access with ACP in Ros | 685892 PO BOX 417467 | | | BOSTON MA US |
| 157011240307 | 7321 | | 00008 AA | PV | 3722403 03/02/2012 012512-05 | 25,000.00 | DBC PRI MED LLC | Pri-Med Access with ACP in Atl | 685892 PO BOX 417467 | | | BOSTON MA US |
| 157011240307 | 7321 | | 00008 AA | PV | 3722404 03/02/2012 012512-22 | 25,000.00 | DBC PRI MED LLC | Pri-Med Access with ACP in Sea | 685892 PO BOX 417467 | | | BOSTON MA US |
| 157011240307 | 7321 | | 00008 AA | PV | 3722405 03/02/2012 012512-04 | 25,000.00 | DBC PRI MED LLC | Pri-Med Access with ACP in San | 685892 PO BOX 417467 | | | BOSTON MA US |
| 157011240307 | 7321 | | 00008 AA | PV | 3723014 03/02/2012 012512-06 | 25,000.00 | DBC PRI MED LLC | Pri-Med Access with ACP in Dal | 685892 PO BOX 417467 | | | BOSTON MA US |
| 157011240307 | 7321 | | 00008 AA | PV | 3724686 03/02/2012 012512-03 | 25,000.00 | DBC PRI MED LLC | Pri-Med Access with ACP in Phi | 685892 PO BOX 417467 | | | BOSTON MA US |
| 157011240307 | 7321 | | 00008 AA | PV | 3725440 03/02/2012 012512-04 | 25,000.00 | DBC PRI MED LLC | Pri-Med Access with ACP in San | 685892 PO BOX 417467 | | | BOSTON MA US |
| 157011240307 | 7321 | | 00008 AA | PV | 3763418 06/29/2012 060112-02 | 25,000.00 | DBC PRI MED LLC | Pri-Med Access w/ACP in Seattle | 685892 PO BOX 417467 | | | BOSTON MA US |
| 157011240307 | 7321 | | 00008 AA | PV | 3763419 06/29/2012 060112-03 | 25,000.00 | DBC PRI MED LLC | Pri-Med Access w/ACP in Phil | 685892 PO BOX 417467 | | | BOSTON MA US |
| 157011240307 | 7321 | | 00008 AA | PV | 3763420 06/29/2012 060112-04 | 25,000.00 | DBC PRI MED LLC | Pri-Med Access w/ACP in Dallas | 685892 PO BOX 417467 | | | BOSTON MA US |
| 157011240307 | 7321 | | 00008 AA | PV | 3763421 06/29/2012 060112-05 | 25,000.00 | DBC PRI MED LLC | Pri-Med Access w/ACP in Atlant | 685892 PO BOX 417467 | | | BOSTON MA US |
| 157011240307 | 7321 | | 00008 AA | PV | 3763422 06/29/2012 060112-07 | 25,000.00 | DBC PRI MED LLC | Pri-Med Access w/ACP in Rosemo | 685892 PO BOX 417467 | | | BOSTON MA US |
| 157011240307 | 7321 | | 00008 AA | PV | 3763423 06/29/2012 060112-21 | 25,000.00 | DBC PRI MED LLC | Pri-Med Access w/ACP in San Jo | 685892 PO BOX 417467 | | | BOSTON MA US |
| 157011240307 | 7321 | | 00008 AA | PV | 3763424 06/29/2012 060112-06 | 25,000.00 | DBC PRI MED LLC | Pri-Med Access w/ACP in Dearbo | 685892 PO BOX 417467 | | | BOSTON MA US |
| 008011420223 | 7157 | | 00008 AA | PV | 2963799 06/27/2006 TYCO-001 | 27,722.90 | DBMS CONSULTING INC | CRITICAL TO BUSINESS | 533550 1173 SECOND AVE STE A PMB 181 | | | NEW YORK NY US |
| 020003300242 | 7430 | | 00008 AA | PV | 2924131 04/18/2007 04/12/07 | 11,169.58 | DBMS CONSULTING INC | ON-SITE IMPLEMENT MEDORA | 533550 1173 SECOND AVE STE A PMB 181 | | | NEW YORK NY US |
| 186135320532 | 7213 | | 00186 AA | PV | 795545 08/31/1998 794123 | 185 | DC BAR | | 100289 DEPARTMENT 125 | | | WASHINGTON DC US |
| 186135304735 | 7157 | | 00186 AA | PV | 1576332 03/16/2001 2771114-01 | 103.25 | DC ELECTRONICS | | 668108 PO BOX 28463 | | | SAN JOSE CA US |
| 186135304735 | 7157 | | 00186 AA | PV | 1576333 03/16/2001 2771114-01 | 151.50 | DC ELECTRONICS | | 668108 PO BOX 28463 | | | SAN JOSE CA US |
| 125024320943 | 7157 | | 00125 AA | PV | 2066875 03/17/2003 2025 | 540.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2084481 04/09/2003 2037 | 548.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2105825 05/12/2003 2048 | 468.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2130158 06/18/2003 2063 | 564.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2163158 07/15/2003 2065 | 540.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2179967 08/27/2003 2067 | 550.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2201040 09/23/2003 2068 | 510.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2221840 11/20/2003 2072 | 550.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2226785 12/12/2003 2074 | 1,470.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2247471 01/28/2004 2075 | 550.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2267145 03/04/2004 2077 | 540.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2296887 04/08/2004 2093 | 1,210.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2314436 05/14/2004 2097 | 1,451.25 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2331891 06/15/2004 2111 | 675.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2351661 07/16/2004 2120 | 810.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2367486 08/12/2004 2240 | 540.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2393105 09/22/2004 2271 | 810.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2413123 10/26/2004 2272 | 540.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2425174 11/15/2004 2280 | 1,350.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2447003 01/19/2005 2301 | 1,147.50 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2458093 02/17/2005 2303 | 1,147.50 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2481009 04/11/2005 200501 | 1,586.25 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2499102 05/25/2005 200504 | 1,417.50 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2499103 05/25/2005 200501 | 540.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2509765 07/11/2005 200506 | 756.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2530440 07/18/2005 200507 | 1,066.25 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2547888 08/16/2005 200560 | 810.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2561889 09/15/2005 200561 | 1,147.75 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2583125 10/19/2005 200563 | 945.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2614093 11/15/2005 200588 | 1,552.50 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2634336 11/15/2005 200591 | 1,215.00 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2653260 01/19/2005 200592 | 641.25 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2668288 02/16/2006 200594 | 911.25 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2689935 03/21/2006 200610 | 742.50 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |
| 125024320943 | 7157 | | 00125 AA | PV | 2700021 03/21/2006 200620 | 1,653.75 | DC INTL INC (DYNAMIC CONSULTAN | | 619583 1700 OAK TREE LANE | | | ARLINGTON TX US |

| Account | Code | Type | Invoice / Dates | Amount | Vendor | Memo | Remit | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 00801420248 7157 | 0008 AA | PV | 1845390 04/15/2002 113186 | 4,997.28 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 1848471 04/18/2002 113180 | 5,054.37 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 1860379 05/06/2002 113704 | 10,378.31 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420247 7157 | 0008 AA | PV | 1897780 06/26/2002 114810 | 5,600.00 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 1897782 06/26/2002 114805 | 8,400.00 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 1897783 06/26/2002 114809 | 7,000.00 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 1905529 07/09/2002 114738 | 18,130.60 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 1905530 07/09/2002 114951 | 1,400.00 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 1905532 07/09/2002 114959 | 17,666.66 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 1916045 07/24/2002 113862 | 4,396.02 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 1916047 07/24/2002 114152 | 3,190.53 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 1916048 07/24/2002 114157 | 4,523.45 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 1916501 07/24/2002 115732 | 7,234.44 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 1916513 07/24/2002 2315417 | 3,230.63 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 1919381 07/29/2002 113799 | 5,095.59 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 1920268 07/30/2002 115691 | 6,309.39 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 1931779 08/19/2002 116057 | 18,901.49 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 1931780 08/19/2002 116070 | 9,069.92 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2000230 11/27/2002 117087 | 8,000.00 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2000231 11/27/2002 118359 | 4,800.00 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2000232 11/27/2002 117524 | 2,100.00 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2000233 11/27/2002 118356 | 2,100.00 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2000236 11/27/2002 118363 | 4,800.00 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2000237 11/27/2002 118351 | 1,600.00 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2001859 12/03/2002 117955 | 12,800.00 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2010225 12/16/2002 118970 | 4,800.00 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2010227 12/16/2002 119035 | 4,800.00 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2025161 01/14/2003 119340 | 7,200.00 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2034565 01/24/2003 119927 | 5,935.98 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2034566 01/24/2003 119923 | 5,185.20 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2070975 03/24/2003 2320925 | 1,848.78 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2070976 03/24/2003 120414 | 204.50 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2086972 04/17/2003 120892 | 1,951.50 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2097787 05/07/2003 122237 | 1,750.49 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2097788 05/07/2003 122242 | 5,251.41 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2127943 06/30/2003 123507 | 4,800.00 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2127945 06/30/2003 123302 | 4,800.00 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2153208 08/13/2003 124624 | 5,806.43 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2153504 08/13/2003 2146086 | 3,842.49 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2179111 09/26/2003 125408 | 4,075.22 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2179113 09/26/2003 125569 | 5,024.28 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2179114 09/26/2003 125622 | 4,800.00 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2198231 10/29/2003 126410 | 5,819.80 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2200288 11/03/2003 126190 | 6,792.95 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2276976 03/16/2004 129748 | 6,331.87 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2304320 04/28/2004 130678 | 6,693.28 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7157 | 0008 AA | PV | 2304321 04/28/2004 130679 | 2,023.17 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7213 | 0008 AA | PV | 2225769 12/17/2003 126782 | 2,276.81 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1644182 06/22/2001 2278276 | 10,411.65 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1649166 06/29/2001 2276447 | 62.50 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1680364 08/15/2001 2283845 | 315.29 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1711642 10/01/2001 2289812 | 3,189.24 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1713401 10/03/2001 2290758 | 7.49 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1730001 10/26/2001 2292596 | 228.82 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1730002 10/26/2001 2292597 | 105.31 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1730005 10/26/2001 2292591 | 317.54 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1750268 11/28/2001 2294412 | 3,130.57 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1750270 11/28/2001 2291401 | 788.38 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1758262 12/11/2001 2296323 | 3,509.23 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420321 7321 | 0008 AA | PV | 1794925 02/04/2002 2299538 | 20.98 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1800618 02/12/2002 2300960 | 285.16 | DDI CUSTOMER SERVICE INC | inv#2300960 | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1800619 02/12/2002 2300961 | 59.86 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1800621 02/12/2002 308718 | 3,131.03 | DDI CUSTOMER SERVICE INC | inv#108718 | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1800626 02/12/2002 2296599 | 3,087.95 | DDI CUSTOMER SERVICE INC | inv#2296599 | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1800628 02/12/2002 2279682 | 188.61 | DDI CUSTOMER SERVICE INC | inv#2279682 | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1800629 02/12/2002 2299321 | 1,870.62 | DDI CUSTOMER SERVICE INC | inv#2299321 | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1800630 02/12/2002 2300612 | 1,084.44 | DDI CUSTOMER SERVICE INC | inv#2300612 | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1800632 02/12/2002 2299458 | 948.95 | DDI CUSTOMER SERVICE INC | inv#2299458 | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1800633 02/12/2002 2300959 | 157.43 | DDI CUSTOMER SERVICE INC | inv#2300959 | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1803930 02/18/2002 2297747 | 112.16 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1805232 02/19/2002 110798 | 7,047.83 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1822624 03/13/2002 112079 | 5,378.96 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1822625 03/13/2002 112425 | 5,005.88 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1822626 03/13/2002 2303434 | 3,130.68 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1822627 03/13/2002 2303283 | 3,115.30 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1844379 04/12/2002 2303937 | 3,113.35 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1844381 04/12/2002 2304676 | 2,589.80 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1844384 04/12/2002 2304529 | 9.44 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1844386 04/12/2002 2305807 | 1,962.93 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1844389 04/12/2002 2304528 | 3,129.97 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1916049 07/24/2002 114874 | 201.89 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1916050 07/24/2002 2308104 | 579.84 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1916052 07/24/2002 2308528 | 3,171.85 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1916053 07/24/2002 2308790 | 1,717.59 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1916054 07/24/2002 2309469 | 1,703.35 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1916055 07/24/2002 2309855 | 4,400.59 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1916056 07/24/2002 2309859 | 74.62 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1916057 07/24/2002 2310280 | 3,464.11 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1916058 07/24/2002 2310839 | 663.21 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1916059 07/24/2002 2311063 | 598.02 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1916061 07/24/2002 2311181 | 2,254.45 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1916063 07/24/2002 2311757 | 3,491.06 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1916065 07/24/2002 2311879 | 5.30 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1916066 07/24/2002 2311969 | 446.69 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1916067 07/24/2002 2313472 | 302.29 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1916068 07/24/2002 2314192 | 601.83 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1916069 07/24/2002 2314205 | 3,433.27 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1920269 07/30/2002 2316623 | 193.26 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1923804 08/06/2002 2316955 | 281.61 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1931774 08/19/2002 2317751 | 193.63 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1931775 08/19/2002 2317752 | 173.29 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 1931777 08/19/2002 2317398 | 663.65 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 2000235 11/27/2002 2319062 | 463.26 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 2000239 11/27/2002 2320926 | 2,260.32 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 2000240 11/27/2002 2323592 | 3,433.02 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PD | 2000932 12/16/2002 2325703 | (1,221.87) | DDI CUSTOMER SERVICE INC | credit for inv 2320926 | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 2009935 12/16/2002 2326303 | (698.23) | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PD | 2009938 12/16/2002 2326547 | (59.19) | DDI CUSTOMER SERVICE INC | credit for inv 2314192 | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 2077222 04/01/2003 2335757 | 524.60 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 00801420248 7321 | 0008 AA | PV | 2179109 09/26/2003 2346937 | 5,831.36 | DDI CUSTOMER SERVICE INC | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 008011420248 | 7321 | 0008 AA | PV | 2184395 | 10/06/2003 | 2349090 | 4,992.72 | DDI CUSTOMER SERVICE INC | | | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 166012120026 | 7056 | 0008 AA | PV | 2637859 | 12/02/2005 | 2411720 | 803.13 | DDI CUSTOMER SERVICE INC JP-CA | SALES TAX | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 166012120026 | 7056 | 0008 AA | PV | 2637859 | 12/02/2005 | 2411720 | (2,170.00) | DDI CUSTOMER SERVICE INC JP-CA | 086359 001 PS07.00 | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |
| 166012120026 | 7056 | 0008 AA | PV | 2637859 | 12/02/2005 | 2411720 | 12,040.00 | DDI CUSTOMER SERVICE INC JP-CA | 086359 001 PS07.00 | 603303 PO BOX 780470 | PHILADELPHIA | PA | US |

*(Remainder of page is a dense tabular listing of DDI SELECTION & DEVELOPMENT SY entries for 409742 100 UNIVERSITY AVE 10TH FL SQU, TORONTO, ON, CA — individual line values not legibly reproducible.)*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 027003300003 | 7157 | 00023 AA | PV | 617134 02/09/1998 01019BMI | | 67.5 DEIGAN, TIM | | 234958 USE ACCT. # 422019 | ST LOUIS MO |
| 027003300003 | 7157 | 00023 AA | PV | 617134 02/09/1998 01019BMI | | 22.5 DEIGAN, TIM | | 234958 USE ACCT. # 422019 | ST LOUIS MO |
| 027003300003 | 7157 | 00023 AA | PV | 617134 02/09/1998 01019BMI | | 22.5 DEIGAN, TIM | | 234958 USE ACCT. # 422019 | ST LOUIS MO |
| 027003300003 | 7157 | 00023 AA | PV | 617134 02/09/1998 01019BMI | | 405 DEIGAN, TIM | | 234958 USE ACCT. # 422019 | ST LOUIS MO |
| 027003300003 | 7157 | 00023 AA | PV | 617134 02/09/1998 01019BMI | | 67.5 DEIGAN, TIM | | 234958 USE ACCT. # 422019 | ST LOUIS MO |
| 027003300005 | 7157 | 00023 AA | PV | 617134 02/09/1998 01019BMI | | 67.5 DEIGAN, TIM | | 234958 USE ACCT. # 422019 | ST LOUIS MO |
| 027003300006 | 7157 | 00023 AA | PV | 617134 02/09/1998 01019BMI | | 585 DEIGAN, TIM | | 234958 USE ACCT. # 422019 | ST LOUIS MO |
| 027003300006 | 7157 | 00023 AA | PV | 617134 02/09/1998 01019BMI | | 382.5 DEIGAN, TIM | | 234958 USE ACCT. # 422019 | ST LOUIS MO |
| 180003300600 | 7157 | 00023 AA | PV | 617134 02/09/1998 01019BMI | | 765 DEIGAN, TIM | | 234958 USE ACCT. # 422019 | ST LOUIS MO |
| 180003300600 | 7157 | 00023 AA | PV | 617134 02/09/1998 01019BMI | | 630 DEIGAN, TIM | | 234958 USE ACCT. # 422019 | ST LOUIS MO |
| 020003242300 | 7157 | 00023 AA | PV | 638927 03/18/1998 030398 | | 875 DEIGAN, TIM | RETURN TO 10-4-S | 234958 USE ACCT. # 422019 | ST LOUIS MO |
| 008011300243 | 7421 | 00008 AA | PV | 709039 06/10/1998 01059BMI | | 412.5 DEIGAN, TIM | | 234958 USE ACCT. # 422019 | ST LOUIS MO |
| 186045220004 | 7421 | 00186 AA | PV | 3726676 03/02/2012 CHRGQD172012 | | 300.00 DEEP EAST TEXAS REGIONAL ADVIS | | 686583 2915 ATKINSON STE 108 | LUFKIN TN US |
| 125023080615 | 7157 | 00125 AA | PV | 785027 08/27/1998 G50855346 | | 15 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 785027 08/27/1998 G50855346 | | 18 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 791410 08/28/1998 08G82150855S4 | | 28 DEER PARK WATER CO | | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 811081 09/27/1998 50855346 | | 15 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 811081 09/27/1998 50855346 | | 9 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 863406 11/27/1998 50855346 | | 15 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 863406 11/27/1998 50855346 | | 15 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 863406 11/27/1998 50855346 | | 22.5 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 875974 11/27/1998 50855346 | | 350 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 937451 02/27/1999 8215085534 | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 937451 02/27/1999 8215085534 | | 27 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 950394 02/27/1999 5085534A | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 965364 03/27/1999 5085348 | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 965364 03/27/1999 5085348 | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 965364 03/27/1999 5085348 | | 9 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 984354 03/27/1999 50855534C | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 984354 03/27/1999 50855534C | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 984354 03/27/1999 50855534C | | 18 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 1040833 05/27/1999 150855348 | | 50 DEER PARK WATER CO | -WATER/CUP | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1070540 06/27/1999 D422895359 | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1070540 06/27/1999 D422895359 | | 4.75 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 1110901 08/13/1999 05G82150855S4 | | 29.4 DEER PARK WATER CO | | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1151706 10/27/1999 H289539 | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1151706 10/27/1999 H289539 | | 31.5 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1158344 10/27/1999 G89539 | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1176914 11/27/1999 J042285292 | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1176914 11/27/1999 J042285292 | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1211990 12/27/1999 09J042289535B | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1211990 12/27/1999 09J042289535B | | 30 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1226598 01/27/2000 09J042289535B | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1270588 02/23/2000 00A42150855534 | | 133.5 DEER PARK WATER CO | | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1299681 03/27/2000 000042289529Z | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1299681 03/27/2000 000042289529Z | | 20 DEER PARK WATER CO | -WATER/CUP | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1299681 03/27/2000 000042289535B | | 40 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1299682 03/27/2000 000042289535B | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1299682 03/27/2000 000042289535B | | 40 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1327643 04/27/2000 00C042289535B | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1327643 04/27/2000 00C042289535B | | 30 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1351588 05/26/2000 00J82150855534 | | 131.3 DEER PARK WATER CO | | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1351673 05/27/2000 0004228953S9 | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1351673 05/27/2000 0004228953S9 | | 9.5 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1351673 05/27/2000 0004228953S9 | | 30 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1351673 05/27/2000 0004228953S9 | | 35 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 1378836 06/28/2000 00F82150855S4 | | 51.9 DEER PARK WATER CO | | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1378753 06/28/2000 00F04228953S9 | | 45.59 DEER PARK WATER CO | | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080642 | 7157 | 00125 AA | PV | 1431790 08/31/2000 00H04228953S9 | | 94 DEER PARK WATER CO | | 502861 PO BOX 52271 | PHOENIX AZ |
| 125023080615 | 7157 | 00125 AA | PV | 1495571 12/02/2000 00J042289535B | | 9.50 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080642 | 7157 | 00125 AA | PV | 1495571 12/02/2000 00J042289535B | | 27.00 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080631 | 7157 | 00125 AA | PV | 1511654 12/31/2000 00K82150855534 | | 9.50 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1511654 12/31/2000 00K82150855534 | | 13.50 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1511661 12/31/2000 00K0422895359 | | 9.50 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080642 | 7157 | 00125 AA | PV | 1511661 12/31/2000 00K0422895359 | | 27.00 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1533760 01/18/2001 00L82150855534 | | 90.00 DEER PARK WATER CO | | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1568067 03/06/2001 01B82150855534 | | 18.10 DEER PARK WATER CO | | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1570303 03/08/2001 01B042289535B | | 173.10 DEER PARK WATER CO | | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1606552 04/26/2001 01D821S085534 | | 19.47 DEER PARK WATER CO | | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1591000 04/28/2001 01D82150855534 | | 9.50 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080631 | 7157 | 00125 AA | PV | 1591000 04/28/2001 01D82150855534 | | 11.50 DEER PARK WATER CO | -WATER/CUP | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1591000 04/28/2001 01D82150855534 | | 36.00 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080642 | 7157 | 00125 AA | PV | 1591007 04/28/2001 01C0422895359 | | 9.50 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080641 | 7157 | 00125 AA | PV | 1591007 04/28/2001 01C0422895359 | | 4.60 DEER PARK WATER CO | -WATER/CUP | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080642 | 7157 | 00125 AA | PV | 1591007 04/28/2001 01C0422895359 | | 31.50 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1630410 06/01/2001 01E0422895359 | | 5.50 DEER PARK WATER CO | | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080642 | 7157 | 00125 AA | PV | 1630051 06/02/2001 01E82150855534 | | 9.50 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080641 | 7157 | 00125 AA | PV | 1609969 06/02/2001 01D422895359 | | 9.50 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080641 | 7157 | 00125 AA | PV | 1609969 06/02/2001 01D422895359 | | 11.50 DEER PARK WATER CO | -WATER/CUP | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080642 | 7157 | 00125 AA | PV | 1609969 06/02/2001 01D422895359 | | 36.00 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080642 | 7157 | 00125 AA | PV | 1609969 06/02/2001 01D422895359 | | 22.50 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1634155 06/30/2001 01F82150855534 | | 9.50 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1634155 06/30/2001 01F82150855534 | | 11.50 DEER PARK WATER CO | -WATER/CUP | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1634155 06/30/2001 01F82150855534 | | 2.60 DEER PARK WATER CO | FREIGHT CHARGE | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1634155 06/30/2001 01F82150855534 | | 22.50 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1657879 07/28/2001 01F82150855534 | | 9.50 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1657879 07/28/2001 01F82150855534 | | 4.60 DEER PARK WATER CO | -WATER/CUP | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1657879 07/28/2001 01F82150855534 | | 9.00 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1657879 07/28/2001 01F82150855534 | | 0.18 DEER PARK WATER CO | FREIGHT CHARGE | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1654892 07/28/2001 01F0422895359 | | 4.60 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080642 | 7157 | 00125 AA | PV | 1654892 07/28/2001 01F0422895359 | | 9.50 DEER PARK WATER CO | -WATER/CUP | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080641 | 7157 | 00125 AA | PV | 1654892 07/28/2001 01F0422895359 | | 4.60 DEER PARK WATER CO | -WATER/CUP | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080642 | 7157 | 00125 AA | PV | 1654892 07/28/2001 01F0422895359 | | 27.00 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1672513 08/02/2001 01G82150855534 | | 9.50 DEER PARK WATER CO | | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1672514 08/02/2001 01G0422854687 | | 14.00 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080642 | 7157 | 00125 AA | PV | 1672510 08/02/2001 01G0422895359 | | 32.00 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1710717 09/28/2001 01B2150855476 | | 347.19 DEER PARK WATER CO | | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1710744 09/28/2001 01I8215085534 | | 28.90 DEER PARK WATER CO | | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080642 | 7157 | 00125 AA | PV | 1710714 09/28/2001 01I8215085534 | | 13.38 DEER PARK WATER CO | | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1710714 09/28/2001 01I0422895359 | | 48.69 DEER PARK WATER CO | | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080631 | 7157 | 00125 AA | PV | 1698928 09/30/2001 01H82150855534 | | 9.50 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1698928 09/30/2001 01H82150855534 | | 9.50 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1698928 09/30/2001 01H82150855534 | | 9.50 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1698928 09/30/2001 01H82150855534 | | 27.00 DEER PARK WATER CO | FREIGHT CHARGE | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080631 | 7157 | 00125 AA | PV | 1698929 09/30/2001 01H0422895359 | | 9.50 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080642 | 7157 | 00125 AA | PV | 1698929 09/30/2001 01H0422895359 | | 27.00 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1731746 12/01/2001 01J82150855534 | | 9.50 DEER PARK WATER CO | -WATER/RENT | 502861 PO BOX 52271 | PHOENIX AZ US |
| 125023080615 | 7157 | 00125 AA | PV | 1731746 12/01/2001 01J82150855534 | | 9.00 DEER PARK WATER CO | -WATER/BTLD | 502861 PO BOX 52271 | PHOENIX AZ US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1660121 2027 | 7210 | 0008 AA | PV | 2309540 | 05/06/2004 | 042004 DA | 50.00 | DELAWARE ACADEMY | DONATIONS - 2004 COMME | 389826 DELHI CENTRAL SCHOOL DISTRICT | 2 SHELDON DR | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2485041 | 03/03/2005 | 2/12DA | 40.00 | DELAWARE ACADEMY | DONATION | 389826 DELHI CENTRAL SCHOOL DISTRICT | 2 SHELDON DR | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2524070 | 05/06/2005 | 4/5DA | 50.00 | DELAWARE ACADEMY | DONATION-AWARDS PROG | 389826 DELHI CENTRAL SCHOOL DISTRICT | 2 SHELDON DR | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2720967 | 04/12/2006 | 040706 | 100.00 | DELAWARE ACADEMY | DONATION | 389826 DELHI CENTRAL SCHOOL DISTRICT | 2 SHELDON DR | | DELHI | NY | US |
| 1860452 2128 | 7421 | 00186 AA | PV | 3681004 | 10/28/2011 | CHRQ092811 | 350.00 | DELAWARE ASSN OF NURSE ANESTHE | | 680281 ATTN CHERYL GAMBLE CRNA | 11 EAST BELLAMY DR | CARRIAGE RUN | NEW CASTLE | DE | US |
| 1860452 2128 | 7421 | 00186 AA | PV | 3800742 | 10/26/2012 | 092612 | 500.00 | DELAWARE ASSN OF NURSE ANESTHE | | 680281 ATTN CHERYL GAMBLE CRNA | 11 EAST BELLAMY DR | CARRIAGE RUN | NEW CASTLE | DE | US |
| 1660120 8010 | 7056 | 0008 AA | PV | 3546455 | 10/22/2010 | CHRQ091510 | 400.00 | DELAWARE CNTY DEPT OF EMERGENC | | 301877 280 PHOEBE LANE STE 3 | | | DELHI | NY | US |
| 1660120 8010 | 7056 | 0008 AA | PV | 3768299 | 06/29/2012 | 2012-44 | 360.00 | DELAWARE CNTY DEPT OF EMERGENC | AED First Aid training | 301877 280 PHOEBE LANE STE 3 | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 1606407 | 04/26/2001 | 4/2001 - DCARC | 100.00 | DELAWARE COUNTY ARC | DONATION - ARC BIKE A | 345019 34570 STATE HWY 10 | | | WALTON | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 1766597 | 12/20/2001 | 11/01ARC | 100.00 | DELAWARE COUNTY ARC | DONATION | 345019 34570 STATE HWY 10 | | | WALTON | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 1834035 | 03/28/2002 | 2/26DCARC | 100.00 | DELAWARE COUNTY ARC | INV 2/26 STMT | 345019 34570 STATE HWY 10 | | | WALTON | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2046542 | 02/13/2003 | 013120034RC | 100.00 | DELAWARE COUNTY ARC | DONATION-ARC | 345019 34570 STATE HWY 10 | | | WALTON | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2257943 | 02/13/2004 | 012304 DCARC | 100.00 | DELAWARE COUNTY ARC | DONATION | 345019 34570 STATE HWY 10 | | | WALTON | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2309509 | 05/06/2004 | 040104 DCARC | 30.00 | DELAWARE COUNTY ARC | DONATION | 345019 34570 STATE HWY 10 | | | WALTON | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2469650 | 02/04/2005 | 01150SARC | 100.00 | DELAWARE COUNTY ARC | ARC SPONSOR | 345019 34570 STATE HWY 10 | | | WALTON | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2704658 | 03/16/2006 | 030906 | 100.00 | DELAWARE COUNTY ARC | DONATION | 345019 34570 STATE HWY 10 | | | WALTON | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 1913267 | 07/19/2002 | 06240SDCCC | 50.00 | DELAWARE COUNTY CANCER COALITI | CANCER CONFERENCE EXHI | 366952 DELAWARE COUNTY | RESOURCE CENTER | PO BOX 184 | HAMDEN | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 1629691 | 05/31/2001 | 5/24DCCC | 100.00 | DELAWARE COUNTY CHAMBER OF COM | DONATION-INAUGURAL GOL | 350121 CHAMBER OF COMMERCE | 5 1/2 MAIN ST | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 1849517 | 04/19/2002 | 012402 | 100.00 | DELAWARE COUNTY CHAMBER OF COM | DCCC GOLF TOURNAMENT | 350121 CHAMBER OF COMMERCE | 5 1/2 MAIN ST | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 1887465 | 06/12/2002 | 0605020CCC | 50.00 | DELAWARE COUNTY CHAMBER OF COM | CHAMBER OF COMMERCE SP | 350121 CHAMBER OF COMMERCE | 5 1/2 MAIN ST | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2046549 | 02/13/2003 | 012120030CCC | 100.00 | DELAWARE COUNTY CHAMBER OF COM | DONATION-DCCC | 350121 CHAMBER OF COMMERCE | 5 1/2 MAIN ST | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2102487 | 05/14/2003 | 2585 | 250.00 | DELAWARE COUNTY CHAMBER OF COM | MEMBERSHIP RENEWAL | 350121 CHAMBER OF COMMERCE | 5 1/2 MAIN ST | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2220973 | 12/10/2003 | 1203030CCC | 50.00 | DELAWARE COUNTY CHAMBER OF COM | CHAMBER LISTING | 350121 CHAMBER OF COMMERCE | 5 1/2 MAIN ST | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2257944 | 02/13/2004 | 011204 DCCC | 100.00 | DELAWARE COUNTY CHAMBER OF COM | DONATION - GOLF TOURNA | 350121 CHAMBER OF COMMERCE | 5 1/2 MAIN ST | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2510985 | 04/15/2005 | 3/28DCCC | 100.00 | DELAWARE COUNTY CHAMBER OF COM | DONATION-GOLF TOURN | 350121 CHAMBER OF COMMERCE | 5 1/2 MAIN ST | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2667425 | 01/17/2006 | 011306 | 50.00 | DELAWARE COUNTY CHAMBER OF COM | DONATION | 350121 CHAMBER OF COMMERCE | 5 1/2 MAIN ST | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2704656 | 03/16/2006 | 030906 | 100.00 | DELAWARE COUNTY CHAMBER OF COM | HELEN NERSHI HOBART | 350121 CHAMBER OF COMMERCE | 5 1/2 MAIN ST | | DELHI | NY | US |
| 1660121 2027 | 7213 | 0008 AA | PV | 2309541 | 05/06/2004 | 4073 | 250.00 | DELAWARE COUNTY CHAMBER OF COM | MEMBERSHIP RENEWAL | 350121 CHAMBER OF COMMERCE | 5 1/2 MAIN ST | | DELHI | NY | US |
| 1660121 2027 | 7213 | 0008 AA | PV | 2931401 | 05/02/2007 | 6987 | 275.00 | DELAWARE COUNTY CHAMBER OF COM | | 350121 CHAMBER OF COMMERCE | 5 1/2 MAIN ST | | DELHI | NY | US |
| 1660121 2027 | 7213 | 0008 AA | PV | 3126301 | 05/06/2008 | 7789 | 275.00 | DELAWARE COUNTY CHAMBER OF COM | | 350121 CHAMBER OF COMMERCE | 5 1/2 MAIN ST | | DELHI | NY | US |
| 1660121 2027 | 7213 | 0008 AA | PV | 3314573 | 05/07/2009 | 8619 | 275.00 | DELAWARE COUNTY CHAMBER OF COM | | 350121 CHAMBER OF COMMERCE | 5 1/2 MAIN ST | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2297156 | 04/16/2004 | 032304 DC FAIR | 200.00 | DELAWARE COUNTY FAIR | DONATION | 441865 957 MACGIBBON HOLLOW RD | | | WALTON | NY | US |
| 1660121 2027 | 7210 | 00166 AA | PV | 1350185 | 05/25/2000 | DCFA5/00 | 100 DELAWARE COUNTY FIREFIGHTERS A | DONATIONS | 301877 RD #1 BOX 850 | | | HAMDEN | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 1606133 | 04/26/2001 | 4/23-DCFA | 100.00 | DELAWARE COUNTY FIREFIGHTERS A | INV - 2001 FUND DRIVE | 301877 280 PHOEBE LANE STE 3 | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 1897940 | 06/26/2002 | 0605S02 DCFA | 100.00 | DELAWARE COUNTY FIREFIGHTERS A | CONTRIBUTION TRAINING | 301877 280 PHOEBE LANE STE 3 | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2114752 | 06/05/2003 | MAY2003DCFA | 100.00 | DELAWARE COUNTY FIREFIGHTERS A | DONATION | 301877 280 PHOEBE LANE STE 3 | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2309510 | 05/06/2004 | 050104 DCFA | 100.00 | DELAWARE COUNTY FIREFIGHTERS A | DONATION | 301877 280 PHOEBE LANE STE 3 | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2524071 | 05/06/2005 | 05/10DFA | 100.00 | DELAWARE COUNTY FIREFIGHTERS A | DONATION | 301877 280 PHOEBE LANE STE 3 | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 00166 AA | PV | 1399359 | 08/01/2000 | 071400 | 50 DELAWARE COUNTY HISTORICAL ASS | SPONSOR | 310124 DCHA | RD 2 BOX 201 C | | DELHI | NY | US |
| 1660121 2027 | 7210 | 00166 AA | PV | 1702995 | 09/20/2001 | 8/01 DUE | 50.00 | DELAWARE COUNTY HISTORICAL ASS | SPONSOR | 366169 44529 STATE HWY 10 | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2220974 | 12/10/2003 | NOVEMBER520030CHA | 100.00 | DELAWARE COUNTY HISTORICAL ASS | DONATION | 366169 44529 STATE HWY 10 | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2439863 | 12/14/2004 | 11/10DCHA | 100.00 | DELAWARE COUNTY HISTORICAL ASS | DONATION | 366169 44529 STATE HWY 10 | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2667426 | 01/17/2006 | 011306 | 100.00 | DELAWARE COUNTY HISTORICAL ASS | DONATIONSHI HOBART | 366169 44529 STATE HWY 10 | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2830701 | 10/24/2006 | 101306 | 100.00 | DELAWARE COUNTY HISTORICAL ASS | HOBART | 366169 44529 STATE HWY 10 | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2159030 | 08/21/2003 | 8/6DCGCC | 100.00 | DELAWARE COUNTY JERSEY CATTLE | DONATION | 424741 C/O MS CAROL DAVIS | 200 ROBERTS RD | | BLOOMVILLE | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2083001 | 04/10/2003 | 3/26DCSC | 50.00 | DELAWARE COUNTY SENIOR COUNCIL | DONATION | 414800 6 COURT ST | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2283603 | 03/25/2004 | 2/28MDW | 300.00 | DELAWARE COUNTY SENIOR COUNCIL | DONATION = MEALS ON WH | 414800 6 COURT ST | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 3460621 | 03/11/2010 | 030510 | 1,500.00 | DELAWARE COUNTY SENIOR COUNCIL | HELEN NERSHI HOBART | 414800 6 COURT ST | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 1867302 | 05/15/2002 | 04160 DCS | 75.00 | DELAWARE COUNTY SHERIFF'S OFFI | DONATION COMMUNITY SAF | 389214 280 PHOEBE LANE STE ONE | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2309512 | 05/06/2004 | 032904 DCSO | 75.00 | DELAWARE COUNTY SHERIFF'S OFFI | DONATION - SHERIFF'S S | 389214 280 PHOEBE LANE STE ONE | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2510986 | 04/15/2005 | 3/160CSO | 75.00 | DELAWARE COUNTY SHERIFF'S OFFI | DONATION - BICYCLE SAF | 389214 280 PHOEBE LANE STE ONE | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 00166 AA | PV | 1283382 | 03/08/2000 | 02250DCS | 500 DELAWARE COUNTY SHIELDS | DONATIONS | 291443 C/O ROBET WALSH | PO BOX 326 | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2316982 | 06/23/2004 | 050104 DCSOP | 100.00 | DELAWARE COUNTY STOP-DWI PROGR | DONATION-MEM BASEBALL | 446954 280 PHOEBE LANE STE 5 | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 1854076 | 04/25/2002 | 4/25DCT | 195.00 | DELAWARE COUNTY TIMES | | 60277 56 MAIN STREET | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 00166 AA | PV | 1442765 | 09/19/2000 | 091100 | 250 DELAWARE COUNTY YOUTH BUREAU | DONATION | 316366 111 MAIN ST | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 1660953 | 07/17/2001 | 071201 | 250.00 | DELAWARE COUNTY YOUTH BUREAU | DONATION | 316366 99 MAIN STREET | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 1959994 | 09/26/2002 | 09040SDCYB | 250.00 | DELAWARE COUNTY YOUTH BUREAU | YOUTH BUREAU AWARDS-DO | 316366 99 MAIN STREET | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2134122 | 07/10/2003 | 7/2DCYB | 100.00 | DELAWARE COUNTY YOUTH BUREAU | DONATION | 316366 99 MAIN STREET | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2362900 | 08/05/2004 | 060304 DCYB | 100.00 | DELAWARE COUNTY YOUTH BUREAU | DONATION - CAMP PROGRA | 316366 99 MAIN STREET | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2400831 | 10/07/2004 | 09010ADCYB | 100.00 | DELAWARE COUNTY YOUTH BUREAU | DONATION | 316366 99 MAIN STREET | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 1676920 | 08/09/2001 | 073001 | 75.00 | DELAWARE HERITAGE INC | DONATION | 357807 PO BOX 442 | | | DOWNSVILLE | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2098899 | 05/08/2003 | 4/2DDH | 75.00 | DELAWARE HERITAGE INC | DONATION | 357807 PO BOX 442 | | | DOWNSVILLE | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2330519 | 06/11/2004 | 050104 DH | 75.00 | DELAWARE HERITAGE INC | SUPPORTING CAST DONATI | 357807 PO BOX 442 | | | DOWNSVILLE | NY | US |
| 1660121 2027 | 7210 | 00166 AA | PV | 1302091 | 03/30/2000 | 3/1SDO | 100 DELAWARE OPPORTUNITIES INC | INV LETTER OF 3/15 | 294197 47 MAIN ST | | | DELHI | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 1620722 | 05/17/2001 | 042601 | 100.00 | DELAWARE OPPORTUNITIES INC | DONATIONS - PROJECT HE | 347519 35430 STATE HIGHWAY 10 | | | HAMDEN | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 1866480 | 05/10/2002 | 040502 HEAD START | 100.00 | DELAWARE OPPORTUNITIES INC | DONATION | 347519 35430 STATE HIGHWAY 10 | | | HAMDEN | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2098898 | 05/08/2003 | 5/2DO | 100.00 | DELAWARE OPPORTUNITIES INC | DONATION | 347519 35430 STATE HIGHWAY 10 | | | HAMDEN | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2257945 | 02/13/2004 | 020204 DO | 100.00 | DELAWARE OPPORTUNITIES INC | DONATION - PRESCHOOL E | 347519 35430 STATE HIGHWAY 10 | | | HAMDEN | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2524072 | 05/06/2005 | 4/22DO | 100.00 | DELAWARE OPPORTUNITIES INC | DONATION | 347519 35430 STATE HIGHWAY 10 | | | HAMDEN | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2735904 | 05/09/2006 | 050506 | 100.00 | DELAWARE OPPORTUNITIES INC | DONATION | 347519 35430 STATE HIGHWAY 10 | | | HAMDEN | NY | US |
| 1570112 0980 | 7421 | 0008 AA | PV | 3952460 | 06/25/2013 | 051014 | 300.00 | DELAWARE PORK INITIATIVE | DONATION | 716825 PO BOX 7651 | | | HAMDEN | NY | US |
| 1250242 0948 | 7210 | 00125 AA | PV | 2541737 | 06/03/2005 | 052505 | 100.00 | DELAWARE PARK CHEMICAL ENGINE | | 475941 512 PARK AVE | | | PHILLIPSBURG | NJ | US |
| 1250242 0948 | 0125 | 00125 AA | PV | 2804137 | 08/30/2006 | 081306 | 100.00 | DELAWARE PARK CHEMICAL ENGINE | ANNUAL FUND DRIVE | 475941 512 PARK AVE | | | PHILLIPSBURG | NJ | US |
| 1250242 0948 | 7210 | 00125 AA | PV | 3137691 | 05/28/2008 | 052208 | 100.00 | DELAWARE PARK CHEMICAL ENGINE | 2008 fund drive | 475941 512 PARK AVE | | | PHILLIPSBURG | NJ | US |
| 1250242 0948 | 7210 | 00125 AA | PV | 3364933 | 08/19/2009 | 081209 | 100.00 | DELAWARE PARK CHEMICAL ENGINE | 98/99 CONTRIBUTION | 475941 512 PARK AVE | | | PHILLIPSBURG | NJ | US |
| 1250242 0948 | 0125 | 00125 AA | PV | 890491 | 12/16/1998 | 121598 | 50 DELAWARE PARK CHEMICAL ENGINE | | 475941 512 PARK AVE | | | PHILLIPSBURG | NJ | US |
| 1250242 0948 | 7210 | 00125 AA | PV | 1131000 | 12/17/1999 | 121399 | 50 DELAWARE PARK CHEMICAL ENGINE | | 475941 512 PARK AVENUE | | | PHILLIPSBURG | NJ | US |
| 1570122 0983 | 7421 | 0008 AA | PV | 3951847 | 06/25/2013 | MAY2014ADNFM | 450.00 | DELAWARE PHARMACISTS SOCIETY | Convention Exhibit Fee | 716825 PO BOX 454 | | | SMYRNA | DE | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2443591 | 12/20/2004 | 120304 DSRC | 15,000.00 | DELAWARE RIVER SOLID WASTE MGT | MEMBERSHIP RENEWAL | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2443791 | 12/20/2004 | 120104 DSTOC | 15,000.00 | DELAWARE SCHOHARIE LEARNING CN | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2631500 | 12/20/2005 | 120905 | 15,000.00 | DELAWARE SCHOHARIE LEARNING CN | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2472725 | 01/14/2005 | 122104ADNFM | 15,000.00 | DELAWARE SCHOHARIE LEARNING CN | TO COVER MEMBERSHIP FE | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2473725 | 02/11/2005 | 2/10LSLTD | 15,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2490021 | 03/11/2005 | 3/10S | 15,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2507122 | 04/08/2005 | 4/8DC | 15,000.00 | DELAWARE SCHOHARIE LEARNING TI | JUNE DONATION | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2524073 | 05/06/2005 | 5/5DSLT | 15,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2550227 | 06/03/2005 | 6/3SLT | 15,000.00 | DELAWARE SCHOHARIE LEARNING TI | JULY 2005 | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2556116 | 07/01/2005 | 070105 | 15,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2574837 | 07/29/2005 | 080105 | 15,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2595561 | 09/02/2005 | 090105 | 15,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2613755 | 10/07/2005 | 100105 | 14,000.00 | DELAWARE SCHOHARIE LEARNING TI | EXPENSES | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2631747 | 11/10/2005 | 110105 | 14,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2653753 | 12/29/2005 | 010106 | 14,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2646546 | 12/15/2005 | 120105 | 14,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2660958 | 01/11/2006 | 011206 | 14,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2684566 | 02/09/2006 | 020106 | 14,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2701870 | 03/09/2006 | 030106 | 14,000.00 | DELAWARE SCHOHARIE LEARNING TI | DAY CARE PAYROLL | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2719958 | 04/13/2006 | 040106 | 12,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2705464 | 03/17/2006 | 030706 | 2,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2736719 | 05/10/2006 | 050106 | 14,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2755464 | 06/09/2006 | 060106 | 14,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2760521 | 06/30/2006 | 070106 | 14,000.00 | DELAWARE SCHOHARIE LEARNING TI | day care payroll | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2777977 | 07/24/2006 | 071006 | 14,000.00 | DELAWARE SCHOHARIE LEARNING TI | PAYROLL EXPENSES | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2792540 | 08/11/2006 | 080906 | 14,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2806537 | 09/12/2006 | 090506 | 14,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2819352 | 10/05/2006 | 100106 | 14,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2851358 | 12/06/2006 | DECEMBER52006 | 14,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2852359 | 12/06/2006 | JANUARY2007 | 14,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2861432 | 01/19/2007 | FEBRUARY2007 | 12,000.00 | DELAWARE SCHOHARIE LEARNING TI | PAYROLL EXPENSES | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2877949 | 02/21/2007 | 021607 | 12,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2898140 | 03/28/2007 | 021407 | 12,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2911667 | 04/26/2007 | 040707 | 12,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2927264 | 05/02/2007 | 050107 | 12,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2941968 | 05/23/2007 | 051607 | 12,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2959812 | 06/27/2007 | 061507 | 14,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |
| 1660121 2027 | 7210 | 0008 AA | PV | 2970952 | 07/23/2007 | 071607 | 13,000.00 | DELAWARE SCHOHARIE LEARNING TI | | 61470 PO BOX 242 | | | HOBART | NY | US |

| Doc # | | | | Date | | Amount | Description | Note | Vendor | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701220307 | 7157 | 0008 AA | PV | 4006272 12/26/2014 | 8002295608 | 15,759.80 | DELOITTE CONSULTING LLP | Professional Services - Pain L | | 708354 PO BOX 844717 | DALLAS | TX | US |
| 15701220307 | 7157 | 0008 AA | PV | 4006273 12/26/2014 | 8002295607 | 195,000.00 | DELOITTE CONSULTING LLP | Professional Services Rendered | | 708354 PO BOX 844717 | DALLAS | TX | US |
| 00801142019G | 7157 | 0008 AA | PV | 4018994 02/27/2015 | 8002310520 | 585,000.00 | DELOITTE CONSULTING LLP | | | 708354 PO BOX 844717 | DALLAS | TX | US |
| 15701220307 | 7157 | 0008 AA | PV | 4030115 03/27/2015 | 8002354149 | 8,468.32 | DELOITTE CONSULTING LLP | 2nd Phase of LCM Work - SOW #3 | | 708354 PO BOX 844717 | DALLAS | TX | US |
| 00800302992 | 7157 | 0008 AA | PV | 4037171 04/24/2015 | 8002354114 | 187,500.00 | DELOITTE CONSULTING LLP | | | 708354 PO BOX 844717 | DALLAS | TX | US |
| 00800302992 | 7157 | 0008 AA | PV | 4038019 04/24/2015 | 8002366894 | 218,058.09 | DELOITTE CONSULTING LLP | | | 708354 PO BOX 844717 | DALLAS | TX | US |
| 00801142019T | 7157 | 0008 AA | PV | 4053760 06/26/2015 | 8002354115 | 191,250.00 | DELOITTE CONSULTING LLP | Professional Services Rendered | | 708354 PO BOX 844717 | DALLAS | TX | US |
| 00800302992 | 7157 | 0008 AA | PV | 4059674 07/24/2015 | 8002428979 | 23,686.76 | DELOITTE CONSULTING LLP | | | 708354 PO BOX 844717 | DALLAS | TX | US |
| 00801142019T | 7157 | 0008 AA | PV | 4054811 07/24/2015 | 8002366893 | 219,130.93 | DELOITTE CONSULTING LLP | Professional Services Rendered | | 708354 PO BOX 844717 | DALLAS | TX | US |
| 00801142019T | 7157 | 0008 AA | PV | 4063941 08/28/2015 | 8002410824 | 446,131.85 | DELOITTE CONSULTING LLP | Commercial Model Project | | 708354 PO BOX 844717 | DALLAS | TX | US |
| 00801142019T | 7157 | 0008 AA | PV | 4066999 08/28/2015 | 8002440097 | 112,500.00 | DELOITTE CONSULTING LLP | | | 708354 PO BOX 844717 | DALLAS | TX | US |
| 00800302992 | 7157 | 0008 AA | PV | 4069649 09/25/2015 | 8002410825 | 418,279.53 | DELOITTE CONSULTING LLP | | | 708354 PO BOX 844717 | DALLAS | TX | US |
| 00801142019T | 7157 | 0008 AA | PV | 4081642 10/30/2015 | 8002440099 | 133,056.94 | DELOITTE CONSULTING LLP | | | 708354 PO BOX 844717 | DALLAS | TX | US |
| 17421720400 | 7157 | 00174 AA | PV | 4116422 03/25/2016 | 8002488890 | 242,290.86 | DELOITTE CONSULTING LLP | | | 708354 PO BOX 844717 | DALLAS | TX | US |
| 17421720400 | 7157 | 00174 AA | PV | 4116423 03/25/2016 | 8002493569 | 3,547.97 | DELOITTE CONSULTING LLP | | | 708354 PO BOX 844717 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 3943440 03/28/2014 | 8002087176 | 72,042.00 | DELOITTE RECAP LLC | Tax Planning | | 703965 PO BOX 2090 | CAROL STREAM | IL | US |
| 00801420607 | 7157 | 0008 AA | PV | 3943440 03/28/2014 | 8002087176 | (72,042.00) | DELOITTE RECAP LLC | Tax Planning | | 703965 PO BOX 2090 | CAROL STREAM | IL | US |
| 00801420607 | 7157 | 0008 AA | PV | 3944398 03/28/2014 | 8002098058 | 19,621.00 | DELOITTE TAX LLP | Tax Planning | C/O DELOITTE SERVICES LP | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 3953848 04/25/2014 | 8002087176 | 72,042.00 | DELOITTE TAX LLP | Tax Planning | C/O DELOITTE SERVICES LP | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 3952471 04/25/2014 | 8002112752 | 25,717.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 3953664 04/25/2014 | 8002126243 | 24,304.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 3959363 05/30/2014 | 8002140464 | 26,080.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420127 | 7157 | 0008 AA | PV | 3964459 06/27/2014 | 8002140561 | 14,308.00 | DELOITTE TAX LLP | Tax Planning- Cadence | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420127 | 7157 | 0008 AA | PV | 3968343 06/27/2014 | 8002168603 | 10,617.00 | DELOITTE TAX LLP | Tax Planning- Cadence | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420127 | 7157 | 0008 AA | PV | 3972796 07/25/2014 | 8002185607 | 4,975.00 | DELOITTE TAX LLP | Tax Planning- Cadence | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 3972797 07/25/2014 | 8002185608 | 3,807.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 3976675 08/29/2014 | 8002202862 | 1,193.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 3977820 08/29/2014 | 8002168622 | 12,867.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420127 | 7157 | 0008 AA | PV | 3986478 09/26/2014 | 8002221091 | 25,828.00 | DELOITTE TAX LLP | Tax Planning Cadence | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420127 | 7157 | 0008 AA | PV | 3991522 10/24/2014 | 8002238049 | 50,476.00 | DELOITTE TAX LLP | Cadence Tax Returns | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 3991715 10/24/2014 | 8002226019 | 155,109.00 | DELOITTE TAX LLP | | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420609 | 7157 | 0008 AA | PV | 3989962 10/24/2014 | 8002234400 | 117,280.00 | DELOITTE TAX LLP | | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4008803 01/23/2015 | 8002295785 | 13,879.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4017383 02/27/2015 | 8002321075 | 22,479.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4027611 03/27/2015 | 8002343689 | 62,692.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4032165 04/24/2015 | 8002362540 | 3,280.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4033346 04/24/2015 | 8002362492 | 16,097.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4042794 05/29/2015 | 8002384204 | 3,573.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4043071 05/29/2015 | 8002384206 | 32,038.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4054509 07/24/2015 | 8002410784 | 50,000.00 | DELOITTE TAX LLP | | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4054527 07/24/2015 | 8002412079 | 28,797.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4058019 07/24/2015 | 8002427154 | 25,177.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4063394 08/28/2015 | 8002443517 | 10,152.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4080089 10/30/2015 | 8002478125 | 27,800.00 | DELOITTE TAX LLP | | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4085784 11/27/2015 | 8002488743 | 29,500.00 | DELOITTE TAX LLP | | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4088990 11/27/2015 | 8002497252 | 22,685.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4109511 02/26/2016 | 8002559960 | 78,350.00 | DELOITTE TAX LLP | Tax Compliance | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4109518 02/26/2016 | 8002566447 | 52,000.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4109519 02/26/2016 | 8002566448 | 20,800.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4119256 04/22/2016 | 8002583271 | 174,224.00 | DELOITTE TAX LLP | R&D Tax Credit Analysis | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4133381 05/27/2016 | 8002628591 | 8,802.00 | DELOITTE TAX LLP | R&D Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4133382 05/27/2016 | 8002628548 | 22,184.00 | DELOITTE TAX LLP | R&D - Therakos | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4139947 07/22/2016 | 8002647496 | 9,119.00 | DELOITTE TAX LLP | Tax Planning | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4162919 12/02/2016 | 8002726745 | 52,000.00 | DELOITTE TAX LLP | | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4166260 12/02/2016 | 8002731587 | 15,154.00 | DELOITTE TAX LLP | | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420607 | 7157 | 0008 AA | PV | 4171994 12/30/2016 | 8002765594 | 105,927.00 | DELOITTE TAX LLP | | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00301420607 | 7157 | 00003 AA | PV | 4179641 03/03/2017 | 8002747992 | 76,580.00 | DELOITTE TAX LLP | | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00301420607 | 7157 | 00003 AA | PV | 4180337 03/03/2017 | 8002801555 | 41,600.00 | DELOITTE TAX LLP | | | 716185 PO BOX 844736 | DALLAS | TX | US |
| 00801420303 | 7157 | 0004 0008 AA | PV | 699431 05/31/1998 | #5671 | 49885.14 | DELOR GROUP | | | 717597 613 W MAIN ST | LOUISVILLE | KY | |
| 00801420303 | 7157 | 0004 0008 AA | PV | 700616 05/31/1998 | #5757 | 69195.45 | DELOR GROUP | | | 717597 613 W MAIN ST | LOUISVILLE | KY | |
| 00801420303 | 7157 | 0004 0008 AA | PV | 733223 06/30/1998 | 5917 | 63791.18 | DELOR GROUP | | | 717597 613 W MAIN ST | LOUISVILLE | KY | |
| 00801420303 | 7157 | 0004 0008 AA | PV | 733230 06/30/1998 | 5918 | 62544.01 | DELOR GROUP | | | 717597 613 W MAIN ST | LOUISVILLE | KY | |
| 00801420231 | 7313 | 0003 0008 AA | PV | 771186 08/06/1998 | 5948 | 1665.52 | DELOR GROUP | | | 717597 613 W MAIN ST | LOUISVILLE | KY | |
| 00801420231 | 7313 | 0003 0008 AA | PV | 771187 08/06/1998 | 5950 | 2861.63 | DELOR GROUP | | | 717597 613 W MAIN ST | LOUISVILLE | KY | |
| 00801420231 | 7313 | 0003 0008 AA | PV | 816701 09/25/1998 | 6061 | 13399 | DELOR GROUP | | | 717597 613 W MAIN ST | LOUISVILLE | KY | |
| 69317822302 | 7157 | 0008 AA | PV | 3450556 02/26/2010 | EXP020510 | 124.25 | DELOUYA, NELLY | | | 639095 203-6795 KORCZAK CRES | MONTREAL | QC | |
| 69317824640 | 7157 | 0008 AA | PV | 3491521 05/28/2010 | EXP042310 | 338.42 | DELOUYA, NELLY | | | 639095 203-6795 KORCZAK CRES | MONTREAL | QC | |
| 69317824640 | 7157 | 0008 AA | PV | 3510983 07/23/2010 | EXP061110 | 469.14 | DELOUYA, NELLY | | | 639095 203-6795 KORCZAK CRES | MONTREAL | QC | |
| 01101080300 | 7157 | 0008 AA | PV | 1532645 01/17/2001 | 216663 | 202.50 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1532647 01/17/2001 | 222411 | 1,575.13 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1532648 01/17/2001 | 222412 | 405.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1532649 01/17/2001 | 216664 | 135.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1560532 02/23/2001 | 216665 | 5,450.24 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1560535 02/23/2001 | 216666 | 1,111.57 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1560537 02/23/2001 | 216667 | 1,966.25 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1560538 02/23/2001 | 222413 | 270.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1560539 02/23/2001 | 222414 | 270.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1560540 02/23/2001 | 222415 | 202.50 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1574544 03/15/2001 | 216668 | 323.40 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1574545 03/15/2001 | 222416 | 540.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1581511 03/23/2001 | 216669 | 675.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1581712 03/23/2001 | 222418 | 15,000.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1581714 03/23/2001 | 216669 | 13,616.22 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1581712 03/23/2001 | 222418 | (11,447.50) | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1581714 03/23/2001 | 216669 | (12,226.46) | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1589932 04/03/2001 | 216670 | 257.50 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1589933 04/03/2001 | 222419 | 1,949.45 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1594935 04/11/2001 | 216672 | 380.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1597069 04/17/2001 | 222420 | 2,467.45 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1597071 04/12/2001 | 216671 | 135.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1601682 04/20/2001 | 216673 | 540.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1607810 04/30/2001 | 222421 | 270.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1607810 04/30/2001 | 222421 | 3,410.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 1611456 05/04/2001 | 216083 | 4,227.50 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 1611457 05/04/2001 | 216091 | 4,470.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 1611459 05/04/2001 | 216260 | 3,705.60 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 1611460 05/04/2001 | 216259 | 5,610.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 1611461 05/04/2001 | 981834 | 1,600.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 1611463 05/04/2001 | 981832 | 2,330.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 1611464 05/04/2001 | 981829 | 2,475.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 1611465 05/04/2001 | 216259 | 5,232.50 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 1612507 05/07/2001 | 216066 | 7,046.38 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 1612508 05/07/2001 | 216065 | 11,254.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 1614490 05/09/2001 | 981833 | 7,123.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 1614491 05/09/2001 | 981831 | 4,090.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1618943 05/15/2001 | 216674 | 1,085.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080300 | 7157 | 0008 AA | PV | 1618944 05/15/2001 | 222423 | 795.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 1622513 05/21/2001 | 216090 | 6,310.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 1622514 05/21/2001 | 216092 | 6,050.00 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 1622515 05/21/2001 | 216082 | 8,879.67 | DELPHI GROUP INC | | | 135642 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01010080400 7157 | 0008 AA PV | 1622518 05/21/2001 981837 | 5,495.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1622521 05/21/2001 216264 | 1,939.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1622522 05/21/2001 981839 | 3,592.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1622523 05/21/2001 216266 | 4,420.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1622525 05/21/2001 216096 | 4,845.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1622527 05/21/2001 216101 | 4,739.73 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1622528 05/21/2001 216100 | 2,935.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1622529 05/21/2001 216099 | 3,000.46 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1623488 05/22/2001 981840 | 7,230.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1623490 05/22/2001 981841 | 5,446.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1623492 05/22/2001 216265 | 6,304.60 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1623493 05/22/2001 216094 | 6,545.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1623497 05/22/2001 216095 | 5,875.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1623498 05/22/2001 216097 | 7,758.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1623500 05/22/2001 216098 | 7,713.81 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1624256 05/23/2001 216076 | 1,464.04 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1624257 05/23/2001 222425 | 1,700.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1625113 05/24/2001 216075 | 3,030.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1625116 05/24/2001 222424 | 1,192.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1625006 05/24/2001 216107 | 1,785.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1625011 05/24/2001 216102 | 4,840.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1625020 05/24/2001 216268 | 3,799.30 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1625108 05/24/2001 981843 | 3,730.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1626885 05/29/2001 216238 | 14,241.23 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1629424 05/31/2001 216105 | 6,755.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1629426 05/31/2001 216104 | 5,725.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1629427 05/31/2001 216103 | 6,589.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1629429 05/31/2001 216267 | 5,100.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1629431 05/31/2001 981842 | 5,745.24 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1629441 05/31/2001 981843/1 | 7,315.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1631065 06/01/2001 216119 | 540.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1631066 06/01/2001 216118 | 2,210.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1631067 06/01/2001 216117 | 4,655.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1631068 06/01/2001 216115 | 4,750.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1631069 06/01/2001 216111 | 3,382.53 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1631070 06/01/2001 216110 | 2,200.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1631071 06/01/2001 216109 | 4,956.90 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1631072 06/01/2001 216108 | 715.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1631073 06/01/2001 216272 | 2,275.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1631074 06/01/2001 216271 | 2,275.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1631076 06/01/2001 216270 | 4,335.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1631077 06/01/2001 981846 | 4,618.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1633895 06/06/2001 222426 | 930.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1633641 06/06/2001 981845 | 5,760.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1633644 06/06/2001 216269 | 7,063.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1633648 06/06/2001 981847 | 5,397.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1633651 06/06/2001 216112 | 8,946.40 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1633656 06/06/2001 216113 | 5,875.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1633657 06/06/2001 216114 | 5,775.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1633660 06/06/2001 216116 | 7,078.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1638510 06/13/2001 216677 | 177.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1643115 06/21/2001 216678 | 433.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1648550 06/28/2001 216124 | 6,702.43 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1648552 06/28/2001 216125 | 5,500.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649095 06/29/2001 981849 | 7,230.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649096 06/29/2001 216274 | 5,125.40 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649097 06/29/2001 216131 | 6,801.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649098 06/29/2001 216131 | 7,245.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649099 06/29/2001 981852 | 7,315.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649100 06/29/2001 981853 | 5,495.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649101 06/29/2001 216129 | 5,320.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649102 06/29/2001 216130 | 6,532.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649103 06/29/2001 216132 | 5,799.76 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649104 06/29/2001 981848 | 4,515.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649105 06/29/2001 216126 | 1,889.32 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649106 06/29/2001 216123 | 3,482.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649107 06/29/2001 216122 | 880.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649108 06/29/2001 216121 | 4,817.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649109 06/29/2001 216120 | 4,417.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649110 06/29/2001 216134 | 4,178.45 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649111 06/29/2001 216133 | 4,900.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649112 06/29/2001 216128 | 4,252.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649113 06/29/2001 216127 | 540.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649114 06/29/2001 981851 | 3,186.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649115 06/29/2001 216277 | 1,434.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649120 06/29/2001 216140 | 4,465.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649121 06/29/2001 216142 | 2,808.30 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649122 06/29/2001 216141 | 4,802.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649123 06/29/2001 216139 | 3,167.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649124 06/29/2001 216279 | 4,420.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649125 06/29/2001 216278 | 589.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1649126 06/29/2001 981856 | 3,132.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1655906 07/10/2001 981854 | 5,495.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1655907 07/10/2001 981855 | 7,315.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1655908 07/10/2001 216136 | 8,943.05 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1655909 07/10/2001 216137 | 7,357.52 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1655910 07/10/2001 216138 | 7,159.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1655911 07/10/2001 216280 | 4,505.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1655912 07/10/2001 216281 | 4,860.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1655913 07/10/2001 981857 | 1,894.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1655914 07/10/2001 981858 | 4,895.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1655915 07/10/2001 216143 | 1,837.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1655916 07/10/2001 216144 | 3,150.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1655917 07/10/2001 216146 | 4,554.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1655918 07/10/2001 216149 | 4,192.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1655919 07/10/2001 216150 | 1,215.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1656113 07/10/2001 216876 | 4,930.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1656459 07/10/2001 216151 | 5,737.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1656460 07/10/2001 216148 | 7,955.84 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1656461 07/10/2001 216147 | 5,577.04 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1656462 07/10/2001 216145 | 5,747.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1656463 07/10/2001 981858 | 5,760.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1656587 07/24/2001 215158 | 5,177.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1665868 07/24/2001 215156 | 5,198.50 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1665869 07/24/2001 215155 | 5,247.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1665870 07/24/2001 215154 | 8,085.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1665871 07/24/2001 215153 | 8,290.91 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1665872 07/24/2001 215283 | 5,123.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1665873 07/24/2001 981861 | 7,315.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 01010080400 7157 | 0008 AA PV | 1665874 07/24/2001 981860 | 5,495.00 | DELPHI GROUP INC | 13542 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 011010080400 | 7157 | | 00008 | AA | PV | 1665875 | 07/24/2001 | 981862 | 2,825.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1665876 | 07/24/2001 | 981863 | 460.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1665877 | 07/24/2001 | 219282 | 2,495.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1665878 | 07/24/2001 | 215152 | 1,350.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1665879 | 07/24/2001 | 215157 | 3,392.69 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673742 | 08/06/2001 | 981870 | 4,970.50 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673743 | 08/06/2001 | 219288 | 1,981.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673744 | 08/06/2001 | 219289 | 4,335.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673745 | 08/06/2001 | 215174 | 2,149.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673746 | 08/06/2001 | 215172 | 4,037.50 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673747 | 08/06/2001 | 215170 | 3,772.31 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673748 | 08/06/2001 | 219285 | 1,049.50 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673749 | 08/06/2001 | 219284 | 4,332.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673750 | 08/06/2001 | 215162 | 1,599.68 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673751 | 08/06/2001 | 215161 | 2,568.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673752 | 08/06/2001 | 215160 | 4,850.45 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673753 | 08/06/2001 | 215159 | 4,045.25 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673754 | 08/06/2001 | 981866 | 2,275.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673755 | 08/06/2001 | 219287 | 2,275.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673756 | 08/06/2001 | 215167 | 4,200.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673757 | 08/06/2001 | 215166 | 4,417.50 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673759 | 08/06/2001 | 215164 | 1,812.79 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673763 | 08/06/2001 | 215163 | 630.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673765 | 08/06/2001 | 981868 | 4,885.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673766 | 08/06/2001 | 981867 | 3,588.52 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673768 | 08/06/2001 | 219286 | 4,446.50 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673769 | 08/06/2001 | 215168 | 6,290.88 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673770 | 08/06/2001 | 981869 | 6,769.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673772 | 08/06/2001 | 215165 | 5,755.61 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673773 | 08/06/2001 | 215169 | 6,308.88 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673774 | 08/06/2001 | 981864 | 5,495.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1673776 | 08/06/2001 | 981865 | 7,123.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1677061 | 08/09/2001 | 981872 | 6,835.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1677062 | 08/09/2001 | 215176 | 5,090.61 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1677063 | 08/09/2001 | 215177 | 5,820.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1677064 | 08/09/2001 | 981871 | 7,315.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1677065 | 08/09/2001 | 215171 | 8,230.07 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1677066 | 08/09/2001 | 215173 | 7,336.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1677067 | 08/09/2001 | 219290 | 2,720.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1677068 | 08/09/2001 | 219291 | 2,302.50 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1677069 | 08/09/2001 | 981873 | 4,693.36 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1677070 | 08/09/2001 | 981874 | 1,104.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1677071 | 08/09/2001 | 215175 | 4,974.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1677072 | 08/09/2001 | 215178 | 3,610.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1677073 | 08/09/2001 | 215179 | 262.50 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1678773 | 08/14/2001 | 215184 | 4,893.40 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1678774 | 08/14/2001 | 219292 | 1,981.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1678778 | 08/14/2001 | 215180 | 4,750.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1678858 | 08/14/2001 | 215181 | 3,562.50 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1682363 | 08/20/2001 | 215187 | 4,180.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1682364 | 08/20/2001 | 215185 | 4,177.32 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1682365 | 08/20/2001 | 981875 | 6,328.20 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1682366 | 08/20/2001 | 219293 | 5,100.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1682367 | 08/20/2001 | 215183 | 6,390.23 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1684637 | 08/22/2001 | 219294 | 3,995.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1684638 | 08/22/2001 | 981876 | 1,333.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1684639 | 08/22/2001 | 219295 | 2,107.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1684640 | 08/22/2001 | 216106 | 4,560.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1684641 | 08/22/2001 | 215186 | 7,443.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1690097 | 08/30/2001 | 215190 | 7,192.43 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1690099 | 08/30/2001 | 215192 | 8,085.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1690432 | 08/30/2001 | 981878 | 368.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1690435 | 08/30/2001 | 215195 | 1,890.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1690437 | 08/30/2001 | 215194 | 4,725.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1690440 | 08/30/2001 | 219297 | 4,322.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1690442 | 08/30/2001 | 219296 | 2,412.50 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1690445 | 08/30/2001 | 215193 | 368.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1690446 | 08/30/2001 | 215191 | 4,154.89 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1690449 | 08/30/2001 | 215189 | 4,797.50 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1690451 | 08/30/2001 | 215188 | 6,944.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1691204 | 08/31/2001 | 215200 | 4,607.50 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1691205 | 08/31/2001 | 215198 | 3,973.61 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1691206 | 08/31/2001 | 981879 | 552.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1691207 | 08/31/2001 | 219298 | 2,302.50 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1695600 | 09/10/2001 | 215199 | 5,542.16 | DELPHI GROUP INC | consulting group pls mail | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1695605 | 09/10/2001 | 215196 | 6,140.00 | DELPHI GROUP INC | consulting pls mail | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1695606 | 09/10/2001 | 215197 | 7,245.00 | DELPHI GROUP INC | consulting mail ck. | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1695607 | 09/10/2001 | 219301 | 2,550.00 | DELPHI GROUP INC | consulting mail check | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1695608 | 09/10/2001 | 219299 | 4,675.00 | DELPHI GROUP INC | consulting mail check | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1695609 | 09/10/2001 | 215203 | 3,267.00 | DELPHI GROUP INC | consulting mail check | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1695611 | 09/10/2001 | 216204 | 2,100.00 | DELPHI GROUP INC | consulting corp mail check | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1697601 | 09/12/2001 | 215202 | 3,610.00 | DELPHI GROUP INC | consultant mail check | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1701631 | 09/19/2001 | 219300 | 5,250.50 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1701632 | 09/19/2001 | 215201 | 6,559.32 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1708941 | 09/27/2001 | 219305 | 2,440.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1708942 | 09/27/2001 | 215206 | 655.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1708944 | 09/27/2001 | 219306 | 2,550.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1717911 | 10/10/2001 | 219307 | 1,729.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1721912 | 10/16/2001 | 219308 | 2,275.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1725866 | 10/22/2001 | 219309 | 2,275.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1741956 | 11/14/2001 | 219312 | 2,880.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1743032 | 11/15/2001 | 219313 | 2,760.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1743035 | 11/15/2001 | 219314 | 2,385.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1743905 | 11/16/2001 | 215207A | 6,113.50 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1755362 | 12/05/2001 | 219316 | 1,603.00 | DELPHI GROUP INC | MAIL | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1755363 | 12/05/2001 | 219315 | 2,770.00 | DELPHI GROUP INC | MAIL | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 1758720 | 12/11/2001 | 219317 | 2,495.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080061 | 7157 | | 00008 | AA | PV | 1799793 | 02/11/2002 | 219322 | 2,660.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080061 | 7157 | | 00008 | AA | PV | 1799797 | 02/11/2002 | 219323 | 2,275.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080061 | 7157 | | 00008 | AA | PV | 1808145 | 02/21/2002 | 219324 | 2,385.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080061 | 7157 | | 00008 | AA | PV | 1814567 | 02/28/2002 | 219320 | 1,834.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080061 | 7157 | | 00008 | AA | PV | 1814570 | 02/28/2002 | 219325 | 2,330.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080061 | 7157 | | 00008 | AA | PV | 1822064 | 03/12/2002 | 219327 | 2,385.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080061 | 7157 | | 00008 | AA | PV | 1822065 | 03/12/2002 | 219326 | 1,351.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080061 | 7157 | | 00008 | AA | PV | 1844617 | 04/12/2002 | 219328 | 2,467.50 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080061 | 7157 | | 00008 | AA | PV | 1844618 | 04/12/2002 | 219329 | 1,960.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 011010080061 | 7157 | | 00008 | AA | PV | 1844619 | 04/12/2002 | 219330 | 591.00 | DELPHI GROUP INC | | 135642 | 2211 SOUTH IH35 SUITE 400 | AUSTIN | TX | US |
| 693178242820 | 7056 | | 00690 | AA | PV | 2707849 | 03/22/2006 | 392818 | 2,760.62 | DELTA BOW VALLEY | | 397826 | 209 - 4TH AVENUE S.E. | CALGARY | AL | CA |
| 693178246000 | 7056 | 0001 | 00690 | AA | PV | 2765138 | 06/28/2006 | 87991/87992 | 4,648.20 | DELTA CHELSEA | | 396001 | 33 GERRARD STREET WEST | TORONTO | ON | CA |
| 693178246000 | 7056 | 0001 | 00690 | AA | PV | 2765138 | 06/28/2006 | 87991/87992 | 11,088.92 | DELTA CHELSEA | | 396001 | 33 GERRARD STREET WEST | TORONTO | ON | CA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011220320 | 7157 | 0008 AA | PV | 2573057 | 07/28/2005 | 908399 | 2,820.00 | DENDRITE | | 482252 PO BOX 35578 | NEWARK | NJ | US |
| 157011220320 | 7157 | 0008 AA | PV | 2593958 | 09/01/2005 | 907917 | 4,365.45 | DENDRITE | 482252 PO BOX 35578 | NEWARK | NJ | US |
| 157011220320 | 7157 | 0008 AA | PV | 2593960 | 09/01/2005 | 907933 | 316.00 | DENDRITE | 482252 PO BOX 35578 | NEWARK | NJ | US |

*(tabular financial data — numerous DENDRITE, DENALI MIDRANGE CONSULTING INC, and INTERACTIVE MARKETING entries; NEWARK NJ, ATLANTA GA, FENTON MO, US)*

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801420223 | 7157 | 00008 AA | PV | 2413108 | 10/28/2004 | 2238 | 1,984.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2462841 | 01/25/2005 | 2266 | 1,320.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2472014 | 02/09/2005 | 2273 | 4,400.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2480176 | 02/24/2005 | 2274 | 4,400.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2495659 | 03/21/2005 | 2282 | 2,200.00 | DENEAL MIDRANGE CONSULTING INC | MAIL CONSULTANT | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2497221 | 03/23/2005 | 2278 | 5,733.75 | DENEAL MIDRANGE CONSULTING INC | MAIL CRITICAL TO BUSINESS | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2510922 | 04/15/2005 | 2289 | 4,400.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2514118 | 04/21/2005 | 2290 | 5,995.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2530296 | 05/17/2005 | 2295 | 4,400.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2535777 | 05/26/2005 | 2300 | 4,400.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2543336 | 06/08/2005 | 2305 | 4,592.50 | DENEAL MIDRANGE CONSULTING INC | MAIL CONSULTING | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2560606 | 07/08/2005 | 2310 | 4,015.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2562694 | 07/12/2005 | 2316 | 12,488.50 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2570007 | 07/25/2005 | 2320 | 7,178.75 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2577229 | 08/04/2005 | 2326 | 8,210.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2589867 | 08/29/2005 | 2336 | 6,507.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2596893 | 09/09/2005 | 2342 | 13,126.75 | DENEAL MIDRANGE CONSULTING INC | consultant | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2603578 | 09/22/2005 | 2345 | 7,721.75 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2613899 | 10/11/2005 | 2351 | 7,761.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2621171 | 10/24/2005 | 2357 | 9,205.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2629980 | 11/08/2005 | 2364 | 8,540.75 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2641008 | 11/29/2005 | 2369 | 13,296.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2648204 | 12/13/2005 | 2375 | 6,779.00 | DENEAL MIDRANGE CONSULTING INC | consultant | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2655490 | 12/23/2005 | 2382 | 6,249.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2665622 | 01/13/2006 | 2388 | 4,898.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2674549 | 01/26/2006 | 2399 | 5,355.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2682490 | 02/08/2006 | 2401 | 5,320.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2702388 | 03/13/2006 | 2407 | 8,750.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2707740 | 03/22/2006 | 2416 | 3,920.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2775616 | 07/19/2006 | 2444 | 2,940.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2776706 | 07/20/2006 | 2443 | 2,260.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2796233 | 08/23/2006 | 2452 | 4,760.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2801664 | 08/31/2006 | 2458 | 7,770.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2809822 | 09/18/2006 | 2461 | 5,040.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2821391 | 10/05/2006 | 2466 | 2,800.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2823212 | 10/10/2006 | 2470 | 4,970.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 2971548 | 07/18/2007 | 2571 | 2,695.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 01900269038 | 7157 | 00008 AA | PV | 3043616 | 11/29/2007 | 2627 | 6,020.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 01900269038 | 7157 | 00008 AA | PV | 3049141 | 12/12/2007 | 2632 | 2,240.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 01900269038 | 7157 | 00008 AA | PV | 3058518 | 01/04/2008 | 2648 | 2,450.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 01900269038 | 7157 | 00008 AA | PV | 3058522 | 01/04/2008 | 2648 | 5,075.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3180798 | 08/20/2008 | 2719 | 315.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3192008 | 09/09/2008 | 2727 | 4,235.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3197345 | 09/18/2008 | 2728 | 5,565.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3206306 | 10/02/2008 | 2733 | 5,600.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3212761 | 10/15/2008 | 2740 | 5,705.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3219534 | 10/28/2008 | 2745 | 4,060.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3225523 | 11/11/2008 | 2752 | 7,420.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3240010 | 12/11/2008 | 2767 | 3,920.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3240100 | 12/11/2008 | 2758 | 5,355.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3255183 | 01/16/2009 | 2770 | 6,160.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3261082 | 01/29/2009 | 2779 | 1,365.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3281662 | 03/06/2009 | 2792 | 5,600.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3282530 | 03/09/2009 | 2788 | 420.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3303133 | 04/16/2009 | 2806 | 140.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3329232 | 06/03/2009 | 2818 | 2,765.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3336478 | 06/18/2009 | 2825 | 2,655.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3338295 | 06/23/2009 | 2826 | 6,230.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3347767 | 07/20/2009 | 2838 | 6,090.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3357521 | 08/04/2009 | 2843 | 4,410.00 | DENEAL MIDRANGE CONSULTING INC | | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3364922 | 08/28/2009 | 2849 | 2,240.00 | DENEAL MIDRANGE CONSULTING INC | McHale invoice time July 16-31 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3374413 | 09/25/2009 | 2865 | 4,970.00 | DENEAL MIDRANGE CONSULTING INC | McHale Time Aug 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3381183 | 09/25/2009 | 2867 | 5,950.00 | DENEAL MIDRANGE CONSULTING INC | McHale Aug 16-31 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3385284 | 10/23/2009 | 2875 | 5,180.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Sept 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3402796 | 11/27/2009 | 2884 | 6,160.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Sept 16-30 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3407528 | 11/27/2009 | 2885 | 5,040.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Oct 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3411391 | 11/27/2009 | 2897 | 5,880.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Oct 16-30 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3413950 | 11/27/2009 | 2898 | 4,690.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Nov 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3433396 | 01/22/2010 | 2907 | 4,480.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Nov 16-30 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3433399 | 01/22/2010 | 2914 | 6,090.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Dec 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3433416 | 01/22/2010 | 2918 | 2,380.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Dec 16-31 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3445658 | 02/26/2010 | 2926 | 5,460.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Jan 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3452956 | 02/26/2010 | 2929 | 4,970.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Jan 16-31 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3461991 | 03/26/2010 | 2932 | 6,160.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Feb 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3466234 | 03/26/2010 | 2940 | 5,040.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Feb 16-28 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3484529 | 05/28/2010 | 2949 | 4,620.00 | DENEAL MIDRANGE CONSULTING INC | McHale time March 16-31 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3484530 | 05/28/2010 | 2945 | 4,970.00 | DENEAL MIDRANGE CONSULTING INC | McHale time March 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3484563 | 05/28/2010 | 2954 | 4,900.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Apr 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3497137 | 05/28/2010 | 2962 | 3,885.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Apr 16-30 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3501112 | 06/25/2010 | 2970 | 5,075.00 | DENEAL MIDRANGE CONSULTING INC | McHale time May 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3507524 | 06/25/2010 | 2974 | 1,225.00 | DENEAL MIDRANGE CONSULTING INC | McHale time May 16-31 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3516263 | 07/23/2010 | 2975 | 6,125.00 | DENEAL MIDRANGE CONSULTING INC | McHale time June 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3527964 | 08/27/2010 | 2987 | 6,090.00 | DENEAL MIDRANGE CONSULTING INC | McHale time June 16-30 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3527967 | 08/27/2010 | 2988 | 5,600.00 | DENEAL MIDRANGE CONSULTING INC | McHale time July 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3532964 | 08/27/2010 | 2997 | 5,705.00 | DENEAL MIDRANGE CONSULTING INC | McHale time July 16-31 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3538364 | 09/24/2010 | 3002 | 5,740.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Aug 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3543180 | 09/24/2010 | 3006 | 7,000.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Aug 16-31 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3549293 | 10/22/2010 | 3010 | 4,585.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Sept 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3551769 | 10/22/2010 | 3014 | 5,460.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Sept 15-30 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3565564 | 11/26/2010 | 3025 | 3,430.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Oct 16-31 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3571062 | 12/24/2010 | 3028 | 5,215.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Nov 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3575787 | 12/24/2010 | 3037 | 2,940.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Nov 16 - Dec 1 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3659400 | 08/26/2011 | 1109 | 6,440.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Aug 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3665339 | 09/30/2011 | 3113 | 6,860.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Sept 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3677448 | 10/28/2011 | 3120 | 5,390.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Sept 16-30 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3681442 | 10/28/2011 | 3124 | 5,915.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Sept 16 - 31 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3686606 | 12/02/2011 | 3130 | 6,510.00 | DENEAL MIDRANGE CONSULTING INC | McHale dept exp time Oct 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3695579 | 12/02/2011 | 3136 | 6,510.00 | DENEAL MIDRANGE CONSULTING INC | McHale time to dept exp Oct 16 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3701071 | 12/30/2011 | 3141 | 5,040.00 | DENEAL MIDRANGE CONSULTING INC | McHale time to dept exp Nov 1- | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3704740 | 12/30/2011 | 3146 | 3,080.00 | DENEAL MIDRANGE CONSULTING INC | McHale time to dept expense No | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3712079 | 01/27/2012 | 3153 | 4,760.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Dec 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3712080 | 01/27/2012 | 3154 | 2,275.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Dec 16 - 31 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3717452 | 03/02/2012 | 3163 | 4,655.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Jan 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3721953 | 03/02/2012 | 3169 | 6,510.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Jan 16-31 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3726100 | 03/02/2012 | 3173 | 6,160.00 | DENEAL MIDRANGE CONSULTING INC | McHale time Feb 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3732992 | 03/30/2012 | 3178 | 5,040.00 | DENEAL MIDRANGE CONSULTING INC | McHale time February 16-29 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3737461 | 03/30/2012 | 3186 | 6,020.00 | DENEAL MIDRANGE CONSULTING INC | McHale time March 1-15 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3743697 | 04/27/2012 | 3190 | 6,090.00 | DENEAL MIDRANGE CONSULTING INC | McHale time March 16-31 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3753174 | 06/01/2012 | 3194 | 5,040.00 | DENEAL MIDRANGE CONSULTING INC | McHale time April 1-5 | 339093 264 MAPLE DRIVE | FENTON | MO | US |
| 00801420223 | 7157 | 00008 AA | PV | 3759417 | 06/01/2012 | 3198 | 6,440.00 | DENEAL MIDRANGE CONSULTING INC | McHale time April 16-30 | 339093 264 MAPLE DRIVE | FENTON | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 174217220453 | 7056 | | 00174 AA | PV | 4176984 01/27/2017 LV18670-3 | 21,298.20 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217220453 | 7056 | | 00174 AA | PV | 4176985 01/27/2017 LV18683-1 | 4,375.00 DERSE INC | Pulm Team Meeting, Cambridge, | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217220453 | 7056 | | 00174 AA | PV | 4176986 01/27/2017 LV18683-2 | 11,987.11 DERSE INC | Pulm Team Meeting Cambridge, M | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174011220707 | 7157 | | 00174 AA | PV | 4126986 05/27/2016 LV17931 | 19,680.00 DERSE INC | Derse contractor Tala York - F | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174011220707 | 7157 | | 00174 AA | PV | 4141523 07/22/2016 LV18098 | 55,883.00 DERSE INC | Fees for Tala York ARO Tradesh | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217220510 | 7157 | | 00174 AA | PV | 4170807 12/30/2016 LV18140 | 5,457.72 DERSE INC | 26372 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7313 | | 00174 AA | PV | 4178620 03/03/2017 LV903417 | 3,020.36 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7313 | | 00174 AA | PV | 4181276 03/03/2017 LV903490 | 3,020.36 DERSE INC | Storage | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240453 | 7313 | | 00174 AA | PV | 4178620 03/03/2017 LV903417 | 242.35 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240453 | 7313 | | 00174 AA | PV | 4181276 03/03/2017 LV903490 | 242.35 DERSE INC | Storage | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240454 | 7313 | | 00174 AA | PV | 4178620 03/03/2017 LV903417 | 242.35 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240454 | 7313 | | 00174 AA | PV | 4181276 03/03/2017 LV903490 | 242.35 DERSE INC | Storage | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217241450 | 7313 | | 00174 AA | PV | 4178620 03/03/2017 LV903417 | 3,020.35 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217241450 | 7313 | | 00174 AA | PV | 4181276 03/03/2017 LV903490 | 3,020.35 DERSE INC | Storage | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217241452 | 7313 | | 00174 AA | PV | 4178620 03/03/2017 LV903417 | 828.67 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217241452 | 7313 | | 00174 AA | PV | 4181276 03/03/2017 LV903490 | 828.67 DERSE INC | Storage | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217220550 | 7321 | | 00174 AA | PV | 4048482 06/26/2015 LV16970 | 13,400.00 DERSE INC | Promotional Materials Commt Op | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174011300092 | 7321 | 0500 | 00174 AA | PV | 4144200 07/22/2016 LV17646 | 3,949.49 DERSE INC | AAO NOV16- Yost Booth | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0014 | 00174 AA | PV | 4011669 01/23/2015 LV16697 | 5,166.10 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0013 | 00174 AA | PV | 4012584 01/23/2015 LV16708 | 9,635.04 DERSE INC | Trade Shows/MKTG-Pul | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0014 | 00174 AA | PV | 4017012 02/27/2015 LV53614 | 61,442.00 DERSE INC | ECTRIMS Conference - Meeting R | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0015 | 00174 AA | PV | 4018334 02/27/2015 LV16702 | 44,943.72 DERSE INC | Trade Shows:MKTG-RHEUM | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0018 | 00174 AA | PV | 4018334 02/27/2015 LV16702 | 44,943.72 DERSE INC | Trade Shows:MKTG-OR | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0016 | 00174 AA | PV | 4018337 02/27/2015 LV16716 | 9,416.04 DERSE INC | Trade Shows: Marketing - NS | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0016 | 00174 AA | PV | 4018609 02/27/2015 LV16700 | 19,670.06 DERSE INC | Trade Shows: Marketing - NS | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0015 | 00174 AA | PV | 4019843 02/27/2015 LV53675 | 6,076.00 DERSE INC | Trade Shows:MKTG-RHEUM | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0015 | 00174 AA | PV | 4020069 02/27/2015 LV16714 | 9,255.06 DERSE INC | Trade Shows:MKTG-RHEUM | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0013 | 00174 AA | PV | 4020549 02/27/2015 LV16695 | (12,099.01) DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0015 | 00174 AA | PV | 4020551 02/27/2015 LV16701 | 92,260.79 DERSE INC | Trade Shows:MKTG-RHEUM | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0018 | 00174 AA | PV | 4020551 02/27/2015 LV16701 | 92,261.00 DERSE INC | Trade Shows:MKTG-OR | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0016 | 00174 AA | PV | 4020553 02/27/2015 LV16730 | 206,982.84 DERSE INC | Trade Shows: Marketing - NS | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0016 | 00174 AA | PV | 4023352 03/27/2015 LV16731 | 72,299.04 DERSE INC | Trade Shows: Marketing - NS | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0016 | 00174 AA | PV | 4026486 03/27/2015 LV53809 | 21,545.00 DERSE INC | Trade Shows: Marketing - NS | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0016 | 00174 AA | PV | 4026487 03/27/2015 LV53810 | 13,970.00 DERSE INC | Trade Shows: Marketing - NS | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | | 00174 AA | PV | 4026488 03/27/2015 LV902992 | 6,997.98 DERSE INC | Booth Storage at Derse Las Veg | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0017 | 00174 AA | PV | 4028677 03/27/2015 LV16747 | 3,139.99 DERSE INC | AES Conference 2014 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0017 | 00174 AA | PV | 4028884 03/27/2015 LV16737/2 | 38,977.23 DERSE INC | Booth Build for the AES Confer | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0017 | 00174 AA | PV | 4028916 03/27/2015 LV16737 | 3,853.31 DERSE INC | Trade Shows:Marketing-ISPropec | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0016 | 00174 AA | PV | 4030426 03/27/2015 LV53795 | 71,521.00 DERSE INC | Trade Shows: Marketing - NS | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0016 | 00174 AA | PV | 4030441 03/27/2015 LV53808 | 110,220.00 DERSE INC | Trade Shows: Marketing - NS | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0014 | 00174 AA | PV | 4030450 03/27/2015 LV53818 | 113,228.00 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0014 | 00174 AA | PV | 4030524 03/27/2015 LV53819 | 80,476.00 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0014 | 00174 AA | PV | 4035732 04/24/2015 LV53869 | 29,485.00 DERSE INC | AAN Conference Meeting Room | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0014 | 00174 AA | PV | 4037982 04/24/2015 LV53877 | 66,126.00 DERSE INC | CMSC Conference:Experiential Ma | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0016 | 00174 AA | PV | 4043400 05/29/2015 LV16989 | 10,973.49 DERSE INC | Trade Shows: Marketing - NS | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0016 | 00174 AA | PV | 4045959 05/29/2015 LV16971 | 2,808.75 DERSE INC | Trade Shows: Marketing - NS | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0016 | 00174 AA | PV | 4048860 06/26/2015 LV16972 | 27,951.59 DERSE INC | Trade Shows: Marketing - NS | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0016 | 00174 AA | PV | 4048861 06/26/2015 LV16973 | 89,359.44 DERSE INC | Trade Shows: Marketing - NS | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0016 | 00174 AA | PV | 4048862 06/26/2015 LV16969 | 50,101.21 DERSE INC | Trade Shows: Marketing - NS | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0014 | 00174 AA | PV | 4050462 06/26/2015 LV17093 | 2,969.73 DERSE INC | 2015 AAN Conference IQ.game | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0014 | 00174 AA | PV | 4051833 06/26/2015 LV17032 | 118,212.77 DERSE INC | 2015 AAN Conference show servi | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0014 | 00174 AA | PV | 4051834 06/26/2015 LV17033 | 71,754.50 DERSE INC | 2015 AAN Conference experienta | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0014 | 00174 AA | PV | 4051835 06/26/2015 LV17072 | 29,365.99 DERSE INC | 2015 AAN Conference onsite mee | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0016 | 00174 AA | PV | 4052051 06/26/2015 LV16925 | 10,896.98 DERSE INC | Trade Shows: Marketing - NS | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4059315 07/24/2015 LV17158 | 7,813.80 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0014 | 00174 AA | PV | 4062878 08/28/2015 LV17165 | 21,657.87 DERSE INC | 2015 CMSC Conference productio | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0014 | 00174 AA | PV | 4062879 08/28/2015 LV17237 | 2,645.86 DERSE INC | 2015 CMSC Conference Lead Coll | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0014 | 00174 AA | PV | 4063740 08/28/2015 LV17167 | 71,162.31 DERSE INC | 2015 CMSC Conference EM produc | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240400 | 7421 | 0015 | 00174 AA | PV | 4072325 09/25/2015 LV54001 | 66,825.00 DERSE INC | 2015 OHEST Meeting, Montreal Q | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4070971 09/25/2015 LV17302 | 14,188.86 DERSE INC | Trade Shows: Marketing - NS | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217241450 | 7421 | | 00174 AA | PV | 4071303 09/25/2015 LV54000 | 99,425.00 DERSE INC | Trade Shows: Marketing-MSP | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4083174 10/30/2015 LV54039 | 113,791.00 DERSE INC | 25967 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4083175 10/30/2015 LV54040 | 64,170.00 DERSE INC | 25966 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4088273 11/27/2015 LV17456 | 936.00 DERSE INC | 25977 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217220550 | 7421 | | 00174 AA | PV | 4092237 12/25/2015 LV17541 | 100,697.00 DERSE INC | ECTRIMS Conference 2015 Invoic | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217220450 | 7421 | | 00174 AA | PV | 4092239 12/25/2015 LV17524 | 33,041.42 DERSE INC | CNS Commercial booth Oct. 2015 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4092238 12/25/2015 LV17507 | 11,083.34 DERSE INC | 25902 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4093851 12/25/2015 LV16989A | 5,618.93 DERSE INC | 25509 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240454 | 7421 | | 00174 AA | PV | 4096931 12/25/2015 LV17569 | 103,491.00 DERSE INC | 25936 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240453 | 7421 | | 00174 AA | PV | 4096932 12/25/2015 LV17570 | 3,738.00 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240454 | 7421 | | 00174 AA | PV | 4095315 12/25/2015 LV17485 | 1,176.68 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240454 | 7421 | | 00174 AA | PV | 4096968 12/25/2015 LV17641 | 8,341.37 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217220450 | 7421 | | 00174 AA | PV | 4101783 01/22/2016 LV17697 | 35,169.13 DERSE INC | AES Final bill from Derse | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4100711 01/22/2016 LV17653 | 1,423.60 DERSE INC | 25509 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4101788 01/22/2016 LV17603 | 62,970.60 DERSE INC | 26057 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4101789 01/22/2016 LV17602 | 174,037.88 DERSE INC | 25967 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240454 | 7421 | | 00174 AA | PV | 4101945 01/22/2016 LV17632 | 32,167.40 DERSE INC | 26023 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217300200 | 7421 | | 00174 AA | PV | 4103331 01/22/2016 LV17698 | 7,008.12 DERSE INC | Final bill from Derse for Medi | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217220450 | 7421 | | 00174 AA | PV | 4120126 04/22/2016 LV54214 | 90,557.00 DERSE INC | AAN 2016 50% deposit | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217220450 | 7421 | | 00174 AA | PV | 4120127 04/22/2016 LV54213 | 52,229.00 DERSE INC | AAN 2016 Booth Labor, transpor | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217220450 | 7421 | | 00174 AA | PV | 4121126 04/22/2016 LV17581 | 3,700.00 DERSE INC | AAN 2016 lead retrieval | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4120963 04/22/2016 LV54205 | 94,474.00 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4120964 04/22/2016 LV54203 | 104,571.00 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4121876 04/22/2016 LV54190 | 217,313.00 DERSE INC | 26369 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4123031 04/22/2016 LV54190 | 217,313.00 DERSE INC | 26369 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240452 | 7421 | | 00174 AA | PV | 4120633 04/22/2016 LV17675 | 6,787.28 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217241452 | 7421 | | 00174 AA | PV | 4120634 04/22/2016 LV17616 | 10,970.09 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4128196 05/27/2016 LV17968 | 6,539.50 DERSE INC | 26355 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240453 | 7421 | | 00174 AA | PV | 4123638 04/22/2016 LV54190 | 41,226.00 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240453 | 7421 | | 00174 AA | PV | 4125611 05/27/2016 LV54206 | 93,674.00 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240453 | 7421 | | 00174 AA | PV | 4126004 05/27/2016 LV54201 | 142,424.00 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4126084 05/27/2016 LV17929 | 33,691.46 DERSE INC | 26265 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217241450 | 7421 | | 00174 AA | PV | 4128485 05/27/2016 LV17854 | 4,549.54 DERSE INC | ACTRIMS Conference Medical Aff | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217241450 | 7421 | | 00174 AA | PV | 4130435 05/27/2016 LV54248 | 128,397.00 DERSE INC | CMSC Conference for Neurology | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4131631 06/24/2016 LV17951 | 22,378.63 DERSE INC | 26354 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4132152 06/24/2016 LV54219 | 23,978.00 DERSE INC | 26369 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240451 | 7421 | | 00174 AA | PV | 4132155 06/24/2016 LV18134 | 63,371.69 DERSE INC | 26369 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217241450 | 7421 | | 00174 AA | PV | 4132150 06/24/2016 LV54248 | 217,313.00 DERSE INC | 26371 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217241450 | 7421 | | 00174 AA | PV | 4142148 07/22/2016 LV18138 | 34,744.00 DERSE INC | 26369 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 008011220710 | 7421 | 0008 | 00174 AA | PV | 4169903 12/30/2016 LV18327 | 28,227.30 DERSE INC | AAPM&R 2016 Final Invoice - Sh | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 008011220710 | 7421 | 0008 | 00174 AA | PV | 4169909 12/30/2016 LV18326 | 6,163.49 DERSE INC | AAPM&R 2016 Final Invoice - Sh | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 008011220710 | 7421 | 0008 | 00174 AA | PV | 4169980 12/30/2016 LV18485/7 | 428.94 DERSE INC | AAPM&R IQ System | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217240452 | 7421 | | 00174 AA | PV | 4173167 03/03/2017 LV18493 | 2,883.10 DERSE INC | 2707 | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |
| 174217241452 | 7421 | | 00174 AA | PV | 4179908 03/03/2017 LV18431 | 8,500.00 DERSE INC | | 724601 3800 WEST CANAL ST | MILWAUKEE WI US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 186135306720 | 7157 | 0018I AA PV | 2514459 04/22/2005 0125 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135307762 | 7157 | 0018I AA PV | 2514444 04/22/2005 0123 | 55.00 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135307762 | 7157 | 0018I AA PV | 2514456 04/22/2005 0124 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135307762 | 7157 | 0018I AA PV | 2514459 04/22/2005 0125 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135308706 | 7157 | 0018I AA PV | 2514444 04/22/2005 0123 | 55.00 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135308706 | 7157 | 0018I AA PV | 2514456 04/22/2005 0124 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135308706 | 7157 | 0018I AA PV | 2514459 04/22/2005 0125 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135309702 | 7157 | 0018I AA PV | 2514444 04/22/2005 0123 | 55.00 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135309702 | 7157 | 0018I AA PV | 2514456 04/22/2005 0124 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135309702 | 7157 | 0018I AA PV | 2514459 04/22/2005 0125 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325505 | 7157 | 0018I AA PV | 2514444 04/22/2005 0123 | 55.00 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325505 | 7157 | 0018I AA PV | 2514456 04/22/2005 0124 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325505 | 7157 | 0018I AA PV | 2514459 04/22/2005 0125 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325542 | 7157 | 0018I AA PV | 2514444 04/22/2005 0123 | 905.00 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325542 | 7157 | 0018I AA PV | 2514456 04/22/2005 0124 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325542 | 7157 | 0018I AA PV | 2514459 04/22/2005 0125 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135420532 | 7157 | 0018I AA PV | 2514444 04/22/2005 0123 | 55.00 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135420532 | 7157 | 0018I AA PV | 2514456 04/22/2005 0124 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135420532 | 7157 | 0018I AA PV | 2514459 04/22/2005 0125 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530502 | 7157 | 0020I AA PV | 2514444 04/22/2005 0123 | 55.00 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530502 | 7157 | 0020I AA PV | 2514456 04/22/2005 0124 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530502 | 7157 | 0020I AA PV | 2514459 04/22/2005 0125 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530999 | 7157 | 0020I AA PV | 2514444 04/22/2005 0123 | 55.00 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530999 | 7157 | 0020I AA PV | 2514456 04/22/2005 0124 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530999 | 7157 | 0020I AA PV | 2514459 04/22/2005 0125 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053531502 | 7157 | 0020I AA PV | 2514456 04/22/2005 0124 | 55.00 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053531502 | 7157 | 0020I AA PV | 2514456 04/22/2005 0124 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053531502 | 7157 | 0020I AA PV | 2514459 04/22/2005 0125 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135300610 | 7157 | 0018I AA PV | 2518323 04/27/2005 0126 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135300646 | 7157 | 0018I AA PV | 2518323 04/27/2005 0126 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135300660 | 7157 | 0018I AA PV | 2518323 04/27/2005 0126 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135300704 | 7157 | 0018I AA PV | 2518323 04/27/2005 0126 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135306720 | 7157 | 0018I AA PV | 2518323 04/27/2005 0126 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135307762 | 7157 | 0018I AA PV | 2518323 04/27/2005 0126 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135308706 | 7157 | 0018I AA PV | 2518323 04/27/2005 0126 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135309702 | 7157 | 0018I AA PV | 2518323 04/27/2005 0126 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325505 | 7157 | 0018I AA PV | 2518323 04/27/2005 0126 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325542 | 7157 | 0018I AA PV | 2518323 04/27/2005 0126 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135420532 | 7157 | 0018I AA PV | 2518323 04/27/2005 0126 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530502 | 7157 | 0020I AA PV | 2518323 04/27/2005 0126 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530999 | 7157 | 0020I AA PV | 2518323 04/27/2005 0126 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053531502 | 7157 | 0020I AA PV | 2518323 04/27/2005 0126 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135300610 | 7157 | 0018I AA PV | 2529444 05/16/2005 0127 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135300610 | 7157 | 0018I AA PV | 2529444 05/16/2005 0127 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135300646 | 7157 | 0018I AA PV | 2529444 05/16/2005 0127 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135300660 | 7157 | 0018I AA PV | 2529444 05/16/2005 0127 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135300704 | 7157 | 0018I AA PV | 2529444 05/16/2005 0127 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135306720 | 7157 | 0018I AA PV | 2529444 05/16/2005 0127 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135307762 | 7157 | 0018I AA PV | 2529444 05/16/2005 0127 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135308706 | 7157 | 0018I AA PV | 2529444 05/16/2005 0127 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135309702 | 7157 | 0018I AA PV | 2529444 05/16/2005 0127 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325505 | 7157 | 0018I AA PV | 2529444 05/16/2005 0127 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325542 | 7157 | 0018I AA PV | 2529444 05/16/2005 0127 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530502 | 7157 | 0020I AA PV | 2529444 05/16/2005 0127 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530999 | 7157 | 0020I AA PV | 2529444 05/16/2005 0127 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053531502 | 7157 | 0020I AA PV | 2529444 05/16/2005 0127 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135300660 | 7157 | 0018I AA PV | 2530610 05/17/2005 0128 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135300704 | 7157 | 0018I AA PV | 2530610 05/17/2005 0128 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135306720 | 7157 | 0018I AA PV | 2530610 05/17/2005 0128 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135307762 | 7157 | 0018I AA PV | 2530610 05/17/2005 0128 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135308706 | 7157 | 0018I AA PV | 2530610 05/17/2005 0128 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135309702 | 7157 | 0018I AA PV | 2530610 05/17/2005 0128 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325505 | 7157 | 0018I AA PV | 2530610 05/17/2005 0128 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325542 | 7157 | 0018I AA PV | 2530610 05/17/2005 0128 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530301 | 7157 | 0020I AA PV | 2530610 05/17/2005 0128 | 157.70 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530502 | 7157 | 0020I AA PV | 2530610 05/17/2005 0128 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053531502 | 7157 | 0020I AA PV | 2530610 05/17/2005 0128 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135300660 | 7157 | 0018I AA PV | 2533495 05/23/2005 0129 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135300704 | 7157 | 0018I AA PV | 2533495 05/23/2005 0129 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135306720 | 7157 | 0018I AA PV | 2533495 05/23/2005 0129 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135307762 | 7157 | 0018I AA PV | 2533495 05/23/2005 0129 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135308706 | 7157 | 0018I AA PV | 2533495 05/23/2005 0129 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135309702 | 7157 | 0018I AA PV | 2533495 05/23/2005 0129 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325505 | 7157 | 0018I AA PV | 2533495 05/23/2005 0129 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325542 | 7157 | 0018I AA PV | 2533495 05/23/2005 0129 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530301 | 7157 | 0020I AA PV | 2533495 05/23/2005 0129 | 157.70 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530502 | 7157 | 0020I AA PV | 2533495 05/23/2005 0129 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530999 | 7157 | 0020I AA PV | 2533495 05/23/2005 0129 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053531502 | 7157 | 0020I AA PV | 2533495 05/23/2005 0129 | 157.10 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135300660 | 7157 | 0018I AA PV | 2539582 06/02/2005 0130 | 91.30 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135300660 | 7157 | 0018I AA PV | 2539594 06/02/2005 0131 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135300704 | 7157 | 0018I AA PV | 2539582 06/02/2005 0130 | 91.30 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135300704 | 7157 | 0018I AA PV | 2539594 06/02/2005 0131 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135306720 | 7157 | 0018I AA PV | 2539582 06/02/2005 0130 | 91.30 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135306720 | 7157 | 0018I AA PV | 2539594 06/02/2005 0131 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135306720 | 7157 | 0018I AA PV | 2539582 06/02/2005 0130 | 91.30 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135306720 | 7157 | 0018I AA PV | 2539594 06/02/2005 0131 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135307762 | 7157 | 0018I AA PV | 2539582 06/02/2005 0130 | 91.30 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135307762 | 7157 | 0018I AA PV | 2539594 06/02/2005 0131 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135308706 | 7157 | 0018I AA PV | 2539582 06/02/2005 0130 | 91.30 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135308706 | 7157 | 0018I AA PV | 2539594 06/02/2005 0131 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135309702 | 7157 | 0018I AA PV | 2539582 06/02/2005 0130 | 91.30 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325505 | 7157 | 0018I AA PV | 2539594 06/02/2005 0131 | 294.80 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325505 | 7157 | 0018I AA PV | 2539594 06/02/2005 0131 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325542 | 7157 | 0018I AA PV | 2539582 06/02/2005 0130 | 91.30 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 186135325542 | 7157 | 0018I AA PV | 2539594 06/02/2005 0131 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530301 | 7157 | 0020I AA PV | 2539582 06/02/2005 0130 | 91.30 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530301 | 7157 | 0020I AA PV | 2539594 06/02/2005 0131 | 137.50 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530502 | 7157 | 0020I AA PV | 2539582 06/02/2005 0130 | 294.80 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530502 | 7157 | 0020I AA PV | 2539594 06/02/2005 0131 | 183.15 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530999 | 7157 | 0020I AA PV | 2539582 06/02/2005 0130 | 294.80 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |
| 35053530999 | 7157 | 0020I AA PV | 2539594 06/02/2005 0131 | 183.70 | DEVIAL CONSULTING | 47100X 4181 TANGER COMMON | FREMONT | CA US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 350135301502 | 7157 | 00200 AA | PV | 2539582 | 06/02/2005 0130 | 91.30 | DEVAL CONSULTING | | 47100X 4181 TANGIER COMMON | FREMONT | CA | US |

*(Table continues: each row lists an account number, 7157, a code (00200 AA / 00186 AA / 00200 AA), PV, an invoice number, a date/time, a dollar amount, "DEVAL CONSULTING", some rows "MAIL CONSULTANT", "47100X 4181 TANGIER COMMON", "FREMONT", "CA", "US".)*

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740.xlsx

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19014330572z 7157 | 00186 AA PV | 1428244 08/30/2000 200008067 | 2281.95 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | |
| 19014330572z 7157 | 00186 AA PV | 1449584 09/27/2000 200008100 | 2281.95 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | |
| 19014330572z 7157 | 00186 AA PV | 1449585 09/27/2000 200008101 | 1965.01 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | |
| 19014330572z 7157 | 00186 AA PV | 1449590 09/27/2000 200009059 | 2294.62 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | |
| 19014330572z 7157 | 00186 AA PV | 1449592 09/27/2000 200009066 | 1673.43 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | |
| 19014330572z 7157 | 00186 AA PV | 1449595 09/27/2000 200009067 | 2167.85 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | |
| 19014330572z 7157 | 00186 AA PV | 1454679 09/30/2000 200000996 | 2231.24 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | |
| 19014330572z 7157 | 00186 AA PV | 1471783 10/17/2000 200010010 | 2167385 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | |
| 19014330572z 7157 | 00186 AA PV | 1471784 10/17/2000 200010063 | 2256.59 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | |
| 19014330572z 7157 | 00186 AA PV | 1472485 10/23/2000 20001001GA | 2,167.85 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1483885 11/06/2000 200010068 | 2,155.17 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1483889 11/06/2000 200010106 | 2,066.43 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1483892 11/06/2000 200010112 | 2,129.82 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1498365 11/29/2000 200011083 | 2,028.40 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1498366 11/29/2000 200011084 | 1,838.23 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1502714 12/04/2000 200011111 | 1,977.69 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1507832 12/11/2000 200012062 | 2,028.40 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1507835 12/11/2000 200011112 | 1,217.04 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1471783 12/19/2000 200010010 | ############ | develop. res. group inc. | 0 ** NOT FOUND ** | 67351S 7295 SILVER LAKE ROAD | ** NOT FOUND ** | ** NOT FOUND ** | ** NOT FOUND ** | ** NOT FOUND ** | ** | ** |
| 19014330572z 7157 | 00186 AA PV | 1525153 01/08/2001 200012064 | 2,028.40 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1525155 01/08/2001 200012091 | 1,622.72 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1530522 01/15/2001 200012089 | 2,028.40 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1530524 01/15/2001 200101056 | 1,217.04 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1530525 01/15/2001 200101064 | 1,622.72 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1540693 01/29/2001 200101065 | 2,028.40 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1540694 01/29/2001 200101091 | 1,774.85 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1562725 02/27/2001 200101092 | 2,028.40 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1562727 02/27/2001 200102059 | 2,053.75 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1562729 02/27/2001 200102063 | 2,028.40 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1562763 02/27/2001 200102081 | 2,028.40 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1572583 03/13/2001 200103044 | 2,028.40 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1572584 03/13/2001 200103053 | 2,028.40 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1581264 03/23/2001 200103095 | 1,876.27 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1581271 03/23/2001 200103112 | 1,926.98 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 19014330572z 7157 | 00186 AA PV | 1594645 04/10/2001 200103124 | 2,028.40 | DEVELOP. RES. GROUP INC. | | 67351S 7295 SILVER LAKE ROAD | | | | MOUNDS VIEW | MN | US |
| 18604520002 7056 | 00186 AA PV | 3597798 03/25/2011 2544488 | 1,408.56 | DEVELOPMENT DIMENSIONS INTL IN | | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 18604520002 7056 | 00186 AA PV | 3607863 04/22/2011 2545751 | 3,971.28 | DEVELOPMENT DIMENSIONS INTL IN | | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 18604520002 7056 | 00186 AA PV | 3629394 06/24/2011 2547642 | 3,971.47 | DEVELOPMENT DIMENSIONS INTL IN | | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 18604523300 7056 | 00186 AA PV | 3743228 04/27/2012 227654 | 3,060.60 | DEVELOPMENT DIMENSIONS INTL IN | | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 18604523300 7056 | 00186 AA PV | 3753220 06/01/2012 2561293 | 471.90 | DEVELOPMENT DIMENSIONS INTL IN | | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 18010280248 7056 | 00180 AA PV | 3835162 01/25/2013 2575041 | 888.44 | DEVELOPMENT DIMENSIONS INTL IN | | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 18010280248 7056 | 00180 AA PV | 3844805 03/01/2013 2576672 | 2,373.42 | DEVELOPMENT DIMENSIONS INTL IN | | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420245 7056 | 00008 AA PV | 3918355 11/29/2013 250173 | 38,000.00 | DEVELOPMENT DIMENSIONS INTL IN | consulting fees for manager de | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3931681 01/24/2014 252321 | 9,900.00 | DEVELOPMENT DIMENSIONS INTL IN | MDP program - 360s and project | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3931682 01/24/2014 2590078 | 7,131.99 | DEVELOPMENT DIMENSIONS INTL IN | MDP program - participant mate | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3931683 01/24/2014 2590278 | 156.23 | DEVELOPMENT DIMENSIONS INTL IN | MDP - RLD materials | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3937267 02/28/2014 251217 | 17,386.18 | DEVELOPMENT DIMENSIONS INTL IN | MDP program | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3953890 04/25/2014 251217 | 7,725.00 | DEVELOPMENT DIMENSIONS INTL IN | Manager Development Program | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3953891 04/25/2014 255155 | 9,809.69 | DEVELOPMENT DIMENSIONS INTL IN | | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3953892 04/25/2014 2589501 | 1,664.98 | DEVELOPMENT DIMENSIONS INTL IN | | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3953893 04/25/2014 2591834 | 7,246.16 | DEVELOPMENT DIMENSIONS INTL IN | | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3953894 04/25/2014 2592873 | 7,029.88 | DEVELOPMENT DIMENSIONS INTL IN | | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3954896 04/25/2014 254142 | 16,214.18 | DEVELOPMENT DIMENSIONS INTL IN | Manager Development Program | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 15701220301 7056 | 00008 AA PV | 3954896 04/25/2014 249104 | 4,500.00 | DEVELOPMENT DIMENSIONS INTL IN | Annie Werner certification for | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3961595 05/30/2014 2595353 | 6,388.09 | DEVELOPMENT DIMENSIONS INTL IN | RLD Materials | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3968383 06/27/2014 2597203 | 6,448.44 | DEVELOPMENT DIMENSIONS INTL IN | Cohort #1 Participant Material | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3974308 07/25/2014 257129 | 47,396.27 | DEVELOPMENT DIMENSIONS INTL IN | MDP Program materials | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3978125 08/29/2014 258224 | 6,590.00 | DEVELOPMENT DIMENSIONS INTL IN | JUNE 2014: PROJECT MANAGEMENT | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3978136 08/29/2014 2598961 | 4,693.62 | DEVELOPMENT DIMENSIONS INTL IN | MDP Materials for Cohort 3x | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3978697 08/29/2014 2599111 | 7,326.43 | DEVELOPMENT DIMENSIONS INTL IN | MDP Materials for Cohort 2 Ses | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3978706 08/29/2014 2599153 | 5,571.15 | DEVELOPMENT DIMENSIONS INTL IN | MDP Participant Materials SALE | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3979126 08/29/2014 2599280 | (2,813.04) | DEVELOPMENT DIMENSIONS INTL IN | CREDIT MEMO in Ref to Inv#2598 | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3982489 09/26/2014 2597902 | 8,326.78 | DEVELOPMENT DIMENSIONS INTL IN | DDI Materials for July 10th PL | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3982493 09/26/2014 256195 | 3,500.00 | DEVELOPMENT DIMENSIONS INTL IN | April 2014: Project Management | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3983489 09/26/2014 2598949 | 2,813.04 | DEVELOPMENT DIMENSIONS INTL IN | 3 Copies of MDP Participant Ma | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3983492 09/26/2014 2599279 | 2,686.17 | DEVELOPMENT DIMENSIONS INTL IN | 3 Complete MDP Participant Kit | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3987391 09/26/2014 260670 | 18,439.70 | DEVELOPMENT DIMENSIONS INTL IN | DDI August Project Mgmt Charge | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3987406 09/26/2014 2600878 | 6,458.45 | DEVELOPMENT DIMENSIONS INTL IN | MDP Cohort 1 Session 2 Trainin | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3987411 09/26/2014 2600949 | 23,920.02 | DEVELOPMENT DIMENSIONS INTL IN | MDP Materials EMEA Cohort (Oct | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3987628 09/26/2014 259290 | 17,650.16 | DEVELOPMENT DIMENSIONS INTL IN | Manager Development Program | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3996326 11/28/2014 261571 | 2,040.00 | DEVELOPMENT DIMENSIONS INTL IN | Sept 2014: LM 360 Survey Admin | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3996327 11/28/2014 261497 | 7,642.54 | DEVELOPMENT DIMENSIONS INTL IN | MDP Cohort 1 Session 2 Materia | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3996331 11/28/2014 261763 | 8,067.21 | DEVELOPMENT DIMENSIONS INTL IN | EMEA RLD VIRTUAL DELIVERY & MA | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3996361 11/28/2014 262482 | 10,832.00 | DEVELOPMENT DIMENSIONS INTL IN | MDP EMEA Cohort Session 1 | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 3996622 11/28/2014 2602988 | 3,612.24 | DEVELOPMENT DIMENSIONS INTL IN | RLD Cohort 4 | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 10900780030 7056 | 00109 AA PV | 3994500 11/28/2014 262102 | 1,060.00 | DEVELOPMENT DIMENSIONS INTL IN | | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4001518 12/26/2014 2603190 | 6,750.15 | DEVELOPMENT DIMENSIONS INTL IN | MDP Cohort 2 Session 2 | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4001520 12/26/2014 262797 | 1,316.79 | DEVELOPMENT DIMENSIONS INTL IN | DDI Facilitator Expenses - Oct | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4006632 01/23/2015 264203 | 9,490.21 | DEVELOPMENT DIMENSIONS INTL IN | MDP November RLD Materials | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4008460 01/23/2015 264109 | 14,328.61 | DEVELOPMENT DIMENSIONS INTL IN | RLD Cohort 4 and Cohort 2 Sess | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4008461 01/23/2015 2604360 | 6,457.42 | DEVELOPMENT DIMENSIONS INTL IN | MDP Replacement Materials for | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4008467 01/23/2015 2604480 | 6,153.51 | DEVELOPMENT DIMENSIONS INTL IN | MDP Cohort 1 Session 3 Materia | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4012126 01/23/2015 264364 | 16,074.79 | DEVELOPMENT DIMENSIONS INTL IN | MDP Cohort 1 and Co1.3 delivery p | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4012142 01/23/2015 2605066 | 3,615.01 | DEVELOPMENT DIMENSIONS INTL IN | RLD Materials for MDP Cohort 4 | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4017412 02/27/2015 265203 | 18,186.75 | DEVELOPMENT DIMENSIONS INTL IN | MDP Co1 S3, EMEA S2, Co6 RLD & | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4019556 02/27/2015 2605985 | 6,447.46 | DEVELOPMENT DIMENSIONS INTL IN | MDP Cohort 2 - Session 3 - Ma | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4019580 02/27/2015 2606243 | 6,761.33 | DEVELOPMENT DIMENSIONS INTL IN | MDP Cohort Session 3 Materials | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4024466 03/27/2015 265982 | 17,498.38 | DEVELOPMENT DIMENSIONS INTL IN | MDP Delivery/ EMEA/ Co3 Materi | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4026497 03/27/2015 2607036 | 7,795.24 | DEVELOPMENT DIMENSIONS INTL IN | RLD Co4&7 Plus MDP Co4 Session | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4032710 04/24/2015 267068 | 15,643.12 | DEVELOPMENT DIMENSIONS INTL IN | RLD Cohort 8 and MDP Co Partic | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4032710 04/24/2015 267068 | (15,643.12) | DEVELOPMENT DIMENSIONS INTL IN | RLD Cohort 8 and MDP Co4 S | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 12100180090 7056 | 00008 AA PV | 4032710 04/24/2015 268230 | 6,391.02 | DEVELOPMENT DIMENSIONS INTL IN | Batch ID #4 | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4037367 04/24/2015 268242 | 5,280.89 | DEVELOPMENT DIMENSIONS INTL IN | MDP Co Session 1 | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4038078 05/29/2015 268783 | 4,603.08 | DEVELOPMENT DIMENSIONS INTL IN | MDP Cohort 8 and MDP Cohort 3 | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4041162 05/29/2015 268193 | 11,753.38 | DEVELOPMENT DIMENSIONS INTL IN | MDP Co Session 1 delivery plus | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4043866 05/29/2015 2609710 | 6,459.08 | DEVELOPMENT DIMENSIONS INTL IN | MDP Cohort 5 Session 2 Materia | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4045990 05/29/2015 2684552 | 9,120.83 | DEVELOPMENT DIMENSIONS INTL IN | MDP Co4&7 and Cohort 2 MDP Co7 | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4043865 05/29/2015 2609709 | 13,206.39 | DEVELOPMENT DIMENSIONS INTL IN | MDP Co6 - Session 2 | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4044487 05/29/2015 268194 | 3,826.60 | DEVELOPMENT DIMENSIONS INTL IN | MDP Co Session 2 Facilitation | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4046775 06/26/2015 269759 | 10,178.63 | DEVELOPMENT DIMENSIONS INTL IN | MDP Co6-Session 2 Facilitation | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4051499 06/26/2015 2610799 | 6,459.21 | DEVELOPMENT DIMENSIONS INTL IN | MDP Cohort 6 Session 3 Materia | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4051499 06/26/2015 269780 | 5,862.91 | DEVELOPMENT DIMENSIONS INTL IN | Training material | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4056507 07/24/2015 2611926 | 7,045.82 | DEVELOPMENT DIMENSIONS INTL IN | MDP Co4/7 Materials | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4058066 07/24/2015 270170 | 8,341.40 | DEVELOPMENT DIMENSIONS INTL IN | MDP Co Session 3 | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4058076 07/24/2015 2612129 | 5,512.87 | DEVELOPMENT DIMENSIONS INTL IN | MDP Co7 - Session 3 | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4058080 07/24/2015 2612151 | 4,697.07 | DEVELOPMENT DIMENSIONS INTL IN | MDP Materials - Cohort 5 - Se | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 12100180090 7056 | 00008 AA PV | 4065364 07/24/2015 269742 | 10,787.47 | DEVELOPMENT DIMENSIONS INTL IN | Manager Development Program Tr | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4063187 08/28/2015 270138 | 8,341.40 | DEVELOPMENT DIMENSIONS INTL IN | MDP Co Session 4 Delivery | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4065308 08/28/2015 2712995 | 5,496.81 | DEVELOPMENT DIMENSIONS INTL IN | MDP Co6 - Session 1 - Materia | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4065338 08/28/2015 271152 | 13,616.72 | DEVELOPMENT DIMENSIONS INTL IN | MDP Co8 - Session 1 - Materia | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |
| 00801420248 7056 | 00008 AA PV | 4065326 08/28/2015 2613178 | 6,447.74 | DEVELOPMENT DIMENSIONS INTL IN | MDP Co5-Session 3 Materials | 603303 PO BOX 780470 | | | | PHILADELPHIA | PA | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00801420601 7313 | 00008 AA PV | 3968079 06/27/2014 588 | 5,000.00 DIMOSO LTD | Dimoso - June Daily News Repor | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420601 7313 | 00008 AA PV | 3982297 09/26/2014 607 | 5,000.00 DIMOSO LTD | Dimoso - July Daily News Repor | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420601 7313 | 00008 AA PV | 3982299 09/26/2014 622 | 5,000.00 DIMOSO LTD | Dimoso - August Daily News Rep | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420601 7313 | 00008 AA PV | 3985168 09/26/2014 640 | 5,000.00 DIMOSO LTD | Dimoso - Inv.640 Sept. Dailey | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 3993555 10/24/2014 660 | 5,000.00 DIMOSO LTD | Dimoso - Oct. MNK Daily News R | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 3997841 11/28/2014 678 | 5,000.00 DIMOSO LTD | | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4004809 12/26/2014 696 | 5,000.00 DIMOSO LTD | | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4011091 01/23/2015 713 | 5,000.00 DIMOSO LTD | Advertising MNK Daily News Rep | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4019845 02/27/2015 734 | 5,000.00 DIMOSO LTD | MNK Daily News Report | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4027133 03/27/2015 749 | 5,000.00 DIMOSO LTD | MNK Daily News - March | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4034764 04/24/2015 762 | 5,000.00 DIMOSO LTD | MNK Daily News Report | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4044151 05/29/2015 780 | 5,000.00 DIMOSO LTD | MNK Daily News - May | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4051010 06/26/2015 792 | 5,000.00 DIMOSO LTD | MNK Daily News - June | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4057004 07/24/2015 808 | 5,000.00 DIMOSO LTD | MNK Daily News - July | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4064799 08/28/2015 826 | 5,000.00 DIMOSO LTD | Daily News Report - Aug | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4071280 09/25/2015 839 | 5,000.00 DIMOSO LTD | MNK Daily News Report | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4083500 10/30/2015 854 | 5,000.00 DIMOSO LTD | MNK Daily News Report - Oct 20 | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4095012 12/25/2015 868 | 5,000.00 DIMOSO LTD | MNK Daily News - Nov 2015 | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4095037 12/25/2015 886 | 5,000.00 DIMOSO LTD | MNK Daily News Report - Dec 20 | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4101782 01/22/2016 895 | 5,000.00 DIMOSO LTD | MK Daily News Report | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4110774 02/26/2016 913 | 5,000.00 DIMOSO LTD | MNK Daily News Report | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4113723 03/25/2016 927 | 5,000.00 DIMOSO LTD | MNK Daily News Report | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4124042 04/22/2016 949 | 5,000.00 DIMOSO LTD | MNK Daily News Report | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4129497 05/27/2016 953 | 5,000.00 DIMOSO LTD | May 16 services | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4136598 06/24/2016 977 | 5,000.00 DIMOSO LTD | MNK Daily News Report June 16 | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4145608 08/26/2016 992 | 5,000.00 DIMOSO LTD | Media monitoring | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4150767 09/30/2016 1004 | 5,000.00 DIMOSO LTD | | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 00801420230 7313 | 00008 AA PV | 4155016 09/30/2016 1018 | 5,000.00 DIMOSO LTD | | 711277 107 DRYSDALE ST | THE TIMBER YARD | | LONDON | GB |
| 18604524015 7157 | 00186 AA PV | 3115998 04/17/2008 040108 | 500.00 DINAAAK, CHITRA | NEMO ADVISORY | 579764 8014 WIDMER RD | | | LENEXA | KS US |
| 97910180284 7056 | 00979 AA PV | 3306209 04/22/2009 0501 | 23,575.00 DINAM CONSULTORES SA DE CV | Anticipo Teambuilding | 609018 CALLE AYUNTAMIENTO NUM 34 | COLONIA COYOACAN | | JUAREZ | CH MX |
| 97910180284 7056 | 00979 AA PV | 3309240 04/29/2009 502 | 23,575.00 DINAM CONSULTORES SA DE CV | | 609018 CALLE AYUNTAMIENTO NUM 34 | COLONIA COYOACAN | | JUAREZ | CH MX |
| 18613530620 7430 | 00186 AA PV | 1034957 05/20/1999 100 | 100 DINIKHA, KRISTINA | REQ. L. SILVERIA 925-463-4563 | 134201 34 HUNTWOOD WAY #3 | | | HAYWARD | CA US |
| 18613530620 7430 | 00186 AA PV | 1056154 06/15/1999 129 | 50 DINIKHA, KRISTINA | REQ. L.SILVERIA 925-463-4563 | 134201 34 HUNTWOOD WAY #3 | | | HAYWARD | CA US |
| 18613530620 7430 | 00186 AA PV | 1086069 07/15/1999 199 | 50 DINIKHA, KRISTINA | REQ. L.SILVERIA 925-463-4563 | 134201 34 HUNTWOOD WAY #3 | | | HAYWARD | CA US |
| 18613530620 7430 | 00186 AA PV | 1174819 10/31/1999 332 | 50 DINIKHA, KRISTINA | REQ. LINDA GARNHAM | 134201 34 HUNTWOOD WAY #3 | | | HAYWARD | CA US |
| 12502428930 7421 | 00125 AA PM | 125662 07/27/1999 DT990007 | 12084 DINSON | WT168648 | 559306 3RD FLOOR, #95 PO AI STREET | | | HSINCHU, TAIWAN | TW |
| 02000242300 7211 | 00023 AA PV | 647305 03/31/1998 DD1998-09(DION) | 500 DION,JACQUES MD | | 616091 EMORY UNIVERSITY HOSPITAL | 1364 CLIFTON RD NE | | ATLANTA | GA |
| 65517808172 7056 | 00690 AA PV | 1200258 11/30/1999 22764 | 1250 DIONEX CANADA LTD. | | 708594 1540 CORNWALL ROAD, SUITE 204 | | | OAKVILLE | ON CA |
| 18613520921 7056 | 00186 AA PV | 1194933 11/23/1999 109902 | 2125 DIPIETRO & ASSOCIATES | monthly training october 99 | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PV | 1194935 11/23/1999 NOVEMBER | 2125 DIPIETRO & ASSOCIATES | safety training december | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PR | 1203096 12/03/1999 SAFETY TRAINING | 2125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PV | 1224364 01/03/2000 SAFETY TRAINING | 2125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PV | 1251104 01/31/2000 010004 | 2125 DIPIETRO & ASSOCIATES | | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PR | 1251558 02/03/2000 SAFETY TRAINING | 2125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PV | 1263546 02/14/2000 020003 | 2125 DIPIETRO & ASSOCIATES | | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PR | 1276980 03/03/2000 SAFETY TRAINING | 2125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PR | 1307432 04/03/2000 SAFETY TRAINING | 2125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PR | 1332045 05/03/2000 SAFETY TRAINING | 2125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PR | 1355709 06/03/2000 SAFETY TRAINING | 2125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PR | 1384434 07/03/2000 SAFETY TRAINING | 2125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PR | 1407341 08/03/2000 SAFETY TRAINING | 2125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PR | 1431616 09/03/2000 SAFETY TRAINING | 2125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PR | 1458078 10/03/2000 SAFETY TRAINING | 2125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PR | 1481717 11/06/2000 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1503491 12/03/2000 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1520783 01/03/2001 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1546691 02/04/2001 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1568029 03/04/2001 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1590443 04/04/2001 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1610539 05/04/2001 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1631756 06/04/2001 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1652883 07/04/2001 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1671383 08/04/2001 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1692799 09/04/2001 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1711737 10/04/2001 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1730627 11/04/2001 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1754066 12/04/2001 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PV | 1762951 12/17/2001 120104 | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1771556 01/04/2002 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1790331 02/04/2002 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1816339 03/04/2002 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1836616 04/04/2002 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1855899 05/04/2002 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1881503 06/04/2002 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1902172 07/04/2002 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1923893 08/04/2002 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1941950 09/04/2002 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1962951 10/04/2002 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 1981597 11/04/2002 SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PV | 2039102 02/06/2003 DEC 2002 | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PV | 2039103 02/06/2003 JANUARY SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2058257 03/06/2003 MNTHLY SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | mail | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2077058 04/06/2003 MNTHLY SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | mail | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2094352 05/06/2003 MNTHLY SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2111884 06/06/2003 MNTHLY SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2130146 07/06/2003 MNTHLY SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | mail | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2145934 08/06/2003 MNTHLY SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | mail | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2165002 09/06/2003 MNTHLY SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | mail | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2182613 10/06/2003 MNTHLY SAFETY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | mail | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PV | 2237074 01/13/2004 SAFETY TRAINING 1103 | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PV | 2237075 01/13/2004 SAFETY TRAINING 1203 | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PV | 2237076 01/13/2004 SAFETY TRAIN JAN 04 | 2,125.99 DIPIETRO & ASSOCIATES | | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2244586 02/09/2004 MONTHLY SFTY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES | Monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2264595 03/09/2004 MONTHLY SFTY TRAIN | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2268081 03/09/2004 MONTHLY SFTY TRAIN | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2284803 04/09/2004 MONTHLY SFTY TRAIN | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2303615 05/09/2004 MONTHLY SFTY TRAIN | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2322905 06/09/2004 MONTHLY SFTY TRAIN | 2,125.99 DIPIETRO & ASSOCIATES | Monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2341178 07/09/2004 MONTHLY SFTY TRAIN | 2,125.99 DIPIETRO & ASSOCIATES | Monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2357143 08/09/2004 MONTHLY SFTY TRAIN | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2376875 09/09/2004 MONTHLY SFTY TRAIN | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2395596 10/09/2004 MONTHLY SFTY TRAIN | 2,125.99 DIPIETRO & ASSOCIATES | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2398618 11/09/2004 MONTHLY SFTY TRAIN | 2,125.99 DIPIETRO & ASSOCIATES | Monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7157 | 00186 AA PV | 1010896 07/13/1999 69907 | 4250 DIPIETRO & ASSOCIATES | | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7157 | 00186 AA PV | 1111267 08/27/1999 89901 | 2125 DIPIETRO & ASSOCIATES | | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PV | 1155635 10/27/1999 99902 | 2125 DIPIETRO & ASSOCIATES | | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PV | 1295344 04/03/2000 040004 | 2125 DIPIETRO & ASSOCIATES | | 140415 895 BOLTON CIRCLE | | | BENICIA | CA US |
| 18613520921 7056 | 00186 AA PR | 2468763 02/03/2005 MONTHLY SAFETY TRAINING | 6,377.97 DIPIETRO & ASSOCIATES INC | Monthly Safety Training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |
| 18613520921 7056 | 00186 AA PR | 2489923 03/07/2005 MONTHLY SFTY TRAINING | 2,125.99 DIPIETRO & ASSOCIATES INC | monthly safety training | 140415 664 A FREEMAN LANE #311 | | | GRASS VALLEY | CA US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157011240306 7421 | 0008 AA PV | 3960036 05/30/2014 61994 | 1,365.13 DISPLAYWORKS | Produce BriefCase Panels for R | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157210225269 7421 | 0008 AA PV | 3960045 05/30/2014 62010 | 98.50 DISPLAYWORKS | NIARN 2014 - Show Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 014003289990 7421 | 0008 AA PV | 3965080 06/27/2014 62079 | 810.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 019000224522 7421 | 0008 AA PV | 3964245 06/27/2014 62063 | 120.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 020003289006 7421 | 0008 AA PV | 3965089 06/27/2014 62072 | 9,464.30 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 107011240911 7421 | 0008 AA PV | 3969365 06/27/2014 62112 | 1,408.00 DISPLAYWORKS | TIDES 2014 - Exhibit House Ser | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 107011240911 7421 | 0008 AA PV | 3969370 06/27/2014 62103 | 3,690.00 DISPLAYWORKS | 2014 ExcipientFest - Exhibit H | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 3965535 06/27/2014 360464 | 215.50 DISPLAYWORKS | Conventions | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220306 7421 | 0008 AA PV | 3965081 06/27/2014 62080 | 305.90 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220962 7421 | 0008 AA PV | 3964246 06/27/2014 62061 | 875.13 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220980 7421 | 0008 AA PV | 3966310 06/27/2014 62087 | 149.00 DISPLAYWORKS | DPI 2014 - Exhibit Warehouse F | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221050 7421 | 0008 AA PV | 3969366 06/27/2014 62104 | 273.72 DISPLAYWORKS | GSIPP 2014 - Exhibit House Ser | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221100 7421 | 0008 AA PV | 3969360 06/27/2014 62101 | 379.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221140 7421 | 0008 AA PV | 3964492 06/27/2014 62067 | 257.80 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221140 7421 | 0008 AA PV | 3965079 06/27/2014 62082 | 288.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221180 7421 | 0008 AA PV | 3969368 06/27/2014 62099 | 271.00 DISPLAYWORKS | FSIPP 2014 - Exhibit House Ser | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221210 7421 | 0008 AA PV | 3965529 06/27/2014 62060 | 181.48 DISPLAYWORKS | UPMC 2014 - Show Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221230 7421 | 0008 AA PV | 3964493 06/27/2014 62066 | 220.10 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221320 7421 | 0008 AA PV | 3966308 06/27/2014 62062 | 220.10 DISPLAYWORKS | Neurospine Sports & Spine 2014 | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221330 7421 | 0008 AA PV | 3968382 06/27/2014 62096 | 389.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011240300 7421 | 0008 AA PV | 3966309 06/27/2014 62081 | 8,329.04 DISPLAYWORKS | APS 2014 - Exhibit Warehouse F | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011240300 7421 | 0008 AA PV | 3969369 06/27/2014 62105 | 3,141.75 DISPLAYWORKS | Produce Xartemis Briefcase Gra | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011240306 7421 | 0008 AA PV | 3965528 06/27/2014 62064 | 3,024.60 DISPLAYWORKS | Pennsaid 2% Panel Graphics for | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157210221269 7421 | 0008 AA PV | 3966305 06/27/2014 61942 | 216.67 DISPLAYWORKS | PCH 2014 - Exhibit Warehouse C | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157210221269 7421 | 0008 AA PV | 3966307 06/27/2014 62083 | 1,133.28 DISPLAYWORKS | AAN 2014 - Exhibit Warehouse C | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157210225269 7421 | 0008 AA PV | 3966306 06/27/2014 62075 | 364.40 DISPLAYWORKS | UAB 2014 - Exhibit Warehouse C | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 020003284115 7421 | 0008 AA PV | 3972268 07/25/2014 62138 | 213.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220962 7421 | 0008 AA PV | 3973036 07/25/2014 62174 | 1,201.47 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220980 7421 | 0008 AA PV | 3972281 07/25/2014 62147 | 338.00 DISPLAYWORKS | DPS 2014 Booth Property Shipm | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157210221269 7421 | 0008 AA PV | 3972282 07/25/2014 62137 | 167.00 DISPLAYWORKS | Neurorehabilitation 2014 - Dis | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157210221269 7421 | 0008 AA PV | 3972283 07/25/2014 62148 | 1,047.86 DISPLAYWORKS | CMSC 2014 - Booth Property Shi | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 020003289006 7421 | 0008 AA PV | 3975546 08/29/2014 62224 | 523.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 3977430 08/29/2014 360496 | 215.50 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221240 7421 | 0008 AA PV | 3975536 08/29/2014 62211 | 252.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221280 7421 | 0008 AA PV | 3975537 08/29/2014 62216 | 176.62 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221330 7421 | 0008 AA PV | 3975545 08/29/2014 62219 | 682.64 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221330 7421 | 0008 AA PV | 3975554 08/29/2014 62228 | 382.16 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 3983148 09/26/2014 62309 | 3,237.60 DISPLAYWORKS | BriefCase Cases & Headers | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 3985231 09/26/2014 62334 | 2,500.00 DISPLAYWORKS | Inventory Literature Shipped t | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 3986000 09/26/2014 62351 | 190.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220962 7421 | 0008 AA PV | 3983161 09/26/2014 62338 | 2,281.18 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220962 7421 | 0008 AA PV | 3983162 09/26/2014 62333 | 870.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220971 7421 | 0008 AA PV | 3983151 09/26/2014 62300 | 228.63 DISPLAYWORKS | PALS 2014 - Show Services Invo | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220990 7421 | 0008 AA PV | 3986519 09/26/2014 62229 | 194.49 DISPLAYWORKS | NJSIPP 2014 - Exhibit House | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221020 7421 | 0008 AA PV | 3983163 09/26/2014 62330 | 207.33 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221110 7421 | 0008 AA PV | 3983150 09/26/2014 62296 | 313.00 DISPLAYWORKS | VAFP 2014 - Show Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221110 7421 | 0008 AA PV | 3983153 09/26/2014 62226 | 127.00 DISPLAYWORKS | VAFP 2014 - (2) Briefcase Disp | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221150 7421 | 0008 AA PV | 3985233 09/26/2014 62336 | 253.00 DISPLAYWORKS | MAFP 2014 - Show Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221160 7421 | 0008 AA PV | 3983149 09/26/2014 62301 | 272.79 DISPLAYWORKS | TTUHSC 2014 - Show Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221180 7421 | 0008 AA PV | 3982548 09/26/2014 62294 | 483.00 DISPLAYWORKS | PCPC 2014 - Trade Show Service | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221220 7421 | 0008 AA PV | 3982536 09/26/2014 62299 | 349.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221240 7421 | 0008 AA PV | 3982535 09/26/2014 62297 | 355.37 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221290 7421 | 0008 AA PV | 3983152 09/26/2014 62298 | 1,091.00 DISPLAYWORKS | SOA 2014 - Show Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011240010 7421 | 0008 AA PV | 3982547 09/26/2014 62276 | 680.00 DISPLAYWORKS | AANP 2014 Cares Booth - Show S | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011240010 7421 | 0008 AA PV | 3983154 09/26/2014 62171 | 1,288.00 DISPLAYWORKS | AAPA 2014 - CARES Booth - Show | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011240300 7421 | 0008 AA PV | 3985232 09/26/2014 62335 | 781.15 DISPLAYWORKS | WOA 2014 - Show Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011240300 7421 | 0008 AA PV | 3985235 09/26/2014 62328 | 5,851.00 DISPLAYWORKS | AANP 2014 - Show Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011240300 7421 | 0008 AA PV | 3985236 09/26/2014 62158 | 8,081.00 DISPLAYWORKS | AAPA 2014 - Show Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157210223269 7421 | 0008 AA PV | 3982546 09/26/2014 62230 | 190.76 DISPLAYWORKS | Mellen Center 2014 - Show Serv | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157210223269 7421 | 0008 AA PV | 3985234 09/26/2014 62337 | 323.15 DISPLAYWORKS | Mercy MS 2014 - Show Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 020003244119 7421 | 0008 AA PV | 3991748 10/24/2014 62366 | 8,016.00 DISPLAYWORKS | Inventory Disposal - Imaging | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 020003284115 7421 | 0008 AA PV | 3989398 10/24/2014 62388 | 40.47 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220956 7421 | 0008 AA PV | 3992005 10/24/2014 62367 | 66.63 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221110 7421 | 0008 AA PV | 3990481 10/24/2014 62389 | 189.05 DISPLAYWORKS | Carilion Clinic 2014 - Exhibit | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221180 7421 | 0008 AA PV | 3992006 10/24/2014 62372 | 285.00 DISPLAYWORKS | PBCPMA - Exhibit Space Fee | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221180 7421 | 0008 AA PV | 3992007 10/24/2014 62213 | 209.00 DISPLAYWORKS | FSIPP 2014 - Exhibit Space Fee | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011240300 7421 | 0008 AA PV | 3990476 10/24/2014 62399 | 7,036.00 DISPLAYWORKS | PainWeek 2014 - Exhibit Wareho | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157210223269 7421 | 0008 AA PV | 3990477 10/24/2014 62394 | 820.00 DISPLAYWORKS | ASCIP 2014 - Exhibit Warehouse | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 011003284117 7421 | 0011 AA PV | 3994688 11/28/2014 62448 | 198.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 011003284117 7421 | 0011 AA PV | 3999059 11/28/2014 62506 | 1,019.48 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 019000223228 7421 | 0008 AA PV | 3996720 11/28/2014 62495 | 194.37 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 3996701 11/28/2014 62485 | 1,578.43 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220980 7421 | 0008 AA PV | 3995982 11/28/2014 62483 | 434.20 DISPLAYWORKS | MAPA 2014 - Exhibit Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221100 7421 | 0008 AA PV | 3995249 11/28/2014 62487 | 773.00 DISPLAYWORKS | ACOS 2014 - Exhibit Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221110 7421 | 0008 AA PV | 3995248 11/28/2014 62438 | 183.84 DISPLAYWORKS | VPMA 2014 - Exhibit Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221140 7421 | 0008 AA PV | 3994689 11/28/2014 62449 | 300.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221240 7421 | 0008 AA PV | 3995205 11/28/2014 62455 | 643.80 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221330 7421 | 0008 AA PV | 3996702 11/28/2014 62486 | 684.38 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157210221269 7421 | 0008 AA PV | 3995247 11/28/2014 62435 | 824.30 DISPLAYWORKS | NAPA 2014 - Exhibit House | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 011003284117 7421 | 0011 AA PV | 4006216 12/26/2014 62589 | 636.00 DISPLAYWORKS | Jennifer Zensen banner stand | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4002048 12/26/2014 62520 | 1,790.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4002049 12/26/2014 62518 | 293.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4002059 12/26/2014 62567 | 298.65 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4003324 12/26/2014 62583 | 163.81 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4003325 12/26/2014 62580 | 1,062.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4003326 12/26/2014 62577 | 1,315.50 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4003327 12/26/2014 62560 | 3,868.83 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4003330 12/26/2014 62568 | 316.20 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4003331 12/26/2014 62566 | 1,564.28 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4003639 12/26/2014 62587 | 1,069.93 DISPLAYWORKS | VAPA 2014 - Show Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4003640 12/26/2014 62578 | 374.00 DISPLAYWORKS | OAPA 2014 - Show Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4003642 12/26/2014 62563 | 4,260.62 DISPLAYWORKS | AMCP Nexus 2014 - Show Service | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4003643 12/26/2014 62565 | 1,289.75 DISPLAYWORKS | VCU 2014 - Show Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4003644 12/26/2014 62561 | 2,154.34 DISPLAYWORKS | Xartemis Banner Stands | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4003645 12/26/2014 62562 | 225.00 DISPLAYWORKS | Cleveland Clinic 2014 - Show S | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4003646 12/26/2014 62564 | 1,153.15 DISPLAYWORKS | Purchase Racks for storing Lit | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4003647 12/26/2014 62572 | 231.32 DISPLAYWORKS | DVFAS 2014 - Show Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4003648 12/26/2014 62503 | 307.54 DISPLAYWORKS | Houston Methodist 2014 - Show | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4003649 12/26/2014 62484 | 283.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4006709 12/26/2014 62624 | 478.12 DISPLAYWORKS | 157011221330 | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011221120 7421 | 0008 AA PV | 4003640 12/26/2014 62518 | 275.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157210221269 7421 | 0008 AA PV | 4003641 12/26/2014 62505 | 516.00 DISPLAYWORKS | AACPDM 2014 - Show Services | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4010359 01/23/2015 62677 | 1,555.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220312 7421 | 0008 AA PV | 4010360 01/23/2015 62678 | 386.30 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220312 7421 | 0008 AA PV | 4010361 01/23/2015 62680 | 1,468.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220312 7421 | 0008 AA PV | 4010362 01/23/2015 62662 | 430.00 DISPLAYWORKS | | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220303 7421 | 0008 AA PV | 4012147 01/23/2015 62655 | 307.02 DISPLAYWORKS | FAPI 2014 - Exhibit House Serv | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220312 7421 | 0008 AA PV | 4012148 01/23/2015 62651 | 266.74 DISPLAYWORKS | NYSAC 2014 - Exhibit House - | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220312 7421 | 0008 AA PV | 4012150 01/23/2015 62652 | 305.96 DISPLAYWORKS | MAPA 2014 - Exhibit House - Fr | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220312 7421 | 0008 AA PV | 4012151 01/23/2015 62653 | 1,567.00 DISPLAYWORKS | AAFP 2014 - Exhibit House - Fr | 71148# 5455 WEST CHESTER RD | WEST CHESTER | OH | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008000740

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 157011220152 | 7421 | 0008 AA | PV | 4012152 01/23/2015 62679 | 2,142.50 | DISPLAYWORKS | | AAPS 2014 - Exhibit House - Fr | 711484 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220152 | 7421 | 0008 AA | PV | 4012177 01/23/2015 62681 | 394.70 | DISPLAYWORKS | | CHS 2014 - Exhibit House - Sho | 711484 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220152 | 7421 | 0008 AA | PV | 4012632 01/23/2015 62665 | 36,196.75 | DISPLAYWORKS | | AAPM&R 2014 - Exhibit House, F | 711484 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 020003284115 | 7421 | 0008 AA | PV | 4015829 02/27/2015 62457 | 1,696.25 | DISPLAYWORKS | | | 711484 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 020003284115 | 7421 | 0008 AA | PV | 4015830 02/27/2015 62450 | 227.33 | DISPLAYWORKS | | | 711484 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220312 | 7421 | 0008 AA | PV | 4019028 02/27/2015 62730 | 55.70 | DISPLAYWORKS | | | 711484 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220312 | 7421 | 0008 AA | PV | 4019887 02/27/2015 62713 | 1,325.00 | DISPLAYWORKS | | EOA 2015 - Exhibit House Servi | 711484 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220312 | 7421 | 0008 AA | PV | 4020128 02/27/2015 62732 | 466.48 | DISPLAYWORKS | | LLUMC 2014 - Exhibit House Ser | 711484 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220312 | 7421 | 0008 AA | PV | 4020129 02/27/2015 62729 | 454.99 | DISPLAYWORKS | | NJSMS 2014 - Exhibit House Ser | 711484 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220312 | 7421 | 0008 AA | PV | 4020133 02/27/2015 62724 | 365.88 | DISPLAYWORKS | | Goldfarb 2014 - Exhibit House | 711484 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220312 | 7421 | 0008 AA | PV | 4020134 02/27/2015 62723 | 530.44 | DISPLAYWORKS | | PSDC 2014 - Exhibit House Serv | 711484 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220312 | 7421 | 0008 AA | PV | 4020135 02/27/2015 62722 | 827.91 | DISPLAYWORKS | | OSET 2015 - Exhibit House Serv | 711484 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220312 | 7421 | 0008 AA | PV | 4022118 02/27/2015 62654 | 730.00 | DISPLAYWORKS | | PAOS 2014 - Show Services | 711484 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 157011220312 | 7421 | 0008 AA | PV | 4026214 03/27/2015 62752 | 523.72 | DISPLAYWORKS | | XARTEMIS tabletop for ICIR mee | 711484 5455 WEST CHESTER RD | WEST CHESTER | OH | US |
| 979102080248 | 7056 | 0079 AA | PV | 2645371 12/07/2005 112965 | 4,084.00 | DISTRIBUIDORA CONTINENTAL PAPE | | | 317645 BLVD. GOMEZ MORIN 102 PARTIDO | JUAREZ | CH | MX |
| 979102080292 | 7313 | 0079 AA | PV | 2382666 09/01/2004 93425 | 1,516.25 | DISTRIBUIDORA CONTINENTAL PAPE | | | 317645 BLVD. GOMEZ MORIN 102 PARTIDO | JUAREZ | CH | MX |
| 979102080292 | 7313 | 0079 AA | PV | 2400719 10/06/2004 93426 | 2,365.00 | DISTRIBUIDORA CONTINENTAL PAPE | | | 317645 BLVD. GOMEZ MORIN 102 PARTIDO | JUAREZ | CH | MX |
| 979102080292 | 7313 | 0079 AA | PV | 3142773 06/05/2008 154474 | 33,550.00 | DISTRIBUIDORA CONTINENTAL PAPE | | | 317645 BLVD. GOMEZ MORIN 102 PARTIDO | JUAREZ | CH | MX |
| 979102080292 | 7313 | 0079 AA | PV | 3154846 06/26/2008 156233 | 33,550.00 | DISTRIBUIDORA CONTINENTAL PAPE | | | 317645 BLVD. GOMEZ MORIN 102 PARTIDO | JUAREZ | CH | MX |
| 979102080292 | 7313 | 0079 AA | PV | 3414936 11/26/2009 173921 | 373.20 | DISTRIBUIDORA CONTINENTAL PAPE | | | 317645 BLVD. GOMEZ MORIN 102 PARTIDO | JUAREZ | CH | MX |
| 979102080292 | 7313 | 0079 AA | PV | 3499366 06/03/2010 178951 | 650.00 | DISTRIBUIDORA CONTINENTAL PAPE | | | 317645 BLVD. GOMEZ MORIN 102 PARTIDO | JUAREZ | CH | MX |
| 979102080292 | 7313 | 0079 AA | PV | 3697252 12/02/2011 F10501 | 241.20 | DISTRIBUIDORA CONTINENTAL PAPE | | | 317645 BLVD. GOMEZ MORIN 102 PARTIDO | JUAREZ | CH | MX |
| 979102080248 | 7321 | 0079 AA | PV | 3704027 12/21/2011 F10145 | 2,177.00 | DISTRIBUIDORA CONTINENTAL PAPE | | | 317645 BLVD. GOMEZ MORIN 102 PARTIDO | JUAREZ | CH | MX |
| 180003240800 | 7056 | 0023 AA | PV | 1178779 11/04/1999 34174 | 74.8 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 180003240802 | 7056 | 0023 AA | PV | 1280629 03/06/2000 10184 | 88.05 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 180003240802 | 7056 | 0023 AA | PV | 1344676 05/18/2000 10679 | 63.3 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 198139241318 | 7056 | 0020 AA | PV | 1400484 07/24/2000 11064 | 23.53 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 198139241318 | 7056 | 0020 AA | PV | 1424157 08/24/2000 10873 | 22.4 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003229016 | 7056 | 0008 AA | PV | 1711645 10/01/2001 14162 | 16.98 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO | US |
| 019003228582 | 7157 | 0023 AA | PV | 706986 06/08/1998 30603 | 86.75 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 706986 06/08/1998 30603 | 9847.57 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 766550 07/31/1998 31031 | 7583.29 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 804204 09/11/1998 31348 | 391.84 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 804204 09/11/1998 31348 | 16.56 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 804660 09/15/1998 31262 | 10744.02 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 814686 09/24/1998 31429 | 117.6 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 814687 09/24/1998 31456 | 45 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 828503 10/08/1998 31418 | 10909.83 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 843356 10/22/1998 31675 | 187.76 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 854181 10/31/1998 31744 | 45 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 856462 11/05/1998 31657 | 14704.81 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 872531 11/23/1998 31829 | 343.08 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 896391 12/23/1998 31811 | 12827.3 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 901455 12/31/1998 32148 | 37.5 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 903016 12/31/1998 32028 | 14039.4 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 912384 01/15/1999 32302 | 67.5 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 941221 02/10/1999 32282 | 13820.19 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 958846 02/28/1999 32406 | 11499.63 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 977185 03/19/1999 32597 | 88.75 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 977185 03/19/1999 32597 | 13959.08 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 1012576 04/27/1999 32819 | 14128.32 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 1051904 06/09/1999 33025 | 14244.61 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 1063915 06/24/1999 33252 | 12258.4 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 1085940 07/15/1999 33491 | 10728.02 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 019003228582 | 7157 | 0023 AA | PV | 1150144 09/30/1999 34137 | 95.2 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003244123 | 7157 | 0008 AA | PV | 1521705 01/03/2001 12752 | 124.00 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SANT LOUIS | MO | US |
| 020003244123 | 7157 | 0008 AA | PV | 1541882 01/30/2001 12921 | 116.25 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SANT LOUIS | MO | US |
| 020003244123 | 7157 | 0008 AA | PV | 1583183 03/27/2001 13268 | 143.24 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SANT LOUIS | MO | US |
| 020003244123 | 7157 | 0008 AA | PV | 1583184 03/27/2001 13287 | 255.75 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SANT LOUIS | MO | US |
| 020003244123 | 7157 | 0008 AA | PV | 1653376 07/03/2001 13871 | 69.75 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SANT LOUIS | MO | US |
| 020003244123 | 7157 | 0008 AA | PV | 1670030 07/31/2001 14058 | 124.00 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SANT LOUIS | MO | US |
| 020003244123 | 7157 | 0008 AA | PV | 1694403 09/07/2001 14283 | 279.00 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SANT LOUIS | MO | US |
| 020003244123 | 7157 | 0008 AA | PV | 1711646 10/01/2001 14457 | 248.00 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SANT LOUIS | MO | US |
| 020003244123 | 7157 | 0008 AA | PV | 1746617 11/21/2001 14778 | 232.50 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SANT LOUIS | MO | US |
| 020003244123 | 7157 | 0008 AA | PV | 1766239 12/20/2001 14962 | 465.00 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SANT LOUIS | MO | US |
| 020003244123 | 7157 | 0008 AA | PV | 1766241 12/20/2001 14962 | 589.00 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SANT LOUIS | MO | US |
| 020003244123 | 7157 | 0008 AA | PV | 1787057 01/22/2002 15193 | 224.75 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SANT LOUIS | MO | US |
| 020003244123 | 7157 | 0008 AA | PV | 1787058 01/22/2002 15194 | 46.50 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SANT LOUIS | MO | US |
| 020003244123 | 7157 | 0008 AA | PV | 1817294 03/05/2002 15378 | 333.25 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SANT LOUIS | MO | US |
| 020003244123 | 7157 | 0008 AA | PV | 1817295 03/05/2002 15377 | 310.00 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SANT LOUIS | MO | US |
| 180003240800 | 7321 | 0023 AA | PV | 903016 12/31/1998 32028 | 14.8 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003281300 | 7321 | 0023 AA | PV | 977185 03/19/1999 32597 | 71.8 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003281300 | 7321 | 0023 AA | PV | 1012576 04/27/1999 32819 | 19 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 011003280150 | 7321 | 0023 AA | PV | 1085940 07/15/1999 33491 | 19 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003284112 | 7321 | 0023 AA | PV | 1311503 04/11/2000 10509 | 1032.38 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003284112 | 7321 | 0023 AA | PV | 1328197 04/28/2000 10603 | 97.5 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003284112 | 7321 | 0023 AA | PV | 1328310 04/28/2000 10506 | 341 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 187136229001 | 7321 | 00186 AA | PV | 1629445 05/31/2001 13664 | 1,284.25 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SANT LOUIS | MO | US |
| 187136242316 | 7321 | 00186 AA | PV | 1629445 05/31/2001 13664 | 1,066.66 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | SANT LOUIS | MO | US |
| 019003229015 | 7421 | 0023 AA | PV | 856462 11/05/1998 31657 | 112.1 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 180003280108 | 7421 | 0023 AA | PV | 856462 11/05/1998 31657 | 28.5 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003283103 | 7421 | 0023 AA | PV | 896391 12/23/1998 31811 | 84.5 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289002 | 7421 | 0023 AA | PV | 896391 12/23/1998 31811 | 16.4 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289002 | 7421 | 0023 AA | PV | 896391 12/23/1998 31811 | 65 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289002 | 7421 | 0023 AA | PV | 896391 12/23/1998 31811 | 63.33 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289002 | 7421 | 0023 AA | PV | 903016 12/31/1998 32028 | 279 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289002 | 7421 | 0023 AA | PV | 917585 01/25/1999 32137 | 294 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 180003280858 | 7421 | 0023 AA | PV | 917585 01/25/1999 32137 | 146 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289002 | 7421 | 0023 AA | PV | 958846 02/28/1999 32406 | 860.2 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289002 | 7421 | 0023 AA | PV | 977185 03/19/1999 32597 | 13.4 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003229015 | 7421 | 0023 AA | PV | 1012576 04/27/1999 32819 | 42.5 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289002 | 7421 | 0023 AA | PV | 1012576 04/27/1999 32819 | 181.15 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 186135240804 | 7421 | 0186 AA | PV | 1012576 04/27/1999 32819 | 46 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289002 | 7421 | 0023 AA | PV | 1051904 06/09/1999 33025 | 82.96 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289002 | 7421 | 0023 AA | PV | 1051904 06/09/1999 33025 | 32.5 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 011003281200 | 7421 | 0023 AA | PV | 1063915 06/24/1999 33252 | 19.3 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003280108 | 7421 | 0023 AA | PV | 1085940 07/15/1999 33491 | 25 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003242300 | 7421 | 0023 AA | PV | 1085940 07/15/1999 33491 | 94.4 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289002 | 7421 | 0023 AA | PV | 1120391 08/27/1999 33689 | 3.8 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289002 | 7421 | 0023 AA | PV | 1120391 08/27/1999 33689 | 25.25 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003284112 | 7421 | 0023 AA | PV | 1203347 12/06/1999 34377 | 32.8 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289002 | 7421 | 0023 AA | PV | 1203347 12/06/1999 34377 | 16.7 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289002 | 7421 | 0023 AA | PV | 1216309 12/20/1999 34543 | 123.75 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289002 | 7421 | 0023 AA | PV | 1216309 12/20/1999 34543 | 428.34 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003244110 | 7421 | 0023 AA | PV | 1246557 01/25/2000 10044 | 241.04 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003249001 | 7421 | 0023 AA | PV | 1246557 01/25/2000 10044 | 28.9 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289006 | 7421 | 0023 AA | PV | 1246557 01/25/2000 10044 | 227.51 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003244110 | 7421 | 0023 AA | PV | 1280629 03/06/2000 10184 | 26.3 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289002 | 7421 | 0023 AA | PV | 1280629 03/06/2000 10184 | 121.85 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |
| 020003289002 | 7421 | 0023 AA | PV | 1306135 03/31/2000 10346 | 80.55 | DISTRIBUTION 2000 | | | 720059 1160 RESEARCH BLVD | ST LOUIS | MO | |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6931782222805 | 7056 | 00690 AA | PV | 1623380 | 08/24/2000 | 8165 | 5000 DONATI & ASSOCIATES | | 313843 33 BELMONT ROAD | MAPLES | ON | CA |
| 6931782222805 | 7056 | 00690 AA | PV | 1466999 | 10/16/2000 | 8169 | 8750 DONATI & ASSOCIATES | | 313843 33 BELMONT ROAD | MAPLES | ON | CA |
| 34914008200 | 7157 | 00200 AA | PV | 1723492 | 10/18/2001 | 0164170 | 156.33 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 34914008200 | 7157 | 00200 AA | PV | 1732549 | 10/31/2001 | 0163445 | 117.56 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 34914008200 | 7157 | 00200 AA | PV | 1751996 | 11/29/2001 | 0167840 | 70.79 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 34914008200 | 7157 | 00200 AA | PV | 1753491 | 12/03/2001 | 0168622 | 78.36 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 34914008200 | 7157 | 00200 AA | PV | 1770978 | 12/28/2001 | 0170864 | 156.40 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 34914008200 | 7157 | 00200 AA | PV | 1816260 | 03/04/2002 | 0176241 | 117.88 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 34914008200 | 7157 | 00200 AA | PV | 1855572 | 04/29/2002 | 0181400 | 170.25 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 34914008200 | 7157 | 00200 AA | PV | 1855574 | 04/29/2002 | 0180716 | 75.60 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 34914008200 | 7157 | 00200 AA | PV | 1860930 | 05/06/2002 | 0182706 | 74.89 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 34914008200 | 7157 | 00200 AA | PV | 1891472 | 06/18/2002 | 0184902 | 39.48 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 34914008200 | 7157 | 00200 AA | PV | 1967863 | 10/09/2002 | 0165752 | 222.17 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 34914008200 | 7157 | 00200 AA | PV | 1967924 | 10/09/2002 | 0191990 | 154.24 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 34914008200 | 7157 | 00200 AA | PV | 1967925 | 10/09/2002 | 0187713 | 55.10 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 34914008200 | 7157 | 00200 AA | PV | 1967926 | 10/09/2002 | 0187147 | 79.97 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 34914008200 | 7157 | 00200 AA | PV | 1967927 | 10/09/2002 | 0180146 | 68.21 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 34914008200 | 7157 | 00200 AA | PV | 1967928 | 10/09/2002 | 0182198 | 931.90 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 34914008200 | 7157 | 00200 AA | PV | 1967929 | 10/09/2002 | 0177143 | 105.00 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 34914008200 | 7157 | 00200 AA | PV | 1967930 | 10/09/2002 | 0179753 | 81.86 DONATOS PIZZA | | 369179 ATTN ACCOUNTS RECEIVABLE | ONE EASTON OVAL STE 200 | COLUMBUS | OH | US |
| 15701122030 | 7157 | 00008 AA | PV | 3938111 | 02/28/2014 | CKRQ030614 | 1,149.39 DONETTE STROBERG | | 715687 16557 ANTERO CIRCLE | BROOMFIELD | CO | US |
| 15701122030 | 7157 | 00008 AA | PV | 3953421 | 04/25/2014 | 1 | 12,800.00 DONETTE STROBERG | | 715687 16557 ANTERO CIRCLE | BROOMFIELD | CO | US |
| 15701122030 | 7157 | 00008 AA | PV | 3953422 | 04/25/2014 | 3072014 | 793.25 DONETTE STROBERG | | 715687 16557 ANTERO CIRCLE | BROOMFIELD | CO | US |
| 15701122030 | 7157 | 00008 AA | PV | 3953423 | 04/25/2014 | 3212014 | 2,077.47 DONETTE STROBERG | | 715687 16557 ANTERO CIRCLE | BROOMFIELD | CO | US |
| 15701122030 | 7157 | 00008 AA | PV | 3953435 | 04/25/2014 | 2 | 14,400.00 DONETTE STROBERG | Support to rHte launch of Xarl | 715687 16557 ANTERO CIRCLE | BROOMFIELD | CO | US |
| 15701122030 | 7157 | 00008 AA | PV | 4022860 | 02/27/2015 | 012115 | 681.93 DONETTE STROBERG | Consultant support during Anni | 715687 16557 ANTERO CIRCLE | BROOMFIELD | CO | US |
| 15701122030 | 7157 | 00008 AA | PV | 4022861 | 02/27/2015 | 021615 | 16,000.00 DONETTE STROBERG | Consultant support during Anni | 715687 16557 ANTERO CIRCLE | BROOMFIELD | CO | US |
| 15701122030 | 7157 | 00008 AA | PV | 4030101 | 03/27/2015 | 031315 | 16,000.00 DONETTE STROBERG | Consultant fee to support tne | 715687 16557 ANTERO CIRCLE | BROOMFIELD | CO | US |
| 15701122030 | 7157 | 00008 AA | PV | 4063144 | 08/28/2015 | 50415-2 | 1,693.45 DONETTE STROBERG | Exp Reimbursement for NSM (Dal | 715687 16557 ANTERO CIRCLE | BROOMFIELD | CO | US |
| 15701122030 | 7157 | 00008 AA | PV | 4063145 | 08/28/2015 | 50415-1 | 16,000.00 DONETTE STROBERG | Monthly Contract Fee for March | 715687 16557 ANTERO CIRCLE | BROOMFIELD | CO | US |
| 69317828600 | 7429 | 00690 AA | PV | 3874556 | 06/28/2013 | TC-00092 | 1,080.92 DONNA STANBRIDGE | | 709641 1650 CEDAR AVENUE | ROOM DG-179 | MONTREAL | QC | CA |
| 46300280475 | 7421 | 00460 AA | PV | 1196284 | 11/24/1999 | 158 | 804.6 DONNAN GRAPHICS | | 279408 3888 SEBRING CRESCENT | MISSISSAUGA | ON | CA |
| 00801420184 | 7157 | 00008 AA | PV | 4196354 | 06/02/2017 | 1225247100 | 205.10 DONNELLEY FINANCIAL LLC | Venue services, users, pages; | 747587 PO BOX 842282 | BOSTON | MA | US |
| 00801420184 | 7157 | 00008 AA | PV | 4196355 | 06/02/2017 | 1232535600 | 3,033.45 DONNELLEY FINANCIAL LLC | Venue services extension; Proj | 747587 PO BOX 842282 | BOSTON | MA | US |
| 15701420959 | 7157 | 00008 AA | PV | 4201644 | 07/28/2017 | 1224371200 | 940.80 DONNELLEY FINANCIAL LLC | Data room for Mistral | 747587 PO BOX 842282 | BOSTON | MA | US |
| 15701420959 | 7157 | 00008 AA | PV | 4201645 | 07/28/2017 | 1234337100 | 2,696.40 DONNELLEY FINANCIAL LLC | Data room for Mistral | 747587 PO BOX 842282 | BOSTON | MA | US |
| 02700330005 | 7157 | 00023 AA | PV | | 788358 08/26/1998 | DONOHUE/080798 | 4450 DONOHUE,JOHN | | 744173 758 ARAMIS DR | CREVE COEUR | MO | |
| 02700330005 | 7157 | 00023 AA | PV | 810251 | 09/21/1998 | 090398 | 4800 DONOHUE,JOHN | | 744173 758 ARAMIS DR | CREVE COEUR | MO | |
| 02700330005 | 7157 | 00023 AA | PV | 840069 | 10/20/1998 | 100298 | 3500 DONOHUE,JOHN | HOURS FROM 9-8 TO 10-2 | 744173 758 ARAMIS DR | CREVE COEUR | MO | |
| 15700130058 | 7157 | 00108 AA | PV | 977685 | 03/27/1999 | 212235 | 1385 DONOVAN INDUSTRIAL SUPPLY CORP | SINGLE WALL REACTOR ASSEMBLY, | 130228 P O BOX 14048 | ST LOUIS | MO | |
| 18604530620 | 7430 | 00186 AA | PV | 3329248 | 06/03/2009 | 060109 | 50.00 DOOLING, JAMES J | RATE STUDY | 614515 908 BUFFALO CT | LONGMONT | CO | US |
| 02000324900B | 7421 | 00008 AA | PV | 3538058 | 09/24/2010 | 001045 | 2,283.50 DOPPELGANGER | | 635384 900 BISCAYNE BLVD STE 5204 | MIAMI | FL | US |
| 02000324900B | 7421 | 00008 AA | PV | 3538059 | 09/24/2010 | 001059 | 600.00 DOPPELGANGER | | 635384 900 BISCAYNE BLVD STE 5204 | MIAMI | FL | US |
| 02000324900B | 7421 | 00008 AA | PV | 3538973 | 09/24/2010 | 001061 | 299.60 DOPPELGANGER | | 635384 900 BISCAYNE BLVD STE 5204 | MIAMI | FL | US |
| 02000324900B | 7421 | 00008 AA | PV | 3574419 | 12/24/2010 | 001092 | 300.00 DOPPELGANGER | | 635384 900 BISCAYNE BLVD STE 5204 | MIAMI | FL | US |
| 02000324900B | 7421 | 00008 AA | PV | 3585106 | 01/21/2011 | 001078 | 1,399.95 DOPPELGANGER | | 635384 900 BISCAYNE BLVD STE 5204 | MIAMI | FL | US |
| 02000324900B | 7421 | 00008 AA | PV | 3703063 | 12/30/2011 | 001265 | 1,444.50 DOPPELGANGER | | 635384 900 BISCAYNE BLVD STE 5204 | MIAMI | FL | US |
| 00801130237 | 7157 | 00008 AA | PV | 894355 | 12/21/1998 | 70333 | 7500 DORIS OGROWSKY, PH D, R A C | COURIER TO M.PALANK 10 35 | 118175 8663 EULALIE AVE | ST LOUIS | MO | |
| 00801130237 | 7157 | 00008 AA | PV | 894355 | 01/01/1999 | 70333 | -7500 DORIS OGROWSKY, PH D, R A C | COURIER TO M.PALANK 10 35 | 118175 8663 EULALIE AVE | ST LOUIS | MO | |
| 00801130237 | 7157 | 00008 AA | PV | 931991 | 01/31/1999 | 70335 | 17012.5 DORIS OGROWSKY, PH D, R A C | RETURN TO MARY PALANK 10-3-5 | 118175 8663 EULALIE AVE | ST LOUIS | MO | |
| 00801420245 | 7157 | 00008 AA | PV | 2263777 | 02/24/2004 | 021304 | 13,500.00 DORSEY MANAGEMENT GROUP | INTERVIEWS SEMINAR | 438284 DORSEY MANAGEMENT GROUP | 100 BLACK WATER COVE | SANDY SPRINGS | GA | US |
| 00801420245 | 7157 | 00008 AA | PV | 2263781 | 02/24/2004 | 021804 | 541.81 DORSEY MANAGEMENT GROUP | REIMBURSE TRAVEL EXPENSES | 438284 DORSEY MANAGEMENT GROUP | 100 BLACK WATER COVE | SANDY SPRINGS | GA | US |
| 02700330003 | 7157 | 00008 AA | PV | 2178897 | 09/26/2003 | 1011 | 24,000.00 DORSHOW, RICHARD B, MEDIBEACON | | 427686 11977 NIEHAUS LN | SAINT LOUIS | MO | US |
| 02700330007 | 7157 | 00008 AA | PV | 2228663 | 12/22/2003 | 1013 | 16,000.00 DORSHOW, RICHARD B, MEDIBEACON | | 427686 11977 NIEHAUS LN | SAINT LOUIS | MO | US |
| 02000329008 | 7421 | 00008 AA | PV | 3683837 | 10/28/2011 | 25 | 3,066.25 DOS ANO MAS CORP | | 680323 10201 SW 138TH CT | MIAMI | FL | US |
| 02000329008 | 7421 | 00008 AA | PV | 3694074 | 12/02/2011 | 29 | 3,679.50 DOS ANO MAS CORP | | 680323 10201 SW 138TH CT | MIAMI | FL | US |
| 02000328411 | 7321 | 00008 AA | PV | 1500095 | 11/30/2000 | 112000 | 12,500.00 DOT MD INC | | 321999 500 SUGAR MILL RD STE 120A | ATLANTA | GA | US |
| 02000328411 | 7429 | 00008 AA | PV | 1503717 | 12/05/2000 | 9903034 | 3,762.91 DOT MD INC | | 321999 500 SUGAR MILL RD STE 120A | ATLANTA | GA | US |
| 02000328411 | 7429 | 00008 AA | PV | 1505988 | 12/07/2000 | 9903032-IN | 2,425.00 DOT MD INC | | 321999 500 SUGAR MILL RD STE 120A | ATLANTA | GA | US |
| 69317832291J | 7157 | 00690 AA | PV | 1866360 | 05/14/2002 | 1396 | 3,500.00 DOTEMTIX | PROG TRANSITION | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 69317832291J | 7157 | 00690 AA | PV | 1866367 | 05/14/2002 | 1388 | 4,650.00 DOTEMTIX | PROG.TRANSITION 3 MONTHS | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 69317832291J | 7157 | 00690 AA | PV | 1866364 | 05/14/2002 | 1381 | 4,650.00 DOTEMTIX | PROG.TRANSITION 2MONTHS | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 69317832291J | 7157 | 00690 AA | PV | 1923981 | 08/06/2002 | 1465 | 5,850.00 DOTEMTIX | hr cost cte | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 69317832291J | 7157 | 00690 AA | PV | 1981032 | 10/29/2002 | 1550 | 4,650.00 DOTEMTIX | programme de transition | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 69317832291J | 7157 | 00690 AA | PV | 1989605 | 11/12/2002 | 1560 | 3,100.00 DOTEMTIX | programme de transition | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 69317832291J | 7157 | 00690 AA | PV | 2017155 | 12/24/2002 | 1629 | 4,650.00 DOTEMTIX | transition carrier | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 69317832291J | 7157 | 00690 AA | PV | 2031622 | 01/21/2003 | 1637 | 5,850.00 DOTEMTIX | programme transition carriere | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 69317832291J | 7157 | 00690 AA | PV | 2492042 | 03/15/2005 | OTX2230 | 506.25 DOTEMTIX (GROUPE-CONSEIL/RECH. | | 433518 785, CHEMIN CHAMBLY | SUITE 200 | LONGUEUIL | QC | CA |
| 69317832291J | 7157 | 00690 AA | PV | 2492043 | 03/15/2005 | OTX2231 | 1,113.75 DOTEMTIX (GROUPE-CONSEIL/RECH. | | 433518 785, CHEMIN CHAMBLY | SUITE 200 | LONGUEUIL | QC | CA |
| 69317832291J | 7157 | 00690 AA | PV | 2497395 | 03/23/2005 | OTX2204 | 6,210.00 DOTEMTIX (GROUPE-CONSEIL/RECH. | HR TECHNICIAN | 433518 785, CHEMIN CHAMBLY | SUITE 200 | LONGUEUIL | QC | CA |
| 69317832291J | 7157 | 00690 AA | PV | 2511130 | 04/15/2005 | OTX2253 | 202.50 DOTEMTIX (GROUPE-CONSEIL/RECH. | | 433518 785, CHEMIN CHAMBLY | SUITE 200 | LONGUEUIL | QC | CA |
| 69317832291J | 7157 | 00690 AA | PV | 2377030 | 08/10/2004 | 2145 | 200.00 DOTEMTIX- TRANSITION | ACTIVITIES DE PRISE EN CHARGE | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 69317832291J | 7157 | 00690 AA | PV | 2378712 | 09/01/2004 | 2147 | 14,000.00 DOTEMTIX- TRANSITION | | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 69317832291J | 7157 | 00690 AA | PV | 2378713 | 09/01/2004 | 2148 | 14,000.00 DOTEMTIX- TRANSITION | | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 69317832291J | 7157 | 00690 AA | PV | 2394756 | 09/28/2004 | 2149 | 14,000.00 DOTEMTIX- TRANSITION | | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 69317832806 | 7157 | 00690 AA | PV | 2471779 | 02/09/2005 | 2260 | 525.00 DOTEMTIX- TRANSITION | | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 69317822802 | 7157 | 00690 AA | PV | 2475788 | 02/16/2005 | 2274 | 5,950.00 DOTEMTIX- TRANSITION | | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 69317822802 | 7157 | 00690 AA | PV | 2490002 | 03/15/2005 | 2295 | 119.73 DOTEMTIX- TRANSITION | | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 69317822915 | 7157 | 00690 AA | PV | 2494878 | 03/16/2005 | 2296 | 8,750.00 DOTEMTIX- TRANSITION | | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 69317822915 | 7157 | 00690 AA | PV | 2611232 | 10/05/2005 | 2450 | 2,500.00 DOTEMTIX- TRANSITION | | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 69317822961 | 7157 | 00690 AA | PV | 2747410 | 05/30/2006 | 2759 | 5,000.00 DOTEMTIX- TRANSITION | | 389141 5000 JEAN TALON OUEST | BUREAU 260 | MONTREAL | QC | CA |
| 00801142057 | 7157 | 00008 AA | PV | 603807 | 01/21/1998 | 9712 | 3400 DOUBLE EAGLE CONSULTING INC | | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 634482 | 03/23/1998 | 9801 | 13400 DOUBLE EAGLE CONSULTING INC | | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 634743 | 03/11/1998 | 9802 | 2400 DOUBLE EAGLE CONSULTING INC | | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 651168 | 04/08/1998 | 9803 | 13400 DOUBLE EAGLE CONSULTING INC | | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 673789 | 04/30/1998 | 9804 | 10200 DOUBLE EAGLE CONSULTING INC | BOB PALEK | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 700490 | 05/29/1998 | 9805 | 9880 DOUBLE EAGLE CONSULTING INC | | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 739503 | 06/29/1998 | 9806 | 9880 DOUBLE EAGLE CONSULTING INC | | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 764604 | 07/31/1998 | 9807 | 9880 DOUBLE EAGLE CONSULTING INC | | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 794679 | 08/31/1998 | 9808 | 9360 DOUBLE EAGLE CONSULTING INC | | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 852658 | 10/31/1998 | 9810 | 7500 DOUBLE EAGLE CONSULTING INC | TOTAL DAYS WORKED 14 | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 910006 | 01/16/1999 | 9811 | 8400 DOUBLE EAGLE CONSULTING INC | TOTAL DAYS WORKED 14 | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 931991 | 01/31/1999 | 9810 | 8800 DOUBLE EAGLE CONSULTING INC | TOTAL DAYS WORKED 22 | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 931991 | 01/31/1999 | 9811 | 9600 DOUBLE EAGLE CONSULTING INC | TOTAL DAYS WORKED 17 | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 963611 | 03/01/1999 | 9900 | 5400 DOUBLE EAGLE CONSULTING INC | | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 963611 | 03/06/1999 | 9901 | 7800 DOUBLE EAGLE CONSULTING INC | TOTAL DAYS WORKED 13 | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 993068 | 03/26/1999 | 9902 | 9000 DOUBLE EAGLE CONSULTING INC | | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 1026317 | 04/27/1999 | 9903 | 7500 DOUBLE EAGLE CONSULTING INC | | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 1048336 | 05/25/1999 | 9904 | 6600 DOUBLE EAGLE CONSULTING INC | | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 1068153 | 06/25/1999 | 9906 | 9000 DOUBLE EAGLE CONSULTING INC | | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 1100929 | 07/26/1999 | 9907 | 7500 DOUBLE EAGLE CONSULTING INC | | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 1126319 | 08/25/1999 | 9909 | 8100 DOUBLE EAGLE CONSULTING INC | | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 00801142057 | 7157 | 00008 AA | PV | 1044319 | 05/14/1999 | 9905 | 10800 DOUBLE EAGLE CONSULTING INC | | 486637 1231 CRAIG RD | ST LOUIS | MO | US |
| 01900230017 | 7056 | 00023 AA | PV | 935992 | 02/01/1999 | 019900 | 620.16 DOUBLETREE | | 183638 13625 RIVERPORT DR | CHESTERFIELD | MO | |
| 01900230017 | 7056 | 00023 AA | PV | 937964 | 02/03/1999 | 046846/8208 | 3244.77 DOUBLETREE | | 128764 16625 SWINGLEY RIDGE RD | CHESTERFIELD | MO | |
| 01900230017 | 7056 | 00023 AA | PV | 949966 | 02/22/1999 | 040820 | 5082.9 DOUBLETREE | | 128764 16625 SWINGLEY RIDGE RD | CHESTERFIELD | MO | |
| 01900230017 | 7056 | 00008 AA | PV | 1002009 | 04/08/1999 | 1022 | 440.28 DOUBLETREE | | 128764 16625 SWINGLEY RIDGE RD | CHESTERFIELD | MO | |
| 01900230017 | 7056 | 00023 AA | PV | 1009067 | 04/22/1999 | 046847/8300 | 959.6 DOUBLETREE | | 128764 16625 SWINGLEY RIDGE RD | CHESTERFIELD | MO | |
| 01900230017 | 7056 | 00023 AA | PV | 1009587 | 04/22/1999 | 043840/8499 | 314.85 DOUBLETREE | | 128764 16625 SWINGLEY RIDGE RD | CHESTERFIELD | MO | |
| 01900230017 | 7056 | 00023 AA | PV | 1142883 | 09/24/1999 | 1589 | 1589 DOUBLETREE | | 128764 16625 SWINGLEY RIDGE RD | CHESTERFIELD | MO | |
| 01900230017 | 7056 | 00023 AA | PV | 1134221 | 09/24/1999 | 073239 | 3428 DOUBLETREE | | 128764 16625 SWINGLEY RIDGE RD | CHESTERFIELD | MO | |
| 01900230017 | 7056 | 00023 AA | PV | 1142117 | 09/24/1999 | 073739 | 41774 DOUBLETREE | ACCT #047387 | 128764 16625 SWINGLEY RIDGE RD | CHESTERFIELD | MO | |
| 01900230017 | 7056 | 00023 AA | PV | 1142883 | 10/08/1999 | 047739 | 1596 DOUBLETREE | | 128764 16625 SWINGLEY RIDGE RD | CHESTERFIELD | MO | |
| 01900230017 | 7056 | 00023 AA | PV | 1163883 | 10/19/1999 | 071390 | 1589 DOUBLETREE | | 128764 16625 SWINGLEY RIDGE RD | CHESTERFIELD | MO | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16601212027 | 7210 | 00008 AA PV | 2534061 05/24/2005 5/9-05DCS | 50.00 DOWNSVILLE CENTRAL SCHOOL | DONATION | 390687 PO BOX J | | | DOWNSVILLE | NY | US |
| 16601210027 | 7210 | 00008 AA PV | 2758271 06/19/2006 061306 | 100.00 DOWNSVILLE CENTRAL SCHOOL | DONATION | 390687 PO BOX J | | | DOWNSVILLE | NY | US |
| 18613530620 | 7430 | 00186 AA PV | 1356484 05/31/2000 702 | 100 DOWNUM, GAYLYNN | REQ, OELNA MONTE | 304001 3610 ANDREWS DR #314 | | | PLEASANTON | CA | US |
| 15701240300 | 7157 | 00008 AA PV | 3686663 12/02/2011 101 | 12,171.87 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3701423 12/30/2011 102 | 10,816.63 DOWSON, ANGELA | Consulting Services | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3709289 01/27/2012 103 | 9,944.00 DOWSON, ANGELA | Consulting Services Dec 1 thru | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3719991 03/02/2012 103A | 12,053.20 DOWSON, ANGELA | Consulting Services & Travel E | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3724791 03/30/2012 104 | 21,410.00 DOWSON, ANGELA | Consulting Services 2/01/12 th | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3745406 04/27/2012 105 | 12,878.00 DOWSON, ANGELA | Consulting Services - March 1 | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3750622 06/01/2012 106 | 16,666.00 DOWSON, ANGELA | Consulting Services April 1 - | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3750623 06/01/2012 106A | 2,190.95 DOWSON, ANGELA | Travel Expenses to Northeast & | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3767832 06/29/2012 107 | 16,666.00 DOWSON, ANGELA | Consulting Services | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3808191 10/26/2012 200 | 5,833.10 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3820021 12/28/2012 200A | 12,318.10 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3821458 12/28/2012 2008 | 11,666.20 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3831575 01/25/2013 201 | 13,332.80 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3842053 03/01/2013 201A | 12,878.30 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3851152 03/29/2013 202 | 13,333.00 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3860274 04/26/2013 203 | 10,832.00 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3868703 05/31/2013 204 | 13,405.00 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3882248 07/26/2013 206 | 16,454.63 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3886744 07/26/2013 205 | 14,393.00 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3893883 08/30/2013 207 | 10,759.42 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3896845 09/27/2013 208 | 17,179.60 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3906296 10/25/2013 209 | 16,688.53 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3913545 11/29/2013 210 | 16,980.36 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3924151 12/27/2013 211 | 17,184.90 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3934177 02/28/2014 212 | 11,874.24 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 15701240300 | 7157 | 00008 AA PV | 3945080 03/28/2014 213 | 13,000.02 DOWSON, ANGELA | | 679048 315 N FORSYTH BLVD | | | CLAYTON | MO | US |
| 00801142027 | 7157 | 00008 AA PV | 709485 06/10/1998 #12164 | 780 DOYLE H SPENCER CO | | 483911 334 SELMA AVE | | | ST LOUIS | MO | US |
| 10406240007 | 7313 | 00108 AA PV | 592143 01/02/1998 11397 | 33.58 DOYLE H SPENCER CO | | 483911 334 SELMA AVE | | | ST LOUIS | MO | US |
| 12502424933 | 7210 | 00125 AA PV | 2417791 11/05/2004 110104 | 50.00 DOYLESTOWN HOSPITAL HOSPICE | Memorial R. Reber, Sr. | 457500 595 WEST STATE ST | | | DOYLESTOWN | PA | US |
| 00801080455 | 7157 | 00008 AA PV | 4184638 03/03/2017 406ZM | 30,502.60 DOZIER INC | | 491081 PO BOX 8408 | | | ROCKY MOUNT | NC | US |
| 12502708065 | 7056 | 00125 AA PV | 1885824 06/10/2002 40823 | 7,500.00 DP SOLUTIONS INC | | 428939 C/O BIBBY FINANCIAL SVCS MIDWE | 14906 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 12502708065 | 7056 | 00125 AA PV | 1885827 06/10/2002 40822 | 505.00 DP SOLUTIONS INC | | 428939 C/O BIBBY FINANCIAL SVCS MIDWE | 14906 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 12502708065 | 7056 | 00125 AA PV | 1950401 09/30/2002 41321 | 2,000.00 DP SOLUTIONS INC | -TRAINING | 428939 C/O BIBBY FINANCIAL SVCS MIDWE | 14906 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 69317828610 | 7429 0001 | 00690 AA PV | 3812566 11/30/2012 CKRQ22840 | 1,829.11 DR. STEVEN MILLER | | 378819 205 LIONEL GROULX | | | DRUMMONDVILLE | QC | CA |
| 69317828610 | 7429 0001 | 00690 AA PV | 3805328 10/26/2012 CKRQ22668 | 6,335.68 DR ABHIJHA SATKUMARATNAM MED PR | | 697581 55 QUEEN ST E RM 308 | | | TORONTO | ON | CA |
| 69317824610 | 7421 0001 | 00690 AA PV | 3556083 11/26/2010 CKRQ20267 | 6,279.65 DR ARNUE | | 656325 13110 WESTFAL RD | | | COLDSTREAM | BC | CA |
| 17401130094 | 7157 0120 | 00174 AA PV | 4078882 10/30/2015 ALUZRI3200 | 3,200.00 DR AMIRA AL-UZRI | Alucria Fellowship Reviewer FY | 736514 2753 SOUTHWEST 28TH DR | | | PORTLAND | OR | US |
| 69317824650 | 7421 | 00690 AA PV | 3882872 07/26/2013 TC-00128 | 1,300.00 DR AMOL MUJOOMDAR MPC | | 710185 3535 LOYALIST COURT | | | LONDON | ON | CA |
| 68717828610 | 7429 0006 | 00687 AA PV | 3879538 06/28/2013 TC-00090 | 2,102.96 DR AMOL MUJOOMDAR MPC | 118076 | 710185 3535 LOYALIST COURT | | | LONDON | ON | CA |
| 68717828610 | 7429 0006 | 00687 AA PV | 3916535 02/28/2014 TC-00347 | 2,245.95 DR AMOL MUJOOMDAR MPC | 137854 | 710185 3535 LOYALIST COURT | | | LONDON | ON | CA |
| 69317828600 | 7429 | 00690 AA PV | 3381027 09/21/2009 19187 | 1,000.00 DR ANDREW WEEKS | GAGS RESIDENT AWARD | 621576 1682 ALTAVISA DR | | | OTTAWA | ON | CA |
| 69317828610 | 7429 0003 | 00690 AA PV | 3647494 07/22/2011 CKRQ21277 | 4,018.02 DR ANTHONY J COMEROTA | | 671731 29715 DURHAM CIR | | | PERRYSBURG | OH | US |
| 69317828610 | 7429 0003 | 00690 AA PV | 3682752 10/28/2011 CKRQ21132 | 3,358.69 DR ANTHONY J COMEROTA | | 671731 29715 DURHAM CIR | | | PERRYSBURG | OH | US |
| 69317824810 | 7429 | 00690 AA PV | 876266 11/30/1998 M 01145 | 1000 DR ANTHONY MILLER | | 701069 ST BONIFACE GENERAL HOSP. | | | | | CA |
| 69317828600 | 7429 | 00690 AA PV | 3381020 09/21/2009 19184 | 1,000.00 DR ASLRAF ADHRABI | GAGS RESIDENT AWARD | 621751 1701-55 GARRY ST | | | WINNIPEG | MB | CA |
| 69317828610 | 7429 0001 | 00690 AA PV | 3517658 07/23/2010 CKRQ19741 | 954.79 DR B SHEZAF | | 649122 5761 GLENARDEN AVE | | | COTE-ST-LUC | QC | CA |
| 17401130093 | 7157 0120 | 00174 AA PV | 4079423 10/30/2015 HENDIN2000 | 2,000.00 DR BARRY HENDIN | Hendin Fellowship Reviewer FY1 | 736505 5090 NORTH 40TH ST | SUITE 250 | | PHOENIX | AZ | US |
| 68717828610 | 7429 0006 | 00687 AA PV | 3933534 02/28/2014 011014 | 1,800.00 DR BASEED NAMISSOOR | | 715235 300 9509 156 STREET | | | EDMONTON | AB | CA |
| 17401130095 | 7157 0120 | 00174 AA PV | 4078527 10/30/2015 DIAMOND2800 | 2,800.00 DR BETTY A DIAMOND | Diamond Fellowship Reviewer FY | 736518 1 SIGMA PLACE | | | BRONX | NY | US |
| 17421730522 | 7430 6810 | 00174 AA PV | 4074839 09/25/2015 CASH400 | 400.00 DR BRADLEY CASH | Fellowship | 736112 244 WESTCHESTER AVE | SUITE 312 | | WHITE PLAINS | NY | US |
| 19014324316 | 7430 | 00186 AA PV | 707224 06/08/1998 CKRQ060398 | 1000 DR BREVARD HAYNES | | 720420 c/o ST THOMAS HOSPITAL | SLEEP DISORDERS CENTER | 4220 HARDING RD | NASHVILLE | TN | |
| 69317828610 | 7429 0001 | 00690 AA PV | 3650781 08/26/2011 CKRQ21282 | 590.60 DR C A SPIES | | 671836 41 BROADWAY WEST | | | YONKTON | SK | CA |
| 69317828600 | 7429 | 00690 AA PV | 3320226 05/19/2009 18850 | 1,200.00 DR CHARLES H SAMUELS PROFESSID | SPONSORSHIP 65053386 | 612962 CENTRE FOR SLEEP/HUMAN PERFORM | 51 SUNPARK DR SE STE 106 | | CALGARY | AB | CA |
| 69317824810 | 7429 | 00690 AA PV | 876265 11/30/1998 M 01143 | 1000 DR CHARLES LAZDAM | | 701077 THE TORONTO HOSPITAL | | | | | CA |
| 69317824610 | 7421 0001 | 00690 AA PV | 3907124 10/25/2013 TC-00223 | 500.00 DR CHRIS G SMITH | 131854 | 402392 35 MAJOR'S PATH | | | ST JOHN'S | NL | CA |
| 68717824610 | 7421 0005 | 00687 AA PV | 3960964 05/30/2014 TC-00444 | 1,191.74 DR CIAN OKELLY | 152596 | 716508 79 ST GEORGES STREET CRESCENT | | | EDMONTON | AB | CA |
| 68717824610 | 7421 0005 | 00687 AA PV | 3960966 05/30/2014 TC-00449 | 148.96 DR CIAN OKELLY | 145055 | 716508 79 ST GEORGES STREET CRESCENT | | | EDMONTON | AB | CA |
| 68717828610 | 7429 0005 | 00687 AA PV | 3949176 04/28/2014 TC-00388 | 7,804.97 DR CIAN OKELLY | 145055 | 716508 79 ST GEORGES STREET CRESCENT | | | EDMONTON | AB | CA |
| 68717828610 | 7429 0005 | 00687 AA PV | 3949176 04/08/2014 TC-00388 | (7,804.97) DR CIAN OKELLY | 145055 | 716508 79 ST GEORGES STREET CRESCENT | | | EDMONTON | AB | CA |
| 68717828610 | 7429 0005 | 00687 AA PV | 3952759 04/25/2014 TC-00402 | 3,375.00 DR CIAN OKELLY | 149363 | 716508 79 ST GEORGES STREET CRESCENT | | | EDMONTON | AB | CA |
| 68717828610 | 7429 0005 | 00687 AA PV | 3952768 04/25/2014 TC-00410 | 4,281.01 DR CIAN OKELLY | 145055 | 716508 79 ST GEORGES STREET CRESCENT | | | EDMONTON | AB | CA |
| 68717828610 | 7429 0005 | 00687 AA PV | 3953450 04/25/2014 TC-00409 | 3,375.00 DR CIAN OKELLY | 145055 | 716508 79 ST GEORGES STREET CRESCENT | | | EDMONTON | AB | CA |
| 68717828610 | 7429 0005 | 00687 AA PV | 3957229 05/30/2014 TC-00417 | 940.27 DR CIAN OKELLY | 154142 | 716508 79 ST GEORGES STREET CRESCENT | | | EDMONTON | AB | CA |
| 69317828610 | 7429 0002 | 00690 AA PV | 3962353 05/30/2014 TC-00452 | 1,028.33 DR CLAUDE LAFLAMME | 159864 | 718304 47 FARMWADOW AVENUE | | | TORONTO | ON | CA |
| 17421730352 | 7430 6810 | 00174 AA PV | 4018714 02/27/2015 0110201520001 | 585.20 DR CLAYTON SONTHEIMER | Fellowship | 729950 1706 NORTH 40TH AZ | | | SEATTLE | WA | US |
| 69317828600 | 7429 | 00690 AA PV | 3323719 05/26/2009 19519 | 2,048.50 DR CRAIG MCKINLEY | PRECEPTORSHIP 65135900 | 395302 WEST PARRY SOUND HOSPITAL | 91 CHAMPLAIN ST | | PARRY SOUND | ON | CA |
| 47813430545 | 7157 | 00475 AA PV | 1005546 11/30/2012 OCT0004 | 1,946.10 DR DAMIAN MOHAN | 00025973 0001 F500.00 | 699591 PO BOX 9477 | | | DUBLIN 6 | | IE |
| 69317828610 | 7429 0001 | 00690 AA PV | 3617007 05/27/2011 CKRQ20715 | 3,408.91 DR DANIEL BIRCH | | 665864 ROYAL ALEXANDRA HOSP | 10240 KINGSWAY AVE | | EDMONTON | AB | CA |
| 69317828610 | 7429 0001 | 00690 AA PV | 3618132 05/27/2011 CKRQ20714 | 3,000.00 DR DANIEL BIRCH | | 665864 ROYAL ALEXANDRA HOSP | 10240 KINGSWAY AVE | | EDMONTON | AB | CA |
| 69317828610 | 7429 0001 | 00690 AA PV | 3817180 11/30/2012 CKRQ22871 | 2,500.00 DR DANIEL BIRCH | | 665864 ROYAL ALEXANDRA HOSP | 10240 KINGSWAY AVE | | EDMONTON | AB | CA |
| 17421730352 | 7430 6810 | 00174 AA PV | 4079425 10/30/2015 JEFFERY2000 | 2,000.00 DR DOUGLAS JEFFERY | Fellowship | 736525 168 SUNRISE CIRCLE | | | MOORESVILLE | NC | US |
| 18713624216 | 7211 | 00187 AA PV | 121044 06/03/1998 051698 | 1500 DR ERICH SAUNG & DR HELLA SAL | WL2903749 | 726856 FIRST UNION NATIONAL BANK OF F | 3601 BEE RIDGE RD | | SARASOTA | FL | |
| 69317828600 | 7429 | 00690 AA PV | 3381024 09/21/2009 19151 | 1,000.00 DR FAYEX QUERESKY | GAGS RESIDENT AWARD | 621753 303-25 AVONDALE AVE | | | TORONTO | ON | CA |
| 18014124094 | 7157 | 00186 AA PV | 816963 09/25/1998 CKRQ092398 | 2000 DR FISHER/LEBLAU/SOROCS | gags resident award | 621580 2439 RUE RAINBAULT | | | STE CATHERINE | QC | CA |
| 69317828600 | 7429 | 00690 AA PV | 3380999 09/21/2009 TSOKOS2000 | 1,000.00 DR FRANCIS CHAGNON | gags resident award | 621580 2439 RUE RAINBAULT | | | SHERBROOKE | QC | CA |
| 17401130095 | 7157 0120 | 00174 AA PV | 4078883 10/30/2015 TSOKO52000 | 2,000.00 DR GEORGIOS CHRISTOS TSOKOS | Tsokos Fellowship Reviewer FY1 | 736515 44 SUMMER RD | | | BROOKLINE | MA | US |
| 15721024105H | 7157 | 00008 AA PV | 4030035 05/29/2015 041415 | 4,435.82 DR GERARD FRANCISCO M D P A | National Sales Meeting - Physi | 732143 PO BOX 667134 | | | HOUSTON | TX | US |
| 68717824610 | 7421 0006 | 00687 AA PV | 3962351 05/30/2014 TC-00451 | 3,300.00 DR GILLES SOULEZ RADIOLOGUE IN | 152596 | 716508 79 WESTCHESTER AVE | | | MONTREAL | QC | CA |
| 69317828600 | 7429 | 00690 AA PV | 3381017 09/21/2009 19183 | 1,000.00 DR GUILLAUME LAROCHELLE | GAGS RESIDENT AWARD | 621750 66 RUE DE L'EVECHE EST APT 12 | | | RIMOUSKI | QC | CA |
| 69317824810 | 7429 | 00690 AA PV | 876269 11/30/1998 M 01148 | 1500 DR GUY LECLERE | | 701119 ROYAL JUBILE HOSP | | | VICTORIA | BC | |
| 69317828600 | 7429 | 00690 AA PV | 3381010 09/21/2009 19179 | 1,000.00 DR HARVEY HAWES | GAGS RESIDENT AWARD | 621744 10310-104TH ST APT 207 | | | EDMONTON | AB | CA |
| 69317828610 | 7429 0001 | 00690 AA PV | 3627778 06/24/2011 CKRQ20846 | 2,700.00 DR HUISTON MCLEOD | | 668043 11 PARKDALE AVE | | | OTTAWA | ON | CA |
| 17401130094 | 7157 0120 | 00174 AA PV | 4097386 12/21/2015 121412015 | 1,850.00 DR IGNACIO GARCIA-GOMEZ | Garcia-Gomez Fellowship Travel | 729953 175 EAST DELAWARE PLACE | UNIT 8112 | | CHICAGO | IL | US |
| 17421730392 | 7430 6810 | 00174 AA PV | 4054718 08/28/2015 082820150001 | 3,000.00 DR INSTRUCTOR FELLOWS | GARCIA-GOMEZ Fellowship Travel | 729953 c/o 175 EAST DELAWARE PLACE | UNIT 8112 | | | IL | US |
| 69317828600 | 7429 | 00690 AA PV | 3391698 12/17/2009 19346 | 752.54 DR J P GAGOURY | MASTERCLASS BOULDER | 622488 202-610 DUNN ST | | | BOULDER | CO | US |
| 00800104065 | 7157 | 00008 AA PV | 4204282 08/01/2017 2 | 4,550.99 DR JAN GAYLE | SFM PROGRAM OF WORK | 735908 SCRIPPS DEVELOPMENT | BLDG 433A002 | | | | |
| 00801080455 | 7157 | 00008 AA PV | 4214886 11/30/2017 5 | 3,800.00 DR JAN GAYLE | SFM PROGRAM OF WORK | 735908 SCRIPPS DEVELOPMENT | BLDG 433A002 | | | | |
| 00800104065 | 7157 | 00008 AA PV | 4204281 08/01/2017 1 | 4,150.00 DR JAN GAYLE | SFM PROGRAM OF WORK | 735908 SCRIPPS DEVELOPMENT | BLDG 433A002 | | SAN DIEGO | CA | US |
| 69317828600 | 7429 | 00690 AA PV | 3397774 01/28/2010 19535 | 1,200.00 DR JANE DICKSON | | 626160 L'HOTEL-DIEU DE GALIET HOSP | 5415 L ASSOMPTION BLVD | | MONTREAL | QC | |
| 69317828600 | 7429 | 00690 AA PV | 3381016 09/21/2009 19182 | 1,000.00 DR KATHRYN LALUK | GAGS RESIDENT AWARD | 621749 2155 FIELDGATE DR | | | MISSISSAUGA | ON | CA |
| 69317828600 | 7429 | 00690 AA PV | 3381000 09/21/2009 19165 | 1,000.00 DR LARA FARIVAR | GAGS RESIDENT AWARD | 621741 501 2 STANLEY AVE STE 304 | | | HAMILTON | ON | CA |
| 17401130094 | 7157 0120 | 00174 AA PV | 4078882 10/30/2015 LARA3000 | 3,000.00 DR LAURIE FARIVAR | Farivar Fellowship Reviewer FY | 736506 2560 MATHEWS STREET | | | SANTA CLARA | CA | US |
| 18713624216 | 7211 | 00187 AA PV | 121045 06/03/1998 051998 | 1400 DR LE DOMINGUE | | 726842 FIRST UNION NAT BANK OF FLA | | | ORLANDO | FL | |
| 69317828600 | 7429 | 00690 AA PV | 3381008 09/21/2009 19176 | 1,000.00 DR LEANNE CASUARGE | gags resident award | 621576 6 STATESMAN CRT | | | NEPEAN | ON | CA |
| 18014124094 | 7157 | 00186 AA PV | 816963 09/23/1998 cKRQ092398 | 2000 DR LEBLAU | gags resident award | 621580 2439 RUE RAINBAULT | | | STE CATHERINE | QC | CA |
| 18014124094 | 7157 | 00186 AA PV | 816963 09/23/1998 cKRQ092398 | 2000 DR LEBLAU | gags resident award | 621580 2439 RUE RAINBAULT | | | STE CATHERINE | QC | CA |
| 69317828600 | 7429 | 00690 AA PV | 3382502 09/24/2009 19200 | 1,000.00 DR KEVIN LAVERY | PRECEPTORSHIP | 626154 4801 CARSON ST | | | EDMONTON | AB | CA |
| 69317828600 | 7429 | 00690 AA PV | 3397776 01/28/2010 19536 | 1,200.00 DR MARK CRAINE | | 626161 7500 HIGHWAY 30 | | | MONTREAL | QC | CA |
| 69317828610 | 7429 0001 | 00690 AA PV | 3523633 07/30/2010 CKRQ19785 | 3,200.00 DR MARTIN KUHNKERT | | 666071 300 MUDGE CR | | | ARVIDA | ON | CA |
| 69317828600 | 7429 | 00690 AA PV | 3381043 09/21/2009 19180 | 1,000.00 DR MICHAEL SUNG | | 621745 4511 KEATS AVE | | | BURLINGTON | ON | CA |
| 69317828600 | 7429 | 00690 AA PV | 3381017 09/21/2009 19183 | 1,000.00 DR MICHAEL SUNG | | 621745 4511 KEATS AVE | | | BURLINGTON | ON | CA |
| 00801324365 | 7430 | 00008 AA PV | 892350 03/18/1999 CKRQ | 2,800.54 DR MICHAEL BLAYLOCK | | 730000 120 LYON ST | | | TORONTO | ON | CA |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

722

MNK-T1_0008005740

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174217320850 | 7157 | 0001 | 00174 AA | PV | 4030110 03/27/2015 33060 | 6,640.00 DUNCAN MASSEY INC | Bhattiprolu wks-e 3/7 | 613166 PO BOX 13188 | | MILWAUKEE | WI | US |
| 00801420223 | 7157 | | 00008 AA | PV | 4035999 04/24/2015 33063 | 5,200.00 DUNCAN MASSEY INC | Marcellan wks-e 3/21 | 613166 PO BOX 13188 | | MILWAUKEE | WI | US |
| 00801420223 | 7157 | | 00008 AA | PV | 4036024 04/24/2015 33085 | 8,500.00 DUNCAN MASSEY INC | Marcellan wks-e 4/4 | 613166 PO BOX 13188 | | MILWAUKEE | WI | US |
| 174217320850 | 7157 | 0001 | 00174 AA | PV | 4032361 04/24/2015 33064 | 8,360.00 DUNCAN MASSEY INC | Chohan wks-e 3/21 | 613166 PO BOX 13188 | | MILWAUKEE | WI | US |
| 174217320850 | 7157 | 0001 | 00174 AA | PV | 4032362 04/24/2015 33062 | 6,640.00 DUNCAN MASSEY INC | Bhattiprolu wks-e 3/21 | 613166 PO BOX 13188 | | MILWAUKEE | WI | US |
| 174217320850 | 7157 | 0001 | 00174 AA | PV | 4035415 04/24/2015 33084 | 3,071.00 DUNCAN MASSEY INC | Bhattiprolu wks-e 3/28 | 613166 PO BOX 13188 | | MILWAUKEE | WI | US |
| 174217320850 | 7157 | 0001 | 00174 AA | PV | 4035738 04/24/2015 33086 | 8,096.00 DUNCAN MASSEY INC | Chohan wks-e 4/4 | 613166 PO BOX 13188 | | MILWAUKEE | WI | US |
| 00801420223 | 7157 | | 00008 AA | PV | 4042437 05/29/2015 33102 | 5,900.00 DUNCAN MASSEY INC | Marcellan wks-e 4/18 | 613166 PO BOX 13188 | | MILWAUKEE | WI | US |
| 00801420223 | 7157 | | 00008 AA | PV | 4042493 05/29/2015 33110 | 4,000.00 DUNCAN MASSEY INC | Marcellan wks-e 4/25 | 613166 PO BOX 13188 | | MILWAUKEE | WI | US |
| 174217320850 | 7157 | 0001 | 00174 AA | PV | 4039628 05/29/2015 33101 | 7,744.00 DUNCAN MASSEY INC | Chohan wks-e 4/18 | 613166 PO BOX 13188 | | MILWAUKEE | WI | US |
| 174217320850 | 7157 | 0001 | 00174 AA | PV | 4042102 05/29/2015 33112 | 3,520.00 DUNCAN MASSEY INC | Chohan wk-e 4/25 | 613166 PO BOX 13188 | | MILWAUKEE | WI | US |
| 18604244401 | 7429 | | 00186 AA | PV | 3612932 04/22/2011 1103246722 | 1,855.74 DUNCAN MD, WYNCOLL | | 663711 38 WALCOT SQUARE | | LONDON | | GB |
| 18604244401 | 7429 | | 00186 AA | PV | 3621023 05/09/2011 1103246722/CONV | 1,187.26 DUNCAN MD, WYNCOLL | | 663711 38 WALCOT SQUARE | | LONDON | | GB |
| 18613530620 | 7430 | | 00186 AA | PV | 1202663 11/30/1999 377 | 50 DUNCAN, JANELL | REQ LOUANN SILVERIA | 280028 474 HUNTINGTON WAY | | LIVERMORE | CA | US |
| 18613530620 | 7430 | | 00186 AA | PV | 1219186 12/22/1999 395 | 50 DUNCAN, JANELL | REQ, KURDA GARNHAM | 280028 474 HUNTINGTON WAY | | LIVERMORE | CA | US |
| 18613530620 | 7430 | | 00186 AA | PV | 1265249 02/16/2000 489 | 50 DUNCAN, JANELL | REQ, LINDA GARNHAM | 280028 474 HUNTINGTON WAY | | LIVERMORE | CA | US |
| 18613530706 | 7157 | | 00186 AA | PV | 2524117 05/04/2005 044 | 200.00 DUNDON, ELAINE | EXPENSES TYCO 04/19-21/05 | 472588 C/O GLOBAL SPEAKERS AGENCY | 1663 WEST 7TH AVE | VANCOUVER | BC | CA |
| 15701126957 | 7056 | | 00108 AA | PV | 1414554 08/14/2000 J508080 | 209.41 DUNHEW, ALLEN | JANE STABLES H.E | 312805 700 COMMERCE DR #100 | | OAK BROOK | IL | US |
| 69317826200 | 7429 | | 00069 AA | PV | 3053980 12/20/2007 17905 | 750.00 DUNFIELD, DR JAMES | LAP COLON | 569979 500 4634 PARK AVENUE | | TERRACE | BC | CA |
| 16601210027 | 7210 | | 00008 AA | PV | 2284198 03/26/2004 2/1/JO | 100.00 DUNHAM, JERRY | DONATION-EUROPEAN TRIP | 440808 EUROPEAN TRIP | 1222 GUINEA RD | MIDDLEBURG | NY | US |
| 18613530620 | 7430 | | 00186 AA | PV | 1222417 12/30/1999 406 | 50 DUNPHIN, ROB | REQ, LINDA GARNHAM | 282915 3767 VINEYARD AVE # 11 | | PLEASANTON | CA | US |
| 18613530620 | 7430 | | 00186 AA | PV | 1227719 12/30/1999 393 | 50 DUNPHIN, ROB | REQ, LINDA GARNHAM | 282915 3767 VINEYARD AVE # 11 | | PLEASANTON | CA | US |
| 18613530620 | 7430 | | 00186 AA | PV | 1230664 01/10/2000 419 | 50 DUNPHIN, ROB | REQ, LINDA GARNHAM | 282915 3767 VINEYARD AVE # 11 | | PLEASANTON | CA | US |
| 18613530620 | 7430 | | 00186 AA | PV | 1234790 01/13/2000 433 | 175 DUNPHIN, ROB | REQ, LINDA GARNHAM | 282915 3767 VINEYARD AVE # 11 | | PLEASANTON | CA | US |
| 18613530620 | 7430 | | 00186 AA | PV | 1269137 02/21/2000 486 | 50 DUNPHIN, ROB | REQ, LINDA GARNHAM | 282915 3767 VINEYARD AVE # 11 | | PLEASANTON | CA | US |
| 18613530620 | 7430 | | 00186 AA | PV | 1286564 03/13/2000 566 | 50 DUNPHIN, ROB | REQ, DELNA MONTE | 282915 3767 VINEYARD AVE # 11 | | PLEASANTON | CA | US |
| 34413608227 | 7421 | | 00200 AA | PV | 1889207 06/13/2002 052702 | 200.00 DUNLAP, DAVID | MAIL/SPEAKING FEE-CLINIVISN | 392468 3284 HIGH RIDGE DR | | TAYLOR MILL | KY | US |
| 02700330003 | 7157 | | 00023 AA | PV | 1279580 02/29/2000 021500 | 643.22 DUNN & ASSOCIATES | 5% DISCOUNT | 611098 PO BOX 10 | | NEWFANE | NY | |
| 02700330003 | 7157 | | 00023 AA | PV | 1279582 02/29/2000 020800 | 1651.43 DUNN & ASSOCIATES | 5% DISCOUNT | 611098 PO BOX 10 | | NEWFANE | NY | |
| 02700330003 | 7157 | | 00023 AA | PV | 1294320 03/21/2000 030700 | 389.13 DUNN & ASSOCIATES | | 611098 PO BOX 10 | | NEWFANE | NY | |
| 02700330003 | 7157 | | 00023 AA | PV | 1294321 03/21/2000 030700CV | 1497.1 DUNN & ASSOCIATES | | 611098 PO BOX 10 | | NEWFANE | NY | |
| 02700330003 | 7157 | | 00023 AA | PV | 1360720 06/08/2000 040700 | 1305.72 DUNN & ASSOCIATES | | 611098 PO BOX 10 | | NEWFANE | NY | |
| 02700330003 | 7157 | | 00023 AA | PV | 1360721 06/08/2000 040700/X | 380 DUNN & ASSOCIATES | | 611098 PO BOX 10 | | NEWFANE | NY | |
| 02700330003 | 7157 | | 00023 AA | PV | 1360722 06/08/2000 060600 | -95.03 DUNN & ASSOCIATES | | 611098 PO BOX 10 | | NEWFANE | NY | |
| 02700330003 | 7157 | | 00008 AA | PV | 1595110 04/10/2001 111300 | 162.20 DUNN & ASSOCIATES | | 611098 PO BOX 10 | | NEWFANE | NY | US |
| 02700330003 | 7157 | | 00008 AA | PV | 1595111 04/10/2001 121300 | 83.60 DUNN & ASSOCIATES | | 611098 PO BOX 10 | | NEWFANE | NY | US |
| 02700330003 | 7157 | | 00008 AA | PV | 1595112 04/10/2001 120600 | 2,051.62 DUNN & ASSOCIATES | | 611098 PO BOX 10 | | NEWFANE | NY | US |
| 00801300235 | 7211 | | 00008 AA | PV | 771193 08/06/1998 072998 | 7845.5 DUNN & ASSOCIATES | | 611098 PO BOX 10 | | NEWFANE | NY | |
| 00801300235 | 7211 | | 00008 AA | PV | 783365 08/20/1998 45193 | 493.25 DUNN & ASSOCIATES | ED CHAPMAN 20 2 E 48295 | 611098 PO BOX 10 | | NEWFANE | NY | |
| 00801300235 | 7211 | | 00008 AA | PV | 783369 08/20/1998 45194 | 7718.81 DUNN & ASSOCIATES | ED CHAPMAN 20 2 E 48295 | 611098 PO BOX 10 | | NEWFANE | NY | |
| 15701124967 | 7321 | | 00008 AA | PV | 1823457 03/14/2002 4030 | 2,012.00 DUNN & SEMINGTON LLC | | 383916 6330 LYNDALE AVE S | | RICHFIELD | MN | US |
| 02000244127 | 7157 | | 00008 AA | PV | 3151408 06/23/2008 061608 | 250.00 DUNN, GAYLENE M | GUEST SPEAKER | 585760 1285 WOODCREST | | HAZELWOOD | MO | US |
| 02700330182 | 7157 | | 00008 AA | PV | 2577126 08/04/2005 061405 | 500.00 DUNN, T JEFFREY | | 484484 9555 BYRNESVILLE RD | | CEDAR HILL | MO | US |
| 12100120270 | 7157 | | 00008 AA | PV | 2423536 11/15/2004 3812 | 19,000.00 DUNWOODY GROUP LLC, THE | | 443306 1711 BRANDYWINE CT | | DUNWOODY | GA | US |
| 18604534101 | 7157 | | 00186 AA | PV | 3766467 06/29/2012 749676 | 335.60 DUNWORTH, BRENT A | | 691687 1637 NORMAN DR | | SEWICKLEY | PA | US |
| 18604534101 | 7157 | | 00186 AA | PV | 3766468 06/29/2012 749678 | 3,201.00 DUNWORTH, BRENT A | | 691687 1637 NORMAN DR | | SEWICKLEY | PA | US |
| 69317828610 | 7429 | 0003 | 00690 AA | PV | 3564895 11/26/2010 CKRQ30283 | 1,112.40 DUPRAS ERIC MD | | 657544 641 - 4 RUE OUEST STE 205 | | AMOS | QC | CA |
| 02000242900 | 7211 | | 00023 AA | PV | 1070000 06/30/1999 100-UNIVBUF | 14000 DURANT MEDICAL SUPPLY | REQ, DAVE DOUTHITT 45714 | 127704 ATTN: RON PARKER | 1400 BRYAN DR, STE 102 | DURANT | OK | |
| 02000242900 | 7211 | | 00023 AA | PV | 1070000 06/30/1999 100-UNIVBUF | -14000 DURANT MEDICAL SUPPLY | REQ, DAVE DOUTHITT 45714 | 127704 ATTN: RON PARKER | 1400 BRYAN DR, STE 102 | DURANT | OK | |
| 02300420004 | 7207 | | 00023 AA | PV | 612969 01/31/1998 93989-REQ# | 250 DURANT ROAD ELEMENTARY SCHOOL | | 468164 9901 DURANT ROAD | | RALEIGH | NC | |
| 00801142032 | 7207 | 0005 | 00008 AA | PV | 834497 10/14/1998 008149 | 5000 DURANT ROAD ELEMENTARY SCHOOL | | 468164 9901 DURANT ROAD | | RALEIGH | NC | |
| 00801142032 | 7207 | 0005 | 00008 AA | PV | 1068513 06/29/1999 06-21-99 | 250 DURANT ROAD ELEMENTARY SCHOOL | SCHOOL PTA | 468164 9901 DURANT ROAD | | RALEIGH | NC | |
| 00801142032 | 7207 | 0005 | 00008 AA | PV | 1164551 10/20/1999 006887 | 5000 DURANT ROAD ELEMENTARY SCHOOL | CONTRIBUTION | 468164 9901 DURANT ROAD | | RALEIGH | NC | |
| 10900780030 | 7210 | | 00108 AA | PV | 1463002 10/11/2000 010704 | 5000 DURANT ROAD ELEMENTARY SCHOOL | Community Partnership | 468164 9901 DURANT ROAD | | RALEIGH | NC | |
| 10900780030 | 7210 | | 00008 AA | PV | 1592942 04/06/2001 010704 | 5,000.00 DURANT ROAD ELEMENTARY SCHOOL | TINA REDLING, COMM PRTNRSHP | 468164 9901 DURANT ROAD | | RALEIGH | NC | US |
| 10900780030 | 7210 | | 00008 AA | PV | 2009124 12/13/2002 011355 | 1,000.00 DURANT ROAD ELEMENTARY SCHOOL | CONTRIBUTION | 468164 9901 DURANT ROAD | | RALEIGH | NC | US |
| 10900780030 | 7210 | | 00008 AA | PV | 2223016 12/12/2003 11373 | 1,000.00 DURANT ROAD ELEMENTARY SCHOOL | | 468164 9901 DURANT ROAD | | RALEIGH | NC | US |
| 00801142032 | 7207 | 0005 | 00008 AA | PV | 834293 10/14/1998 008129 | 5000 DURANT ROAD MIDDLE SCHOOL | | 651639 10401 DURANT ROAD | | RALEIGH | NC | |
| 00801142032 | 7207 | 0005 | 00008 AA | PV | 1164550 10/20/1999 006948 | 5000 DURANT ROAD MIDDLE SCHOOL | CONTRIBUTION | 651639 10401 DURANT ROAD | | RALEIGH | NC | |
| 10900780030 | 7210 | | 00108 AA | PV | 1463017 10/11/2000 010705 | 5000 DURANT ROAD MIDDLE SCHOOL | Community Partnership | 651639 10401 DURANT ROAD | | RALEIGH | NC | |
| 10900780030 | 7210 | | 00008 AA | PV | 1592916 04/06/2001 010705 | 5,000.00 DURANT ROAD MIDDLE SCHOOL | COMMUNITY PARTNERSHIP | 651639 10401 DURANT ROAD | | RALEIGH | NC | US |
| 10900780030 | 7210 | | 00008 AA | PV | 2009122 12/13/2002 011354 | 1,000.00 DURANT ROAD MIDDLE SCHOOL | CONTRIBUTION | 651639 10401 DURANT ROAD | | RALEIGH | NC | US |
| 10900780030 | 7210 | | 00008 AA | PV | 2223017 12/12/2003 11375 | 1,000.00 DURANT ROAD MIDDLE SCHOOL | | 651639 10401 DURANT ROAD | | RALEIGH | NC | US |
| 19413634103 | 7430 | | 00186 AA | PV | 3500668 06/25/2010 1005143748 | 200.00 DUREN, EMILY | E Duren cert usability testing | 626312 3913 CAMEO DR | | OCEANSIDE | CA | US |
| 18613530620 | 7430 | | 00186 AA | PV | 1150094 09/30/1999 300 | 175 DURFLINGER, JULIE | REQ, LINDA GARNHAM | 670604 25809 BOOKER WAY | | HAYWARD | CA | |
| 18613530620 | 7430 | | 00186 AA | PV | 1154732 10/08/1999 310 | 50 DURFLINGER, JULIE | REQ, LINDA GARNHAM | 670604 25809 BOOKER WAY | | HAYWARD | CA | |
| 18613530620 | 7430 | | 00186 AA | PV | 1269135 02/21/2000 485 | 50 DURFLINGER, JULIE | REQ, LINDA GARNHAM | 670604 25809 BOOKER WAY | | HAYWARD | CA | |
| 02001908021 | 7056 | | 00008 AA | PV | 3160815 07/10/2008 6753 | 185.00 DURHAM TECHNICAL COMMUNITY COL | KEVIN CONNOR RALEIGH NC | 587135 1637 LAWSON ST | | DURHAM | NC | US |
| 02001908021 | 7056 | | 00008 AA | PV | 3160816 07/10/2008 7223 | 185.00 DURHAM TECHNICAL COMMUNITY COL | KEVIN CONNOR RALEIGH NC | 587135 1637 LAWSON ST | | DURHAM | NC | US |
| 12100180080 | 7157 | | 00008 AA | PV | 3317235 05/29/2009 500004815 | 6,017.50 DURKIN | 604179 001 P509.00 | | 127088 PO BOX 46927 | | SAINT LOUIS | MO | US |
| 02000244110 | 7629 | | 00023 AA | PV | 1420879 08/21/2000 012 | 100 DURKEY, GERARD | DEBBIE COCHRAN H3E | 313464 163-A E. 88TH STREET | | HOWARD BEACH | NY | US |
| 18613530790 | 7056 | | 00186 AA | PV | 2255182 02/10/2004 001 | 1,195.00 DURR, NICHOLAS | TRAINING | 436966 383 BELLEVUE AVE | | OAKLAND | CA | US |
| 18613530790 | 7056 | | 00186 AA | PV | 2255182 02/10/2004 001 | 30.00 DURR, NICHOLAS | TRAINING | 436966 383 BELLEVUE AVE | | OAKLAND | CA | US |
| 02000244109 | 7157 | | 00008 AA | PV | 2955651 06/15/2007 DUSING 07-001 | 1,920.12 DUSING, REGINALD W | SPEAKER 041207 | 553589 329 SE WILLIAMSBURG DR | | LEE'S SUMMIT | MO | US |
| 19514120570 | 7157 | | 00200 AA | PV | 962100 02/28/1999 0148 | 5017.47 DUSZYNSKI, DAVID | | 667224 458 NINTH AVE | | MENLO PARK | CA | |
| 19514120570 | 7157 | | 00200 AA | PV | 1000554 04/13/1999 02 | 4253.56 DUSZYNSKI, DAVID | | 667224 458 NINTH AVE | | MENLO PARK | CA | |
| 19514120570 | 7157 | | 00200 AA | PV | 1000554 04/13/1999 04 | 5164.4 DUSZYNSKI, DAVID | | 667224 458 NINTH AVE | | MENLO PARK | CA | |
| 19514120570 | 7157 | | 00200 AA | PV | 1000561 04/13/1999 05 | 3690.5 DUSZYNSKI, DAVID | | 667224 458 NINTH AVE | | MENLO PARK | CA | |
| 19514120570 | 7157 | | 00200 AA | PV | 1026734 05/12/1999 03 | 5065.48 DUSZYNSKI, DAVID | | 667224 458 NINTH AVE | | MENLO PARK | CA | |
| 69317826010 | 7429 | | 00690 AA | PV | 3833226 01/25/2013 CKRQ33080 | 834.25 DUTA DAN | | 702928 1140 NEVLANE PLACE | | DUNCAN | BC | CA |
| 69317828610 | 7429 | | 00690 AA | PV | 3338890 09/24/2009 19140 | 378.30 DUTCHAK, CONNIE | MASTER COURSE | 611118 1156 PARKWAY MANOR | | SASKATOON | SK | CA |
| 69317824320 | 7056 | | 00690 AA | PV | 3113626 04/14/2008 EXP040308 | 1,180.00 DUVAL, JESSICA | | 597466 2924 RUE MONTFLAIR 301 | | VALLEYFIELD | QC | CA |
| 69317824320 | 7056 | | 00690 AA | PV | 2848816 11/27/2006 EXP111306 | 50.00 DUVAL, JESSICA | | 597466 2924 RUE MONTFLAIR 301 | | VALLEYFIELD | QC | CA |
| 69317828620 | 7429 | | 00690 AA | PV | 3825179 12/28/2012 CKRQ32865 | 438.86 DUVAL, MARIE CLAUDE | | 700134 185 BISSONNETTE | | TERREBONNE | QC | CA |
| 69317828620 | 7429 | | 00690 AA | PV | 3833601 01/25/2013 CKRQ33082 | 750.00 DUVAL, MARIE CLAUDE | | 700134 185 BISSONNETTE | | TERREBONNE | QC | CA |
| 174216350005 | 7430 | 0005 | 00174 AA | PV | 4023210 03/20/2015 CRA Project | 746.62 DWAYNE WARREN INC | CRA Expenses | 725162 | | CLEARWATER | FL | US |
| 17400330140 | 7430 | 0005 | 00174 AA | PV | 4037001 04/24/2015 20059 | 509.45 DWAYNE WARREN INC | | 725162 2085 SAN MARINO WAY S | | CLEARWATER | FL | US |
| 17400330140 | 7430 | 0005 | 00174 AA | PV | 4037661 04/24/2015 20059 | 1,845.95 DWAYNE WARREN INC | | 725162 2085 SAN MARINO WAY S | | CLEARWATER | FL | US |
| 17400330140 | 7430 | 0005 | 00174 AA | PV | 4038007 04/24/2015 20080 | 1,857.00 DWAYNE WARREN INC | | 725162 2085 SAN MARINO WAY S | | CLEARWATER | FL | US |
| 02700330003 | 7157 | | 00023 AA | PV | 1104640 09/29/1999 ORS | 1000 DWIGHT KISHIMURA, MD | | 117211 INFORMATION SYSTEMS LOCKBOX | DALLAS 345 | STANFORD | CT | |
| 02700330003 | 7157 | | 00023 AA | PV | 1105030 09/29/1999 ORS | 1000 DWIGHT KISHIMURA, MD | | 117211 INFORMATION SYSTEMS LOCKBOX | DALLAS 345 | STANFORD | CT | |
| 19413624202 | 7421 | | 00008 AA | PV | 707216 06/03/1998 2CKG23998 | 301.71 DWIGHT VALLE/Y PHOTOGRAPHY | | 673339 2027 CAPLEN | | OAK HARBOR | WA | US |
| 19413624202 | 7421 | | 00008 AA | PV | 713798 06/15/1998 2CK523998 | 1203.23 DWIGHT VALLE/Y PHOTOGRAPHY | | 673339 2027 CAPLEN | | OAK HARBOR | WA | US |
| 19413624202 | 7421 | | 00008 AA | PV | 713798 06/15/1998 CK523998 | 1203.23 DWIGHT VALLE/Y PHOTOGRAPHY | | 673339 2027 CAPLEN | | OAK HARBOR | WA | US |
| 00801142099 | 7313 | 0002 | 00008 AA | PV | 1093405 07/08/1999 09543 | 54.27 DWIGHT VALLE/Y PHOTOGRAPHY | | 673339 2027 CAPLEN | | OAK HARBOR | WA | US |
| 19413624216 | 7421 | | 00200 AA | PV | 771818 08/06/1998 CK52MC | 861.28 DWIGHT VALLE/Y PHOTOGRAPHY | | 673339 2027 CAPLEN | | OAK HARBOR | WA | US |
| 19413624216 | 7421 | | 00200 AA | PV | 771818 08/06/1998 14081 | 948.2 DWIGHT VALLE/Y PHOTOGRAPHY | | 673339 2027 CAPLEN | | OAK HARBOR | WA | US |
| 02013623426 | 7421 | | 00200 AA | PV | 862413 06/21/1998 14031 | 258.43 DWIGHT VALLE/Y PHOTOGRAPHY | | 673339 2027 CAPLEN | | OAK HARBOR | WA | US |
| 02013623426 | 7421 | | 00200 AA | PV | 901873 01/11/1999 14032 | 1,290.00 DWIGHT VALLE/Y PHOTOGRAPHY | | 673339 2027 CAPLEN | | OAK HARBOR | WA | US |
| 34413680210 | 7056 | | 00200 AA | PV | 1146640 09/29/1999 70381 | 89.44 DWYER, SHELLEY | REQ, PAM PFEFFERLE | | | CARMEL VALLEY | CA | US |
| 69300300400 | 7429 | | 00069 AA | PV | 3318214 06/04/2009 050709 | 50.00 DYE, BRANDON | | 613325 941 SHIRLEY DR | | GREENSBORO | NC | US |
| 18613530620 | 7430 | | 00186 AA | PV | 3335052 09/24/2009 050709 | 50.00 DYE, BRANDON | | 613325 941 SHIRLEY DR | | GREENSBORO | NC | US |
| 18613530620 | 7430 | | 00186 AA | PV | 3575013 11/16/2010 120210 | 50.00 DYE, BRANDON | | 613325 941 SHIRLEY DR | | GREENSBORO | NC | US |
| 18613530620 | 7430 | | 00186 AA | PV | 3578638 12/06/2010 120210 | 129.14 DYE, BRANDON | | 613325 941 SHIRLEY DR | | GREENSBORO | NC | US |
| 18604530620 | 7430 | | 00186 AA | PV | 3585130 12/06/2010 050709 | 139.44 DYE, BRANDON | | 613325 941 SHIRLEY DR | | GREENSBORO | NC | US |
| 02000244111 | 7430 | | 00008 AA | PV | 1420878 08/21/2000 012 | 75.00 DYE, CAROL | | 613321 7479 SPY GLASS DR | | BOULDER | CO | US |
| 02000244110 | 7429 | | 00023 AA | PV | 1420879 08/21/2000 010 | 100 DYE, CAROL | DEBBIE COCHRAN H3E | 313464 163 A E 88TH STREET | | HOWARD BEACH | NY | US |
| 12100140600 | 7056 | | 00008 AA | PV | 3500004 05/04/2010 002 | 467.50 DYESKI, ROBERT | | 625000 147 PECKS CT | | TYGH VALLEY | OR | US |
| 18604530620 | 7430 | | 00186 AA | PV | 3068239 01/22/2008 001 | 1,500.00 DYESKI, ROBERT | | 625000 200 WEST 39TH ST | | NEW YORK | NY | US |
| 18604530620 | 7430 | | 00186 AA | PV | 3068239 01/22/2008 001 | -1,500.00 DYESKI, ROBERT | | 625000 200 WEST 39TH ST | | NEW YORK | NY | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

734

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 693178081733 | 7056 | 00690 AA | PV | 1250671 01/31/2000 P26248 | | 595 ECDLE TECHNOLOGIES SUPEREURE- | | 100723 1100 NOTRE DAME OUEST | MONTREAL | QU CA |
| 693178081733 | 7056 | 00690 AA | PV | 1255840 02/04/2000 P26301 | | 585 ECDLE TECHNOLOGIES SUPEREURE- | | 100723 1100 NOTRE DAME OUEST | MONTREAL | QU CA |
| 693178081733 | 7056 | 00690 AA | PV | 1255843 02/04/2000 P26300 | | 595 ECDLE TECHNOLOGIES SUPEREURE- | | 100723 1100 NOTRE DAME OUEST | MONTREAL | QU CA |
| 693178081733 | 7056 | 00690 AA | PV | 1433587 09/07/2000 P27513 | | 595 ECDLE TECHNOLOGIES SUPEREURE- | | 100723 1100 NOTRE DAME OUEST | MONTREAL | QU CA |
| 693178081732 | 7056 | 00690 AA | PV | 1435946 09/11/2000 P27512 | | 595 ECDLE TECHNOLOGIES SUPEREURE- | | 100723 1100 NOTRE DAME OUEST | MONTREAL | QU CA |
| 693178081733 | 7056 | 00690 AA | PV | 1435947 09/11/2000 P27514 | | 476 ECDLE TECHNOLOGIES SUPEREURE- | | 100723 1100 NOTRE DAME OUEST | MONTREAL | QU CA |
| 693178081733 | 7056 | 00690 AA | PV | 1451775 09/28/2000 P27850 | | 595 ECDLE TECHNOLOGIES SUPEREURE- | | 100723 1100 NOTRE DAME OUEST | MONTREAL | QU CA |
| 693178242820 | 7214 | 0001 00690 AA | PV | 2260404 02/18/2004 03-15-2004 | | 12.00 eCOMPANY NOW | business 2.0 prof services | 711478 P.O. BOX 12002 STN BRM B | TORONTO | ON CA |
| 18604524005 | 7157 | 00186 AA | PV | 3538028 09/24/2010 2-3 | | 3,000.00 ECONOMIC DATA RESOURCES LLC | | 643039 PO BOX 1009 | BOULDER | CO US |
| 7800032911 | 7056 | 00780 AA | PV | 4001542 06/22/2000 1802313 | | 227.36 Economic Development Board | BHQ Ceremony/Press Conference | 306904 250 North Bridge Road #22-00 | Raffles City Tower | Singapore 179101 SG |
| 7800032911 | 7056 | 00780 AA | PV | 4001542 06/22/2000 1802313 | | 52.64 Economic Development Board | BHQ Ceremony/Press Conference | 306904 250 North Bridge Road #22-00 | Raffles City Tower | Singapore 179101 SG |
| 00801142297 | 7157 | 00008 AA | PV | 4182637 03/03/2017 011117MALL | | 3,750.00 ECONOMIC DEVELOPMENT GROUP | | 365889 12964 PORTSMOUTH DR | CARMEL | IN US |
| 00801142297 | 7157 | 00008 AA | PV | 4182637 09/26/2017 011117MALL | | (3,750.00) ECONOMIC DEVELOPMENT GROUP | | 365889 12964 PORTSMOUTH DR | CARMEL | IN US |
| 18613530610 | 7213 | 00186 AA | PV | 1348912 05/24/2000 3859000010/EMHSEN | | 3780 ICRI | | 132781 P O BOX 637 | PLYMOUTH MEETING | PA US |
| 18613530620 | 7213 | 00186 AA | PV | 1619933 05/16/2001 050801 | | 3,955.40 ICRI | RENEWAL OF MEMBERSHIP | 347809 5200 BUTLER PIKE | PLYMOUTH MEETING | PA US |
| 18000280862 | 7321 | 00023 AA | PV | 637329 03/16/1998 022398 | | 3600 ECRI | acct #0 880230733 | 132781 P O BOX 637 | PLYMOUTH MEETING | PA |
| 18000280862 | 7321 | 00023 AA | PV | 713981 06/15/1998 052698 | | 56.7 ECRI | | 132781 P O BOX 637 | PLYMOUTH MEETING | PA |
| 18000280862 | 7321 | 00023 AA | PV | 713981 06/15/1998 052698 | | 1200 ECRI | | 132781 P O BOX 637 | PLYMOUTH MEETING | PA |
| 69317822808 | 7421 | 00690 AA | PV | 2815562 09/26/2006 8219061 | | 157.72 ECRI | ECRI REGISTRATION: REUSE OF | 383719 5200 BUTLER PIKE | PLYMOUTH MEETING | PA US |
| 17421722453 | 7421 | 00174 AA | PV | 4184433 03/03/2017 ER 1092 | | 500.00 ECU MEDICAL FOUNDATION MT7270 | | 750994 600 MOYE BLVD | GREENVILLE | NC US |
| 15701124030 | 7157 | 00008 AA | PV | 1995595 11/21/2002 00000421 | | 1,905.00 ECU-MEDICAL MANAGEMENT INC | | 405281 143 WEST 29TH ST 6TH FLOOR | NEW YORK | NY US |
| 69317822806 | 7429 | 00690 AA | PV | 2390060 09/21/2004 14724 | | 200.00 ED PHYSICIANS EDUCATION FUND | DIFFICULT AIRWAYS COURSE | 454034 NY GENERAL HOSPITAL | ATTN DR TIM RUTLEDGE | 4001 LESLIE ST RM #116 TORONTO ON CA |
| 01900228600 | 7157 | 00008 AA | PV | 3909633 10/25/2013 EP0927201.3 | | 450.00 ED POWERS | Consulting - Distributor Strat | 712738 723 DARTMOUTH BEND CT | WILDWOOD | MO US |
| 19413630410 | 7056 | 00186 AA | PV | 3720055 02/27/2012 20120205 | | 2,018.10 EDA DIRECT | QUESTA PRIME AP SW - SUPPORT | 684676 4701 PATRICK HENRY DR 1301 | SANTA CLARA | CA US |
| 19413630410 | 7056 | 00186 AA | PV | 3726055 02/27/2012 20120205 | | 1,025.33 EDA DIRECT | ON SITE TRAINING | 684676 4701 PATRICK HENRY DR 1301 | SANTA CLARA | CA US |
| 00801130196 | 7157 | 00008 AA | PV | 3794364 09/28/2012 121016170EP | | 36,000.00 EDC COMMUNICATIONS INT L | | 695925 525 W/ANAQUE AVE STE 201 | POMPTON LAKES | NJ US |
| 00801130196 | 7157 | 00008 AA | PV | 3815693 11/30/2012 12-101617 | | 44,379.24 EDC COMMUNICATIONS INT L | | 695925 525 W/ANAQUE AVE STE 201 | POMPTON LAKES | NJ US |
| 17421730020 | 7157 | 00174 AA | PV | 4008695 01/23/2015 13Q0M01SFP | | 5,600.00 EDC COMMUNICATIONS INT L | Consultants: Medical Affairs | 695925 525 W/ANAQUE AVE STE 201 | POMPTON LAKES | NJ US |
| 17421730020 | 7157 | 00174 AA | PV | 4008696 01/23/2015 13Q0N12014F | | 9,000.00 EDC COMMUNICATIONS INT L | Consultants: Medical Affairs | 695925 525 W/ANAQUE AVE STE 201 | POMPTON LAKES | NJ US |
| 02000244102 | 7056 | 00008 AA | PV | 3831532 01/25/2013 100072915 | | 1,421.40 EDELMAN, DANIEL J INC | | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 02000244127 | 7056 | 00008 AA | PV | 3831532 01/25/2013 100072915 | | 1,421.40 EDELMAN, DANIEL J INC | | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124030 | 7157 | 00008 AA | PV | 1761252 12/13/2001 INV-107080 | | 618.80 EDELMAN, DANIEL J INC | | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3582569 01/21/2011 100010971 | | 16,746.18 EDELMAN, DANIEL J INC | Activities related to Media Ou | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3585697 02/25/2011 100013158 | | 45,463.35 EDELMAN, DANIEL J INC | 2011 CARES Services Rendered t | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124007 | 7157 | 00008 AA | PV | 3600873 03/25/2011 100016434 | | 37,453.85 EDELMAN, DANIEL J INC | CARES Alliance Activity - Medi | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3616520 05/27/2011 100017811H | | 4,413.55 EDELMAN, DANIEL J INC | Coalition Building - SOW H | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3620692 05/27/2011 100022079 | | 1,272.05 EDELMAN, DANIEL J INC | CARES Coalition Development - | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3620693 05/27/2011 100022083 | | 14,002.86 EDELMAN, DANIEL J INC | Activity A - Coalition Buildin | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3620697 05/27/2011 100022356 | | 19,608.65 EDELMAN, DANIEL J INC | Coalition Development - SOW B | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3624020 05/27/2011 100017811C | | 11,000.00 EDELMAN, DANIEL J INC | Feb. 2011 Billing Report Media | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3624021 05/27/2011 100017811G | | 16,827.20 EDELMAN, DANIEL J INC | Feb. 2011 Billing - Media Outr | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3624022 05/27/2011 100022081 | | 11,814.12 EDELMAN, DANIEL J INC | Media Outreach - SOW C | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3624060 05/27/2011 100023954 | | 10,524.04 EDELMAN, DANIEL J INC | Social Media - Analysis | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3624061 05/27/2011 100023955 | | 20,249.24 EDELMAN, DANIEL J INC | Coalition Building - Inaugural | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3637951 06/24/2011 100025412 | | 1,951.85 EDELMAN, DANIEL J INC | SOW I - Rendered Services incu | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3637952 06/24/2011 100025728 | | 1,648.00 EDELMAN, DANIEL J INC | SOW I - RMT/ Proactive Media | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3638378 06/24/2011 100025413 | | 66,438.82 EDELMAN, DANIEL J INC | SOW I - Coalition Building/ In | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3639684 07/22/2011 100023966 | | 59,603.58 EDELMAN, DANIEL J INC | NPR Strategy-RMT- Proactive Me | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3647425 07/22/2011 100027955 | | 9,903.42 EDELMAN, DANIEL J INC | Media Engagement- Sow I | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3647426 07/22/2011 100027954 | | 7,902.71 EDELMAN, DANIEL J INC | Social Media - SOW I - expense | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3651143 08/26/2011 100027849 | | 26,251.87 EDELMAN, DANIEL J INC | Activity A & B, Services Rende | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3660679 09/30/2011 100030752 | | 13,800.73 EDELMAN, DANIEL J INC | Edelman: NPR Strat_Conf & Mtg | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3661519 09/30/2011 100030570 | | 21,672.50 EDELMAN, DANIEL J INC | SOW I: Coalition Bldg_Inaugur | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3672761 09/30/2011 100032733 | | 19,791.68 EDELMAN, DANIEL J INC | SOW I:Project # 146991 Coaliti | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3675320 10/28/2011 100034369 | | 13,907.95 EDELMAN, DANIEL J INC | SOI Activity F & G | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3680524 10/28/2011 100034370 | | 28,996.42 EDELMAN, DANIEL J INC | SOW I - Thur Sept 2011 | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3681449 10/28/2011 100032735 | | 71,451.97 EDELMAN, DANIEL J INC | SOW I - COV 2011 Medica Engage | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124007 | 7157 | 00008 AA | PV | 3692690 12/02/2011 100038367 | | 1,792.21 EDELMAN, DANIEL J INC | Drug Take Back Day/Radio Medic | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124007 | 7157 | 00008 AA | PV | 3692691 12/02/2011 100038368 | | 621.70 EDELMAN, DANIEL J INC | Proactive Media | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124007 | 7157 | 00008 AA | PV | 3698230 12/30/2011 100038364 | | 32,186.22 EDELMAN, DANIEL J INC | Ongoing Recruitment & Mtg. Fal | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3715588 01/27/2012 100040783 | | 3,369.90 EDELMAN, DANIEL J INC | Services Rendered thru Nov. 20 | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3715939 03/02/2012 100040762 | | 48,381.24 EDELMAN, DANIEL J INC | Recruitment, Fall Summit, Thou | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3715958 03/02/2012 100042768 | | 2,034.25 EDELMAN, DANIEL J INC | Edelman-Media Plan for Palm Sp | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3715959 03/02/2012 100043354 | | 26,690.34 EDELMAN, DANIEL J INC | Edelman - Ongoing Recruit, Fal | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3725647 03/02/2012 100045976 | | 23,078.32 EDELMAN, DANIEL J INC | SOW J - Drug Take Back Day - R | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3726651 03/02/2012 100046013 | | 38,922.82 EDELMAN, DANIEL J INC | SOW J Recruiting & Mtg - Fall | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3726989 03/30/2012 100048778 | | 12,228.69 EDELMAN, DANIEL J INC | SOW L - Conf. Support - Though | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3737474 03/30/2012 100048888 | | 46,007.94 EDELMAN, DANIEL J INC | SOW I - Coalition Building | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3737475 03/30/2012 100049075 | | 28,495.19 EDELMAN, DANIEL J INC | SOW L - COV 2012 Media Campaig | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3744171 04/27/2012 100051454 | | 4,915.68 EDELMAN, DANIEL J INC | Proj. # 157382, Cov 2012 Thoug | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3748554 05/25/2012 100052485 | | 18,324.40 EDELMAN, DANIEL J INC | Proj. 157382 cov. 2012 Media C | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3751666 06/01/2012 100055185 | | 25,471.46 EDELMAN, DANIEL J INC | Project # 152991 Cov. 2012 Con | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3756106 06/01/2012 100053720 | | 44,892.00 EDELMAN, DANIEL J INC | Proj. 152991 - Media Engagemen | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3757174 06/01/2012 100054342 | | 27,530.35 EDELMAN, DANIEL J INC | Proj. # 152991, Sow L, Cov 20 | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3758150 06/01/2012 100055370 | | 1,640.84 EDELMAN, DANIEL J INC | Project #152991 Media Engageme | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3770076 06/29/2012 100056876 | | 1,763.89 EDELMAN, DANIEL J INC | Edelman-Conf. Opportunities | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 00801142297 | 7157 | 00008 AA | PV | 3770077 06/29/2012 100056982 | | 9,278.67 EDELMAN, DANIEL J INC | Edelman-Misc. opportunities | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3770078 06/29/2012 100056897 | | 5,307.68 EDELMAN, DANIEL J INC | COV 2012 Media; Drug Take Back | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3781747 07/27/2012 100058843 | | 12,907.89 EDELMAN, DANIEL J INC | Edelman-Media Engagement | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3781748 07/27/2012 100058842 | | 11,033.89 EDELMAN, DANIEL J INC | Edelman-Media Engagement | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3781749 07/27/2012 100058844 | | 14,994.43 EDELMAN, DANIEL J INC | Edelman-Media Engagement | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3798544 07/27/2012 100059752 | | 1,137.28 EDELMAN, DANIEL J INC | Proj # 157836 Cov 2012 Media | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3780445 08/31/2012 100061545 | | 468.60 EDELMAN, DANIEL J INC | Edelman - Cov 2012 | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3780446 08/31/2012 100062255 | | 234.34 EDELMAN, DANIEL J INC | Prof. Services for Elizabeth C | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3784490 08/31/2012 100059887 | | 56,419.59 EDELMAN, DANIEL J INC | Proj. #152991 - Media Engageme | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 00801142297 | 7157 | 00008 AA | PV | 3786052 08/31/2012 100061962 | | 27,970.81 EDELMAN, DANIEL J INC | Proj #157836 Cov 2012 Media En | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3788956 08/31/2012 100060962 | | 1,397.39 EDELMAN, DANIEL J INC | Edelman - Misc 2012 | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3795158 09/28/2012 100065439 | | 3,191.57 EDELMAN, DANIEL J INC | Edelman-CDV Media Engagement | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3801957 10/26/2012 100064685 | | 288.35 EDELMAN, DANIEL J INC | CDV Coalition Building | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3808148 10/26/2012 100065934 | | 11,205.96 EDELMAN, DANIEL J INC | Media Engagement | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3808149 10/26/2012 100066933 | | 1,578.48 EDELMAN, DANIEL J INC | Media Engagement | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3808150 10/26/2012 100066935 | | 17,623.01 EDELMAN, DANIEL J INC | Media Engagement | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3815293 11/30/2012 100069359 | | 8,808.91 EDELMAN, DANIEL J INC | Sow L, Media Engagement | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3821113 11/30/2012 100069391 | | 29,742.77 EDELMAN, DANIEL J INC | Cov 2012 Media Engagement | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3822972 11/30/2012 100069591 | | 2,311.07 EDELMAN, DANIEL J INC | Cov 2012 Media Engagement | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3829473 01/25/2013 100072905 | | 529.55 EDELMAN, DANIEL J INC | Activities related to CDV | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 02000244127 | 7157 | 00008 AA | PV | 3831532 01/25/2013 100072915 | | 3.60 EDELMAN, DANIEL J INC | Activities Related to CDV | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3831883 01/25/2013 100075297 | | 1,954.76 EDELMAN, DANIEL J INC | CDV Coalition Building | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3845279 01/25/2013 100078434 | | 13.06 EDELMAN, DANIEL J INC | CDV Coalition Building | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 00801142297 | 7157 | 00008 AA | PV | 3857842 03/29/2013 100081275 | | 10,909.04 EDELMAN, DANIEL J INC | | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 02000244127 | 7157 | 00008 AA | PV | 3728804 10/25/2005 INV 105470 | | 1,743.62 EDELMAN, DANIEL J INC | | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7157 | 00008 AA | PV | 3728805 10/25/2005 INV 105462 | | 432.48 EDELMAN, DANIEL J INC | | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 02000244100 | 7313 | 00008 AA | PV | 1757378 01/01/2002 INV-108217 | | 333.20 EDELMAN, DANIEL J INC | | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 02000244100 | 7313 | 00008 AA | PV | 3609063 01/27/2002 TMP-00104847 | | 12.24 EDELMAN, DANIEL J INC | 1st 109013-Q3 Public Relations | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 02000244100 | 7313 | 00008 AA | PV | 3613601 02/24/2002 100013119 | | 2,040.52 EDELMAN, DANIEL J INC | CDV Retainer | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 00801142210 | 7313 | 00008 AA | PV | 3636164 03/24/2012 100014437 | | 2,120.00 EDELMAN, DANIEL J INC | CDV Retainer | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 00801142210 | 7313 | 00008 AA | PV | 3652573 04/28/2012 100015919 | | 2,880.00 EDELMAN, DANIEL J INC | Edelman - Retainer | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 00801142210 | 7313 | 00008 AA | PV | 3615574 05/27/2012 100017287 | | 3,120.00 EDELMAN, DANIEL J INC | Edelman-Retainer | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 00801142210 | 7313 | 00008 AA | PV | 3736580 03/30/2012 100018784 | | 2,920.00 EDELMAN, DANIEL J INC | Edelman- Public Relations | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 00801142210 | 7313 | 00008 AA | PV | 3744710 07/22/2012 100020310 | | 1,546.20 EDELMAN, DANIEL J INC | Edelman - Public Relations | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 00801142210 | 7313 | 00008 AA | PV | 3755720 08/26/2012 100023554 | | 1,543.50 EDELMAN, DANIEL J INC | Edelman-Public Relations | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 00801142210 | 7313 | 00008 AA | PV | 3755731 08/26/2012 100023555 | | 2,665.00 EDELMAN, DANIEL J INC | Edelman-Public Relations | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 00801142210 | 7313 | 00008 AA | PV | 3756530 09/30/2012 100026036 | | 2,590.46 EDELMAN, DANIEL J INC | Edelman-General Projects | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 15701124010 | 7313 | 00008 AA | PV | 3765370 09/30/2012 100026333 | | 81,682.24 EDELMAN, DANIEL J INC | | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |
| 00801142210 | 7313 | 00008 AA | PV | 3765393 09/30/2012 100025735 | | 5,547.50 EDELMAN, DANIEL J INC | Edelman-Safe Use Mess-Payment | 366095 BANK ONE NA | 21992 NETWORK PLACE | CHICAGO IL US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 020003284112 7321 | 00023 AA | PV | 1388773 06/30/2000 1398 | 115000 EDUCATIONAL SYMPOSIA INC | | 308564 4515 GEORGE RD STE 355 | | TAMPA | FL | US |
| 020003284112 7321 | 0008 AA | PV | 2116831 06/10/2003 1693 | 1,750.00 EDUCATIONAL SYMPOSIA INC | EDUCATIONAL GRANT | 308564 4515 GEORGE RD STE 355 | | TAMPA | FL | US |
| 020003284112 7321 | 0008 AA | PV | 2129571 07/03/2003 1764 | 1,322.16 EDUCATIONAL SYMPOSIA INC | | 308564 4515 GEORGE RD STE 355 | | TAMPA | FL | US |
| 020003244112 7321 | 0008 AA | PV | 2182168 09/30/2003 1771 | 8,500.00 EDUCATIONAL SYMPOSIA INC | educational grant | 308564 4515 GEORGE RD STE 355 | | TAMPA | FL | US |
| 020003244112 7321 | 0008 AA | PV | 2182169 09/30/2003 1774 | 3,200.00 EDUCATIONAL SYMPOSIA INC | | 308564 4515 GEORGE RD STE 355 | | TAMPA | FL | US |
| 020003244112 7321 | 0008 AA | PV | 2182171 09/30/2003 1773 | 3,200.00 EDUCATIONAL SYMPOSIA INC | | 308564 4515 GEORGE RD STE 355 | | TAMPA | FL | US |
| 020003284112 7321 | 0008 AA | PV | 2190319 10/16/2003 1787 | 50,250.00 EDUCATIONAL SYMPOSIA INC | | 308564 4515 GEORGE RD STE 355 | | TAMPA | FL | US |
| 020003244113 7321 | 0008 AA | PV | 2240034 01/15/2004 1789 | 50,250.00 EDUCATIONAL SYMPOSIA INC | CD ROM SERIES | 308564 4515 GEORGE RD STE 355 | | TAMPA | FL | US |
| 020003244112 7321 | 0008 AA | PV | 2246707 01/27/2004 1818 | 5,500.00 EDUCATIONAL SYMPOSIA INC | | 308564 4515 GEORGE RD STE 355 | | TAMPA | FL | US |
| 020003244112 7321 | 0008 AA | PV | 2305121 04/29/2004 1869 | 3,000.00 EDUCATIONAL SYMPOSIA INC | Cardiovascular MR 2004 | 308564 4515 GEORGE RD STE 355 | | TAMPA | FL | US |
| 020003244112 7321 | 0008 AA | PV | 2336101 06/22/2004 1883 | 3,250.00 EDUCATIONAL SYMPOSIA INC | | 308564 4515 GEORGE RD STE 355 | | TAMPA | FL | US |
| 020003281300 7421 | 00023 AA | PV | 764718 07/30/1998 ZTACMN | 3000 EDUCATIONAL SYMPOSIA INC | | 131308 1527 S DALE MABRY HWY | | TAMPA | FL | |
| 020003284112 7421 | 00023 AA | PV | 1453499 09/29/2000 1416 | 4000 EDUCATIONAL SYMPOSIA INC | | 308564 4515 GEORGE RD STE 355 | | TAMPA | FL | |
| 020003284113 7421 | 0008 AA | PV | 1695372 09/10/2001 01-1520H | 2,500.00 EDUCATIONAL SYMPOSIA INC | ED GRNT/CME SPIRAL/HELICAL CT | 308564 4515 GEORGE RD STE 355 | | TAMPA | FL | |
| 69317826290 7056 | 00690 AA | PV | 2289136 04/02/2004 SIMOUT-033104 | 650.00 EDUMAX INC. | dangerous goods course | 441321 281 25 XIME AVENUE | | ILE-PERROT | QC | CA |
| 69317826290 7056 | 00690 AA | PV | 2290657 04/20/2007 4063 | 2,820.00 EDUMAX INC. | | 441321 281 25 XIME AVENUE | | ILE-PERROT | QC | CA |
| 69317826290 7056 | 00690 AA | PV | 2948256 06/05/2007 4086 | 1,750.00 EDUMAX INC. | | 441321 281 25 XIME AVENUE | | ILE-PERROT | QC | CA |
| 020003284106 7321 | 00023 AA | PV | 1452342 09/28/2000 6621 | 31496 EDUMED CORPORATION | | 614475 5610 ROWLAND ROAD | SUITE 165 | MINNETONKA | MN | |
| 15701240300 7157 | 0008 AA | PV | 2004710 12/09/2002 00000422 | 1,330.00 EDU-MEDICAL MANAGEMENT INC | | 405281 143 WEST 29TH ST 6TH FLOOR | | NEW YORK | NY | US |
| 69317822916 7056 | 00690 AA | PV | 2611754 10/06/2005 127602-1 | 515.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822917 7056 | 00690 AA | PV | 2611753 10/06/2005 127601-1 | 515.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822917 7056 | 00690 AA | PV | 2639305 11/23/2005 127639-1 | 515.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822807 7056 | 00690 AA | PV | 2701803 03/10/2006 128218-1 | 249.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822807 7056 | 00690 AA | PV | 2701805 03/10/2006 128610-1 | 249.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822917 7056 | 00690 AA | PV | 2701804 03/10/2006 128258-1 | 298.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822801 7056 | 00690 AA | PV | 2708943 03/23/2006 128728-1 | 186.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822301 7056 | 00690 AA | PV | 2708944 03/23/2006 128729-1 | 434.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822301 7056 | 00690 AA | PV | 2708945 03/23/2006 128738-1 | 434.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822301 7056 | 00690 AA | PV | 2708946 03/23/2006 128739-1 | 434.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822301 7056 | 00690 AA | PV | 2708947 03/23/2006 128740-1 | 434.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822802 7056 | 00690 AA | PV | 2708942 03/23/2006 128422-1 | 498.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822802 7056 | 00690 AA | PV | 2708949 03/23/2006 128742-1 | 558.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822802 7056 | 00690 AA | PV | 2708952 03/23/2006 128745-1 | 372.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822802 7056 | 00690 AA | PV | 2708953 03/23/2006 128746-1 | 558.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822802 7056 | 00690 AA | PV | 2708954 03/23/2006 128747-1 | 558.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822804 7056 | 00690 AA | PV | 2708944 03/23/2006 128729-1 | 31.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822804 7056 | 00690 AA | PV | 2708945 03/23/2006 128738-1 | 31.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822804 7056 | 00690 AA | PV | 2708946 03/23/2006 128739-1 | 31.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822804 7056 | 00690 AA | PV | 2708947 03/23/2006 128740-1 | 31.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822806 7056 | 00690 AA | PV | 2708948 03/23/2006 128741-1 | 434.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822806 7056 | 00690 AA | PV | 2708951 03/23/2006 128744-1 | 434.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822807 7056 | 00690 AA | PV | 2708952 03/23/2006 128745-1 | 186.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822809 7056 | 00690 AA | PV | 2708943 03/23/2006 128728-1 | 31.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822809 7056 | 00690 AA | PV | 2708948 03/23/2006 128741-1 | 31.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822809 7056 | 00690 AA | PV | 2708950 03/23/2006 128743-1 | 31.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822809 7056 | 00690 AA | PV | 2708951 03/23/2006 128744-1 | 31.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317846000 7056 | 00690 AA | PV | 2708950 03/23/2006 128743-1 | 372.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317846000 7056 | 00690 AA | PV | 2708950 03/23/2006 128743-1 | 62.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317846040 7056 | 00690 AA | PV | 2708943 03/23/2006 128728-1 | 248.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822917 7056 | 00690 AA | PV | 2708940 03/23/2006 128168-1 | 1,500.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822917 7056 | 00690 AA | PV | 2708941 03/23/2006 128170-1 | 720.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317881732 7056 | 00690 AA | PV | 2712972 03/30/2006 128160-1 | 93.75 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317881732 7056 | 00690 AA | PV | 2712979 03/30/2006 128598-1 | 34.99 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317881733 7056 | 00690 AA | PV | 2712963 03/30/2006 128151-1 | 233.34 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317881733 7056 | 00690 AA | PV | 2712964 03/30/2006 128152-1 | 500.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317881733 7056 | 00690 AA | PV | 2712969 03/30/2006 128157-1 | 125.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317881733 7056 | 00690 AA | PV | 2712970 03/30/2006 128158-1 | 700.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317881733 7056 | 00690 AA | PV | 2712975 03/30/2006 128164-1 | 87.50 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317881734 7056 | 00690 AA | PV | 2712965 03/30/2006 128153-1 | 233.34 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317881751 7056 | 00690 AA | PV | 2712974 03/30/2006 128163-1 | 350.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317881751 7056 | 00690 AA | PV | 2712976 03/30/2006 128165-1 | 87.50 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317881843 7056 | 00690 AA | PV | 2712960 03/30/2006 128147-1 | 350.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317881843 7056 | 00690 AA | PV | 2712974 03/30/2006 128163-1 | 700.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317881843 7056 | 00690 AA | PV | 2712977 03/30/2006 128166-1 | 525.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822802 7056 | 00690 AA | PV | 2712972 03/30/2006 128160-1 | 93.75 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822802 7056 | 00690 AA | PV | 2712976 03/30/2006 128165-1 | 87.50 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822802 7056 | 00690 AA | PV | 2712979 03/30/2006 128598-1 | 34.99 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822807 7056 | 00690 AA | PV | 2712978 03/30/2006 128309-1 | 600.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822809 7056 | 00690 AA | PV | 2712966 03/30/2006 128154-1 | 93.75 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822809 7056 | 00690 AA | PV | 2712969 03/30/2006 128157-1 | 125.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822809 7056 | 00690 AA | PV | 2712973 03/30/2006 128161-1 | 93.75 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317824282 7056 | 00690 AA | PV | 2712979 03/30/2006 128598-1 | 69.98 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317824282 7056 | 00690 AA | PV | 2712960 03/30/2006 128147-1 | 700.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317824282 7056 | 00690 AA | PV | 2712972 03/30/2006 128160-1 | 93.75 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317824282 7056 | 00690 AA | PV | 2712977 03/30/2006 128166-1 | 175.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317824282 7056 | 00690 AA | PV | 2712979 03/30/2006 128598-1 | 34.99 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317824282 7056 | 00690 AA | PV | 2712960 03/30/2006 128147-1 | 350.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317824282 7056 | 00690 AA | PV | 2712975 03/30/2006 128164-1 | 87.50 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317824282 7056 | 00690 AA | PV | 2712975 03/30/2006 128164-1 | 87.50 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317824282 7056 | 00690 AA | PV | 2712979 03/30/2006 128598-1 | 34.99 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317824282 7056 | 00690 AA | PV | 2712975 03/30/2006 128164-1 | 87.50 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317846000 7056 | 00690 AA | PV | 2712966 03/30/2006 128154-1 | 87.50 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317846000 7056 | 00690 AA | PV | 2712967 03/30/2006 128155-1 | 233.34 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317846000 7056 | 00690 AA | PV | 2712968 03/30/2006 128156-1 | 150.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317846000 7056 | 00690 AA | PV | 2712976 03/30/2006 128165-1 | 87.50 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317846000 7056 | 00690 AA | PV | 2712979 03/30/2006 128598-1 | 34.99 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317846040 7056 | 00690 AA | PV | 2712963 03/30/2006 128151-1 | 93.75 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317846040 7056 | 00690 AA | PV | 2712964 03/30/2006 128152-1 | 93.75 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822807 7056 | 00690 AA | PV | 2712964 03/30/2006 128152-1 | 466.66 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822807 7056 | 00690 AA | PV | 2712965 03/30/2006 128153-1 | 466.66 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822807 7056 | 00690 AA | PV | 2712967 03/30/2006 128155-1 | 466.66 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822807 7056 | 00690 AA | PV | 2712961 03/30/2006 128148-1 | 933.32 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822807 7056 | 00690 AA | PV | 2712968 03/30/2006 128156-1 | 375.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822807 7056 | 00690 AA | PV | 2712967 03/30/2006 128155-1 | 300.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822807 7056 | 00690 AA | PV | 2712968 03/30/2006 128156-1 | 300.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822807 7056 | 00690 AA | PV | 2712971 03/30/2006 128159-1 | 93.75 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822807 7056 | 00690 AA | PV | 2712978 03/30/2006 128309-1 | 281.25 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822807 7056 | 00690 AA | PV | 2712973 03/30/2006 128161-1 | 488.25 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822807 7056 | 00690 AA | PV | 2712975 03/30/2006 128164-1 | 87.50 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822807 7056 | 00690 AA | PV | 2712977 03/30/2006 128166-1 | 350.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317822807 7056 | 00690 AA | PV | 2712979 03/30/2006 128598-1 | 279.92 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317832915 7056 | 00690 AA | PV | 2712963 03/30/2006 128151-1 | 281.25 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317832915 7056 | 00690 AA | PV | 2712967 03/30/2006 128155-1 | 300.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317832915 7056 | 00690 AA | PV | 2712968 03/30/2006 128156-1 | 150.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317832915 7056 | 00690 AA | PV | 2712969 03/30/2006 128157-1 | 250.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317832915 7056 | 00690 AA | PV | 2712970 03/30/2006 128158-1 | 700.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317832915 7056 | 00690 AA | PV | 2712971 03/30/2006 128159-1 | 1,050.00 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317832915 7056 | 00690 AA | PV | 2712973 03/30/2006 128161-1 | 93.75 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 69317832915 7056 | 00690 AA | PV | 2712975 03/30/2006 128164-1 | 87.50 EDUMICRO INC | | 492578 QUARTIER DIX30 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6937832915 7056 | 00690 AA PV | 272976 03/30/2006 128165-1 | 87.50 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937832915 7056 | 00690 AA PV | 272978 03/30/2006 128309-1 | 200.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937832915 7056 | 00690 AA PV | 272979 03/30/2006 128598-1 | 139.96 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937832917 7056 | 00690 AA PV | 272962 03/30/2006 128149-1 | 350.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937832917 7056 | 00690 AA PV | 272962 03/30/2006 128149-1 | 350.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937832917 7056 | 00690 AA PV | 272968 03/30/2006 128156-1 | 150.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937832917 7056 | 00690 AA PV | 272971 03/30/2006 128159-1 | 350.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937832917 7056 | 00690 AA PV | 272974 03/30/2006 128163-1 | 350.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937832917 7056 | 00690 AA PV | 272979 03/30/2006 128598-1 | 34.99 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937832917 7056 | 00690 AA PV | 272676 04/24/2006 129928-1 | 2,400.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822801 7056 | 00690 AA PV | 273285 05/03/2006 129730-1 | 186.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822806 7056 | 00690 AA PV | 273285 05/03/2006 129730-1 | 372.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822807 7056 | 00690 AA PV | 276570 06/28/2006 130097-1 | 996.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822807 7056 | 00690 AA PV | 277928 07/25/2006 130586-1 | 186.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822807 7056 | 00690 AA PV | 277928 07/25/2006 130586-1 | 186.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824020 7056 | 00690 AA PV | 277928 07/25/2006 130586-1 | 186.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824020 7056 | 00690 AA PV | 280787O 09/14/2006 15595 | 498.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937808173 7056 | 00690 AA PV | 281490 09/25/2006 128895-1 | 352.50 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937808173 7056 | 00690 AA PV | 281490 09/25/2006 128895-1 | 352.50 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822801 7056 | 00690 AA PV | 281488 09/25/2006 131159-1 | 239.16 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822802 7056 | 00690 AA PV | 281488 09/25/2006 131159-1 | 159.42 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822802 7056 | 00690 AA PV | 281492 09/25/2006 129337-1 | 402.86 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822802 7056 | 00690 AA PV | 281493 09/25/2006 129337-2 | 17.14 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822804 7056 | 00690 AA PV | 281490 09/25/2006 128895-1 | 352.50 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822806 7056 | 00690 AA PV | 281496 09/25/2006 129336-1 | 805.70 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822806 7056 | 00690 AA PD | 281497 09/25/2006 129336-2 | (34.30) | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822807 7056 | 00690 AA PV | 281492 09/25/2006 129337-1 | 402.86 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822807 7056 | 00690 AA PD | 281493 09/25/2006 129337-2 | (17.14) | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822809 7056 | 00690 AA PV | 281488 09/25/2006 131159-1 | 79.71 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824600 7056 | 00690 AA PV | 281496 09/25/2006 129336-1 | 805.72 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824600 7056 | 00690 AA PD | 281497 09/25/2006 129336-2 | (34.28) | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824020 7056 | 00690 AA PV | 281488 09/25/2006 131159-1 | 79.71 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824020 7056 | 00690 AA PV | 281496 09/25/2006 129336-1 | 402.86 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824020 7056 | 00690 AA PD | 281497 09/25/2006 129336-2 | (17.14) | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824040 7056 | 00690 AA PV | 281492 09/25/2006 129337-1 | 1,611.42 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824040 7056 | 00690 AA PD | 281493 09/25/2006 129337-2 | (68.58) | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824040 7056 | 00690 AA PV | 281496 09/25/2006 129336-1 | 402.86 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824040 7056 | 00690 AA PV | 281497 09/25/2006 129336-2 | (17.14) | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824080 7056 | 00690 AA PV | 281492 09/25/2006 129337-1 | 402.86 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824080 7056 | 00690 AA PD | 281493 09/25/2006 129337-2 | (17.14) | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822806 7056 | 00690 AA PV | 281489 09/25/2006 131325-1 | 249.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822910 7056 | 00690 AA PV | 281489 09/25/2006 131325-1 | 249.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822910 7056 | 00690 AA PV | 281490 09/25/2006 128895-1 | 352.50 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822915 7056 | 00690 AA PV | 281490 09/25/2006 128895-1 | 352.50 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822916 7056 | 00690 AA PV | 281490 09/25/2006 128895-1 | 352.50 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822916 7056 | 00690 AA PV | 281496 09/25/2006 129336-1 | 402.86 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822916 7056 | 00690 AA PD | 281497 09/25/2006 129336-2 | (17.14) | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822917 7056 | 00690 AA PV | 281490 09/25/2006 128895-1 | 352.50 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822960 7056 | 00690 AA PV | 281490 09/25/2006 128895-1 | 352.50 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937808172 7056 | 00690 AA PV | 284918A 11/28/2006 132158-1 | 201.67 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822806 7056 | 00690 AA PV | 284918A 11/28/2006 132158-1 | 403.33 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937832960 7056 | 00690 AA PV | 284918A 11/28/2006 132158-1 | 605.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937808172 7056 | 00690 AA PV | 285079 12/08/2006 132135-1 | 79.36 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937808172 7056 | 00690 AA PV | 285584 12/08/2006 132552-1 | 22.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937808172 7056 | 00690 AA PV | 285588 12/08/2006 132156-1 | 302.50 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937808173 7056 | 00690 AA PV | 285584 12/08/2006 132552-1 | 66.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937808173 7056 | 00690 AA PV | 285586 12/08/2006 132154-1 | 330.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937808173 7056 | 00690 AA PV | 285588 12/08/2006 132156-1 | 302.50 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937808173 7056 | 00690 AA PV | 285589 12/08/2006 132157-1 | 591.42 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937808343 7056 | 00690 AA PV | 285586 12/08/2006 132154-1 | 330.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822808 7056 | 00690 AA PV | 285586 12/08/2006 132154-1 | 330.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824020 7056 | 00690 AA PV | 285584 12/08/2006 132552-1 | 22.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824020 7056 | 00690 AA PV | 285588 12/08/2006 132156-1 | 302.50 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822806 7056 | 00690 AA PV | 285583 12/08/2006 132155-1 | 1,210.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822807 7056 | 00690 AA PV | 285077 12/08/2006 132134-1 | 550.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822807 7056 | 00690 AA PV | 285581 12/08/2006 132149-1 | 600.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822807 7056 | 00690 AA PV | 285582 12/08/2006 132150-1 | 550.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822807 7056 | 00690 AA PV | 285584 12/08/2006 132552-1 | 88.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822807 7056 | 00690 AA PV | 285585 12/08/2006 132153-1 | 591.44 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822807 7056 | 00690 AA PV | 285586 12/08/2006 132154-1 | 660.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822807 7056 | 00690 AA PV | 285589 12/08/2006 132157-1 | 1,182.87 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822915 7056 | 00690 AA PV | 285079 12/08/2006 132135-1 | 396.90 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822915 7056 | 00690 AA PV | 285581 12/08/2006 132149-1 | 300.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822915 7056 | 00690 AA PV | 285585 12/08/2006 132153-1 | 295.71 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822916 7056 | 00690 AA PV | 285586 12/08/2006 132154-1 | 330.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822917 7056 | 00690 AA PV | 285079 12/08/2006 132135-1 | 79.36 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822917 7056 | 00690 AA PV | 285584 12/08/2006 132552-1 | 22.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822917 7056 | 00690 AA PV | 285589 12/08/2006 132157-1 | 295.71 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822960 7056 | 00690 AA PV | 285079 12/08/2006 132135-1 | 79.38 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822960 7056 | 00690 AA PV | 285584 12/08/2006 132552-1 | 22.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822960 7056 | 00690 AA PV | 285585 12/08/2006 132153-1 | 147.85 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822960 7056 | 00690 AA PV | 285588 12/08/2006 132156-1 | 302.50 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822807 7056 | 00690 AA PV | 285107 12/12/2006 132155-1 | 330.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822916 7056 | 00690 AA PV | 285107 12/12/2006 132155-1 | 66.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822916 7056 | 00690 AA PV | 285107 12/12/2006 132155-1 | 66.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822917 7056 | 00690 AA PV | 285107 12/12/2006 132155-1 | 66.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822809 7056 | 00690 AA PV | 280549 01/10/2007 132152-1 | 495.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824020 7056 | 00690 AA PV | 286950 01/10/2007 132133-1 | 181.43 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822806 7056 | 00690 AA PV | 286950 01/10/2007 132133-1 | 725.72 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822915 7056 | 00690 AA PV | 286950 01/10/2007 132151-1 | 1,485.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822917 7056 | 00690 AA PV | 286950 01/10/2007 132133-1 | 181.43 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822960 7056 | 00690 AA PV | 286950 01/10/2007 132133-1 | 181.42 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937808343 7056 | 00690 AA PV | 287425 01/15/2007 132167-1 | 498.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822801 7056 | 00690 AA PV | 287671U 01/24/2007 132851-1 | 159.43 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822806 7056 | 00690 AA PV | 287671U 01/24/2007 132851-1 | 159.43 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822807 7056 | 00690 AA PV | 287671U 01/24/2007 132851-1 | 159.43 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824020 7056 | 00690 AA PV | 287671U 01/24/2007 132851-1 | 79.71 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937808172 7056 | 00690 AA PV | 288376 02/02/2007 132224-1 | 107.75 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937808173 7056 | 00690 AA PV | 288437A 02/02/2007 132224-1 | 143.66 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937808343 7056 | 00690 AA PV | 288374 02/02/2007 132165-1 | 15.92 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937808343 7056 | 00690 AA PV | 288437 02/02/2007 132600-1 | 249.00 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822808 7056 | 00690 AA PV | 288376 02/02/2007 132224-1 | 35.92 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822808 7056 | 00690 AA PV | 288376 02/02/2007 132224-1 | 35.92 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937824020 7056 | 00690 AA PV | 288376 02/02/2007 132224-1 | 71.83 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822960 7056 | 00690 AA PV | 288376 02/02/2007 132224-1 | 71.83 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822806 7056 | 00690 AA PV | 288376 02/02/2007 132224-1 | 359.15 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822807 7056 | 00690 AA PV | 288376 02/02/2007 132224-1 | 790.13 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822910 7056 | 00690 AA PV | 288376 02/02/2007 132224-1 | 35.92 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |
| 6937822915 7056 | 00690 AA PV | 288476 02/02/2007 132224-1 | 395.07 | EDUMICRO INC | 492578 QUARTIER DX030 | 9160, BOUL. LEDUC, BUREAU 410 | BROSSARD | QC | CA |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1570110800015 7157 | 00008 AA PV | 3682704 10/28/2011 000315 | | 45,850.00 ENTEGREAT INC | Sept. Invoice 000315 | 680115 1500 URBAN CENTER DR STE 415 | | | | VESTAVIA HILLS | AL | US | |
| 1570110800015 7157 | 00008 AA PV | 3711194 01/27/2012 000386 | | 45,850.00 ENTEGREAT INC | | 680115 1500 URBAN CENTER DR STE 415 | | | | VESTAVIA HILLS | AL | US | |
| 0080114202223 7157 | 00008 AA PV | 3727288 03/02/2012 000464 | | 36,708.27 ENTEGREAT INC | EBR Readiness Assessment contr | 680115 1500 URBAN CENTER DR STE 415 | | | | VESTAVIA HILLS | AL | US | |
| 0080114202223 7157 | 00008 AA PV | 3735195 03/30/2012 000495 | | 9,120.00 ENTEGREAT INC | Entegreat EBR readiness assess | 680115 1500 URBAN CENTER DR STE 415 | | | | VESTAVIA HILLS | AL | US | |
| 0270033011B2 7157 | 00008 AA PV | 3074848 02/04/2008 23 | | 3,000.00 ENTELLIGENT SOLUTIONS | | 572975 5159 HARMONY COURT EAST | | | | | | | |
| 1250230B0644 7056 | 00125 AA PV | 2175593 09/22/2003 637655 | | 255.55 ENTER NET INC | | 427246 815 NORTH 12TH ST | | | | ALLENTOWN | PA | US | |
| 1250230B0646 7056 | 00125 AA PV | 2262421 02/20/2004 683525 | | 119.40 ENTER NET INC | | 427246 815 NORTH 12TH ST | | | | ALLENTOWN | PA | US | |
| 1210010B0059 7157 | 00008 AA PV | 1694494 09/07/2001 5113 | | 1,800.00 ENTERPRISE CONSULTING GROUP | | 137523 14567 NORTH OUTER 40 DR | SUITE 450 | | | CHESTERFIELD | MO | US | |
| 4781340B1545 7056 | 00475 AA PV | 826136 10/02/2003 EH1310 | | 108.79 ENTERPRIZE IRELAND | | 800078 | GLASNEVIN, | | | DUBLIN 9 | | IE | |
| 9451420B0281 7056 | 00945 AA PV | 3394770 10/16/2009 7186 | | 11,800.00 ENTIDAD MEXICANA DE ACREDITACI | CURSO ADMON LABORATORIO | 621599 Ma.Maria Contreras 133 | 2o Piso, Col.Cuauhtemoc | | | Tijuana | BCN | MX | |
| 0080112207X4 7157 | 00008 AA PV | 4092225 12/25/2015 ENTR001682 | | 11,628.17 ENTREE HEALTH LLC | | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098163 01/22/2016 ENTR001654 | | 12,025.00 ENTREE HEALTH LLC | SOW #5 - GaldeMer ICD 10 Codin | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098163 01/22/2016 ENTR001654 | | 23,790.30 ENTREE HEALTH LLC | SOW #5 - November Meeting | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098163 01/22/2016 ENTR001654 | | 7,667.89 ENTREE HEALTH LLC | SOW #5 - Acthar Value Prospect | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098163 01/22/2016 ENTR001654 | | 3,885.00 ENTREE HEALTH LLC | SOW #5 - Acthar Value Prop (Ne | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098468 01/22/2016 ENTR001694 | | 23,166.00 ENTREE HEALTH LLC | SOW #5 - Branding | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098468 01/22/2016 ENTR001694 | | 25,456.00 ENTREE HEALTH LLC | SOW #5 - Strategy & Planning 2 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098468 01/22/2016 ENTR001694 | | 18,019.00 ENTREE HEALTH LLC | SOW #5 - Reimbursement Mapping | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098468 01/22/2016 ENTR001694 | | 13,801.00 ENTREE HEALTH LLC | SOW #5 - GaldeMer ICD 10 Codin | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098468 01/22/2016 ENTR001694 | | 39,523.62 ENTREE HEALTH LLC | SOW #5 - November Meeting | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098468 01/22/2016 ENTR001694 | | 7,574.41 ENTREE HEALTH LLC | SOW #5 - Acthar Value Prop (M5 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098468 01/22/2016 ENTR001694 | | 2,368.00 ENTREE HEALTH LLC | SOW #5 - Acthar Value Prop (Ne | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098468 01/22/2016 ENTR001694 | | 1,480.00 ENTREE HEALTH LLC | SOW #5 - Acthar ICD 10 Materia | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098468 01/22/2016 ENTR001694 | | 9,694.00 ENTREE HEALTH LLC | SOW #5 - Infantile Spasms PVP | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098468 01/22/2016 ENTR001694 | | 16,073.75 ENTREE HEALTH LLC | SOW #5 - Introduction Video NS | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098469 01/22/2016 ENTR001653 | | 60,547.53 ENTREE HEALTH LLC | SDW#1 this is for FY15 $211K a | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098469 01/22/2016 ENTR001653 | | 20,942.86 ENTREE HEALTH LLC | SDW#1 this is for FY15 $211K a | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098469 01/22/2016 ENTR001653 | | 4,736.00 ENTREE HEALTH LLC | SDW#1 this is for FY15 $211K a | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098470 01/22/2016 ENTR001604 | | 63,265.90 ENTREE HEALTH LLC | SDW#1 this is for FY15 $211K a | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4098470 01/22/2016 ENTR001604 | | 14,245.00 ENTREE HEALTH LLC | SDW#1 this is for FY15 $211K a | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4113236 03/25/2016 ENTR001801 | | 417,298.77 ENTREE HEALTH LLC | Entree Health SOW #5 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 13,689.01 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH15EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 4,002.83 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH15EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 11,618.00 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH15EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 296.00 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH15EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 1,282.72 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH15EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 25,617.70 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH15EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 666.00 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH15EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 21,810.70 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH15EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 21,559.25 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH15EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 16,362.38 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH15EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 22,866.00 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH15EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 6,660.00 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH15EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 5,347.54 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH15EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 4,366.00 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH15EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 2,184.00 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH15EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 63,529.00 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH16EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 5,686.63 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH16EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 9,436.18 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH16EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4115563 03/25/2016 ENTR001838 | | 21,312.00 ENTREE HEALTH LLC | Entree SOW#5 Project: ACTH16EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 31,145.79 ENTREE HEALTH LLC | Entree SOW #5 ACTH15ENTR2365 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 2,021.02 ENTREE HEALTH LLC | Entree SOW #5 ACTH15ENTR2473 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 17,165.30 ENTREE HEALTH LLC | Entree SOW #5 ACTH15ENTR2476 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 14,321.53 ENTREE HEALTH LLC | Entree SOW #5 ACTH15ENTR2482 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 18,230.00 ENTREE HEALTH LLC | Entree SOW#5 ACTH15ENTR2484 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 40,640.83 ENTREE HEALTH LLC | Entree SOW #5 ACTH15ENTR2497 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 4,736.00 ENTREE HEALTH LLC | Entree SOW #5 ACTH15ENTR2588 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 44,521.62 ENTREE HEALTH LLC | Entree SOW #5 ACTH15ENTR2656 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 3,145.91 ENTREE HEALTH LLC | Entree SOW #5 ACTH15ENTR2658 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 2,738.00 ENTREE HEALTH LLC | Entree SOW #5 ACTH15ENTR2732 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 6,269.95 ENTREE HEALTH LLC | Entree SOW #5 ACTH15ENTR2780 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 75,696.39 ENTREE HEALTH LLC | Entree SOW #5 ACTH15ENTR2782 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 9,668.32 ENTREE HEALTH LLC | Entree SOW #5 ACTH16ENTR2878 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 11,932.43 ENTREE HEALTH LLC | Entree SOW #5 ACTH16ENTR3035 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 19,267.49 ENTREE HEALTH LLC | Entree SOW #5 ACTH16ENTR3108 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 10,841.00 ENTREE HEALTH LLC | Entree SOW #5 ACTH16ENTR3155 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 8,160.00 ENTREE HEALTH LLC | Entree SOW #5 ACTH16ENTR3170 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 1,110.00 ENTREE HEALTH LLC | Entree SOW #5 ACTH16ENTR3243 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 444.00 ENTREE HEALTH LLC | Entree SOW #5 ACTH16ENTR3244 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 296.00 ENTREE HEALTH LLC | Entree SOW #5 ACTH16ENTR3251 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 444.00 ENTREE HEALTH LLC | Entree SOW #5 ACTH16ENTR3273 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 148.00 ENTREE HEALTH LLC | Entree SOW #5 ACTH16ENTR3275 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4118840 04/22/2016 ENTR001898 | | 777.00 ENTREE HEALTH LLC | Entree SOW #5 ACTH16ENTR3301 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4121186 04/22/2016 ENTR001907 | | 60,019.00 ENTREE HEALTH LLC | Entree SOW #5 ACTH15ENTR2476 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4121186 04/22/2016 ENTR001907 | | 56,160.00 ENTREE HEALTH LLC | Entree SOW #5 ACTH15ENTR2700 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4121186 04/22/2016 ENTR001907 | | 23,070.00 ENTREE HEALTH LLC | Entree SOW #5 ACTH16ENTR2700 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4121186 04/22/2016 ENTR001907 | | 22,932.00 ENTREE HEALTH LLC | Entree SOW #5 ACTH16ENTR3108 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4121186 04/22/2016 ENTR001907 | | 95,872.00 ENTREE HEALTH LLC | Entree SOW #5 ACTH16ENTR3275 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4121186 04/22/2016 ENTR001907 | | 27,984.00 ENTREE HEALTH LLC | Entree SOW #5 ACTH16ENTR3427 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 41,141.00 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH15ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 5,321.18 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH16ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 52,189.00 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH15ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 24,800.00 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH16ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 23,640.00 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH16ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 16,784.00 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH16ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 11,470.00 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH16ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 7,584.72 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH15ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 10,980.00 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH16ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 18,500.75 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH16ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 1,850.00 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH16ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 2,220.00 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH16ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 9,398.00 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH16ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 8,398.00 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH16ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 34,132.00 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH16ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 9,281.00 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH16ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 10,300.00 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH16ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4127799 05/27/2016 ENTR001953 | | 4,000.00 ENTREE HEALTH LLC | Entree Health SOW #5 ACTH16ENT | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4141866 07/22/2016 ENTR001999 | | 25,480.10 ENTREE HEALTH LLC | Advisory Board SOW #6 ACTH16EN | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4141866 07/22/2016 ENTR001999 | | 9,958.00 ENTREE HEALTH LLC | Strategy and Planning 2 SOW #6 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4141866 07/22/2016 ENTR001999 | | 46,069.00 ENTREE HEALTH LLC | Infantile Spasm PVP SOW #5 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4141866 07/22/2016 ENTR001999 | | 17,590.00 ENTREE HEALTH LLC | Neph Value Prop SOW #5 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4141866 07/22/2016 ENTR001999 | | 22,938.00 ENTREE HEALTH LLC | Infantile Spasm PVP SOW #5 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4141866 07/22/2016 ENTR001999 | | 15,196.25 ENTREE HEALTH LLC | Acthar Value Prop SOW #5 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4141866 07/22/2016 ENTR001999 | | 4,625.00 ENTREE HEALTH LLC | OPthomatology Mapping SOW #5 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4141866 07/22/2016 ENTR001999 | | 6,881.78 ENTREE HEALTH LLC | Acthar CAD Folder SOW #5 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4141866 07/22/2016 ENTR001999 | | 5,291.00 ENTREE HEALTH LLC | Acthar Objection Handler SOW # | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4141866 07/22/2016 ENTR001999 | | 2,173.62 ENTREE HEALTH LLC | Neph Value Prop SOW #5 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |
| 1742172204J5 7313 | 00174 AA PV | 4141866 07/22/2016 ENTR001999 | | 10,840.00 ENTREE HEALTH LLC | Acthar CAD Folder SOW # 5 | 736651 220 EAST 42ND ST | 16TH FLOOR | ATTN FINANCE TREASURY DEPT | | NEW YORK | NY | US | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12100106067 7157 | 0001B AA PV | 891492 12/17/1998 809509 | 1211.25 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 898417 12/29/1998 860793 | 1200 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 918117 01/21/1999 867715 | 1290 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 939406 02/09/1999 880732 | 960 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 939407 02/09/1999 880733 | 1200 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 959000 02/28/1999 887486 | 960 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 959001 02/28/1999 890512 | 1211.25 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 959002 02/28/1999 883990 | 1200 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106065 7157 | 0010B AA PV | 966971 03/09/1999 880733/DREDT | -240 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 969661 03/11/1999 897083 | 1292 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 969662 03/11/1999 893769 | 1200 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 970051 03/11/1999 900636 | 1364 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 984849 03/26/1999 871010 | 720 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 984850 03/26/1999 911014 | 1316 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106065 7157 | 0010B AA PV | 989524 03/31/1999 914256 | 1304 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106065 7157 | 0010B AA PV | 999489 04/13/1999 917804 | 1340 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1010724 04/23/1999 921672 | 1316 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1023527 05/10/1999 903757 | 1316 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1023531 05/10/1999 925299 | 1340 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1030593 05/17/1999 932246 | 1040 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1030594 05/17/1999 931473 | 1340 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1037148 05/24/1999 938687 | 1328 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1046349 05/31/1999 943503 | 1040 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1046350 05/31/1999 942367 | 1088 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1054779 06/14/1999 950856 | 1112 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1054780 06/14/1999 947189 | 1412 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1054781 06/14/1999 907268 | 1304 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1072918 06/30/1999 954290 | 1388 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1090814 07/21/1999 960811 | 952 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1090817 07/21/1999 961936 | 1120 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1090820 07/21/1999 965697 | 1104 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1095279 07/27/1999 969458 | 1328 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1095280 07/27/1999 972997 | 1304 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1106730 08/10/1999 980413 | 1340 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1106732 08/10/1999 976924 | 792 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1128251 09/08/1999 988045 | 1316 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1128258 09/08/1999 984502 | 1376 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106065 7157 | 0010B AA PV | 1135238 09/16/1999 996151 | 824 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106065 7157 | 0010B AA PV | 1142323 09/24/1999 991927 | 1264 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106065 7157 | 0010B AA PV | 1142325 09/24/1999 999763 | 1352 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1169615 10/26/1999 1011534 | 1088 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1169616 10/26/1999 1007660 | 1352 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1169617 10/26/1999 1007000 | 1016 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1171961 10/28/1999 1019428 | 1340 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1171964 10/28/1999 1015796 | 1328 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1179805 11/05/1999 1023494 | 1352 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1184701 11/11/1999 1027434 | 512 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1194715 11/23/1999 1040039 | 1508 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1211831 12/14/1999 1041841 | 1328 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1211833 12/14/1999 1035883 | 1164 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1220152 12/23/1999 1048382 | 1256 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1220154 12/23/1999 1056647 | 1048 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1243179 01/21/2000 1052589 | 792 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1251301 02/01/2000 1069062 | 1904 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1251303 02/01/2000 1064759 | 1280 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1251308 02/01/2000 1064758 | 1400 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1260986 02/10/2000 1075662 | 1016 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1260989 02/10/2000 1075663 | 1040 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1266472 02/17/2000 1031503 | 1364 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1284311 03/09/2000 1088759 | 1424 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1284314 03/09/2000 1087806 | 1424 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1284316 03/09/2000 1083818 | 1328 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1293249 03/20/2000 1101527 | 696 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1293251 03/20/2000 1101526 | 776 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1293252 03/20/2000 1105430 | 1748 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1316709 04/14/2000 1122061 | 1400 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1316712 04/14/2000 1113688 | 1080 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1316714 04/14/2000 1118202 | 1304 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1329339 04/28/2000 1134606 | 1292 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1329340 04/28/2000 1133657 | 1340 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1329341 04/28/2000 1126219 | 1072 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1344154 05/16/2000 1142893 | 1340 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1344225 05/22/2000 1139145 | 1400 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1344226 05/22/2000 1147546 | 1424 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1354280 05/31/2000 1109830 | 1364 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1387580 06/30/2000 1164304 | 1424 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1387582 06/30/2000 1163510 | 808 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1387583 06/30/2000 1154642 | 1272 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1387584 06/30/2000 1155997 | 1328 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1396325 07/18/2000 1092878 | 1412 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1396326 07/18/2000 1180567 | 1340 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1396327 07/18/2000 1182031 | 1064 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1396328 07/18/2000 1173218 | 1328 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1419455 08/17/2000 1168921 | 1144 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1434962 09/08/2000 1209198 | 1352 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1434963 09/08/2000 1204234 | 1436 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1434964 09/08/2000 1200067 | 1088 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1434965 09/08/2000 1198621 | 1340 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1434966 09/08/2000 1190948 | 1064 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1452590 09/14/2000 1222955 | 1400 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1442613 09/08/2000 1218380 | 1364 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1452229 09/28/2000 1213805 | 800 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1467490 10/17/2000 1239852 | 1352 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1468051 10/17/2000 1227209 | 1352 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0010B AA PV | 1468055 10/17/2000 1232022 | 792 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | |
| 12100106067 7157 | 0008B AA PV | 1480416 11/01/2000 1244546 | 2,779.08 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 12100106067 7157 | 0008B AA PV | 1488877 11/09/2000 1254014 | 1,988.26 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 12100106067 7157 | 0008B AA PV | 1500065 11/30/2000 1265001 | 1,442.45 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 12100106067 7157 | 0008B AA PV | 1532650 01/17/2001 1283202 | 2,714.28 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 12100106067 7157 | 0008B AA PV | 1532651 01/17/2001 1274088 | 2,240.64 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 12100106067 7157 | 0008B AA PV | 1532652 01/17/2001 1293196 | 1,455.58 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 12100106067 7157 | 0008B AA PV | 1532653 01/17/2001 1288497 | 1,468.70 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 12100106067 7157 | 0008B AA PV | 1532654 01/17/2001 1297829 | 1,311.20 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 12100106067 7157 | 0008B AA PV | 1561853 02/26/2001 1270814 | 1,098.13 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 12100106067 7157 | 0008B AA PV | 1561854 02/26/2001 1306233 | 2,452.04 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 12100106067 7157 | 0008B AA PV | 1561855 02/26/2001 1310162 | 1,114.52 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 12100106067 7157 | 0008B AA PV | 1566703 03/05/2001 1327646 | 1,416.20 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 12100106067 7157 | 0008B AA PV | 1566705 03/05/2001 1319292 | 1,481.83 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 12100106067 7157 | 0008B AA PV | 1570190 03/08/2001 1331899 | 1,442.45 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 12100106067 7157 | 0008B AA PV | 1581833 03/23/2001 1339391 | 2,548.78 ENVIROSTAFF | 546329 FILE #54318 | LOS ANGELES | CA | US |

MNK-T1_0008009740

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 121001080067 7157 | 0008 AA PV | 1600988 04/19/2001 1353220 | 1,350.58 ENVIROSTAFF | | | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 121001080067 7157 | 0008 AA PV | 1615100 05/10/2001 1357845 | 1,363.70 ENVIROSTAFF | | | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 121001080067 7157 | 0008 AA PV | 1615101 05/10/2001 1362077 | 803.11 ENVIROSTAFF | | | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 121001080067 7157 | 0008 AA PV | 1622618 05/21/2001 1368891 | 2,122.51 ENVIROSTAFF | | | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 121001080067 7157 | 0008 AA PV | 1622622 05/21/2001 1374362 | 1,016.18 ENVIROSTAFF | | | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 121001080067 7157 | 0008 AA PV | 1627207 05/29/2001 1381169 | 786.72 ENVIROSTAFF | | | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 121001080067 7157 | 0008 AA PV | 1640884 06/18/2001 1394307 | 1,770.13 ENVIROSTAFF | | | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 121001080067 7157 | 0008 AA PV | 1655476 07/10/2001 1385199 | 2,499.48 ENVIROSTAFF | | | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 121001080067 7157 | 0008 AA PV | 1664194 07/20/2001 1405059 | 2,311.00 ENVIROSTAFF | | | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 121001080067 7157 | 0008 AA PV | 1674489 08/07/2001 1412923 | 868.67 ENVIROSTAFF | | | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 121001080067 7157 | 0008 AA PV | 1679535 08/14/2001 1417637 | 2,032.37 ENVIROSTAFF | | | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 121001080067 7157 | 0008 AA PV | 1679536 08/14/2001 1425841 | 1,770.12 ENVIROSTAFF | | | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 121001080067 7157 | 0008 AA PV | 1688967 08/29/2001 1433520 | 786.72 ENVIROSTAFF | | | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 121001080067 7157 | 0008 AA PV | 1688969 08/29/2001 1429325 | 1,311.20 ENVIROSTAFF | | | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 121001080067 7157 | 0008 AA PV | 1711089 09/28/2001 1443492 | 2,245.43 ENVIROSTAFF | | | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 121001080065 7157 | 0008 AA PV | 1715554 10/08/2001 1447494 | 2,368.36 ENVIROSTAFF | | | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 121001080065 7157 | 0008 AA PV | 1723782 10/18/2001 1451001 | 647.41 ENVIROSTAFF | | | 546329 FILE #54318 | LOS ANGELES | CA | US |
| 186045320025 7157 | 00186 AA PV | 3679786 10/28/2011 01-01 | 2,970.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3679812 10/28/2011 01-02 | 8,235.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3680561 10/28/2011 01-03 | 11,407.50 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3680525 12/02/2011 01-04 | 13,139.38 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3691217 12/02/2011 01-05 | 12,159.50 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3697512 12/30/2011 01-06 | 11,323.74 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3703052 12/30/2011 01-07 | 11,475.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3707347 01/27/2012 01-08 | 10,800.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3710249 01/27/2012 01-09 | 8,100.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3714199 01/27/2012 01-10 | 11,834.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3722408 03/02/2012 01-11 | 16,768.42 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3722412 03/02/2012 01-12 | 5,400.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3723831 03/02/2012 01-13 | 26,253.62 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3729574 03/30/2012 01-14 | 25,110.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3734794 03/30/2012 01-15 | 25,986.50 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3741325 04/27/2012 01-16 | 23,785.48 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3744617 04/27/2012 01-17 | 23,760.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3744617 05/02/2012 01-17 | (23,760.00) DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3750088 06/01/2012 01-18 | 18,115.60 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3750089 06/01/2012 01-17R | 25,043.75 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3755143 06/01/2012 01-19 | 11,740.07 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3760099 06/29/2012 01-20 | 10,800.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3765594 06/29/2012 01-21 | 10,800.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3770651 07/27/2012 01-22 | 11,205.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3777782 07/27/2012 01-24 | 9,585.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3778536 07/27/2012 01-23 | 8,910.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3782668 08/31/2012 01-25 | 4,590.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3787684 08/31/2012 01-26 | 9,720.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3791719 09/28/2012 01-27 | 11,345.50 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3795663 09/28/2012 01-28 | 8,887.60 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3801388 10/26/2012 01-29 | 11,313.62 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3805259 10/26/2012 01-30 | 10,530.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3810788 11/30/2012 01-301 | 10,800.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3813944 11/30/2012 01-32 | 5,670.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3818048 11/30/2012 01-33 | 8,864.60 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3823937 12/28/2012 01-34 | 11,777.56 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3829495 01/25/2013 01-35 | 11,956.66 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3832746 01/25/2013 E8C24 | 6,750.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3835243 01/25/2013 E8C61 | 11,055.70 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3839355 03/01/2013 E8CCDV103 | 12,320.49 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3844388 03/01/2013 E8CCDV130 | 11,610.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3849881 03/29/2013 E8CCDV164 | 9,929.60 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3854217 03/29/2013 CDV194 | 11,460.87 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 186045320025 7157 | 00186 AA PV | 3862437 04/26/2013 CDVG283 | 11,205.00 DIVISION BUSINESS CONSULTING L | | | 679982 1512 LARIMER ST STE 710 | DENVER | CO | US |
| 157011220961 7157 | 0008 AA PV | 1910770 07/16/2002 210-010-001 | 35,000.00 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220961 7157 | 0008 AA PV | 1929569 08/14/2002 210-010-002 | 2,268.27 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220961 7157 | 0008 AA PV | 2011147 12/17/2002 210-020-001 | 2,321.06 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220961 7157 | 0008 AA PM | 136287 02/18/2003 210-020-002 | 7,800.00 DIVISION CONSULTING GROUP | 210-020-002 | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220940 7157 | 0008 AA PV | 2090993 04/24/2003 210-020-003 | 1,800.00 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220961 7157 | 0008 AA PV | 2147599 08/01/2003 210-020-006 | 4,000.00 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220961 7157 | 0008 AA PV | 2159831 08/25/2003 210-020-007 | 2,875.00 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220961 7157 | 0008 AA PV | 2174845 09/19/2003 210-020-008 | 2,815.77 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220961 7157 | 0008 AA PV | 2291449 04/07/2004 210-020-010 | 2,795.96 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220961 7157 | 0008 AA PV | 2294696 04/13/2004 210-030-001 | 42,000.00 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220961 7157 | 0008 AA PV | 2315304 05/17/2004 210-030-002 | 49,741.07 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220961 7157 | 0008 AA PV | 2316886 05/19/2004 210-020-011 | 1,375.00 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220961 7157 | 0008 AA PV | 2318155 05/20/2004 210-030-003 | 42,000.00 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220961 7157 | 0008 AA PV | 2367204 08/12/2004 210-030-004 | 4,714.22 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220961 7157 | 0008 AA PV | 2458069 01/17/2005 210-030-005 | 8,600.00 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220961 7157 | 0008 AA PV | 2459134 01/19/2005 210-030-0006 | 23,400.00 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220961 7157 | 0008 AA PV | 2483775 03/01/2005 210-030-007 | 35,640.00 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220961 7157 | 0008 AA PV | 2499136 03/28/2005 210-030-008 | 35,670.78 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220961 7157 | 0008 AA PV | 2530626 05/17/2005 210-030-010 | 18,905.00 DIVISION CONSULTING GROUP | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220920 7157 | 0008 AA PV | 2549032 06/20/2005 210-030-011 | 1,860.00 DIVISION CONSULTING GROUP | MAIL CONSULTANT | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220920 7157 | 0008 AA PV | 2607165 09/28/2005 210-030-012 | 22,880.00 DIVISION CONSULTING GROUP | consultant | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220920 7157 | 0008 AA PV | 2626276 11/07/2005 210-030-013 | 29,830.00 DIVISION CONSULTING GROUP LLC | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 157011220920 7157 | 0008 AA PV | 2630920 11/09/2005 210-030-014 | 3,990.00 DIVISION CONSULTING GROUP LLC | | | 395283 200 PARK AVE STE 240 | FLORHAM PARK | NJ | US |
| 008011422223 7157 | 0008 AA PV | 2016523 12/23/2002 0003095-IN | 3,360.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2032481 01/22/2003 0003396-IN | 1,130.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2032482 01/22/2003 0003396-IN | 1,330.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2044441 02/11/2003 0003502-IN | 3,080.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2044443 02/11/2003 0003399-IN | 3,280.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2057805 02/28/2003 0003799-IN | 3,220.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2057807 02/28/2003 0003705-IN | 3,150.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2057808 02/28/2003 0003587-IN | 4,270.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2057810 02/28/2003 0003556-IN | 3,430.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2066653 03/17/2003 0003837-IN | 3,290.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2066653 03/17/2003 0003819-IN | 3,150.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2073065 03/25/2003 0003944-IN | 3,500.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2080384 04/07/2003 0004240-IN | 3,010.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2080385 04/07/2003 0004004-IN | 3,570.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2080386 04/07/2003 0004056-IN | 3,850.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2080387 04/07/2003 0004075-IN | 3,220.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2089155 04/21/2003 0004187-IN | 2,030.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2120010 06/16/2003 0004247-IN | 3,150.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2120011 06/16/2003 0004295-IN | 3,430.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2120012 07/16/2003 0004313-IN | 2,450.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2120014 06/16/2003 0004433-IN | 3,080.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2125145 06/25/2003 0004479-IN | 3,290.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2125146 06/25/2003 0004524-IN | 3,570.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2125148 06/25/2003 0004562-IN | 3,150.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2125149 06/25/2003 0004601-IN | 2,450.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |
| 008011422223 7157 | 0008 AA PV | 2125153 06/25/2003 0004687-IN | 3,500.00 DIVISION LLC | | | 387513 PO BOX 771470 | SAINT LOUIS | MO | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801420202 | 7157 | 0008 AA | PV | 1330976 04/28/2000 89129033 | 15660 ERNST & YOUNG | | 611371 PO BOX 251 | | | | TORONTO | OT | CA |
| 7800032910t | 7157 | 00780 AA | PV | 4001375 05/31/2000 EY 1103695 | 3783.92 Ernst & Young | Inventory count of Co stock | 288926 10 Collyer Quay | #21-01 Ocean Building | Singapore 049315 | | | | SG |
| 7800032920t | 7157 | 00780 AA | PV | 4001375 05/31/2000 EY 1103695 | 876.08 Ernst & Young | Inventory count of Co stock | 288926 10 Collyer Quay | #21-01 Ocean Building | Singapore 049315 | | | | SG |
| 7800032910t | 7157 | 00780 AA | PV | 4001684 06/30/2000 EY 1109816 | 974.4 Ernst & Young | Tax services for Y/A 2000 | 288926 10 Collyer Quay | #21-01 Ocean Building | Singapore 049315 | | | | SG |
| 7800032920t | 7157 | 00780 AA | PV | 4001684 06/30/2000 EY 1109816 | 225.6 Ernst & Young | Tax services for Y/A 2000 | 288926 10 Collyer Quay | #21-01 Ocean Building | Singapore 049315 | | | | SG |
| 7800032910t | 7157 | 00780 AA | PV | 4002363 07/01/2000 EY 1100766 | 912 Ernst & Young | Tax services for Y/A 2000 | 288926 10 Collyer Quay | #21-01 Ocean Building | Singapore 049315 | | | | SG |
| 7800032920t | 7157 | 00780 AA | PV | 4002363 07/01/2000 EY 1100766 | 288 Ernst & Young | Tax services for Y/A 2000 | 288926 10 Collyer Quay | #21-01 Ocean Building | Singapore 049315 | | | | SG |
| 7800032912t | 7157 | 00780 AA | PV | 4002605 08/01/2000 EY1112442 | 456 Ernst & Young | Tax svs for Y/A 1997 & 1998 | 288926 10 Collyer Quay | #21-01 Ocean Building | Singapore 049315 | | | | SG |
| 7800032922t | 7157 | 00780 AA | PV | 4002605 08/01/2000 EY1112442 | 144 Ernst & Young | Tax svs for Y/A 1997 & 1998 | 288926 10 Collyer Quay | #21-01 Ocean Building | Singapore 049315 | | | | SG |
| 463000320474 | 7157 | 00460 AA | PV | 1431562 09/05/2000 89158015 | 2926.8 ERNST & YOUNG | | 745205 CHARTERED ACCOUNTANTS | 1 PLACE VILLE MARIE | BUREAU 2400 | MONTREAL | QU | CA |
| 00801420202 | 7157 | 0008 AA | PM | 130880 11/07/2000 508785 | 1,425.23 ERNST & YOUNG | | 320553 NATIONAL AUSTRALIA BANK | 101 PITT ST | 46674-2436 | SYNDEY NSW | | AU |
| 00801420607 | 7157 | 0008 AA | PV | 4047485 06/26/2015 US0131231221 | 53,448.00 ERNST & YOUNG | | 104136 PO BOX 827006 | PNC BANK | | PHILADLPHIA | PA | US |
| 00801420202 | 7157 | 0008 AA | PM | 127097 12/06/1999 29456 | 6425.59 ERNST & YOUNG - BARCLAYS BANK | WT170334 R=618620476 | 538185 BECKET HOUSE - CAPABILITY GREE | P O BOX 544 | 54 LOMBARD ST | LONDON | | GB |
| 00801420202 | 7157 | 0008 AA | PM | 130764 10/25/2000 61481,61482 | 3,237.08 ERNST & YOUNG - BARCLAYS BANK | FEI#61481 2200.00 BPS | 538185 BECKET HOUSE - CAPABILITY GREE | P O BOX 544 | 54 LOMBARD ST | LONDON | | GB |
| 00801420202 | 7157 | 0008 AA | PM | 130764 10/25/2000 61481,61482 | 5,517.75 ERNST & YOUNG - BARCLAYS BANK | FEI#61482 3750.00 BPS | 538185 BECKET HOUSE - CAPABILITY GREE | P O BOX 544 | 54 LOMBARD ST | LONDON | | GB |
| 69100020474 | 7157 | 00690 AA | PV | 1637523 06/12/2001 89162297 | 7,752.00 ERNST & YOUNG - MONTREAL | | 745205 CHARTERED ACCOUNTANTS | 1 PLACE VILLE MARIE | BUREAU 2400 | MONTREAL | QC | CA |
| 69100020474 | 7157 | 00690 AA | PV | 1637527 06/12/2001 88517378 | 4,900.00 ERNST & YOUNG - MONTREAL | | 745205 CHARTERED ACCOUNTANTS | 1 PLACE VILLE MARIE | BUREAU 2400 | MONTREAL | QC | CA |
| 69317822805 | 7157 | 00690 AA | PV | 1637523 06/12/2001 89162297 | 2,400.00 ERNST & YOUNG - MONTREAL | | 745205 CHARTERED ACCOUNTANTS | 1 PLACE VILLE MARIE | BUREAU 2400 | MONTREAL | QC | CA |
| 69317822805 | 7157 | 00690 AA | PV | 1637527 06/12/2001 88517378 | 3,129.00 ERNST & YOUNG - MONTREAL | | 745205 CHARTERED ACCOUNTANTS | 1 PLACE VILLE MARIE | BUREAU 2400 | MONTREAL | QC | CA |
| 69417822480S | 7157 | 00690 AA | PV | 1637523 06/12/2001 89162297 | 2,000.00 ERNST & YOUNG - MONTREAL | | 745205 CHARTERED ACCOUNTANTS | 1 PLACE VILLE MARIE | BUREAU 2400 | MONTREAL | QC | CA |
| 69317822911 | 7157 | 00690 AA | PV | 1782658 01/16/2002 88540535 | 2,274.50 ERNST & YOUNG - MONTREAL | | 745205 CHARTERED ACCOUNTANTS | 1 PLACE VILLE MARIE | BUREAU 2400 | MONTREAL | QC | CA |
| 69317822911 | 7157 | 00690 AA | PV | 1965246 10/04/2002 88571838 | 6,690.00 ERNST & YOUNG - MONTREAL | preparation pension statement | 745205 CHARTERED ACCOUNTANTS | 1 PLACE VILLE MARIE | BUREAU 2400 | MONTREAL | QC | CA |
| 69317822915 | 7157 | 00690 AA | PV | 3446957 02/26/2010 CA0189534112 | 27,750.00 ERNST & YOUNG - MONTREAL | | 745205 CHARTERED ACCOUNTANTS | 1 PLACE VILLE MARIE | BUREAU 2400 | MONTREAL | QC | CA |
| 69317822915 | 7157 | 00690 AA | PV | 3446957 03/22/2010 CA0189534112 | (27,750.00) ERNST & YOUNG - MONTREAL | | 745205 CHARTERED ACCOUNTANTS | 1 PLACE VILLE MARIE | BUREAU 2400 | MONTREAL | QC | CA |
| 69317808173J | 7157 | 00690 AA | PV | 3619365 05/27/2011 CA0189613810 | 18,000.00 ERNST & YOUNG - MONTREAL | | 745205 CHARTERED ACCOUNTANTS | 1 PLACE VILLE MARIE | BUREAU 2400 | MONTREAL | QC | CA |
| 69317822915 | 7157 | 00690 AA | PV | 3619365 05/27/2011 CA0189613810 | 1,980.00 ERNST & YOUNG - MONTREAL | | 745205 CHARTERED ACCOUNTANTS | 1 PLACE VILLE MARIE | BUREAU 2400 | MONTREAL | QC | CA |
| 4630003204 74 | 7157 | 00460 AA | PV | 1535705 01/22/2001 89173038 | 9,038.05 ERNST & YOUNG - TORONTO | | 729048 PO BOX 57104 | POSTATIAL STATION A | | TORONTO | ON | CA |
| 69317821915 | 7157 | 00690 AA | PV | 1535705 01/22/2001 89173038 | 3,873.45 ERNST & YOUNG - TORONTO | | 729048 PO BOX 57104 | POSTATIAL STATION A | | TORONTO | ON | CA |
| 69317832915 | 7157 | 00690 AA | PV | 3436689 01/22/2010 CA0189529640 | 13,875.00 ERNST & YOUNG - TORONTO | | 729048 PO BOX 57104 | POSTATIAL STATION A | | TORONTO | ON | CA |
| 69317832915 | 7157 | 00690 AA | PV | 3465579 03/22/2010 CA0189534112 | 27,750.00 ERNST & YOUNG - TORONTO | | 729048 PO BOX 57104 | POSTATIAL STATION A | | TORONTO | ON | CA |
| 69317832915 | 7157 | 00690 AA | PV | 3527606 08/27/2010 CA0189570035 | 30,525.00 ERNST & YOUNG - TORONTO | Final Payment | 729048 PO BOX 57104 | POSTATIAL STATION A | | TORONTO | ON | CA |
| 69317832915 | 7157 | 00690 AA | PV | 3598457 03/25/2011 CA0189596505 | 5,550.00 ERNST & YOUNG - TORONTO | | 729048 PO BOX 57104 | POSTATIAL STATION A | | TORONTO | ON | CA |
| 69317832915 | 7157 | 00690 AA | PV | 3604856 04/22/2011 CA0189606603 | 7,770.00 ERNST & YOUNG - TORONTO | | 729048 PO BOX 57104 | POSTATIAL STATION A | | TORONTO | ON | CA |
| 69317832915 | 7157 | 00690 AA | PV | 3604858 04/22/2011 CA0189607099 | 15,000.00 ERNST & YOUNG - TORONTO | | 729048 PO BOX 57104 | POSTATIAL STATION A | | TORONTO | ON | CA |
| 69317832915 | 7157 | 00690 AA | PV | 3625053 05/27/2011 CA0189623062 | 5,550.00 ERNST & YOUNG - TORONTO | | 729048 PO BOX 57104 | POSTATIAL STATION A | | TORONTO | ON | CA |
| 69317832915 | 7157 | 00690 AA | PV | 3737513 03/30/2012 CA0189679845 | 4,162.50 ERNST & YOUNG - TORONTO | | 729048 PO BOX 57104 | POSTATIAL STATION A | | TORONTO | ON | CA |
| 69317832915 | 7157 | 00690 AA | PV | 3751017 06/01/2012 CA0189688243 | 2,775.00 ERNST & YOUNG - TORONTO | | 729048 PO BOX 57104 | POSTATIAL STATION A | | TORONTO | ON | CA |
| 69317832915 | 7157 | 00690 AA | PV | 3864005 04/26/2013 CA0189765589 | 11,100.00 ERNST & YOUNG - TORONTO | | 729048 PO BOX 57104 | POSTATIAL STATION A | | TORONTO | ON | CA |
| 69317832915 | 7157 | 00690 AA | PV | 3903846 09/27/2013 CA0189805494 | 8,741.25 ERNST & YOUNG - TORONTO | | 729048 PO BOX 57104 | POSTATIAL STATION A | | TORONTO | ON | CA |
| 69317832915 | 7157 | 00690 AA | PV | 3929556 01/24/2014 CA0189823024 | 11,100.00 ERNST & YOUNG - TORONTO | | 729048 PO BOX 57104 | POSTATIAL STATION A | | TORONTO | ON | CA |
| 69317832915 | 7157 | 00690 AA | PV | 3955898 05/30/2014 CA0189843736 | 9,435.00 ERNST & YOUNG - TORONTO | | 729048 PO BOX 57104 | POSTATIAL STATION A | | TORONTO | ON | CA |
| 00801420303 | 7157 | 0004 | 00008 AA | PV | 594906 01/08/1998 PSG28 | 54525 ERNST & YOUNG LLP | 109-01610-300 | 576958 PO BOX 96907 | | CHICAGO | IL | |
| 00801420264 | 7157 | | 00008 AA | PV | 621830 02/17/1998 24366 | 9098.55 ERNST & YOUNG LLP | | 660535 PO BOX 70590 | | CHICAGO | IL | |
| 00801420210 | 7157 | | 00008 AA | PV | 651271 04/08/1998 023-76460 | 22500 ERNST & YOUNG LLP | | 246932 PO BOX 951499 | | DALLAS | TX | |
| 00801420210 | 7157 | | 00008 AA | PV | 653913 04/13/1998 023-76467 | 14800 ERNST & YOUNG LLP | | 246932 PO BOX 951499 | | DALLAS | TX | |
| 195141320528 | 7157 | | 00200 AA | PV | 653918 04/13/1998 08470 | 4600 ERNST & YOUNG LLP | | 660535 PO BOX 70590 | | CHICAGO | IL | |
| 00801420210 | 7157 | | 00008 AA | PV | 665690 04/27/1998 PS158 | 12222 ERNST & YOUNG LLP | SEE ATTACHED | 576958 PO BOX 96907 | | CHICAGO | IL | |
| 00801420210 | 7157 | | 00008 AA | PV | 673503 04/30/1998 CR023-76444 | -250 ERNST & YOUNG LLP | | 246932 PO BOX 951499 | | DALLAS | TX | |
| 00801420210 | 7157 | | 00008 AA | PV | 685278 05/15/1998 023-76478 | 67529 ERNST & YOUNG LLP | CLIENT #023-54210 | 246932 PO BOX 951499 | | DALLAS | TX | |
| 00801420210 | 7157 | | 00008 AA | PV | 702324 05/31/1998 023-76494 | 10379 ERNST & YOUNG LLP | CLIENT# 023-54210 | 246932 PO BOX 951499 | | DALLAS | TX | |
| 00801420210 | 7157 | | 00008 AA | PV | 702330 05/31/1998 023-76495 | 26750 ERNST & YOUNG LLP | CLIENT# 023-54210 | 246932 PO BOX 951499 | | DALLAS | TX | |
| 00801420303 | 7157 | 0004 | 00008 AA | PV | 702264 05/31/1998 023-77068 | 250000 ERNST & YOUNG LLP | TAX SERVICES 04/01/98- | 246932 PO BOX 951499 | | DALLAS | TX | |
| 00801420202 | 7157 | | 00008 AA | PV | 715982 06/16/1998 20028203 | 5725 ERNST & YOUNG LLP | ALICE ZENTZ 10 3 N 46503 | 246932 PO BOX 951499 | | DALLAS | TX | |
| 00801420210 | 7157 | | 00008 AA | PV | 739617 06/30/1998 20041031 | 20000 ERNST & YOUNG LLP | | 731081 WACHOVIA - DALLAS 951499 | PO BOX 951499 | | DALLAS | TX | |
| 00801420210 | 7157 | | 00008 AA | PV | 747012 07/14/1998 20058748 | 8714 ERNST & YOUNG LLP | BU: US023/CLIENT# 6000 | 731081 WACHOVIA - DALLAS 951499 | PO BOX 951499 | | DALLAS | TX | |
| 00801420210 | 7157 | | 00008 AA | PV | 756061 07/22/1998 20041101 | 5000 ERNST & YOUNG LLP | | 731081 WACHOVIA - DALLAS 951499 | PO BOX 951499 | | DALLAS | TX | |
| 00801420210 | 7157 | | 00008 AA | PV | 783285 08/20/1998 20095385 | 24000 ERNST & YOUNG LLP | | 246932 PO BOX 951499 | | DALLAS | TX | |
| 00801420210 | 7157 | | 00008 AA | PV | 783288 08/20/1998 20095373 | 20000 ERNST & YOUNG LLP | | 246932 PO BOX 951499 | | DALLAS | TX | |
| 00801420210 | 7157 | | 00008 AA | PV | 893266 12/18/1998 20193909 | 13800 ERNST & YOUNG LLP | | 576940 PO BOX 96139 | | CHICAGO | IL | |
| 00801420210 | 7157 | | 00008 AA | PV | 895460 12/22/1998 20186368 | 30000 ERNST & YOUNG LLP | | 117934 BANK OF AMERICA - DALLAS 96760 | FILE # 96760 | PO BOX 660401 | DALLAS | TX | |
| 00801420202 | 7157 | | 00008 AA | PV | 967558 03/09/1999 20221138 | 1624 ERNST & YOUNG LLP | | 100271 PO BOX 951460 | | DALLAS | TX | |
| 00801420224 | 7157 | | 00008 AA | PV | 974991 03/17/1999 20286002 | 9600 ERNST & YOUNG LLP | | 576940 PO BOX 96139 | | CHICAGO | IL | |
| 00801420210 | 7157 | | 00008 AA | PV | 993340 04/06/1999 20299692 | 20349 ERNST & YOUNG LLP | | 576958 PO BOX 96907 | | CHICAGO | IL | |
| 00801420202 | 7157 | | 00008 AA | PV | 1034895 05/01/1999 20334558 | 65388 ERNST & YOUNG LLP | | 117934 BANK OF AMERICA - DALLAS 96760 | FILE # 96760 | PO BOX 660401 | DALLAS | TX | |
| 00801420202 | 7157 | | 00008 AA | PV | 1084961 07/16/1999 20422121 | 12000 ERNST & YOUNG LLP | | 117934 BANK OF AMERICA - DALLAS 96760 | FILE # 96760 | PO BOX 660401 | DALLAS | TX | |
| 00801420202 | 7157 | | 00008 AA | PV | 1133058 09/14/1999 20492630 | 20000 ERNST & YOUNG LLP | SEE ATTACHED | 117934 BANK OF AMERICA - DALLAS 96760 | FILE # 96760 | PO BOX 660401 | DALLAS | TX | |
| 00801420210 | 7157 | | 00008 AA | PV | 1200055 11/30/1999 20558839 | 7015 ERNST & YOUNG LLP | | 117934 BANK OF AMERICA - DALLAS 96760 | FILE # 96760 | PO BOX 660401 | DALLAS | TX | |
| 00801420210 | 7157 | | 00008 AA | PV | 1274393 02/28/2000 20605850 | 275 ERNST & YOUNG LLP | | 117934 BANK OF AMERICA - DALLAS 96760 | FILE # 96760 | PO BOX 660401 | DALLAS | TX | |
| 00801420202 | 7157 | | 00008 AA | PV | 1308912 03/31/2000 20649261 | 45500 ERNST & YOUNG LLP | | 117934 BANK OF AMERICA - DALLAS 96760 | FILE # 96760 | PO BOX 660401 | DALLAS | TX | |
| 18010280291 | 7157 | | 00023 AA | PV | 1320403 04/19/2000 20631967 | 3500 ERNST & YOUNG LLP | | 100271 PO BOX 951460 | | CHICAGO | IL | |
| 18010280291 | 7157 | | 00023 AA | PV | 1325763 04/26/2000 20713240 | 18875 ERNST & YOUNG LLP | | 100271 PO BOX 951460 | | CHICAGO | IL | |
| 00801420210 | 7157 | | 00008 AA | PV | 1335669 05/08/2000 20728855 | 36500 ERNST & YOUNG LLP | | 117934 BANK OF AMERICA - DALLAS 96760 | FILE # 96760 | PO BOX 660401 | DALLAS | TX | |
| 00801420210 | 7157 | | 00008 AA | PV | 1355947 05/31/2000 20766254 | 14850 ERNST & YOUNG LLP | | 117934 BANK OF AMERICA - DALLAS 96760 | FILE # 96760 | PO BOX 660401 | DALLAS | TX | |
| 00801420210 | 7157 | | 00008 AA | PV | 1398778 07/20/2000 20816373 | 66869 ERNST & YOUNG LLP | | 117934 BANK OF AMERICA - DALLAS 96760 | FILE # 96760 | PO BOX 660401 | DALLAS | TX | |
| 00801420202 | 7157 | | 00008 AA | PV | 1416707 08/14/2000 20829102 | 5675 ERNST & YOUNG LLP | | 117934 BANK OF AMERICA - DALLAS 96760 | FILE # 96760 | PO BOX 660401 | DALLAS | TX | |
| 00801420210 | 7157 | | 00008 AA | PV | 1444186 09/20/2000 20864671 | 12100 ERNST & YOUNG LLP | | 117934 BANK OF AMERICA - DALLAS 96760 | FILE # 96760 | PO BOX 660401 | DALLAS | TX | |
| 00801420202 | 7157 | | 00008 AA | PV | 1444186 09/20/2000 20864671 | 29571 ERNST & YOUNG LLP | | 117934 BANK OF AMERICA - DALLAS 96760 | FILE # 96760 | PO BOX 660401 | DALLAS | TX | |
| 18010280291 | 7157 | | 00023 AA | PV | 1447287 09/25/2000 20863841 | 3840 ERNST & YOUNG LLP | | 100271 PO BOX 951460 | | CHICAGO | IL | |
| 18010280291 | 7157 | 0010 | 00180 AA | PV | 1428581 06/13/2000 21048751 | 2,025.00 ERNST & YOUNG LLP | Client# 60031568 | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 18010280291 | 7157 | 0010 | 00180 AA | PV | 1433844 06/13/2001 21092394 | 10,000.00 ERNST & YOUNG LLP | Client# 60031568 | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 18010280291 | 7157 | 0010 | 00180 AA | PV | 1638584 06/13/2001 21099260 | 10,000.00 ERNST & YOUNG LLP | Client# 60031568 | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420297 | 7157 | | 00008 AA | PV | 1745162 11/20/2001 21239350 | 722.00 ERNST & YOUNG LLP | | 117934 BANK OF AMERICA | 96760 | COLLECTIONS CENTER DRIVE | CHICAGO | IL | US |
| 00801420297 | 7157 | | 00008 AA | PV | 1745162 11/20/2001 21239350 | 153.00 ERNST & YOUNG LLP | | 117934 BANK OF AMERICA | 96760 | COLLECTIONS CENTER DRIVE | CHICAGO | IL | US |
| 18010280291 | 7157 | | 00180 AA | PV | 1790424 01/18/2002 21271129 | 150.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 18010280291 | 7157 | | 00180 AA | PV | 1796424 01/18/2002 21412207 | 8,000.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 18010280291 | 7157 | | 00180 AA | PV | 2027530 06/25/2002 21657048 | 2,643.00 ERNST & YOUNG LLP | client# 60031568 | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 18010280291 | 7157 | | 00180 AA | PV | 2028058 07/25/2002 21440921 | 4,000.00 ERNST & YOUNG LLP | client# 60031568 | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 18010280291 | 7157 | | 00180 AA | PV | 2028621 07/25/2002 21403674 | 7,500.00 ERNST & YOUNG LLP | client #60031568 | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420297 | 7157 | 0003 | 00008 AA | PV | 4116255 12/14/2017 US0144744545 | 37,650.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420127 | 7157 | 0003 | 00008 AA | PV | 4116478 12/15/2017 US0131523008 | 5,040.00 ERNST & YOUNG LLP | Aug & Sep 2015 Audit | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420127 | 7157 | 0003 | 00008 AA | PV | 4116478 03/25/2016 US0144744545 | 35,652.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420481 | 7157 | 0003 | 00008 AA | PV | 4053505 09/24/2015 US0132257186 | 276,666.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420481 | 7157 | 0003 | 00008 AA | PV | 4055004 10/14/2015 US0131523008 | 75,000.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420481 | 7157 | 0003 | 00008 AA | PV | 4055004 10/14/2015 US0134677280 | 5,000.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420481 | 7157 | 0003 | 00008 AA | PV | 4047487 06/26/2015 US0131231221 | 53,448.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420481 | 7157 | 0003 | 00008 AA | PV | 4052750 09/24/2015 US0131523008 | 25,000.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420607 | 7157 | 0003 | 00008 AA | PV | 4027499 03/18/2015 US0130784564 | 33,000.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420607 | 7157 | 0003 | 00008 AA | PV | 4052750 09/24/2015 US0131523008 | 52,500.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420607 | 7157 | 0003 | 00008 AA | PV | 4127496 05/12/2016 US0131471035 | 36,750.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420607 | 7157 | 0003 | 00008 AA | PV | 4128250 05/27/2016 US0144744545 | 52,500.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420607 | 7157 | 0003 | 00008 AA | PV | 4147696 08/26/2016 US0144744545 | 22,125.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420607 | 7157 | 0003 | 00008 AA | PV | 4160283 12/14/2017 US0144744545 | 9,375.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420607 | 7157 | 0003 | 00008 AA | PV | 4277757 06/28/2017 US0147253908 | 52,500.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420607 | 7157 | 0003 | 00008 AA | PV | 4277757 06/28/2017 US0147253908 | 52,500.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420607 | 7157 | 0003 | 00008 AA | PV | 4277795 06/28/2017 US0144744545 | 9,375.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420481 | 7157 | 0003 | 00008 AA | PV | 4072929 02/24/2016 US0144744545 | 132,711.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420607 | 7157 | 0003 | 00008 AA | PV | 4104663 09/13/2016 US0145153108 | 35,652.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420607 | 7157 | 0003 | 00008 AA | PV | 4104663 09/13/2016 US0145153108 | 17,574.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420127 | 7157 | 0003 | 00008 AA | PV | 4116255 12/14/2017 US0145153108 | 35,652.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420127 | 7157 | 0003 | 00008 AA | PV | 4116478 03/25/2016 US0144744545 | 35,652.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420481 | 7157 | 0003 | 00008 AA | PV | 3702063 01/30/2012 US0131473208 | 110,711.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420481 | 7157 | 0003 | 00008 AA | PV | 4129263 04/26/2016 US0131491988 | 204,245.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420481 | 7157 | 0003 | 00008 AA | PV | 4140181 06/26/2014 US0131548186 | 5,074.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420607 | 7157 | 0003 | 00008 AA | PV | 4154093 08/26/2016 US0145220515 | 22,592.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420127 | 7157 | 0003 | 00008 AA | PV | 4135137 06/24/2016 US0131471035 | 48,758.00 ERNST & YOUNG LLP | Other Tax | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420127 | 7157 | 0003 | 00008 AA | PV | 4135137 06/24/2016 US0131471035 | 22,797.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420127 | 7157 | 0003 | 00008 AA | PV | 4135137 06/24/2016 US0131471035 | 201,285.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420127 | 7157 | 0003 | 00008 AA | PV | 4135137 06/24/2016 US0131471035 | 22,797.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420127 | 7157 | 0003 | 00008 AA | PV | 4155756 08/30/2016 US0145153108 | 201,191.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420127 | 7157 | 0003 | 00008 AA | PV | 4165073 10/24/2016 US0131553300 | 45,176.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420127 | 7157 | 0003 | 00008 AA | PV | 4165073 10/24/2016 US0131553300 | 52,500.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420127 | 7157 | 0003 | 00008 AA | PV | 4168389 11/28/2016 US0145153108 | 45,176.00 ERNST & YOUNG LLP | Professional Services through | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420127 | 7157 | 0003 | 00008 AA | PV | 4168389 11/28/2016 US0145153108 | 52,500.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420127 | 7157 | 0003 | 00008 AA | PV | 4168389 11/28/2016 US0145153108 | 45,176.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420127 | 7157 | 0003 | 00008 AA | PV | 4168389 11/28/2016 US0145153108 | 45,176.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |
| 00801420127 | 7157 | 0003 | 00008 AA | PV | 4168401 11/28/2016 US0131471035 | 308,113.00 ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C/O ERNST AND YOUNG | CHICAGO | IL | US |

| | | | | | | Amount | Payee | Description | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0080114220001 | 7157 | 0001 | 0008 | AA | PV | 4169468 12/30/2016 US0131664784 | 444,830.00 | ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C O ERNST AND YOUNG U | CHICAGO | IL | US |
| 0080114220609 | 7157 | | 0008 | AA | PV | 4168402 12/30/2016 US0131648955 | 62,593.50 | ERNST & YOUNG LLP | | 100271 3712 SOLUTIONS CENTER | PNC BANK C O ERNST AND YOUNG U | CHICAGO | IL | US |
| 5751993207060 | 7157 | 0020 | 0075 | AA | PV | 12725 12/01/2009 20461082 | 5,625.00 | ERNST & YOUNG LLP - NORTH REGI | 20461082 | 626708 CITYGATE | ST JAMES BOULEVARD | NEWCASTLE UPON TYNE | | UK |
| 0080114220777 | 7157 | | 0008 | AA | PV | 3874103 06/28/2013 US0130836671 | 19,451.00 | ERNST AND YOUNG LLP | Ernst & Young | 578457 PNC BANK C/O ERNST AND YOUNG U | 3712 SOLUTIONS CTR | CHICAGO | IL | US |
| 1570123625 0 | 7157 | | 0008 | AA | PV | 3883079 07/26/2013 US0130867473 | 58,009.00 | ERNST AND YOUNG LLP | bus modeling services | 578457 PNC BANK C/O ERNST AND YOUNG U | 3712 SOLUTIONS CTR | CHICAGO | IL | US |

… (the page continues with hundreds of additional ERNST & YOUNG LLP / ERNST AND YOUNG LLP payment ledger rows with document numbers, dates, US reference numbers, dollar amounts, descriptions such as "Immigration Admin Services", "Prof Svcs (Immigration)", "Tax Planning", "Professional Services", and payee information for 3712 SOLUTIONS CENTER / PNC BANK C/O ERNST AND YOUNG U in CHICAGO, IL, US and KPMG/CHARTERED ACCOUNTANTS PO BOX 57104 POSTAL STN A in TORONTO, ON, CA) …

HIGHLY CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 011003240082 | 7056 | 00023 | AA | PV | 645109 | 03/30/1998 | 3053462 | 62.83 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 011003240082 | 7056 | 00023 | AA | PV | 645109 | 03/30/1998 | 3053462 | 122.94 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 011003240082 | 7056 | 00023 | AA | PV | 645109 | 03/30/1998 | 3053462 | 62.83 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 011003240082 | 7056 | 00023 | AA | PV | 645109 | 03/30/1998 | 3053462 | 88.93 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 011003240082 | 7056 | 00023 | AA | PV | 645109 | 03/30/1998 | 3053462 | 39.43 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 011003240082 | 7056 | 00023 | AA | PV | 645109 | 03/30/1998 | 3053462 | 97.11 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 011003240082 | 7056 | 00023 | AA | PV | 645168 | 03/30/1998 | 3053459 | 70.75 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 011003240082 | 7056 | 00023 | AA | PV | 645168 | 03/30/1998 | 3053459 | 114.79 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 011003240082 | 7056 | 00023 | AA | PV | 645168 | 03/30/1998 | 3053459 | 70.75 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 011003240082 | 7056 | 00023 | AA | PV | 645168 | 03/30/1998 | 3053459 | 55.87 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 011003240082 | 7056 | 00023 | AA | PV | 645168 | 03/30/1998 | 3053459 | 78.85 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 011003320008 | 7056 | 00023 | AA | PV | 645109 | 03/30/1998 | 3053462 | 51.08 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 011003320008 | 7056 | 00023 | AA | PV | 645109 | 03/30/1998 | 3053462 | 71.97 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240816 | 7056 | 00023 | AA | PV | 715852 | 06/16/1998 | 0053481 | 24.8 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011300235 | 7056 | 00008 | AA | PV | 729204 | 06/27/1998 | 0053500 | 85.92 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240802 | 7056 | 00023 | AA | PV | 843053 | 10/22/1998 | 3221203 | 52.93 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240802 | 7056 | 00023 | AA | PV | 843053 | 10/22/1998 | 3221203 | 1031.11 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240900 | 7056 | 00023 | AA | PV | 908649 | 01/12/1999 | 3221229 | 22.05 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240900 | 7056 | 00023 | AA | PV | 911105 | 01/14/1999 | 3221226 | 53.73 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240900 | 7056 | 00023 | AA | PV | 911105 | 01/14/1999 | 3221226 | 67.41 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240900 | 7056 | 00023 | AA | PV | 911105 | 01/14/1999 | 3221226 | 136.64 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240900 | 7056 | 00023 | AA | PV | 911105 | 01/14/1999 | 3221226 | 67.36 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240900 | 7056 | 00023 | AA | PV | 911105 | 01/14/1999 | 3221226 | 24.59 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228000 | 7056 | 00023 | AA | PV | 934922 | 02/05/1999 | 3221237 | 104.22 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228000 | 7056 | 00023 | AA | PV | 934922 | 02/05/1999 | 3221237 | 115.1 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228900 | 7056 | 00023 | AA | PV | 934903 | 02/05/1999 | 3221233 | 169.49 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228900 | 7056 | 00023 | AA | PV | 934922 | 02/05/1999 | 3221237 | 104.22 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229000 | 7056 | 00023 | AA | PV | 934922 | 02/05/1999 | 3221237 | 104.22 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 027003300000 | 7056 | 00023 | AA | PV | 934903 | 02/05/1999 | 3221233 | 6.16 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240900 | 7056 | 00023 | AA | PV | 934903 | 02/05/1999 | 3221233 | 21.78 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011300242 | 7056 | 00008 | AA | PV | 941852 | 02/11/1999 | 3221238 | 171.3 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228900 | 7056 | 00023 | AA | PV | 941852 | 02/11/1999 | 3221238 | 102.35 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228900 | 7056 | 00023 | AA | PV | 941852 | 02/11/1999 | 3221238 | 70.75 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228900 | 7056 | 00023 | AA | PV | 941852 | 02/11/1999 | 3221238 | 61.77 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228900 | 7056 | 00023 | AA | PV | 941852 | 02/11/1999 | 3221238 | 102.35 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228900 | 7056 | 00023 | AA | PV | 941852 | 02/11/1999 | 3221238 | 105.52 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228900 | 7056 | 00023 | AA | PV | 941852 | 02/11/1999 | 3221238 | 102.35 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228900 | 7056 | 00023 | AA | PV | 952955 | 02/23/1999 | 3221243 | 105.52 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228900 | 7056 | 00023 | AA | PV | 952969 | 02/23/1999 | 3221244 | 102.73 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228900 | 7056 | 00023 | AA | PV | 952969 | 02/23/1999 | 3221244 | 105.8 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228900 | 7056 | 00023 | AA | PV | 952969 | 02/23/1999 | 3221244 | 78.9 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228900 | 7056 | 00023 | AA | PV | 952969 | 02/23/1999 | 3221244 | 71.59 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011300242 | 7056 | 00008 | AA | PV | 970064 | 03/11/1999 | 3302201 | 127.02 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228900 | 7056 | 00023 | AA | PV | 983634 | 03/25/1999 | 3302204 | 94.57 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011300236 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 41.34 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011300242 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 182.36 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420200 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 35.44 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420203 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 16.78 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420210 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 26.99 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420216 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 63.73 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420219 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 23.21 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420219 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 58.89 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420220 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 31.94 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420220 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 29.11 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420221 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 45.44 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420242 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 108.88 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420245 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 141.79 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420245 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 133.67 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420245 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 12.84 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420248 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 468.42 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420248 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 1.38 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420277 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 22.89 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420277 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 71.44 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420286 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 6.04 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420286 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 65.48 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420294 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 7.47 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420294 | 7056 | 00008 | AA | PV | 993183 | 04/06/1999 | 0302210 | 7.65 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 33.09 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 63.89 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 020003329001 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 32.37 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 027003300000 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 30.17 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 027003300000 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 63.63 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 027003300002 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 12.78 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 027003300003 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 24.41 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 027003300003 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 14.98 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 029003220030 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 171.79 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 029003220030 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 8.56 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 029003220030 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 177.32 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 029003220030 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 140.93 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 029003220030 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 64.1 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 030003240040 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 127.97 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 030003320075 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 35.97 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 030003320075 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 13.19 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 030003320075 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 7.31 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 157011220961 | 7056 | 00108 | AA | PV | 993183 | 04/06/1999 | 0302210 | 30.17 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 157011240957 | 7056 | 00108 | AA | PV | 993183 | 04/06/1999 | 0302210 | 49.12 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 157011240957 | 7056 | 00108 | AA | PV | 993183 | 04/06/1999 | 0302210 | 24.8 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 157011320001 | 7056 | 00108 | AA | PV | 993183 | 04/06/1999 | 0302210 | 2.12 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003300600 | 7056 | 00023 | AA | PV | 993183 | 04/06/1999 | 0302210 | 11.93 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 157001300503 | 7056 | 00108 | AA | PV | 998563 | 04/12/1999 | 0302209 | 50.54 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011300242 | 7056 | 00008 | AA | PV | 1034711 | 05/20/1999 | 43060653 | 182.36 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 1034711 | 05/20/1999 | 43060653 | 38.26 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 1034711 | 05/20/1999 | 43060653 | 38.26 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 1034711 | 05/20/1999 | 43060653 | 77.97 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 1034733 | 05/20/1999 | 43060654 | 26.46 | EUREST DINING SERVICES | short .02 inv added wr | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 1034733 | 05/20/1999 | 43060654 | 53.36 | EUREST DINING SERVICES | short .02 inv added wr | 448921 PO BOX 91337 | CHICAGO | IL |
| 020003249001 | 7056 | 00023 | AA | PV | 1034711 | 05/20/1999 | 43060653 | 16.52 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420202 | 7056 | 00008 | AA | PV | 1046277 | 05/31/1999 | 43060655 | 13.03 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420202 | 7056 | 00008 | AA | PV | 1046277 | 05/31/1999 | 43060655 | 17.54 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 1046277 | 05/31/1999 | 43060655 | 45.79 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 1046277 | 05/31/1999 | 43060655 | 24.76 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 1046277 | 05/31/1999 | 43060655 | 17.85 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 1046277 | 05/31/1999 | 43060655 | 26.7 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 1046277 | 05/31/1999 | 43060655 | 78.39 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 1046277 | 05/31/1999 | 43060655 | 17.28 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 1046277 | 05/31/1999 | 43060655 | 35.49 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 1051902 | 06/09/1999 | 43060657 | 5.61 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 1051902 | 06/09/1999 | 43060657 | 48.2 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 1051902 | 06/09/1999 | 43060657 | 41.98 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 | AA | PV | 1051902 | 06/09/1999 | 43060657 | 53.33 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 019003229016 | 7056 | 00023 AA | PV | 1051902 06/09/1999 43060657 | 58.73 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011300242 | 7056 | 00008 AA | PV | 1071677 06/30/1999 43060666 | 182.35 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228900 | 7056 | 00023 AA | PV | 1085015 07/14/1999 43060663 | 17.69 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1085015 07/14/1999 43060663 | 8.69 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011300242 | 7056 | 00008 AA | PV | 1113845 08/18/1999 43060668 | 182.29 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1113845 08/18/1999 43060668 | 69.1 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1113845 08/18/1999 43060668 | 79.8 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1113845 08/18/1999 43060668 | 68.79 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1113845 08/18/1999 43060668 | 61.78 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1113845 08/18/1999 43060668 | 73.89 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1113845 08/18/1999 43060668 | 14.77 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011300242 | 7056 | 00008 AA | PV | 1179949 11/05/1999 43060684 | 153.06 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1179949 11/05/1999 43060684 | 168.1 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1179949 11/05/1999 43060684 | 92.45 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1179949 11/05/1999 43060684 | 88.51 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1179949 11/05/1999 43060684 | 74.63 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240900 | 7056 | 00023 AA | PV | 1179949 11/05/1999 43060684 | 41.18 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240810 | 7056 | 00023 AA | PV | 1190780 11/17/1999 43060686 | 48.36 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1198049 11/29/1999 43060687 | 76.75 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1198049 11/29/1999 43060687 | 99.14 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1198049 11/29/1999 43060687 | 98.99 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1198049 11/29/1999 43060687 | 172.34 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240816 | 7056 | 00023 AA | PV | 1198049 11/29/1999 43060687 | 61.08 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011300242 | 7056 | 00008 AA | PV | 1203395 12/06/1999 43060690 | 12.57 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011300242 | 7056 | 00008 AA | PV | 1203395 12/06/1999 43060690 | 60.16 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420230 | 7056 | 00008 AA | PV | 1214853 12/17/1999 43052389 | 1430.88 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240806 | 7056 | 00023 AA | PV | 1226197 12/31/1999 43060693 | 15.54 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011300242 | 7056 | 00008 AA | PV | 1232099 01/11/2000 43060694 | 168.78 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 198139241361 | 7056 | 00200 AA | PV | 1232172 01/11/2000 43052391 | 79.16 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 198139241361 | 7056 | 00200 AA | PV | 1232172 01/11/2000 43052391 | 44.36 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1238485 01/18/2000 43060695 | 36.48 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1238485 01/18/2000 43060695 | 45.96 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1238485 01/18/2000 43060695 | 16.83 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 198139241361 | 7056 | 00200 AA | PV | 1238456 01/18/2000 43052390 | 102.08 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 198139241361 | 7056 | 00200 AA | PV | 1238456 01/18/2000 43052390 | 24.64 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 198139241361 | 7056 | 00200 AA | PV | 1238456 01/18/2000 43052390 | 79.16 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 198139241361 | 7056 | 00200 AA | PV | 1238456 01/18/2000 43052390 | 44.37 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1246121 01/25/2000 43060696 | 7.94 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1249528 01/28/2000 43060697 | 37.2 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1249528 01/28/2000 43060697 | 132.85 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1249528 01/28/2000 43060697 | 62.51 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1251786 01/31/2000 4300080349 | 48.88 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1269263 02/21/2000 3302301 | 126.71 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1269263 02/21/2000 3302301 | 196.94 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1269263 02/21/2000 3302301 | 268.54 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1269263 02/21/2000 3302301 | 49 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1269263 02/21/2000 3302301 | 177.28 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1272973 02/25/2000 3302302 | 530.26 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1272973 02/25/2000 3302302 | 138.21 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1272973 02/25/2000 3302302 | 223.14 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1280686 03/06/2000 3302303 | 7.84 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240810 | 7056 | 00023 AA | PV | 1280686 03/06/2000 3302303 | 36.18 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1299577 03/28/2000 3302306 | 755.56 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240800 | 7056 | 00023 AA | PV | 1299493 03/28/2000 3302307 | 104.04 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240800 | 7056 | 00023 AA | PV | 1299493 03/28/2000 3302307 | 80.17 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240810 | 7056 | 00023 AA | PV | 1325844 04/26/2000 3302312 | 35.44 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240810 | 7056 | 00023 AA | PV | 1325844 04/26/2000 3302312 | 19 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240810 | 7056 | 00023 AA | PV | 1325844 04/26/2000 3302312 | 51.24 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240810 | 7056 | 00023 AA | PV | 1325844 04/26/2000 3302312 | 38.32 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240810 | 7056 | 00023 AA | PV | 1338810 05/11/2000 3302314 | 162.47 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003228900 | 7056 | 00023 AA | PV | 1340985 05/15/2000 3302315 | 8.82 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420290 | 7056 | 00008 AA | PV | 1347475 05/23/2000 4300080377 | 83.08 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240810 | 7056 | 00023 AA | PV | 1347655 05/23/2000 3302316 | 59.08 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240810 | 7056 | 00023 AA | PV | 1347655 05/23/2000 3302316 | 99.68 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240810 | 7056 | 00023 AA | PV | 1354090 05/31/2000 3302317 | 56.01 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011420290 | 7056 | 00008 AA | PV | 1360736 06/08/2000 4300080379 | 29.66 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240900 | 7056 | 00023 AA | PV | 1370530 06/20/2000 3302322 | 100.32 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1371830 06/21/2000 4300080380 | 90.02 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 019003229016 | 7056 | 00023 AA | PV | 1414641 08/10/2000 3302330 | 16.28 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240810 | 7056 | 00023 AA | PV | 1414641 08/10/2000 3302330 | 98.55 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240810 | 7056 | 00023 AA | PV | 1414641 08/10/2000 3302330 | 58.6 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240810 | 7056 | 00023 AA | PV | 1414641 08/10/2000 3302330 | 52.45 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240810 | 7056 | 00023 AA | PV | 1414641 08/10/2000 3302330 | 97.72 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240810 | 7056 | 00023 AA | PV | 1414641 08/10/2000 3302330 | 22.27 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 180003240810 | 7056 | 00023 AA | PV | 1440242 09/05/2000 3302333 | 27.01 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL |
| 008011300242 | 7056 | 00008 AA | PV | 1448422 09/26/2000 3302335 | 7.42 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 019003228900 | 7056 | 00008 AA | PV | 1505212 12/06/2000 43151064 | 16.85 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 180003240810 | 7056 | 00180 AA | PV | 1523100 01/04/2001 43151067 | 346.43 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 019003229016 | 7056 | 00008 AA | PV | 1595492 04/11/2001 43151083 | 722.79 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 019003229016 | 7056 | 00008 AA | PV | 1716279 10/09/2001 43221359 | 128.00 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 019003229016 | 7056 | 00008 AA | PV | 1716279 10/09/2001 43221359 | 58.13 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 019003229016 | 7056 | 00008 AA | PV | 1716279 10/09/2001 43221359 | 80.13 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 019003229016 | 7056 | 00008 AA | PV | 1716279 10/09/2001 43221359 | 190.65 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 019003229016 | 7056 | 00008 AA | PV | 1716279 10/09/2001 43221359 | 91.76 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 019003229016 | 7056 | 00008 AA | PV | 1716279 10/09/2001 43221359 | 44.30 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 019003229016 | 7056 | 00008 AA | PV | 1716279 10/09/2001 43221359 | 109.51 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420295 | 7056 | 00008 AA | PV | 1805527 02/19/2002 43221376 | 72.88 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420223 | 7056 | 00008 AA | PV | 1837683 04/02/2002 43221382 | 45.98 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420223 | 7056 | 00008 AA | PV | 1837683 04/02/2002 43221382 | 36.20 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420223 | 7056 | 00008 AA | PV | 1837683 04/02/2002 43221382 | 14.77 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420317 | 7056 | 00008 AA | PV | 1884431 06/06/2002 43221389 | 104.54 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420317 | 7056 | 00008 AA | PV | 1884431 06/06/2002 43221389 | 39.90 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420317 | 7056 | 00008 AA | PV | 1884431 06/06/2002 43221389 | 104.54 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420317 | 7056 | 00008 AA | PV | 1886509 06/11/2002 43221395 | 84.64 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420317 | 7056 | 00008 AA | PV | 1963947 10/02/2002 43239261 | 36.68 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420317 | 7056 | 00008 AA | PV | 1963947 10/02/2002 43239261 | 42.19 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420317 | 7056 | 00008 AA | PV | 1981787 10/30/2002 43239261 | 45.73 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420317 | 7056 | 00008 AA | PV | 2009082 12/13/2002 21190002 | 88.32 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420317 | 7056 | 00008 AA | PV | 2011521 12/18/2002 21190003 | 42.13 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420317 | 7056 | 00008 AA | PV | 2016014 12/23/2002 21190004 | (10.36) | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420317 | 7056 | 00008 AA | PV | 2022218 01/08/2003 21190005 | 57.65 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420317 | 7056 | 00008 AA | PV | 2058213 03/05/2003 21190022 | 133.76 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 157011220300 | 7056 | 00008 AA | PV | 2098831 05/08/2003 21190034 | 27.59 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420329 | 7056 | 00008 AA | PV | 2126100 06/26/2003 21190040 | 81.75 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420329 | 7056 | 00008 AA | PV | 2126100 06/26/2003 21190040 | 91.05 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420329 | 7056 | 00008 AA | PV | 2126100 06/26/2003 21190040 | 54.50 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420329 | 7056 | 00008 AA | PV | 2142157 07/23/2003 21190047 | 76.71 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420317 | 7056 | 00008 AA | PV | 2146766 07/31/2003 21190050 | 799.72 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420317 | 7056 | 00008 AA | PV | 2146766 07/31/2003 21190050 | 70.77 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420317 | 7056 | 00008 AA | PV | 2146766 07/31/2003 21190050 | 38.51 | EUREST DINING SERVICES | 448921 PO BOX 91337 | CHICAGO | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| Account | Code | | | | Ref | Date | Ref2 | Amount | Vendor | Note | PO | City | St | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 027003300000 | 7056 | 0008 | AA | PV | 2146766 | 07/31/2003 | 21190050 | 129.35 | EUREST DINING SERVICES | | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011432252 | 7056 | 0008 | AA | PV | 2286982 | 03/30/2004 | 21190037 | 19.36 | EUREST DINING SERVICES | | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420252 | 7056 | 0008 | AA | PV | 2320459 | 05/25/2004 | 21190118 | 256.36 | EUREST DINING SERVICES | | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420329 | 7056 | 0008 | AA | PV | 2343346 | 07/01/2004 | 21190127 | 51.84 | EUREST DINING SERVICES | | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 008011420329 | 7056 | 0008 | AA | PV | 2343346 | 07/01/2004 | 21190127 | 83.83 | EUREST DINING SERVICES | | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 020003244112 | 7056 | 0008 | AA | PV | 2381063 | 09/08/2004 | 21190141 | 16.32 | EUREST DINING SERVICES | | 448921 PO BOX 91337 | CHICAGO | IL | US |
| 027003300000 | 7056 | 0008 | AA | PV | 2425219 | 11/17/2004 | 21190158 | 94.19 | EUREST DINING SERVICES | | 448921 PO BOX 91337 | CHICAGO | IL | US |

*(table continues — full multi-hundred-row ledger of EUREST DINING SERVICES entries, all 448921 PO BOX 91337 / CHICAGO / IL / US)*

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| ID | 7056 | 00023 AA | PV | ... | City | State |
|---|---|---|---|---|---|---|
| 02001908043.0 | 7056 | 00023 AA | PV | 608345 01/28/1998 1033-107466 | 180 EXECUTRAIN | ACCESS 7.0 / JOANNA PE | 322860 PO BOX 100758 | 605000 MARYVILLE SIX | 540 MARYVILLE CENTRE DRIVE/SUI | | ATLANTA | GA |
| 0080114201.7 | 7056 | 00008 AA | PV | 654083 04/13/1998 115511N-PPD | 7500 EXECUTRAIN | | 605000 MARYVILLE SIX | | | ST. LOUIS | MO |
| ... | 7056 | 00200 AA | PV | 660211 04/21/1998 1042-925199 | 70 EXECUTRAIN | | | 673168 1018D FRATERNAL CT | THIRD FLOOR | SAN DIEGO | CA |

(The remainder of the page is a continuation of this table with hundreds of rows following the same column pattern — columns including an ID number, "7056", an "AA" code, "PV", an invoice/date/reference string, a numeric amount with "EXECUTRAIN", a vendor/address block, "THIRD FLOOR", and city/state fields "SAN DIEGO CA".)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17301420229 | 7157 | 00173 AA | PV | 4115590 03/25/2016 37005113 | 15,000.00 | FAEGREBD CONSULTING | Faegre Baker Daniels monthly i | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4122139 04/22/2016 37005225 | 16,090.00 | FAEGREBD CONSULTING | Faegre Invoicing - MMA work | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4122140 04/22/2016 37005213 | 15,000.00 | FAEGREBD CONSULTING | Faegre Invoice February 2016 | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 00801420229 | 7157 | 00008 AA | PV | 4128582 05/27/2016 37005034 | 32,006.44 | FAEGREBD CONSULTING | Dec 15 CEPOP | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4129166 05/27/2016 37005327 | 18,497.44 | FAEGREBD CONSULTING | Faegre BD (CEPOP Consultants) | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4129167 05/27/2016 37005321 | 15,000.00 | FAEGREBD CONSULTING | Faegre BD (Consulting - MMA) i | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4134964 06/24/2016 37005418 | 17,500.00 | FAEGREBD CONSULTING | Faegre (MMA consultants) month | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420675 | 7157 | 00174 AA | PV | 4134963 06/24/2016 37005420 | 13,608.23 | FAEGREBD CONSULTING | Faegre Consulting (MMA) Invoic | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4141651 07/22/2016 37005517 | 15,000.00 | FAEGREBD CONSULTING | Faegre Baker Daniels (CEPOP) i | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4141652 07/22/2016 37005518 | 17,500.00 | FAEGREBD CONSULTING | Faegre Baker Daniels (MMA / Dp | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4146725 08/26/2016 37005607 | 17,500.00 | FAEGREBD CONSULTING | Faegre BD Invoice (thru June 2 | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4146726 08/26/2016 37005608 | 10,350.27 | FAEGREBD CONSULTING | Faegre BD MMA Consulting (CEPO | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4151216 09/30/2016 37005696 | 17,500.00 | FAEGREBD CONSULTING | Faegre BD invoice 08255 | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4151217 09/30/2016 37005697 | 10,000.00 | FAEGREBD CONSULTING | Faegre BD / CEPOP invoice 0825 | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4157668 10/28/2016 37005801 | 10,483.75 | FAEGREBD CONSULTING | Faegre CEPOP management invoic | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4157669 10/28/2016 37005802 | 17,879.00 | FAEGREBD CONSULTING | Faegre MMA Consulting | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4165378 12/02/2016 37005905 | 12,226.45 | FAEGREBD CONSULTING | Faegre BD (opioid / MMA course | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4165379 12/02/2016 37005906 | 17,659.77 | FAEGREBD CONSULTING | Faegre BD Consulting (MMA Coun | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17401420676 | 7157 | 00174 AA | PV | 4172861 12/28/2016 504179-7-17 | 3,112.50 | FAEGREBD CONSULTING | FAEGRE BD SOW 3 | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17401420675 | 7157 | 00174 AA | PV | 4172862 12/28/2016 504179-6-17 | 7,781.25 | FAEGREBD CONSULTING | FAEGRE BD SOW 7 | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4170887 12/30/2016 37006063 | 10,026.13 | FAEGREBD CONSULTING | Faegre BD CEPOP invoice month# | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4170888 12/30/2016 37006064 | 17,500.00 | FAEGREBD CONSULTING | Faegre BD MMA Monthly | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4171392 12/30/2016 37005987 | 10,704.96 | FAEGREBD CONSULTING | SOW5 Exhibit F Oct 16 | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4171393 12/30/2016 37005986 | 17,500.00 | FAEGREBD CONSULTING | Oct 16 SOW 5/Exhibit E | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4173046 12/30/2016 37006078 | 17,500.00 | FAEGREBD CONSULTING | Faegre BD (December) MMA work | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4173047 12/30/2016 37006077 | 10,335.00 | FAEGREBD CONSULTING | Faegre BD (December) CEPOP | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 17301420229 | 7157 | 00173 AA | PV | 4173239 01/01/2017 504179-8-17 | 6,225.00 | FAEGREBD CONSULTING | FAEGRE BD SOW 9 | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 15701420959 | 7157 | 00008 AA | PV | 4203408 07/25/2017 37006612 | 20,000.00 | FAEGREBD CONSULTING | FAEGRE BD MAT ROUNDTABLE 2017 | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 15701420959 | 7157 | 00008 AA | PV | 4216335 12/15/2017 37007101 | 15,000.00 | FAEGREBD CONSULTING | FAEGRE SOW 11 MEDICATION- ASS | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 15701420959 | 7157 | 00008 AA | PV | 4216335 12/15/2017 37007101 | 933.75 | FAEGREBD CONSULTING | FAEGRE SOW 11 MEDICATION- ASS | 711782 75 REMITTANCE DR | DEPT 6952 | | CHICAGO | IL US |
| 18604524102 | 7211 | 00186 AA | PV | 3229055 11/19/2008 102108-BARTLETT | 10,000.00 | FAIR/ASA CENTENNIAL | EDUCATIONAL GRANT | 487113 EDUCATION AND RESEARCH | ATTN JON D LODNESS-DIRECTOR | 200 FIRST STREET SW WF6674 | ROCHESTER | MN US |
| 18604524102 | 7211 | 00186 AA | PV | 3385654 09/28/2009 091509 | 10,000.00 | FAIR/ASA CENTENNIAL | EDUCATIONAL GRANT | 487113 EDUCATION AND RESEARCH | ATTN JON D LODNESS-DIRECTOR | 200 FIRST STREET SW WF6674 | ROCHESTER | MN US |
| 18613526316 | 7421 | 00186 AA | PV | 2587667 08/23/2005 081105 | 5,000.00 | FAIR/ASA CENTENNIAL | CORP SPONSORSHIP | 487113 EDUCATION AND RESEARCH | ATTN JON D LODNESS-DIRECTOR | 200 FIRST STREET SW WF6674 | ROCHESTER | MN US |
| 18613524016 | 7421 | 00186 AA | PV | 2587667 03/23/2006 081105 | (5,000.00) | FAIR/ASA CENTENNIAL | CORP SPONSORSHIP | 487113 EDUCATION AND RESEARCH | ATTN JON D LODNESS-DIRECTOR | 200 FIRST STREET SW WF6674 | ROCHESTER | MN US |
| 18613524016 | 7421 | 00186 AA | PV | 2792564 08/17/2006 FAER81006 | 5,000.00 | FAIR/ASA CENTENNIAL | CORP SPONSORSHIP | 487113 EDUCATION AND RESEARCH | ATTN JON D LODNESS-DIRECTOR | 200 FIRST STREET SW WF6674 | ROCHESTER | MN US |
| 15701300008 | 7157 | 00008 AA | PV | 3180800 08/20/2008 101 | 3,750.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 15701300008 | 7157 | 00008 AA | PV | 3224774 11/07/2008 103 | 4,950.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 15701300008 | 7157 | 00008 AA | PV | 3240015 12/11/2008 104 | 5,625.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 15701300008 | 7157 | 00008 AA | PV | 3255200 01/16/2009 105 | 9,075.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 15701300008 | 7157 | 00008 AA | PV | 3273287 02/19/2009 106 | 10,350.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 15701300008 | 7157 | 00008 AA | PV | 3285124 03/16/2009 107 | 8,325.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 15701300514 | 7157 | 00008 AA | PV | 3304594 04/20/2009 108 | 9,600.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 15701300514 | 7157 | 00008 AA | PV | 3324314 05/27/2009 109 | 6,900.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 15701300514 | 7157 | 00008 AA | PV | 3332812 06/10/2009 110 | 7,200.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 15701300514 | 7157 | 00008 AA | PV | 3344096 07/09/2009 070409 | 7,950.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 15701300514 | 7157 | 00008 AA | PV | 3363597 08/18/2009 112 | 5,100.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 15701300514 | 7157 | 00008 AA | PV | 3388573 10/23/2009 113 | 5,550.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 10701240923 | 7157 | 00008 AA | PV | 3875388 06/28/2013 115 | 1,425.00 | FAGAN, DANIEL T (DAN) | Consulting Expenses | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 10701240923 | 7157 | 00008 AA | PV | 3877574 06/28/2013 117 | 3,637.50 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 10701240923 | 7157 | 00008 AA | PV | 3877575 06/28/2013 116 | 1,833.48 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 10701240923 | 7157 | 00008 AA | PV | 3889722 08/30/2013 118 | 6,600.00 | FAGAN, DANIEL T (DAN) | Consultant Expenses/Fees | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 10701240923 | 7157 | 00008 AA | PV | 3892023 08/30/2013 119 | 600.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 10701240923 | 7157 | 00008 AA | PV | 3906182 10/25/2013 120 | 4,500.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 10701240923 | 7157 | 00008 AA | PV | 3917545 11/29/2013 121 | 975.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 10701240923 | 7157 | 00008 AA | PV | 3917546 11/29/2013 122 | 6,675.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 10701240923 | 7157 | 00008 AA | PV | 3921852 12/27/2013 123 | 807.56 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 10701240923 | 7157 | 00008 AA | PV | 3930664 01/24/2014 124 | 7,650.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 10701240923 | 7157 | 00008 AA | PV | 3930719 01/24/2014 125 | 3,000.00 | FAGAN, DANIEL T (DAN) | | 496237 13041 SUNNY DAWN CT | | | SUNSET HILLS | MO US |
| 18604530620 | 7430 | 00186 AA | PV | 3591862 02/14/2011 020311 | 53.47 | FAGELLA MICHELLE | ROAD RUNNER STUDY | 660845 4380 NASSAU PLACE | | | BOULDER | CO US |
| 18604530620 | 7430 | 00186 AA | PV | 3591863 02/14/2011 020311 | 53.47 | FAGELLA MICHELLE | ROAD RUNNER STUDY | 660845 4380 NASSAU PLACE | | | BOULDER | CO US |
| 18604530620 | 7430 | 00186 AA | PV | 3595442 02/23/2011 ROADRUNNER/0211 | 53.47 | FAGELLA MICHELLE | ROAD RUNNER STUDY | 660845 4380 NASSAU PLACE | | | BOULDER | CO US |
| 18604530620 | 7430 | 00186 AA | PV | 3591862 03/16/2011 020311 | (53.47) | FAGELLA MICHELLE | ROAD RUNNER STUDY | 660845 4380 NASSAU PLACE | | | BOULDER | CO US |
| 18604530620 | 7430 | 00186 AA | PV | 3591863 03/16/2011 020311 | (53.47) | FAGELLA MICHELLE | ROAD RUNNER STUDY | 660845 4380 NASSAU PLACE | | | BOULDER | CO US |
| 00801140248 | 7157 | 00008 AA | PV | 1291605 03/17/2000 1 | 12000 | FAHNESTOCK & ASSOCIATES | | 292673 1270 MAIN ST | | | GLASTONBURY | CT US |
| 00801140248 | 7157 | 00008 AA | PV | 1305871 03/31/2000 5 | 15190.14 | FAHNESTOCK & ASSOCIATES | | 292673 1270 MAIN ST | | | GLASTONBURY | CT US |
| 00801140248 | 7157 | 00008 AA | PV | 1330825 05/01/2000 3 | 13664.2 | FAHNESTOCK & ASSOCIATES | | 292673 1270 MAIN ST | | | GLASTONBURY | CT US |
| 10700800401 | 7150 | 00008 AA | PV | 3416152 12/02/2009 FGM01113908 | 125.00 | FAIR OAKS NURSING HOME | DALE EYMAN GREENVILL | 625494 200 HEALTH CARE DRIVE | | | GREENVILLE | IL US |
| 10700800401 | 7150 | 00008 AA | PV | 3572557 12/24/2010 CKRQ120910 | 125.00 | FAIR OAKS NURSING HOME | | 625494 200 HEALTH CARE DRIVE | | | GREENVILLE | IL US |
| 00801420297 | 7207 | 00008 AA | PV | 1908585 07/12/2002 20020720801 | 15,000.00 | FAIR SAINT LOUIS | 2002 SPONSORSHIP | 599949 ATTN MARY ELIZABETH GRIMES | STE LL10 | 530 MARYVILLE CENTRE DR | SAINT LOUIS | MO US |
| 00801420297 | 7207 | 00008 AA | PV | 2119985 06/16/2003 20020715001 | 20,000.00 | FAIR SAINT LOUIS | MAIL ATTACHMENT 2003SPONSOR | 599949 ATTN MARY ELIZABETH GRIMES | STE LL10 | 530 MARYVILLE CENTRE DR | SAINT LOUIS | MO US |
| 00801420232 | 7207 | 00008 AA | PV | 2355840 08/10/2004 20040715001 | 20,000.00 | FAIR SAINT LOUIS | SPONSORSHIP | 599949 ATTN MARY ELIZABETH GRIMES | STE LL10 | 530 MARYVILLE CENTRE DR | SAINT LOUIS | MO US |
| 15701320005 | 7210 | 00008 AA | PV | 2559778 07/07/2005 20050629-001 | 10,000.00 | FAIR SAINT LOUIS | ATTACHMENT | 599949 ATTN MARY ELIZABETH GRIMES | STE LL10 | 530 MARYVILLE CENTRE DR | SAINT LOUIS | MO US |
| 00801420232 | 7207 | 00008 AA | PV | 5046337 05/31/2001 000601901 | 50000 | FAIR ST LOUIS | 1999 FALL EVENTSPONSORS | 599949 ATTN RICH MEYERS | SUITE LL 10 | 530 MARYVILLE CENTRE DR | ST. LOUIS | MO US |
| 00801420232 | 7207 | 00008 AA | PV | 1369449 06/19/2000 200006005001 | 55000 | FAIR ST LOUIS | ATTACHEMENTS | 599949 ATTN RICH MEYERS | SUITE LL 10 | 530 MARYVILLE CENTER | ST. LOUIS | MO US |
| 15701221090 | 7042 | 00008 AA | PV | 3135003 05/21/2008 FY08-323HW | 1,500.00 | FAIRFIELD FAMILY CLINIC | FH0078 | 557814 ATTN NIEL HALM | 1860 FAIRFIELD AVE | | SHREVEPORT | LA US |
| 15701240300 | 7157 | 00008 AA | PV | 2972784 07/19/2007 FY07-208RR | 1,500.00 | FAIRFIELD FAMILY CLINIC | CONSULTING 52107-52507 | 557814 ATTN NIEL HALM M.D | 1860 FAIRFIELD AVE | | SHREVEPORT | LA US |
| 15701240300 | 7157 | 00008 AA | PV | 3014992 08/20/2007 FY07-282RR | 1,500.00 | FAIRFIELD FAMILY CLINIC | CONSULTING 0807 | 557814 ATTN NIEL HALM M.D | 1860 FAIRFIELD AVE | | SHREVEPORT | LA US |
| 02700330003 | 7056 | 00023 AA | PV | 843078 10/22/1998 37A/3699 | 200 | FAIRMONT HOTEL | | 655830 ATTN: RESERVATIONS | 1717 N AKARD | | DALLAS | TX US |
| 02700330003 | 7157 | 00023 AA | PV | 887081 12/11/1998 38A32/121598 | 361.93 | FAIRMONT HOTEL | | 655830 ATTN: RESERVATIONS | 1717 N AKARD | | DALLAS | TX US |
| 69317828040 | 7421 | 00690 AA | PV | 2963541 07/03/2007 17451 | 3,703.00 | FAIRMONT LE MANOIR RICHELIEU | ADC SYMPOSIUM 0531060637 | 554946 181 RUE RICHELIEU | | | LA MALBAIE | QC CA |
| 69317828040 | 7429 | 00690 AA | PV | 3088479 04/25/2010 106146 | 9,188.44 | FAIRMONT QUEEN ELIZABETH | | 602008 900 RENE-LEVESQUE WEST | | | MONTREAL | QC CA |
| 69317822804 | 7056 | 00690 AA | PV | 2789385 08/10/2006 16631 | 60,000.00 | FAIRMONT TREMBLANT | MGAT RETREAT | 519791 3045 CHEMIN DE LA CHAPELLE | | | MONT TREMBLANT | QC CA |
| 18713225001 | 7421 | 00186 AA | PV | 2869779 10/13/2002 201003 | 300.00 | FAIRVIEW HOSPITAL | EXHIBIT 100-201, JULIE ARAFE | 306780 RESPIRATORY CARE SERVICES | ATTN DAVID DOERZ | 18101 LORAIN AVE | CLEVELAND | OH US |
| 18613229050 | 7421 | 00186 AA | PV | 2631451 11/10/2005 092605-CARLISLE | 250.00 | FAIRVIEW HOSPITAL | EXHIBIT FEE 10/2/05 | 306780 RESPIRATORY CARE SERVICES | ATTN DAVID DOERZ | 18101 LORAIN AVE | CLEVELAND | OH US |
| 18613529050 | 7421 | 00186 AA | PV | 3125153 05/06/2008 071106-SMITH | 250.00 | FAIRVIEW HOSPITAL | | 306780 RESPIRATORY CARE SERVICES | ATTN DAVID DOERZ | 18101 LORAIN AVE | CLEVELAND | OH US |
| 20004524179 | 7421 | 00186 AA | PV | 3125374 05/02/2008 041108-CARLISLE | 750.00 | FAIRVIEW HOSPITAL | 11 annual conf 101008 | 306780 RESPIRATORY CARE SERVICES | ATTN DAVID DOERZ | 18101 LORAIN AVE | CLEVELAND | OH US |
| 20004524179 | 7421 | 00186 AA | PV | 3265365 02/06/2009 011209-SMITH | 250.00 | FAIRVIEW HOSPITAL | EXHIBIT FEE 102609 | 306780 RESPIRATORY CARE SERVICES | ATTN DAVID DOERZ | 18101 LORAIN AVE | CLEVELAND | OH US |
| 18604524462 | 7421 | 00186 AA | PV | 3654211 05/06/2011 CHRQ010511 | 750.00 | FAIRVIEW HOSPITAL | | 306780 RESPIRATORY CARE SERVICES | ATTN DAVID DOERZ | 18101 LORAIN AVE | CLEVELAND | OH US |
| 18613529214 | 7421 | 00186 AA | PV | 2593670 09/01/2005 081905-MCGUINNESS | 400.00 | FAIRVIEW LUTHERAN FOUNDATION | EXHIBIT FEE 10/05/05 | 488135 CATHOLIC CARE EDUCATION DAY S | ATTN PAT KUTZLI | 2800 CENTER AVE RD #448 | PLEASANT | OH US |
| 18613529214 | 7421 | 00186 AA | PV | 2655825 10/28/2005 101105-MCGUINNESS | 400.00 | FAIRVIEW LUTHERAN FOUNDATION | EXHIBIT FEE 9/29/05 | 488135 CRITICAL CARE EDUCATION DAYS | ATTN PAT KUTZLI | 2800 CENTER AVE RD #448 | PLEASANT | OH US |
| 18613529214 | 7421 | 00186 AA | PV | 2958229 06/07/2007 090707-MCGUINNESS | 250.00 | FAIRVIEW LUTHERAN FOUNDATION | EXHIBIT FEE 9/14/07 | 488135 CRITICAL CARE EDUCATION DAYS | ATTN PAT KUTZLI | 2800 CENTER AVE RD #448 | PLEASANT | OH US |
| 20004524432 | 7421 | 00186 AA | PV | 3271071 02/16/2009 082708-MCGUINNESS | 500.00 | FAIRVIEW LUTHERAN FOUNDATION | CRITICAL CARE ED-091208 | 488135 CRITICAL CARE EDUCATION DAYS | ATTN PAT KUTZLI | 2800 CENTER AVE RD #448 | PLEASANT | OH US |
| 02300244118 | 7423 | 00023 AA | PV | 1698960 03/20/2002 0159 | 200 | FAIRVIEW PARK HOSPITAL | | 453969 200 INDUSTRIAL BLVD | | | DUBLIN | GA US |
| 02300244118 | 7321 | 00023 AA | PV | 1387283 06/30/2000 061500 | 45 | FAIRVIEW PARK HOSPITAL | RESERVED-DURR HSE | 411660 ATTN PRINN BAK | 200 INDUSTRIAL BLVD | | DUBLIN | GA US |
| 01902229021 | 7421 | 00005 AA | PV | 1477641 10/05/2000 100600 | 2,670.00 | FAIRVIEW PARK HOSPITAL | | 453969 200 INDUSTRIAL BLVD | | | DUBLIN | GA US |
| 02300244118 | 7321 | 00023 AA | PV | 1387279 06/30/2000 061500 | 100 | FAIRVIEW PARK HOSPITAL | EXHIBIT BAKER HSE | 411660 ATTN PRINN BAK | 1407 W FOURTH ST | | RED WING | MN US |
| 02300244118 | 7321 | 00023 AA | PV | 1387278 06/30/2000 061500 | 45 | FAIRVIEW RED WING HOSPITAL | EXHIBIT BAKER HSE | 411660 ATTN PRINN | 1407 W FOURTH ST | | RED WING | MN US |
| 02300244118 | 7321 | 00023 AA | PV | 1387279 06/30/2000 061500 | 65 | FAIRVIEW RED WING HOSPITAL | RESERVED-DURR HSE | 411660 ATTN PRINN | 1407 W FOURTH ST | | RED WING | MN US |
| 02300244118 | 7321 | 00023 AA | PV | 1387841 06/30/2000 061500 | 600 | FAIRVIEW SOUTHDALE HOSPITAL | EXHIBIT FEE | 613329 6401 FRANCE AVENUE S | | | MINNEAPOLIS | MN US |
| 02300244118 | 7321 | 00023 AA | PV | 1387840 06/30/2000 061500 | 600 | FAIRVIEW SOUTHDALE HOSPITAL | EXHIBIT FEE | 613329 6401 FRANCE AVENUE S | | | MINNEAPOLIS | MN US |
| 02300244118 | 7321 | 00023 AA | PV | 1387840 06/30/2000 061500 | 240 | FAIRVIEW UNIVERSITY MEDICAL CE | EXHIBIT FEE | 613329 ATTN JULIE NELSON | 406 HARVARD ST | | MINNEAPOLIS | MN US |
| 02300244118 | 7321 | 00023 AA | PV | 1387840 06/30/2000 061500 | 240 | FAIRVIEW UNIVERSITY MEDICAL CE | EXHIBIT FEE | 613329 ATTN JULIE NELSON | 406 HARVARD ST / UNIT | | MINNEAPOLIS | MN US |
| 18614330732 | 7421 | 00186 AA | PV | 900655 01/22/2007 4 | 10,050.00 | FAITH ENGINEERING SYSTEMS, INC | | 280137 3000 PAGEMILL DRIVE | | | FAIRBORN | OH US |
| 02000528015 | 7210 | 00187 AA | PV | 1206110 12/08/1999 1770510 | 5000 | FAITH LUTHERAN CHURCH | CONTRIBUTION | 498157 ATTN TONY MUNOZ | 405 HARVARD | | SAINT LOUIS | MO US |
| 15701320007 | 7210 | 00008 AA | PV | 2043215 02/07/2003 031 | 200 | FAITH WEST ACADEMY | DONATION | 499551 2225 PORTER RD | | | KATY | TX US |
| 00801420304 | 7056 | 00008 AA | PV | 1063444 05/01/2001 030498 | 150 | FALARZ FLOWER DESIGN GROUP | | 598613 9215 WATSON ROAD | | | SAINT LOUIS | MO US |
| 00801420304 | 7056 | 00008 AA | PV | 1033888 08/10/1999 080698 | 200.19 | FALCON FLOWERS | | 598614 320 SOUTH KINGSHIGHWAY | | | SAINT LOUIS | MO US |
| 00801420304 | 7056 | 00008 AA | PV | 1013310 05/08/1998 112995 | 6.49 | FALCONER CHEMICAL CO | | 598613 311 WEST 8TH STREET | | | SAINT LOUIS | MO US |
| 01600284117 | 7421 | 00011 AA | PV | 4057670 07/01/2015 050117 | 47,780.00 | FALFURRIAS CREATIVE INC | | 520069 1000 BAUR BLVD | | | SAINT LOUIS | MO US |
| 01100284117 | 7421 | 00011 AA | PV | 4057692 07/01/2015 050117 | 11,250.00 | FALFURRIAS CREATIVE INC | | 520069 1000 BAUR BLVD | | | SAINT LOUIS | MO US |
| 18000329006 | 7157 | 00000 AA | PV | 1200005 03/29/1998 5 | 21030 | FALK, THERON MD | | 622005 350 SANDINGHAM CT | | | ROCHESTER | NY US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420305 | 7056 | | 00008 | AA | PV | 898699 | 12/29/1998 | 682 | 3000 | FASTPLANET TECHNOLOGIES | | 118346 | 455 S HUDSON ST | LEVEL ONE | | DENVER | CO | |
| 186135300620 | 7430 | | 00186 | AA | PV | 2740525 | 05/17/2006 | 00009377 | 784.36 | FASTSERV WESTERN SCIENTIFIC | | 515573 | 5231 OLIVE DR | | | CONCORD | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 2740527 | 05/17/2006 | 00009391 | 499.00 | FASTSERV WESTERN SCIENTIFIC | | 515573 | 5231 OLIVE DR | | | CONCORD | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 2740528 | 05/17/2006 | 00009610 | 642.75 | FASTSERV WESTERN SCIENTIFIC | | 515573 | 5231 OLIVE DR | | | CONCORD | CA | US |
| 186135320997 | 7421 | | 00186 | AA | PV | 724775 | 06/24/1998 | 20691 | 969.92 | FASTSIGNS | | 670113 | 7660 AMADOR VALLEY BLVD. | | | DUBLIN | CA | |
| 186135320997 | 7421 | | 00186 | AA | PV | 724777 | 06/24/1998 | 20768 | 1086.83 | FASTSIGNS | | 670113 | 7660 AMADOR VALLEY BLVD. | | | DUBLIN | CA | |
| 186135320997 | 7421 | | 00186 | AA | PV | 724780 | 06/24/1998 | 20692 | 2203.97 | FASTSIGNS | | 670113 | 7660 AMADOR VALLEY BLVD. | | | DUBLIN | CA | |
| 194136242362 | 7421 | | 00200 | AA | PV | 724770 | 06/24/1998 | 20997 | 62.79 | FASTSIGNS | | 670113 | 7660 AMADOR VALLEY BLVD. | | | DUBLIN | CA | |
| 194136242362 | 7421 | | 00200 | AA | PV | 724771 | 06/24/1998 | 20988 | 822.7 | FASTSIGNS | | 670113 | 7660 AMADOR VALLEY BLVD. | | | DUBLIN | CA | |
| 186135320553 | 7421 | | 00186 | AA | PV | 764487 | 07/30/1998 | 21341 | 129.9 | FASTSIGNS | | 670113 | 7660 AMADOR VALLEY BLVD. | | | DUBLIN | CA | |
| 186135320553 | 7421 | | 00186 | AA | PV | 858390 | 11/09/1998 | 22761 | 147.76 | FASTSIGNS | | 670113 | 7660 AMADOR VALLEY BLVD. | | | DUBLIN | CA | |
| 186135229060 | 7421 | | 00186 | AA | PV | 871254 | 11/20/1998 | 22764 | 487.13 | FASTSIGNS | | 670113 | 7660 AMADOR VALLEY BLVD. | | | DUBLIN | CA | |
| 186135229153 | 7421 | | 00186 | AA | PV | 871243 | 11/20/1998 | 22730 | 243.56 | FASTSIGNS | | 670113 | 7660 AMADOR VALLEY BLVD. | | | DUBLIN | CA | |
| 190143240312 | 7421 | | 00186 | AA | PV | 871248 | 11/20/1998 | 22731 | 147.22 | FASTSIGNS | | 670113 | 7660 AMADOR VALLEY BLVD. | | | DUBLIN | CA | |
| 190143240312 | 7421 | | 00186 | AA | PV | 871252 | 11/20/1998 | 22742 | 243.56 | FASTSIGNS | | 670113 | 7660 AMADOR VALLEY BLVD. | | | DUBLIN | CA | |
| 186135229166 | 7421 | | 00186 | AA | PV | 875144 | 11/25/1998 | 22696 | 243.57 | FASTSIGNS | | 670113 | 7660 AMADOR VALLEY BLVD. | | | DUBLIN | CA | |
| 186135320553 | 7421 | | 00186 | AA | PV | 875144 | 11/25/1998 | 22696 | 243.56 | FASTSIGNS | | 670113 | 7660 AMADOR VALLEY BLVD. | | | DUBLIN | CA | |
| 186135229060 | 7421 | | 00186 | AA | PV | 952976 | 02/23/1999 | 23334 | 322.59 | FASTSIGNS | | 670113 | 7660 AMADOR VALLEY BLVD. | | | DUBLIN | CA | |
| 186011280001 | 7421 | | 00186 | AA | PV | 1362516 | 06/12/2000 | DUBLIN 27452 | 202.76 | FASTSIGNS | | 670113 | 7660 AMADOR VALLEY BLVD. | | | DUBLIN | CA | |
| 190143240305 | 7421 | | 00186 | AA | PV | 1454807 | 09/30/2000 | M33861 | 63.9 | FASTSIGNS | | 673731 | 14200 WAYZATA BLVD | | | MINNETONKA | MN | |
| 186045320025 | 7157 | | 00186 | AA | PV | 3655194 | 08/26/2011 | INV-4393 | 7,000.00 | FATHOM | | 677149 | 967 FARMINGTON AVE | | | WEST HARTFORD | CT | US |
| 186045320025 | 7157 | | 00186 | AA | PV | 3678267 | 10/28/2011 | INV-4392 | 7,000.00 | FATHOM | | 677149 | 967 FARMINGTON AVE | | | WEST HARTFORD | CT | US |
| 186045320025 | 7157 | | 00186 | AA | PV | 3715323 | 01/27/2012 | INV-4687 | 7,750.00 | FATHOM | | 677149 | 967 FARMINGTON AVE | | | WEST HARTFORD | CT | US |
| 186045320025 | 7157 | | 00186 | AA | PV | 3723450 | 03/02/2012 | INV-4712 | 7,750.00 | FATHOM | | 677149 | 967 FARMINGTON AVE | | | WEST HARTFORD | CT | US |
| 157011240965 | 7421 | | 00008 | AA | PV | 2023857 | 01/06/2003 | 010603 | 2,000.00 | FATOD | CONFERENCE SPONSORSHIP | 408845 | TREATMENT OF OPIOID DEPENDENCE | ATTN AILEEN LAFONT | 240 N W 183RD ST | MIAMI | FL | US |
| 157011240965 | 7421 | | 00008 | AA | PV | 2023857 | 01/06/2003 | 010603 | (2,000.00) | FATOD | CONFERENCE SPONSORSHIP | 408845 | TREATMENT OF OPIOID DEPENDENCE | ATTN AILEEN LAFONT | 240 N W 183RD ST | MIAMI | FL | US |
| 693178246040 | 7430 | | 00690 | AA | PV | 3040918 | 11/27/2007 | 17882 | 100.00 | FAUCHER, AMELIE | L TOMLET | 567796 | 126 RUE NORDIQUE | | | ST EDMOND DE GRANTLAM | QC | CA |
| 186045223356 | 7421 | | 00186 | AA | PV | 3482673 | 04/27/2010 | 031010-SMITH/MILESKI | 75.00 | FAUGHNAN CRNA, GRETCHEN | exhibit fee 051510 | 643047 | C/O COANA | 303 SOUTH BROADWAY STE 200-337 | | DENVER | CO | US |
| 186045223367 | 7421 | | 00186 | AA | PV | 3482673 | 04/27/2010 | 031010-SMITH/MILESKI | 75.00 | FAUGHNAN CRNA, GRETCHEN | exhibit fee 051510 | 643047 | C/O COANA | 303 SOUTH BROADWAY STE 200-337 | | DENVER | CO | US |
| 020003244112 | 7157 | | 00008 | AA | PV | 2357912 | 07/27/2004 | M072104 | 2,500.00 | FAULKNER, WILLIAM & ASSOCIATES | SMRT REGIONAL MEETING | 449715 | 9005 JENNY LYNN DR | | | CHATTANOOGA | TN | US |
| 008011420252 | 7056 | | 00008 | AA | PV | 621914 | 02/17/1998 | 008755 | 1000 | FAUSKE & ASSOCIATES INC | CAROL FORD C 1 S 44065 | 271610 | 16W070 WEST 83 STREET | | | BURR RIDGE | IL | |
| 008011300942 | 7056 | | 00008 | AA | PV | 4051804 | 06/26/2015 | 90295389 | 15,455.00 | FAUSKE & ASSOCIATES INC | External Calorimetry Training | 271610 | PO BOX 74714 | | | CHICAGO | IL | US |
| 008011080655 | 7157 | | 00008 | AA | PV | 4070709 | 09/25/2015 | 90301112 | 13,650.00 | FAUSKE & ASSOCIATES INC | | 271610 | PO BOX 74714 | | | CHICAGO | IL | US |
| 008011080655 | 7157 | | 00008 | AA | PV | 4070710 | 09/25/2015 | 90287020 | 500.00 | FAUSKE & ASSOCIATES INC | | 271610 | PO BOX 74714 | | | CHICAGO | IL | US |
| 121001080065 | 7157 | | 00008 | AA | PV | 4070733 | 09/25/2015 | 90304101 | 11,317.38 | FAUSKE & ASSOCIATES INC | | 271610 | PO BOX 74714 | | | CHICAGO | IL | US |
| 121001080065 | 7157 | | 00008 | AA | PV | 4091185 | 12/25/2015 | 90302726 | 2,656.47 | FAUSKE & ASSOCIATES INC | | 271610 | PO BOX 74714 | | | CHICAGO | IL | US |
| 008011080455 | 7157 | 0800 | 00008 | AA | PV | 4211225 | 10/04/2017 | 90355001 | 2,225.00 | FAUSKE AND ASSOCIATES LLC | FAUSKE ASSOCIATES - DUST AND | 271610 | PO BOX 74714 | | | CHICAGO | IL | US |
| 693178081751 | 7056 | | 00690 | AA | PV | 3652344 | 08/26/2011 | CKRQ20176 | 78.00 | FAUVELLE, DANIEL | Batch Voucher Entry | 672143 | 3255 PL VERSAILLES | | | VAUDREUIL | QC | CA |
| 190143300712 | 7157 | | 00186 | AA | PV | 1441444 | 09/18/2000 | 225 | 500 | FAVORITE,CAREY | | 720104 | 2098 PATRICIA STREET | | | MENDOTA HEIGHTS | MN | US |
| 190143300712 | 7157 | | 00186 | AA | PV | 1446915 | 09/25/2000 | 226 | 650 | FAVORITE,CAREY | | 720104 | 2098 PATRICIA STREET | | | MENDOTA HEIGHTS | MN | US |
| 190143300712 | 7157 | | 00186 | AA | PV | 1466411 | 10/16/2000 | 227 | 250 | FAVORITE,CAREY | | 720104 | 2098 PATRICIA STREET | | | MENDOTA HEIGHTS | MN | US |
| 190143300712 | 7157 | | 00186 | AA | PV | 1475083 | 10/25/2000 | 229 | 800.00 | FAVORITE,CAREY | | 720104 | 2098 PATRICIA STREET | | | MENDOTA HEIGHTS | MN | US |
| 190143300712 | 7157 | | 00186 | AA | PV | 1502710 | 12/04/2000 | 231 | 4,150.00 | FAVORITE,CAREY | | 720104 | 2098 PATRICIA STREET | | | MENDOTA HEIGHTS | MN | US |
| 190143300712 | 7157 | | 00186 | AA | PV | 1520686 | 01/02/2001 | 230 | 400.00 | FAVORITE,CAREY | | 720104 | 2098 PATRICIA STREET | | | MENDOTA HEIGHTS | MN | US |
| 190143300712 | 7157 | | 00186 | AA | PV | 1525134 | 01/08/2001 | 233 | 200.00 | FAVORITE,CAREY | | 720104 | 2098 PATRICIA STREET | | | MENDOTA HEIGHTS | MN | US |
| 190143300712 | 7157 | | 00186 | AA | PV | 1569775 | 03/08/2001 | 235 | 200.00 | FAVORITE,CAREY | | 720104 | 2098 PATRICIA STREET | | | MENDOTA HEIGHTS | MN | US |
| 190143300712 | 7157 | | 00186 | AA | PV | 1589599 | 04/03/2001 | 238 | 2,500.00 | FAVORITE,CAREY | | 720104 | 2098 PATRICIA STREET | | | MENDOTA HEIGHTS | MN | US |
| 027003300003 | 7157 | | 00023 | AA | PV | 1004044 | 04/16/1999 | 52773 | 1818.19 | FAYED ZAHI DR | REQ. B.MAE KIRKPATRICK 48341 | 130687 | MT SINAI SCHOOL OF MEDICINE | ONE GUSTAVE L LEVY PLACE | BOX 1234 | NEW YORK | NY | US |
| 011099040010 | 7056 | | 00023 | AA | PV | 614596 | 01/30/1998 | 56789 | 42.08 | FAZEKAS,LISA-PETTY CASH (FORME | | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7056 | | 00023 | AA | PV | 709026 | 06/10/1998 | 1002 | 42.65 | FAZEKAS,LISA-PETTY CASH (FORME | | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7056 | | 00023 | AA | PV | 1007746 | 04/21/1999 | 041599 | 35 | FAZEKAS,LISA-PETTY CASH (FORME | PETTY CASH | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7056 | | 00023 | AA | PV | 1159891 | 10/15/1999 | 101299 | 100.32 | FAZEKAS,LISA-PETTY CASH (FORME | PETTY CASH | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7056 | | 00023 | AA | PV | 1197744 | 11/29/1999 | 112399 | 82.96 | FAZEKAS,LISA-PETTY CASH (FORME | PETTY CASH | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7214 | | 00023 | AA | PV | 614596 | 01/30/1998 | 56789 | 25 | FAZEKAS,LISA-PETTY CASH (FORME | | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7214 | | 00023 | AA | PV | 1197744 | 11/29/1999 | 112399 | 30 | FAZEKAS,LISA-PETTY CASH (FORME | PETTY CASH | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7313 | | 00023 | AA | PV | 614596 | 01/30/1998 | 56789 | 133.7 | FAZEKAS,LISA-PETTY CASH (FORME | | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7313 | | 00023 | AA | PV | 634679 | 03/11/1998 | 1001 | 34.48 | FAZEKAS,LISA-PETTY CASH (FORME | | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011003040015 | 7313 | | 00023 | AA | PV | 709026 | 06/10/1998 | 1002 | 56.25 | FAZEKAS,LISA-PETTY CASH (FORME | | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7313 | | 00023 | AA | PV | 709026 | 06/10/1998 | 1002 | 58.74 | FAZEKAS,LISA-PETTY CASH (FORME | | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7313 | | 00023 | AA | PV | 723851 | 06/23/1998 | 061998 | 13 | FAZEKAS,LISA-PETTY CASH (FORME | | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7313 | | 00023 | AA | PV | 748237 | 07/15/1998 | 071398 | 154.42 | FAZEKAS,LISA-PETTY CASH (FORME | | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7313 | | 00023 | AA | PV | 775458 | 08/12/1998 | 081098 | 29.05 | FAZEKAS,LISA-PETTY CASH (FORME | | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7313 | | 00023 | AA | PV | 806366 | 09/16/1998 | 091498 | 25.79 | FAZEKAS,LISA-PETTY CASH (FORME | | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7313 | | 00023 | AA | PV | 826959 | 10/07/1998 | 100598 | 109.79 | FAZEKAS,LISA-PETTY CASH (FORME | | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7313 | | 00023 | AA | PV | 855320 | 10/30/1998 | 110298A | 30 | FAZEKAS,LISA-PETTY CASH (FORME | | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7313 | | 00023 | AA | PV | 949761 | 02/19/1999 | 021699 | 26.16 | FAZEKAS,LISA-PETTY CASH (FORME | | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7313 | | 00023 | AA | PV | 1007746 | 04/21/1999 | 041599 | 41.76 | FAZEKAS,LISA-PETTY CASH (FORME | PETTY CASH | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7313 | | 00023 | AA | PV | 1040152 | 05/26/1999 | 052499 | 61.65 | FAZEKAS,LISA-PETTY CASH (FORME | PETTY CASH | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7313 | | 00023 | AA | PV | 1082425 | 07/12/1999 | 070699 | 46.5 | FAZEKAS,LISA-PETTY CASH (FORME | PETTY CASH | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7313 | | 00023 | AA | PV | 1098178 | 07/29/1999 | 072699 | 24.95 | FAZEKAS,LISA-PETTY CASH (FORME | PETTY CASH | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7313 | | 00023 | AA | PV | 1135474 | 09/16/1999 | 090999 | 26.99 | FAZEKAS,LISA-PETTY CASH (FORME | PETTY CASH | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 011099040010 | 7313 | | 00023 | AA | PV | 1159891 | 10/15/1999 | 101299 | 12.56 | FAZEKAS,LISA-PETTY CASH (FORME | PETTY CASH | 374694 | MALLINCKRODT - DIS-HOUSTON | 10501 E ALMEDA RD | | HOUSTON | TX | |
| 027003300000 | 7157 | | 00023 | AA | PM | 120046 | 04/15/1998 | 041598 | 10000 | FAZIO, PROF FERRUCCIO | WT163204 | 248188 | ACCT NO UTO-5201 | INDOSUEZ BANK | CORSO PESPALOZZI #9 | LUGANO | | CH |
| 020003329006 | 7210 | | 00008 | AA | PV | 2468577 | 02/03/2005 | 3413 | 200.00 | FCC ORPHANAGE APPEAL | DONTAION | 463601 | FROM CHINA ORPHANAGE APPEAL | ATTN DONATION DEPARTMENT | PO BOX 613 | NORFOLK | CT | US |
| 008011420213 | 7214 | | 00008 | AA | PV | 1817299 | 03/05/2002 | FCIB746853-01 | 420.00 | FCIB-NACM CORP | | 382560 | 8840 COLUMBIA 100 PARKWAY | | | COLUMBIA | MD | US |
| 478134081916 | 7056 | | 00475 | AA | PV | 844085 | 08/23/2004 | 706949 | 245.00 | FDA NEWS | | 451546 | 300 N.WASHINGTON STREET | SUITE 200 FALLS CHURCH | | VA 22046-3431 | VA | US |
| 478134081916 | 7056 | | 00475 | AA | PV | 844086 | 08/23/2004 | 710061 | 280.00 | FDA NEWS | | 451546 | 300 N.WASHINGTON STREET | SUITE 200 FALLS CHURCH | | VA 22046-3431 | VA | US |
| 478134081916 | 7056 | | 00475 | AA | PV | 852200 | 01/12/2005 | 736431 | 68.00 | FDA NEWS | | 451546 | 300 N.WASHINGTON STREET | SUITE 200 FALLS CHURCH | | VA 22046-3431 | VA | US |
| 478134081916 | 7056 | | 00475 | AA | PV | 852201 | 01/12/2005 | 736440 | 68.00 | FDA NEWS | | 451546 | 300 N.WASHINGTON STREET | SUITE 200 FALLS CHURCH | | VA 22046-3431 | VA | US |
| 478134081916 | 7056 | | 00475 | AA | PV | 856963 | 04/13/2005 | 776221 | 265.00 | FDA NEWS | | 451546 | 300 N.WASHINGTON STREET | SUITE 200 FALLS CHURCH | | VA 22046-3431 | VA | US |
| 157011300005 | 7157 | | 00008 | AA | PV | 3395479 | 10/23/2009 | 9000714911 | 1,050.00 | FDA-EXPORT PROGRAM | | 530231 | PO BOX 70953 | | | CHARLOTTE | NC | US |
| 186045300610 | 7214 | | 00186 | AA | PV | 3080287 | 02/13/2008 | 9000709830 | 470.00 | FDA-EXPORT PROGRAM | | 530231 | PO BOX 70953 | | | CHARLOTTE | NC | US |
| 188142300646 | 7056 | | 00186 | AA | PV | 1060755 | 06/21/1999 | 1 | 390 | FDC REPORTS INC. | | 60342 | PO BOX 7247-8007 | | | PHILADELPHIA | PA | |
| 008011420277 | 7213 | | 00008 | AA | PV | 1400230 | 07/24/2000 | 07112000 | 7525 | FDLI | THOMAS FORRESTER 10 3S | 242413 | MEMBERSHIP DEPT | PO BOX 79304 | | BALTIMORE | MD | |
| 157011220962 | 7421 | | 00008 | AA | PV | 2158084 | 08/20/2003 | JS081803 | 6,000.00 | FEAST YOUR EYES | CATERING AUG25 NACDS EVENT | 425193 | ATTN DOTTIE HAGERTY | 914-20 NORTH SECOND ST | | PHILADELPHIA | PA | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 2170424 | 09/15/2003 | JS091103 | 2,144.62 | FEAST YOUR EYES | CATERER BALANCE NACDS OUTING | 425193 | ATTN DOTTIE HAGERTY | 914-20 NORTH SECOND ST | | PHILADELPHIA | PA | US |
| 186045243101 | 7157 | | 00186 | AA | PV | 3467529 | 03/25/2010 | 1003233098 | 595.90 | FEASTER MD, WILLIAM W | | 640726 | STANFORD UNIV SCHOOL OF MEDICI | DEPT OF ANESTHESIA | 300 PASTEUR | STANFORD | CA | US |
| 945142080284 | 7056 | | 00945 | AA | PV | 2834789 | 10/30/2006 | 2564,2565 | 14,300.00 | FED.NAL.DE LA ASOC.MEX.DE COL. | CONV.ANUAL C.P.,LLANES,ORTIZ | 531069 | ACAPULCO NO.35 COL.ROMA | MEXICO DF | | MEXICO | | MX |
| 693178243810 | 7056 | | 00690 | AA | PV | 1197234 | 11/30/1999 | 1-292-13726 | 433.77 | FEDERAL EXPRESS | | 708375 | CP 3700 SUCC DON MILLS | | | NORTH YORK | ON | CA |
| 693178321913 | 7157 | | 00690 | AA | PV | 1595479 | 04/11/2001 | 5-778-63713 | 17.85 | FEDERAL EXPRESS | | 708375 | ATT: VEENA CHARMA | 5985 EXPLORER DRIVE | | MISSISSAUGA | ON | CA |
| 463000280475 | 7421 | | 00460 | AA | PV | 1297524 | 03/24/2000 | 1-303-28574 | 16.74 | FEDERAL EXPRESS | | 708375 | CP 3700 SUCC DON MILLS | | | NORTH YORK | ON | CA |
| 463000280421 | 7321 | | 00460 | AA | PV | 837689 | 10/19/1998 | 125302177 | 7 | FEDERAL EXPRESS NPB | | 728536 | PO BOX 2700 STREETSVILLE | | | MISSISSAUGA | ON | CA |
| 197000240316 | 7421 | | 00200 | AA | PV | 701323 | 05/31/1998 | 4-318-46598 | 70.1 | FEDERAL EXPRESS CORPORATION | | 355995 | PO BOX 1140 | | | MEMPHIS | TN | |
| 125023080685 | 7157 | | 00125 | AA | PV | 1397250 | 07/19/2000 | 071700 | 375 | FEDERAL MEDIATION AND CONCILIA | ARBITRATION FEE | 117674 | UNITED STATES GOVERNMENT | | | WASHINGTON | DC | |
| 125023080685 | 7157 | | 00125 | AA | PV | 1397250 | 08/21/2000 | 071700 | -375 | FEDERAL MEDIATION AND CONCILIA | ARBITRATION FEE | 117674 | UNITED STATES GOVERNMENT | | | WASHINGTON | DC | |
| 020003329001 | 7157 | | 00023 | AA | PM | 130427 | 09/27/2000 | HART SCOTTRODINO 0 | 45000 | FEDERAL TRADE COMMISSION | WT173570 | 429982 | NEW YORK FED RESERVE BANK | 021030004 DEPT OF TREASURY | | NEW YORK | NY | |
| 019003228582 | 7313 | | 00023 | AA | PV | 776862 | 08/13/1998 | 006522 | 3800 | FEDERATION OF AMERICAN HEALTH | PENNY ESTES 30 2 43938 | 598920 | 1405 NORTH PIERCE STREET, SUIT | | | LITTLE ROCK | AR | |
| 019003228577 | 7421 | | 00023 | AA | PV | 624890 | 02/20/1998 | 043023-0 | 3100 | FEDERATION OF AMERICAN HEALTH | | 598920 | 1405 NORTH PIERCE STREET, SUIT | | | LITTLE ROCK | AR | |
| 174217300252 | 7321 | 6850 | 00174 | AA | PV | 4014246 | 02/27/2015 | 0121201520006 | 15,000.00 | FEDERATION OF CLINICAL | EdGrants | 725347 | N83 W13410 LEON RD | IMMUNOLOGY SOCIETIES | | MENOMONEE FALLS | WI | US |
| 174217300252 | 7321 | 6850 | 00174 | AA | PV | 4054122 | 06/26/2015 | FEDERATION10,000.00 | 10,000.00 | FEDERATION OF CLINICAL | EdGrants | 725347 | N83 W13410 LEON RD | IMMUNOLOGY SOCIETIES | | MENOMONEE FALLS | WI | US |
| 174217300252 | 7321 | 6850 | 00174 | AA | PV | 4054123 | 06/26/2015 | FEDERATION25,000.00 | 25,000.00 | FEDERATION OF CLINICAL | EdGrants | 725347 | N83 W13410 LEON RD | IMMUNOLOGY SOCIETIES | | MENOMONEE FALLS | WI | US |
| 107001080060 | 7056 | | 00008 | AA | PV | 3462457 | 03/26/2010 | 9-306-90132 | 59.85 | FEDEX | | 622007 | PO BOX 94515 | | | PALATINE | IL | US |
| 200045244101 | 7056 | | 00186 | AA | PV | 3561825 | 11/26/2010 | 106201002 | 1,724.24 | FEDOR, KATHERINE (KATHY) | | 389391 | 11460 SHELDON RD | | | MANTUA | OH | US |
| 200045244101 | 7056 | | 00186 | AA | PV | 3561826 | 11/26/2010 | 1106201003 | 58.56 | FEDOR, KATHERINE (KATHY) | | 389391 | 11460 SHELDON RD | | | MANTUA | OH | US |
| 186045320102 | 7157 | | 00186 | AA | PV | 3659410 | 08/26/2011 | 0001 | 8,800.00 | FEDOR, KATHERINE (KATHY) | Fedor Neonatal Vent CE | 389391 | 11460 SHELDON RD | | | MANTUA | OH | US |
| 200045224170 | 7211 | | 00186 | AA | PV | 3177004 | 08/12/2008 | 080808 | 500.00 | FEDOR, KATHERINE (KATHY) | HONORARIUM | 389391 | 11460 SHELDON RD | | | MANTUA | OH | US |
| 200045224171 | 7211 | | 00186 | AA | PV | 3224245 | 11/07/2008 | 110308 | 500.00 | FEDOR, KATHERINE (KATHY) | HONORARIUM | 389391 | 11460 SHELDON RD | | | MANTUA | OH | US |
| 200045224170 | 7421 | | 00186 | AA | PV | 3377035 | 09/14/2009 | 072309 | 500.00 | FEDOR, KATHERINE (KATHY) | | 389391 | 11460 SHELDON RD | | | MANTUA | OH | US |
| 008011420271 | 7207 | | 00008 | AA | PV | 1238886 | 01/18/2000 | 0012229901. | 240 | FEED THE CHILDREN | FY99 PAC MATCH PAM THOMPSON | 284562 | ATTN DEVELOPMENT DIR | BOX 36 | | OKLAHOMA CITY | OK | US |
| 478134081233 | 7157 | | 00475 | AA | PV | 916900 | 02/29/2008 | 11186 | 446.18 | FEENEY & KEATING LTD. | 019607 001 PS00.00 | 800209 | BLOCK C ,OLDENWAY BUS PK. | MONIVEA ROAD | | GALWAY | | IE |

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 013100800400 7157 | 00008 AA PV | 1615905 05/10/2001 42701 | 4,865.74 FEKAR, THOMAS E | | | 657846 7 MOHAWK TRAIL | | QUEENSBURY | NY | US |
| 184046306000 7157 | 00184 AA PV | 3530924 08/27/2010 AF10072603 | 550.00 FERENCZ, ANDREW | Consulting | | 104157 79 MOUNT VICKERY ROAD | | SOUTHBOROUGH | MA | US |
| 184046306001 7157 | 00184 AA PV | 3562996 11/26/2010 AF10110104 | 450.00 FERENCZ, ANDREW | | | 104157 79 MOUNT VICKERY ROAD | | SOUTHBOROUGH | MA | US |
| 184046306001 7157 | 00184 AA PV | 3564291 11/26/2010 AF10111504 | 200.00 FERENCZ, ANDREW | | | 104157 79 MOUNT VICKERY ROAD | | SOUTHBOROUGH | MA | US |
| 184046306001 7157 | 00184 AA PV | 3570711 12/24/2010 AF10100603 | 1,625.00 FERENCZ, ANDREW | | | 104157 79 MOUNT VICKERY ROAD | | SOUTHBOROUGH | MA | US |
| 184046306001 7157 | 00184 AA PV | 3588859 02/25/2011 AF11013104 | 1,050.00 FERENCZ, ANDREW | | | 104157 79 MOUNT VICKERY ROAD | | SOUTHBOROUGH | MA | US |
| 184046306001 7157 | 00184 AA PV | 3592035 02/25/2011 AF11021405 | 550.00 FERENCZ, ANDREW | | | 104157 79 MOUNT VICKERY ROAD | | SOUTHBOROUGH | MA | US |
| 184046306001 7157 | 00184 AA PV | 3597880 03/25/2011 AF11022802 | 950.00 FERENCZ, ANDREW | | | 104157 79 MOUNT VICKERY ROAD | | SOUTHBOROUGH | MA | US |
| 184046306001 7157 | 00184 AA PV | 3601250 03/25/2011 AF11103140 | 600.00 FERENCZ, ANDREW | | | 104157 79 MOUNT VICKERY ROAD | | SOUTHBOROUGH | MA | US |
| 184046306001 7157 | 00184 AA PV | 3607508 04/22/2011 AF11032801 | 550.00 FERENCZ, ANDREW | | | 104157 79 MOUNT VICKERY ROAD | | SOUTHBOROUGH | MA | US |
| 104006320012 7313 | 00108 AA PV | 648364 03/31/1998 03/23/98 | 8136.54 FERGIE'S CATERING | | | 678858 2605 WASHINGTON AVE | | ERIE | PA | US |
| 008011420300 7313 0001 | 00008 AA PV | 786052 08/24/1998 98-1219 | 4831.12 FERGUSON & KATZMAN | | | 225269 SUITE 512 | 710 N TUCKER | ST LOUIS | MO | |
| 008011420300 7313 0001 | 00008 AA PV | 867116 11/16/1998 98-1193 | 6584.9 FERGUSON & KATZMAN | | | 225269 SUITE 512 | 710 N TUCKER | ST LOUIS | MO | |
| 027003300001 7157 | 00008 AA PV | 2658021 12/30/2005 000298 | 500.00 FERGUSON ANIMAL HOSPITAL | VETERINARY SERVICES 2005 | | 465275 ATTN DANIEL WENTZ | 483 AIRPORT ROAD | FERGUSON | MO | |
| 027003300001 7157 | 00008 AA PV | 2858167 12/13/2006 000309 | 500.00 FERGUSON ANIMAL HOSPITAL | 2006 veterinary services | | 465275 ATTN DANIEL WENTZ | 483 AIRPORT ROAD | FERGUSON | MO | US |
| 011003320008 7157 | 00023 AA PV | 601841 01/17/1998 6054 | 4644 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 609534 01/29/1998 6152 | 3294 FERGUSON CONSULTING INC | ROBERT SANSON | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 609548 01/29/1998 6257 | 2160 FERGUSON CONSULTING INC | ROBERT SANSON | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 619417 02/12/1998 6357 | 4806 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 624080 02/19/1998 6453 | 4644 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 121001080025 7157 | 00108 AA PV | 625241 02/23/1998 6452 | 270 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 121001080026 7157 | 00108 AA PV | 625241 02/23/1998 6452 | 216 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 121001120270 7157 | 00108 AA PV | 625241 02/23/1998 6452 | 3834 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 121001120270 7157 | 00108 AA PV | 634761 03/11/1998 6546 | 3618 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 637398 03/16/1998 6547 | 4860 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 646468 03/31/1998 6647 | 4671 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 658365 04/18/1998 6743 | 4860 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 683614 05/14/1998 6847 | 4779 FERGUSON CONSULTING INC | ROBERT SANSON | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 700690 05/31/1998 6958 | 4536 FERGUSON CONSULTING INC | ROBERT SANSON | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 700693 05/31/1998 7070 | 4671 FERGUSON CONSULTING INC | ROBERT SANSON | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 713022 06/14/1998 7276 | 3672 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 713023 06/14/1998 7172 | 4725 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 733061 06/30/1998 7391 | 4131 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 752633 07/20/1998 7494 | 2268 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 776623 08/13/1998 7730 | 4582 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 814865 09/02/1998 7954 | 4785 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 814874 09/02/1998 8071 | 5191 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 806808 09/16/1998 7846 | 5162 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 807316 09/17/1998 7615 | 4707 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 835946 10/15/1998 8178 | 4321 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 846422 10/26/1998 8304 | 5075 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 856719 11/05/1998 8417 | 5104 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 011003320008 7157 | 00023 AA PV | 867126 11/16/1998 8538 | 4437 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 008011420356 7157 | 00008 AA PV | 1405282 07/31/2000 13746 | 3672.5 FERGUSON CONSULTING INC | | | 414123 12444 POWERSCOURT DR, STE 235 | | ST LOUIS | MO | |
| 190143220480 7056 | 00186 AA PV | 1428307 08/30/2000 EXP082500 | 258 FERGUSON NANCY | | | 119329 C/O MALLINCKRODT | 2800 NORTHWEST BLVD | PLYMOUTH | MN | US |
| 693178286000 7429 | 00690 AA PV | 3053981 12/20/2007 17899 | 750.00 FERGUSON, DR JAMES | LAP COLON | | 569989 2 3855 9TH AVENUE | | PORT ALBERNI | BC | CA |
| 693178286010 7429 0001 | 00690 AA PV | 3819838 12/28/2012 CKRQ22859 | 1,500.00 FERGUSON, SARAH | | | 699675 305 LYTTON BLVD | | TORONTO | ON | CA |
| 186135241316 7157 | 00186 AA PV | 2366518 08/11/2004 080604 | 202.50 FERGUSON, SCOTT | AACN | | 450889 4825 FORECAST WAY | | STOCKTON | CA | US |
| 186135241316 7157 | 00186 AA PV | 2366518 08/11/2004 080604 | 15.00 FERGUSON, SCOTT | SCCM | | 450889 4825 FORECAST WAY | | STOCKTON | CA | US |
| 186135241316 7157 | 00186 AA PV | 2371125 08/19/2004 081304 | 45.00 FERGUSON, SCOTT | AANA EMAIL LEADS DATA ENTRY | | 450889 4825 FORECAST WAY | | STOCKTON | CA | US |
| 125023085085 7157 | 00125 AA PV | 1414570 08/10/2000 071700 | 375 FERKO, JOSEPH G JR | | | 332211 1100 DEVONSHIRE RD | | LANCASTER | PA | |
| 693178286010 7429 0001 | 00690 AA PV | 3812970 11/30/2012 CKRQ22698 | 1,183.88 FERLAND, OLIVER | | | 698955 305 ST VALLIER CP 5006 | | CHICOUTIMI | QC | CA |
| 181025300320 7157 | 00023 AA PV | 896830 12/27/1998 121498 | 375 FERNANDEZ MD,LUIS | | | 657416 1020 E IGEL ST | | TYLER | TX | |
| 693178223806 7056 | 00690 AA PV | 3538634 09/24/2010 CKRQ20121 | 1,059.60 FERNANDEZ STEVE | | | 652283 9814 ROSEWOOD AVE | | CLEVELAND | OH | US |
| 979102080248 7321 | 00979 AA PV | 3689039 11/10/2011 12643 | 4,615.38 FERNANDEZ URIA JOSE ANGEL | | | 670647 CALLE MONTECITO NUM 38 | COL NAPOLES DELEG BENITO JUARE | JUAREZ | CH | MX |
| 979102080248 7321 | 00979 AA PV | 3689040 11/10/2011 1296/A | 4,615.39 FERNANDEZ URIA JOSE ANGEL | | | 670647 CALLE MONTECITO NUM 38 | COL NAPOLES DELEG BENITO JUARE | JUAREZ | CH | MX |
| 979102080248 7321 | 00979 AA PV | 3689041 11/10/2011 706/A | 4,615.38 FERNANDEZ URIA JOSE ANGEL | | | 670647 CALLE MONTECITO NUM 38 | COL NAPOLES DELEG BENITO JUARE | JUAREZ | CH | MX |
| 979102080248 7321 | 00979 AA PV | 3689042 11/10/2011 1297/A | 4,615.39 FERNANDEZ URIA JOSE ANGEL | | | 670647 CALLE MONTECITO NUM 38 | COL NAPOLES DELEG BENITO JUARE | JUAREZ | CH | MX |
| 979102080248 7321 | 00979 AA PV | 3689043 11/10/2011 1291/A | 609.00 FERNANDEZ URIA JOSE ANGEL | | | 670647 CALLE MONTECITO NUM 38 | COL NAPOLES DELEG BENITO JUARE | JUAREZ | CH | MX |
| 181025300320 7157 | 00023 AA PV | 1169441 10/27/1999 081199 | 250 FERNANDEZ, LUIS G | | | 273198 619 S FLEISHEL, SUITE 207 | | TYLER | TX | US |
| 186135240317 7157 | 00186 AA PV | 2971507 07/18/2007 FERNANDEZ06-07 | 2,072.52 FERNANDEZ, MARCO | HONORARIUM | | 557424 602 MONROE ST | | NASHVILLE | TN | US |
| 187136320545 7056 | 00186 AA PV | 780754 09/18/1998 20X80998 | 30 FERNANDEZ, MARILYN | (bap-c) | | 741896 C/O NPB CARLSBAD | 2200 FARADAY AVE | CARLSBAD | CA | |
| 011010080061 7157 | 00008 AA PV | 2125200 06/30/2003 MMI-03-01 | 1,440.00 FERNANDEZ-RUBIO, FRANCISCO | F11335 P | | 420886 800 CREMONA AVE | | CORAL GABLES | FL | US |
| 979102080292 7056 | 00979 AA PV | 1624176 05/23/2001 REINVESTUDIOS | 3,000.00 FERNANDO CHAVEZ | | | 327700 PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH | MX |
| 027003300003 7157 | 00008 AA PV | 1520318 12/29/2000 000255 | 1,268.00 FERRARA,KATHERINE DR | REIMB. FOR SEMINAR | | 559111 UNIVERSITY OF CA BIOMEDICAL EN | 1021 ACADEMIC SURGE BUILDING | 1 SHIELDS AVE | | |
| 186135300620 7430 | 00186 AA PV | 1216525 12/20/1999 389 | 50 FERREIRA, ZOE | REQ, LINDA GARHAM | | 282426 1211 SCHLEIGER DR | | TRACY | CA | US |
| 186135300620 7430 | 00186 AA PV | 1215179 12/22/1999 400 | 50 FERREIRA, ZOE | REQ, LINDA GARHAM | | 282426 1211 SCHLEIGER DR | | TRACY | CA | US |
| 186135300620 7430 | 00186 AA PV | 1219187 12/22/1999 412 | 100 FERREIRA, ZOE | REQ, LINDA GARHAM | | 282426 1211 SCHLEIGER DR | | TRACY | CA | US |
| 186135300620 7430 | 00186 AA PV | 1220657 01/10/2000 422 | 50 FERREIRA, ZOE | REQ, LINDA GARHAM | | 282426 1211 SCHLEIGER DR | | TRACY | CA | US |
| 186135300621 7430 | 00186 AA PV | 1966002 10/07/2002 INHOUSESTUDY092502 | 70.00 FERREIRA, ZOE | | | 180117 1211 SCHLEIGER DR | | TRACY | CA | US |
| 186135300621 7430 | 00186 AA PV | 1994412 11/20/2002 INHOUSESTUDY110702 | 35.00 FERREIRA, ZOE | | | 180117 1211 SCHLEIGER DR | | TRACY | CA | US |
| 186135300621 7430 | 00186 AA PV | 2005915 12/10/2002 INHOUSESTUDY112002 | 105.00 FERREIRA, ZOE | | | 180117 1211 SCHLEIGER DR | | TRACY | CA | US |
| 125027080005 7157 | 00125 AA PV | 595919 01/15/1998 MARCH 98 CONSULT | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 635552 03/12/1998 APRIL 98 CONSULT | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 648154 04/02/1998 MAY98 CONSULT | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 676847 05/07/1998 JUNE 98 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 707994 06/09/1998 080995 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 742124 06/30/1998 JULY 98 | 420 FERRELL, JAMES L DR | AUGUST 98 CONSULT | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 798532 09/08/1998 090898-AUG98 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 804820 09/15/1998 09-98 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 824948 10/05/1998 100198 | 420 FERRELL, JAMES L DR | OCTOBER | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 855408 11/04/1998 110198 | 420 FERRELL, JAMES L DR | NOV 98 CONSULTING | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 881001 12/04/1998 120498 | 420 FERRELL, JAMES L DR | DEC98 CONSULTING | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 904424 01/07/1999 3099-122898 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 931090 02/10/1999 3099-012899 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 961205 03/10/1999 3099-022899 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 986140 04/12/1999 040199 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1019851 04/30/1999 3099-042899 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1054228 06/11/1999 3099-052899 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1075025 06/30/1999 3099-062199 | 420 FERRELL, JAMES L DR | JULY | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1099325 08/05/1999 3099-072899 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1123172 08/31/1999 3099 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1149195 10/04/1999 3099-092799 | 420 FERRELL, JAMES L DR | ACCT#3099 | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1174583 10/30/1999 3099-102599 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1201874 11/30/1999 3099-112499 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1228601 01/06/2000 3099-122899 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1254060 02/04/2000 3099-012800 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1279284 03/06/2000 3099-022800 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1305204 04/04/2000 3099-032800 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1331604 05/03/2000 3099-042800 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1356573 06/01/2000 3099-052800 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1382697 06/30/2000 3099-062800 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1411409 08/07/2000 3099-072800 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1441247 09/05/2000 3099-082800 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1466150 10/04/2000 3099-092800 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1491477 11/02/2000 3099-102800 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1516455 12/01/2000 3099-112800 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1543071 01/08/2001 3099-122800 | 420 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1564587 02/05/2001 3099-012801 | 420.00 FERRELL, JAMES L DR | ACCT#3099 | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1583373 03/05/2001 3099-022801 | 420.00 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1609380 04/02/2001 3099-032801 | 420.00 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1640131 05/02/2001 3099-042801 | 420.00 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1665713 06/04/2001 3099-052801 | 420.00 FERRELL, JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |
| 125027080005 7157 | 00125 AA PV | 1740373 11/12/2001 3099 | 840.00 FERRELL,JAMES L DR | | | 536059 CONSULTING SERVICES | 2017 S MAIN STREET | PARIS | KY | US |

MNK-T1_0008005740.xlsx

| | | | Invoice | Date | Amount | Vendor | Description | | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701240306 | 7157 | 0000B AA PV | 3869895 | 05/31/2011 | INV-3811 | 45,200.00 | FINGERPAINT MARKETING | | 686147 395 BROADWAY | SARATOGA SPRINGS | NY | US |
| 15701240306 | 7157 | 0000B AA PV | 3869915 | 05/31/2011 | INV-3853 | 16,946.50 | FINGERPAINT MARKETING | | 686147 395 BROADWAY | SARATOGA SPRINGS | NY | US |
| 15701240306 | 7157 | 0000B AA PV | 3869930 | 05/31/2011 | INV-3917 | 22,600.00 | FINGERPAINT MARKETING | | 686147 395 BROADWAY | SARATOGA SPRINGS | NY | US |
| 15721024269 | 7157 | 0000B AA PV | 3868250 | 05/31/2011 | INV-3812 | 12,050.00 | FINGERPAINT MARKETING | | 686147 395 BROADWAY | SARATOGA SPRINGS | NY | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008009740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701240300 | 7157 | 00008 | AA | PV | 3821095 | 12/28/2012 | 66 | 5,500.00 | FLAUM NAVIGATORS INC | | 699226 825 THIRD AVE SUITE 217 | NEW YORK | NY | US |
| 15701240300 | 7157 | 00008 | AA | PV | 3831168 | 01/25/2013 | 81 | 15,112.50 | FLAUM NAVIGATORS INC | | 699226 825 THIRD AVE SUITE 217 | NEW YORK | NY | US |
| 15701240300 | 7157 | 00008 | AA | PV | 3854193 | 03/29/2013 | 89 | 12,150.30 | FLAUM NAVIGATORS INC | | 699226 825 THIRD AVE SUITE 217 | NEW YORK | NY | US |

... (table continues with many rows) ...

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18604524008 | 7157 | 00186 | AA | PV | 3632655 06/24/2011 1531525 | 14,931.50 | FLEISHMAN HILLARD INC | SOW #4 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3632663 06/24/2011 1531531 | 19,479.25 | FLEISHMAN HILLARD INC | SOW #6 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3632664 06/24/2011 1531527 | 129.69 | FLEISHMAN HILLARD INC | SOW #5 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 20045224000 | 7157 | 00186 | AA | PV | 3642877 07/22/2011 1531533 | 27,698.25 | FLEISHMAN HILLARD INC | Project Synergy | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3652010 08/26/2011 1536390 | 2,799.93 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3652467 08/26/2011 1536388 | 25,455.79 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3654322 08/26/2011 1537117 | 17,987.79 | FLEISHMAN HILLARD INC | FH SOW #4 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 20045224000 | 7157 | 00186 | AA | PV | 3652468 08/26/2011 1536392 | 19,400.55 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3664113 09/30/2011 1539731 | 10,357.86 | FLEISHMAN HILLARD INC | SOW 4-Internal Comms Support | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3674649 09/30/2011 1542462 | 25,320.46 | FLEISHMAN HILLARD INC | Project Snowbound (SOW #11) | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3674650 09/30/2011 1542460 | 5,807.91 | FLEISHMAN HILLARD INC | SOW 4(Internal Comms Support) | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604530001 | 7157 | 00186 | AA | PV | 3664114 09/30/2011 1539734 | 7,763.89 | FLEISHMAN HILLARD INC | SOW 10-Project Viking | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604530001 | 7157 | 00186 | AA | PV | 3674651 09/30/2011 1542461 | 1,462.50 | FLEISHMAN HILLARD INC | SOW 10 (Project Viking) | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3675989 10/28/2011 1528160 | 16.25 | FLEISHMAN HILLARD INC | Fleishman-Hillard - Cov. Sales | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3675990 10/28/2011 1533438 | 219.91 | FLEISHMAN HILLARD INC | F-H Cov. Sales & Mktg. Presn. | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3679348 10/28/2011 1543702 | 1,400.00 | FLEISHMAN HILLARD INC | SOW #4 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3679349 10/28/2011 1543703 | 490.00 | FLEISHMAN HILLARD INC | SOW #11 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3686661 12/02/2011 1545372 | 9,010.13 | FLEISHMAN HILLARD INC | SOW 9 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3697516 12/30/2011 1548793 | 16,349.22 | FLEISHMAN HILLARD INC | SOW #9 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3698300 12/30/2011 1548794 | 17,299.99 | FLEISHMAN HILLARD INC | SOW 12 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3708046 01/27/2012 1549963 | 747.48 | FLEISHMAN HILLARD INC | F-H - Fentanyl Patch (Mis. Exp | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3708047 01/27/2012 1549960 | 1,900.00 | FLEISHMAN HILLARD INC | F-H - Nov. Prof. services - Sa | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3708048 01/27/2012 1549961 | 2,500.00 | FLEISHMAN HILLARD INC | F-H - Nov. Prof. services - Mi | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3711202 01/27/2012 1553321 | 58.54 | FLEISHMAN HILLARD INC | FH - Sales & Mktg Pres. | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3711203 01/27/2012 1553320 | 1,950.00 | FLEISHMAN HILLARD INC | FH-Sales & Mktg Presentation | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3713060 01/27/2012 1553324 | 311.25 | FLEISHMAN HILLARD INC | FH - Danel Sweet expenses re: | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3708431 01/27/2012 1552208 | 14,431.31 | FLEISHMAN HILLARD INC | SOW #9 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3708435 01/27/2012 1552209 | 2,175.72 | FLEISHMAN HILLARD INC | SOW #12 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3724273 03/02/2012 1556353 | 20.05 | FLEISHMAN HILLARD INC | FH-Jan. Sales & Mktg | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3725648 03/02/2012 1556353 | 2.86 | FLEISHMAN HILLARD INC | FH-Dec. AT&T calls | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3725652 03/02/2012 1556357 | 9.26 | FLEISHMAN HILLARD INC | FH-Local Messenger Serv/Jan | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3725655 03/02/2012 1544590 | 200.00 | FLEISHMAN HILLARD INC | FH-Prof. Servs Sept. | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3725656 03/02/2012 1542767 | 4,130.00 | FLEISHMAN HILLARD INC | FH-Prof. Servs. Sept. | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3726182 03/02/2012 1556356 | 8,916.25 | FLEISHMAN HILLARD INC | FH-Prof. Servs/Jan. | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3726187 03/02/2012 1545125 | 9,000.00 | FLEISHMAN HILLARD INC | FH-Crisis Com. Planning | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3726188 03/02/2012 1542765 | 13,690.00 | FLEISHMAN HILLARD INC | FH-Sales & Mktg Video | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3726189 03/02/2012 1542766 | 1,037.59 | FLEISHMAN HILLARD INC | FH-Sales & Mktg Pres. (Avatar) | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3726190 03/02/2012 1542761 | 3.59 | FLEISHMAN HILLARD INC | FH-Monthly AT&T teleconference) | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3726191 03/02/2012 1547069 | 8,700.00 | FLEISHMAN HILLARD INC | FH-(Oct) Sales & Mktg Pres. | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3726192 03/02/2012 1547071 | 745.00 | FLEISHMAN HILLARD INC | FH-Sales & Mktg Pres | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3726193 03/02/2012 1542769 | 401.81 | FLEISHMAN HILLARD INC | FH-Fentanyl Patch/Robert Glens | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3726194 03/02/2012 1542768 | 25,000.00 | FLEISHMAN HILLARD INC | FH-Fentanyl Patch (Sept) | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3726195 03/02/2012 1547073 | 802.31 | FLEISHMAN HILLARD INC | FH-Fentanyl Patch /Greg Connel | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3716598 03/02/2012 1555370 | 25,725.87 | FLEISHMAN HILLARD INC | SOW #9 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3729558 03/30/2012 1558440 | 52,635.01 | FLEISHMAN HILLARD INC | SOW #9 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3739285 04/27/2012 1561906 | 18,567.50 | FLEISHMAN HILLARD INC | SOW 15 (Project Nala) | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3739286 04/27/2012 1561905 | 20,889.00 | FLEISHMAN HILLARD INC | SOW 9 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3739287 04/27/2012 1561907 | 13,311.06 | FLEISHMAN HILLARD INC | SOW 9 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8000 | 00186 | AA | PV | 3742801 04/27/2012 1562206 | 17,778.75 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8000 | 00186 | AA | PV | 3745707 04/27/2012 1562207 | 100.77 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3749124 06/01/2012 1564073 | 36,372.29 | FLEISHMAN HILLARD INC | SOW #9 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3749125 06/01/2012 1564075 | 18,185.00 | FLEISHMAN HILLARD INC | SOW #16 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3753189 06/01/2012 1564074 | 16,096.25 | FLEISHMAN HILLARD INC | SOW #15 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3761944 06/29/2012 1565159 | 20.84 | FLEISHMAN HILLARD INC | FH Sales & Mktg Pres. | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3761526 06/29/2012 1567086 | 9,535.00 | FLEISHMAN HILLARD INC | SOW 15 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3761527 06/29/2012 1567087 | 6,650.00 | FLEISHMAN HILLARD INC | SOW 16 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3761528 06/29/2012 1567085 | 31,996.30 | FLEISHMAN HILLARD INC | SOW 9 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8000 | 00186 | AA | PV | 3766415 06/29/2012 1567714 | 5,151.56 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7157 | 00008 | AA | PV | 3773775 07/27/2012 1568924 | 295.00 | FLEISHMAN HILLARD INC | Sales & Marketing Presentation | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3776122 07/27/2012 1570285 | 19,181.56 | FLEISHMAN HILLARD INC | SOW9-Internal Comms Support | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3776124 07/27/2012 1570288 | 10,160.00 | FLEISHMAN HILLARD INC | SOW16-Project Oscar | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3780490 08/31/2012 1572787 | 17,211.25 | FLEISHMAN HILLARD INC | SOW 9 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3780491 08/31/2012 1572788 | 113.31 | FLEISHMAN HILLARD INC | SOW 9 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8000 | 00186 | AA | PV | 3781256 08/31/2012 1571000 | 2,634.12 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8002 | 00186 | AA | PV | 3781257 08/31/2012 1570289 | 2,233.12 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8003 | 00186 | AA | PV | 3781257 08/31/2012 1570289 | 2,233.13 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8002 | 00186 | AA | PV | 3782081 08/31/2012 1571001 | 8,127.87 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8003 | 00186 | AA | PV | 3782081 08/31/2012 1571001 | 8,127.87 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8000 | 00186 | AA | PV | 3782083 08/31/2012 1571002 | 17,091.25 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3791727 09/28/2012 1575596 | 19,527.61 | FLEISHMAN HILLARD INC | SOW #9 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8002 | 00186 | AA | PV | 3792619 09/28/2012 1576610 | 2,576.91 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8003 | 00186 | AA | PV | 3792619 09/28/2012 1576610 | 2,576.91 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8003 | 00186 | AA | PV | 3792620 09/28/2012 1576612 | 8,569.63 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8000 | 00186 | AA | PV | 3792621 09/28/2012 1576609 | 766.47 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8020 | 00186 | AA | PV | 3792622 09/28/2012 1576611 | 4,578.50 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8003 | 00186 | AA | PV | 3793036 09/28/2012 1573062 | 5,250.00 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8020 | 00186 | AA | PV | 3793037 09/28/2012 1573061 | 6,111.30 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8002 | 00186 | AA | PV | 3793038 09/28/2012 1573060 | 695.62 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8003 | 00186 | AA | PV | 3793038 09/28/2012 1573060 | 695.63 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8000 | 00186 | AA | PV | 3799716 09/28/2012 1578137 | 1,539.17 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8002 | 00186 | AA | PV | 3799717 09/28/2012 1578138 | 1,000.00 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8003 | 00186 | AA | PV | 3799717 09/28/2012 1578138 | 1,000.00 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8020 | 00186 | AA | PV | 3799718 09/28/2012 1578139 | 11,214.47 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8003 | 00186 | AA | PV | 3799719 09/28/2012 1578140 | 8,250.00 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524104 | 7157 | 8005 | 00186 | AA | PV | 3799720 09/28/2012 1578142 | 3,172.50 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604522401 | 7157 | 00186 | AA | PV | 3803955 10/26/2012 1579984 | 19,486.25 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604522401 | 7157 | 00186 | AA | PV | 3805692 10/26/2012 1579992 | 3,617.88 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3802833 10/26/2012 1579983 | 36,246.08 | FLEISHMAN HILLARD INC | SOW 9; accrued for Sep 2012 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3802834 10/26/2012 1580141 | 15,874.87 | FLEISHMAN HILLARD INC | SOW 21; has been accrued for S | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3811192 11/30/2012 1581227 | 19,999.23 | FLEISHMAN HILLARD INC | SOW23; has been accrued for Oc | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3811196 11/30/2012 1581449 | 20,000.00 | FLEISHMAN HILLARD INC | SOW29; has been accrued for Oc | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3822891 12/28/2012 1584856 | 17,458.20 | FLEISHMAN HILLARD INC | SOW 23; has been accrued for N | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3822892 12/28/2012 1584779 | 20,000.00 | FLEISHMAN HILLARD INC | SOW 29; has been accrued for N | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3827263 12/28/2012 1587007 | 32,000.00 | FLEISHMAN HILLARD INC | SOW29 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3827803 12/28/2012 1587269 | 13,599.79 | FLEISHMAN HILLARD INC | SOW23 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3837142 01/01/2013 1590183 | 14,321.56 | FLEISHMAN HILLARD INC | SOW 23 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3838874 01/01/2013 1590361 | 20,000.00 | FLEISHMAN HILLARD INC | SOW 29; has been accrued for J | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3847824 03/01/2013 1593634 | 35,764.77 | FLEISHMAN HILLARD INC | SOW23 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3856639 03/29/2013 1596658 | 55,199.28 | FLEISHMAN HILLARD INC | SOW23 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524008 | 7157 | 00186 | AA | PV | 3856640 03/29/2013 1596901 | 22,251.81 | FLEISHMAN HILLARD INC | SOW29 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524011 | 7157 | 00186 | AA | PV | 3849868 03/29/2013 1596599 | 25,410.61 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524011 | 7157 | 00186 | AA | PV | 3849870 03/29/2013 1587009 | 12,489.70 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524011 | 7157 | 00186 | AA | PV | 3857052 03/29/2013 1584783 | 787.50 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 18604524011 | 7157 | 00186 | AA | PV | 3860964 04/26/2013 1587008 | 467.59 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7313 | 00008 | AA | PV | 2298844 04/03/2008 1259771 | 275.00 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420300 | 7313 | 00008 | AA | PV | 2366641 08/11/2008 1231637 | 2,428.00 | FLEISHMAN HILLARD INC | Prj#106701 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420300 | 7313 | 00008 | AA | PV | 2366642 08/11/2008 1243100 | 2,247.50 | FLEISHMAN HILLARD INC | Prj#106701 | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7313 | 00008 | AA | PV | 3358842 08/06/2009 1464835 | 375.00 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7313 | 00008 | AA | PV | 3358843 08/06/2009 1464836 | 19.67 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7313 | 00008 | AA | PV | 3358844 08/06/2009 1464842 | 8,000.00 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |
| 00801420230 | 7313 | 00008 | AA | PV | 3358845 08/06/2009 1464837 | 12,000.00 | FLEISHMAN HILLARD INC | | 442202 PO BOX 598 | SAINT LOUIS | MO | US |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420230 | 7313 | 00008 | AA | PV | 3358846 | 08/06/2009 | 1464838 | 104.95 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3358847 | 08/06/2009 | 1464839 | 5,000.00 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3358848 | 08/06/2009 | 1464840 | 6.95 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3400016 | 11/27/2009 | 1469607 | 1,290.00 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3410631 | 11/27/2009 | 1469612 | 7,500.00 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3410689 | 11/27/2009 | 1473312 | 8,000.00 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3410690 | 11/27/2009 | 1473313 | 10.85 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3415533 | 11/30/2009 | 1467405 | 65.54 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3415534 | 11/30/2009 | 1467404 | 33.26 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3415535 | 11/30/2009 | 1467403 | 600.00 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3423497 | 12/25/2009 | 1475388 | 21,040.00 | FLEISHMAN HILLARD INC | Optimark | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3422899 | 12/25/2009 | 1469613 | 2.78 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3422906 | 12/25/2009 | 1475387 | 34.83 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3422907 | 12/25/2009 | 1475386 | 10,000.00 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3418674 | 12/25/2009 | 1473311 | 2,046.35 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3418675 | 12/25/2009 | 1473310 | 68,857.50 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3422904 | 12/25/2009 | 1475385 | 6,775.79 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3422905 | 12/25/2009 | 1475384 | 5,740.50 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3432121 | 01/22/2010 | 1478953 | 12,500.00 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3432827 | 01/22/2010 | 1478954 | 220.56 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3432089 | 01/22/2010 | 1478952 | 1,223.42 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3432090 | 01/22/2010 | 1478951 | 4,000.00 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3440513 | 02/26/2010 | 1480540 | 320.89 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3440514 | 02/26/2010 | 1480539 | 5,000.00 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3440515 | 02/26/2010 | 1480538 | 628.03 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3440516 | 02/26/2010 | 1480537 | 5,815.00 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3462514 | 03/26/2010 | 1478955 | 19,842.50 | FLEISHMAN HILLARD INC | Covidien/Optimark - prof. serv | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3462515 | 03/26/2010 | 1478957 | 1,716.45 | FLEISHMAN HILLARD INC | Optimark com. charges & travel | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3462516 | 03/26/2010 | 1480542 | 26,088.75 | FLEISHMAN HILLARD INC | Covidien/Optimark related expe | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3462517 | 03/26/2010 | 1480543 | 988.85 | FLEISHMAN HILLARD INC | Covidien/Optimark Com charges | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3462518 | 03/26/2010 | 1475389 | 63.59 | FLEISHMAN HILLARD INC | Covidien/Optimark out of pocke | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3492063 | 05/28/2010 | 1485663 | 430.28 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3492064 | 05/28/2010 | 1485662 | 5,000.00 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3502135 | 06/25/2010 | 1493699 | 2,164.52 | FLEISHMAN HILLARD INC | PR services for Optimark AdCom | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3506901 | 06/25/2010 | 1485664 | 2,204.46 | FLEISHMAN HILLARD INC | Expenses for PR services for O | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3510680 | 07/23/2010 | 1495645 | 975.00 | FLEISHMAN HILLARD INC | PR Services Hobart USGS Study | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3510681 | 07/23/2010 | 1495646 | 29.02 | FLEISHMAN HILLARD INC | PR Services St. Louis Plant | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3511969 | 07/23/2010 | 1495653 | 8,495.00 | FLEISHMAN HILLARD INC | PR Services Support for STL Pl | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3512619 | 07/23/2010 | 1495652 | 57.98 | FLEISHMAN HILLARD INC | PR Support STL Plant Work Stop | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3512620 | 07/23/2010 | 1495651 | 30,397.50 | FLEISHMAN HILLARD INC | STL Plant Union Work Stoppage | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3512709 | 07/23/2010 | 1495649 | 1,672.18 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3512710 | 07/23/2010 | 1495648 | 47,742.00 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3523507 | 08/27/2010 | 1493716 | 4,286.25 | FLEISHMAN HILLARD INC | PR Agency STL Plant work stopp | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3523508 | 08/27/2010 | 1500070 | 1,325.00 | FLEISHMAN HILLARD INC | Hobart PR Support | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3532926 | 08/27/2010 | 1499063 | 15,000.00 | FLEISHMAN HILLARD INC | PR Support STL Plant Labor Sto | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3532927 | 08/27/2010 | 1499064 | 9,000.00 | FLEISHMAN HILLARD INC | STL Plant Work Stoppage Onsite | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3542041 | 09/24/2010 | 1502542 | 12,276.25 | FLEISHMAN HILLARD INC | STL Plant Work Stoppage Commun | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420298 | 7313 | 00008 | AA | PV | 3542042 | 09/24/2010 | 1502543 | 9,500.00 | FLEISHMAN HILLARD INC | STL Plant Work Stoppage Commun | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3539540 | 09/24/2010 | 1503711 | 262.98 | FLEISHMAN HILLARD INC | July Activities Exalgo & ACM - | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3539541 | 09/24/2010 | 1503710 | 8,124.82 | FLEISHMAN HILLARD INC | July activities regarding Exal | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3546377 | 10/22/2010 | 1505498 | 9,500.00 | FLEISHMAN HILLARD INC | St. Louis Plant On-site Suppor | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3546378 | 10/22/2010 | 1505499 | 12,336.25 | FLEISHMAN HILLARD INC | St. Louis Plant | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3547913 | 10/22/2010 | 1505505 | 6,583.75 | FLEISHMAN HILLARD INC | FH August activities on Exalgo | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3547914 | 10/22/2010 | 1505504 | 392.93 | FLEISHMAN HILLARD INC | FH OOP august activities Exalg | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3561717 | 11/26/2010 | 1508174 | 14,660.00 | FLEISHMAN HILLARD INC | Covidien/St. Louis Plant Suppo | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3561718 | 11/26/2010 | 1508175 | 9,500.00 | FLEISHMAN HILLARD INC | Covidien/St. Louis Plant OnSit | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3559896 | 11/26/2010 | 1508167 | 11,756.25 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3559897 | 11/26/2010 | 1508194 | 284.53 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3559898 | 11/26/2010 | 1508171 | 500.00 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 157011240306 | 7313 | 00008 | AA | PV | 3559899 | 11/26/2010 | 1508197 | 112.30 | FLEISHMAN HILLARD INC | | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3573202 | 12/24/2010 | 1510379 | 19,213.75 | FLEISHMAN HILLARD INC | Oct. Professional Servs - St. | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3573203 | 12/24/2010 | 1510375 | 5.34 | FLEISHMAN HILLARD INC | Covidien Exalgo | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3573204 | 12/24/2010 | 1510380 | 9,500.00 | FLEISHMAN HILLARD INC | October St. Plant Onsite Suppo | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3573205 | 12/24/2010 | 1510381 | 5.56 | FLEISHMAN HILLARD INC | St. Louis Plant Onsite Support | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3574913 | 12/24/2010 | 1514012 | 31.64 | FLEISHMAN HILLARD INC | Messenger service for TussiCap | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3576487 | 12/24/2010 | 1514015 | 9,500.00 | FLEISHMAN HILLARD INC | St. Louis Plant OnSite Support | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3576488 | 12/24/2010 | 1514014 | 1,290.00 | FLEISHMAN HILLARD INC | November Prof. Servs w/regard | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3591121 | 02/25/2011 | 1515628 | 5,870.00 | FLEISHMAN HILLARD INC | FH Services for December relat | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3599048 | 03/25/2011 | 1521468 | 507.50 | FLEISHMAN HILLARD INC | STL Plant onSite support | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3606654 | 04/22/2011 | 1524024 | 122.38 | FLEISHMAN HILLARD INC | FH-Telecommunication Charges | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3606655 | 04/22/2011 | 1524031 | 4,561.25 | FLEISHMAN HILLARD INC | FH-Prof. services for February | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3606656 | 04/22/2011 | 1524027 | 384.74 | FLEISHMAN HILLARD INC | FH- All Agency Summit - Greg C | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3613536 | 04/22/2011 | 1527015 | 2,801.25 | FLEISHMAN HILLARD INC | FH-March Services for Mo-99 | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3613538 | 04/22/2011 | 1521471 | 9,912.50 | FLEISHMAN HILLARD INC | FH-All Agency Summit 2011 | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3626447 | 05/27/2011 | 1524028 | 750.00 | FLEISHMAN HILLARD INC | FH-Supp. Media Relations Post | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3644679 | 07/22/2011 | 1535360 | 2,728.75 | FLEISHMAN HILLARD INC | FH - Crisis Communications | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3672407 | 09/30/2011 | 1538558 | 4,745.00 | FLEISHMAN HILLARD INC | F-H - Cov. Crisis Communicatio | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3713059 | 01/27/2012 | 1553317 | 781.22 | FLEISHMAN HILLARD INC | F-H - Greg Connel expenses | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3713061 | 01/27/2012 | 1553319 | 2,000.00 | FLEISHMAN HILLARD INC | FH - Cov. Crisis Com. Planning | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3713062 | 01/27/2012 | 1553322 | 550.00 | FLEISHMAN HILLARD INC | FH - Misc. Cov/Misc. Crisis As | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3713063 | 01/27/2012 | 1553323 | 12.89 | FLEISHMAN HILLARD INC | FH - Cov/Mis. Comms. Assistanc | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3732593 | 03/30/2012 | 1559740 | 14,935.00 | FLEISHMAN HILLARD INC | Fleishman-Hillard - STL Com. O | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3733084 | 03/30/2012 | 1559739 | 517.50 | FLEISHMAN HILLARD INC | Fleishman-Hillard-Crisis Com. | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3745779 | 04/27/2012 | 1562566 | 7.52 | FLEISHMAN HILLARD INC | F-H-Msc. Communication Assista | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3746124 | 04/27/2012 | 1562567 | 10,822.50 | FLEISHMAN HILLARD INC | F-H - STL Community Outreach | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 186045240008 | 7313 | 00186 | AA | PV | 3739283 | 04/27/2012 | 1562204 | 37,375.00 | FLEISHMAN HILLARD INC | SOW 13 | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 186045240008 | 7313 | 00186 | AA | PV | 3739284 | 04/27/2012 | 1562205 | 87.57 | FLEISHMAN HILLARD INC | SOW 13 | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 186045240008 | 7313 | 00186 | AA | PV | 3749424 | 06/01/2012 | 1564635 | 39,692.57 | FLEISHMAN HILLARD INC | SOW #13 | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3761945 | 06/29/2012 | 1565161 | 2.13 | FLEISHMAN HILLARD INC | St. Louis Community PR | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3763406 | 06/29/2012 | 1567081 | 7,137.09 | FLEISHMAN HILLARD INC | St. Louis Community PR | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 186045240008 | 7313 | 00186 | AA | PV | 3761529 | 06/29/2012 | 1567713 | 24,875.06 | FLEISHMAN HILLARD INC | SOW 13 | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3773772 | 07/27/2012 | 1568926 | 11,644.91 | FLEISHMAN HILLARD INC | Media Training - Leugs and Mat | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3773773 | 07/27/2012 | 1568923 | 1,538.75 | FLEISHMAN HILLARD INC | Crisis Communications Planning | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3773774 | 07/27/2012 | 1568925 | 175.00 | FLEISHMAN HILLARD INC | Misc. PR- MO legislation confe | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3773776 | 07/27/2012 | 1568928 | 7.66 | FLEISHMAN HILLARD INC | St. Louis Community Outreach O | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3773777 | 07/27/2012 | 1568927 | 17,105.50 | FLEISHMAN HILLARD INC | St. Louis Community Outreach - | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 186045240008 | 7313 | 00186 | AA | PV | 3776123 | 07/27/2012 | 1570998 | 25,005.98 | FLEISHMAN HILLARD INC | SOW13-PR Support | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3779596 | 08/31/2012 | 1571649 | 2,736.25 | FLEISHMAN HILLARD INC | FH Community Outreach | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3779597 | 08/31/2012 | 1571647 | 7,322.50 | FLEISHMAN HILLARD INC | FH Crisis Comm. Planning | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3779598 | 08/31/2012 | 1571648 | 350.00 | FLEISHMAN HILLARD INC | FH Misc. PR Assistance | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3788746 | 08/31/2012 | 1574355 | 2,162.50 | FLEISHMAN HILLARD INC | Fleishman-Hillard Inv#1574355 | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 186045240008 | 7313 | 00186 | AA | PV | 3780489 | 08/31/2012 | 1573059 | 24,956.91 | FLEISHMAN HILLARD INC | SOW 13 | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 186045240008 | 7313 | 00186 | AA | PV | 3792882 | 09/28/2012 | 1576608 | 26,509.11 | FLEISHMAN HILLARD INC | SOW 13 | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 186045240008 | 7313 | 00186 | AA | PV | 3799721 | 09/28/2012 | 1578136 | 42,402.23 | FLEISHMAN HILLARD INC | SOW 13 | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3800676 | 10/26/2012 | 1575641 | 3,933.75 | FLEISHMAN HILLARD INC | Community outreach backgrounde | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3807178 | 10/26/2012 | 1578265 | 3,956.25 | FLEISHMAN HILLARD INC | Sept. local leaders bios | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3819768 | 12/28/2012 | 1582224 | 1,631.25 | FLEISHMAN HILLARD INC | Fleshman-Hillard-STL Community | 442202 | PO BOX 598 | SAINT LOUIS | MO | US |
| 693178286020 | 7313 | 00690 | AA | PV | 3929545 | 01/24/2014 | 1622187 | 612.50 | FLEISHMAN HILLARD INC | | 714754 | PO BOX 771733 | SAINT LOUIS | MO | US |
| 008011420230 | 7157 | 00008 | AA | PV | 627783 | 02/26/1998 | 309650 | 3206.25 | FLEISHMAN-HILLARD INC | | 133580 | PO BOX 911398 | DALLAS | TX | |
| 008011420230 | 7157 | 00008 | AA | PV | 627788 | 02/26/1998 | 309651 | 26.4 | FLEISHMAN-HILLARD INC | | 133580 | PO BOX 911398 | DALLAS | TX | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420230 | 7157 | | 00008 | AA | PV | 645213 | 03/30/1998 | 312368 | 8775 | FLEISHMAN-HILLARD INC | | 133580 | PO BOX 911398 | | | DALLAS | TX | |
| 008011420230 | 7157 | | 00008 | AA | PV | 645215 | 03/30/1998 | 312369 | 4 | FLEISHMAN-HILLARD INC | | 133580 | PO BOX 911398 | | | DALLAS | TX | |
| 008011420230 | 7157 | | 00008 | AA | PV | 723555 | 06/23/1998 | 318720 | 4360 | FLEISHMAN-HILLARD INC | | 133580 | PO BOX 911398 | | | DALLAS | TX | |
| 008011420230 | 7157 | | 00008 | AA | PV | 740314 | 06/30/1998 | 1000041 | 1010.63 | FLEISHMAN-HILLARD INC | | 133580 | PO BOX 911398 | | | DALLAS | TX | |
| 008011420230 | 7157 | | 00008 | AA | PV | 740317 | 06/30/1998 | 062598 | 11387.5 | FLEISHMAN-HILLARD INC | | 133580 | PO BOX 911398 | | | DALLAS | TX | |
| 020003249001 | 7157 | | 00023 | AA | PV | 998003 | 04/12/1999 | 1023733 | 3000 | FLEISHMAN-HILLARD INC | | 133580 | PO BOX 911398 | | | DALLAS | TX | |
| 008011420230 | 7157 | | 00008 | AA | PV | 1433721 | 09/07/2000 | 1078634 | 206.25 | FLEISHMAN-HILLARD INC | | 133580 | PO BOX 911398 | | | DALLAS | TX | |
| 008011420230 | 7157 | | 00008 | AA | PV | 1433722 | 09/07/2000 | 1078635 | 31.6 | FLEISHMAN-HILLARD INC | | 133580 | PO BOX 911398 | | | DALLAS | TX | |
| 008011420231 | 7313 | 0002 | 00008 | AA | PV | 723553 | 06/23/1998 | 318723 | 403.51 | FLEISHMAN-HILLARD INC | | 133580 | PO BOX 911398 | | | DALLAS | TX | |
| 008011420231 | 7313 | 0002 | 00008 | AA | PV | 1401414 | 07/25/2000 | 1075357 | 10587.5 | FLEISHMAN-HILLARD INC | | 133580 | PO BOX 911398 | | | DALLAS | TX | |
| 008011420231 | 7313 | 0002 | 00008 | AA | PV | 1401416 | 07/25/2000 | 1075359 | 464.28 | FLEISHMAN-HILLARD INC | | 133580 | PO BOX 911398 | | | DALLAS | TX | |
| 121001080065 | 7056 | | 00008 | AA | PV | 3983562 | 09/26/2014 | 1 | 37.00 | FLEMING, MIKE | | 703756 | 23 PAUL DRIVE | | | GRANITE CITY | IL | US |
| 184046244035 | 7430 | | 00184 | AA | PV | 3643789 | 07/22/2011 | 5413 | 2,500.00 | FLETCHER ALLEN HEALTH CARE | COVMOPR0176 | 636789 | ATTN RESP CARE DPT TINA TRENT | 111 COLCHESTER AVE STOP 306PAB | | BURLINGTON | VT | US |
| 184046244035 | 7430 | | 00184 | AA | PV | 3685094 | 12/02/2011 | 7671 | 3,200.00 | FLETCHER ALLEN HEALTH CARE | COVMOPR0176 | 636789 | ATTN RESP CARE DPT TINA TRENT | 111 COLCHESTER AVE STOP 306PAB | | BURLINGTON | VT | US |
| 184046244035 | 7430 | | 00184 | AA | PV | 3699076 | 12/30/2011 | 8064 | 1,500.00 | FLETCHER ALLEN HEALTH CARE | COVMOPR0176 | 636789 | ATTN RESP CARE DPT TINA TRENT | 111 COLCHESTER AVE STOP 306PAB | | BURLINGTON | VT | US |
| 020003244118 | 7321 | | 00023 | AA | PV | 1388385 | 06/30/2000 | 061500 | 20 | FLETCHER ALLEN HEALTH CENTER | REBECCA DURR H3E | 436980 | ATTN JOLYN NIGGU | 111 COLCHESTER AVE | | BURLINGTON | VT | |
| 186045224411 | 7421 | | 00186 | AA | PV | 3751339 | 06/01/2012 | CHRQ041212A | 500.00 | FLETCHER ALLEN RESPIRATORY CAR | | 636789 | ATTN RESP CARE DPT TINA TRENT | 111 COLCHESTER AVE STOP 306PAB | | BURLINGTON | VT | US |
| 184046244035 | 7430 | | 00184 | AA | PV | 3789210 | 08/31/2012 | 9440 | 5,760.00 | FLETCHER ALLEN RESPIRATORY CAR | COVMOPR0176 | 636789 | ATTN RESP CARE DPT TINA TRENT | 111 COLCHESTER AVE STOP 306PAB | | BURLINGTON | VT | US |
| 186045240026 | 7430 | | 00186 | AA | PV | 3841998 | 03/01/2013 | 10309 | 2,560.00 | FLETCHER ALLEN RESPIRATORY CAR | Flecther Allen | 636789 | ATTN RESP CARE DPT TINA TRENT | 111 COLCHESTER AVE STOP 306PAB | | BURLINGTON | VT | US |
| 186045240003 | 7157 | | 00186 | AA | PV | 3055354 | 12/21/2007 | 07129 | 20,000.00 | FLETCHER SPAGHT INC | | 551731 | 222 BERKELEY ST | | | BOSTON | MA | US |
| 186045240003 | 7157 | | 00186 | AA | PV | 3055355 | 12/21/2007 | 07146 | 33,601.15 | FLETCHER SPAGHT INC | | 551731 | 222 BERKELEY ST | | | BOSTON | MA | US |
| 186045243104 | 7157 | | 00186 | AA | PV | 3392314 | 10/23/2009 | 09060 | 25,000.00 | FLETCHER SPAGHT INC | Professional Fees | 551731 | 222 BERKELEY ST | | | BOSTON | MA | US |
| 186045243104 | 7157 | | 00186 | AA | PV | 3428454 | 01/22/2010 | 09070 | 32,500.00 | FLETCHER SPAGHT INC | | 551731 | 222 BERKELEY ST | | | BOSTON | MA | US |
| 186045300620 | 7430 | | 00186 | AA | PV | 3322367 | 05/22/2009 | 051809 | 50.00 | FLETTER, RYAN O | RATE STUDY | 613831 | 4195 MARTIN DR | | | BOULDER | CO | US |
| 186045300620 | 7430 | | 00186 | AA | PV | 3337630 | 06/22/2009 | 061909 | 50.00 | FLETTER, RYAN O | CNIBP | 613831 | 4195 MARTIN DR | | | BOULDER | CO | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3069829 | 01/25/2008 | 10008843 | 147.79 | FLEX MEDICAL | USE TAX | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3069829 | 01/25/2008 | 10008843 | 2,273.75 | FLEX MEDICAL | 219680 001 PS01.00 | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3076707 | 02/06/2008 | 10008995 | 2,337.50 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3076709 | 02/06/2008 | 10008957 | 1,891.25 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3076710 | 02/06/2008 | 10008912 | 701.25 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3128069 | 05/09/2008 | 10009108 | 5,822.50 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3128070 | 05/09/2008 | 10009254 | 6,353.75 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3128071 | 05/09/2008 | 10009494 | 4,292.50 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3128072 | 05/09/2008 | 10009576 | 5,440.00 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3128073 | 05/09/2008 | 10009577 | 4,165.00 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3128074 | 05/09/2008 | 10009614 | 5,673.75 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3136113 | 05/23/2008 | 10010556 | 4,760.00 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3136115 | 05/23/2008 | 10010555 | 3,782.50 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3149231 | 06/18/2008 | 10010053 | 2,040.00 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3149234 | 06/18/2008 | 10009622 | 266.87 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3152530 | 06/24/2008 | 10010051 | 25,988.75 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3159396 | 07/08/2008 | 10010917 | 3,995.00 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3159398 | 07/08/2008 | 10011296 | 1,826.40 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3159400 | 07/08/2008 | 10011298 | 2,358.75 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020307001 | 7157 | | 00140 | AA | PV | 3159395 | 07/08/2008 | 10010918 | 3,718.75 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020307001 | 7157 | | 00140 | AA | PV | 3159401 | 07/08/2008 | 10011276 | 10,263.75 | FLEX MEDICAL | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 478134081545 | 7056 | | 00475 | AA | PV | 836779 | 04/21/2004 | FLEX-TYCO-00002 | 358.28 | FLEXABILITY | ref. Jacinta Naughton | 442916 | FLEXABILITY HOUSE | DUBLIN ROAD | CASTLETROY | LIMERICK | | IE |
| 186135306732 | 7157 | | 00186 | AA | PV | 2456367 | 01/13/2005 | 022 | 1,960.00 | FLEXFORM INC | | 449469 | 9931 FOXRUN RD | | | SANTA ANA | CA | US |
| 157011080015 | 7157 | | 00008 | AA | PV | 3799122 | 09/28/2012 | 2012844 | 7,380.00 | FLEXSIM SOFTWARE PRODUCTS INC | Software maintenance for IE's | 686789 | 1577 NORTH TECHNOLOGY WAY | | | OREM | UT | US |
| 157011080020 | 7157 | | 00008 | AA | PV | 3899989 | 09/27/2013 | 2013614 | 7,380.00 | FLEXSIM SOFTWARE PRODUCTS INC | | 686789 | 1577 NORTH TECHNOLOGY WAY | | | OREM | UT | US |
| 194136304500 | 7157 | | 00186 | AA | PV | 3191025 | 09/08/2008 | 10011635 | (23.75) | FLEXTRONICS AMERICA | WORK TO DEVELOP REQUIREMENT | 580625 | 600 SHILOH RD | | | PLANO | TX | US |
| 194136304500 | 7157 | | 00186 | AA | PV | 3191025 | 09/08/2008 | 10011635 | (1.84) | FLEXTRONICS AMERICA | WORK TO DEVELOP REQUIREMENT | 580625 | 600 SHILOH RD | | | PLANO | TX | US |
| 194136304500 | 7157 | | 00186 | AA | PV | 3191025 | 09/08/2008 | 10011635 | 890.86 | FLEXTRONICS AMERICA | WORK TO DEVELOP REQUIREMENT | 580625 | 600 SHILOH RD | | | PLANO | TX | US |
| 194136300305 | 7157 | | 00186 | AA | PV | 3207187 | 10/03/2008 | 10011784 | 3,824.90 | FLEXTRONICS AMERICA | VERIFICATION AND VALIDATION | 580625 | 600 SHILOH RD | | | PLANO | TX | US |
| 194136304500 | 7157 | | 00186 | AA | PV | 3207191 | 10/03/2008 | 10011785 | 503.93 | FLEXTRONICS AMERICA | WORK TO DEVELOP REQUIREMENT | 580625 | 600 SHILOH RD | | | PLANO | TX | US |
| 194136300305 | 7157 | | 00186 | AA | PV | 3222229 | 11/03/2008 | 10011885 | 1,166.04 | FLEXTRONICS AMERICA | VERIFICATION AND VALIDATION | 580625 | 600 SHILOH RD | | | PLANO | TX | US |
| 194136304500 | 7157 | | 00186 | AA | PV | 3222250 | 11/03/2008 | 10011882 | 43.66 | FLEXTRONICS AMERICA | WORK TO DEVELOP REQUIREMENT | 580625 | 600 SHILOH RD | | | PLANO | TX | US |
| 194136304500 | 7157 | | 00186 | AA | PV | 3222250 | 11/03/2008 | 10011882 | 63.67 | FLEXTRONICS AMERICA | WORK TO DEVELOP REQUIREMENT | 580625 | 600 SHILOH RD | | | PLANO | TX | US |
| 194136304500 | 7157 | | 00186 | AA | PV | 3222250 | 11/03/2008 | 10011882 | 2,136.52 | FLEXTRONICS AMERICA | STANDARDS TESTING | 580625 | 600 SHILOH RD | | | PLANO | TX | US |
| 194136304500 | 7157 | | 00186 | AA | PV | 3253695 | 01/14/2009 | 10012064 | 194.63 | FLEXTRONICS AMERICA | STANDARDS TESTING | 580625 | 600 SHILOH RD | | | PLANO | TX | US |
| 194136304500 | 7157 | | 00186 | AA | PV | 3253696 | 01/14/2009 | 10012051 | 1,732.40 | FLEXTRONICS AMERICA | STANDARDS TESTING | 580625 | 600 SHILOH RD | | | PLANO | TX | US |
| 194136304500 | 7157 | | 00186 | AA | PV | 3258816 | 01/21/2009 | 10012367 | 157.81 | FLEXTRONICS AMERICA | STANDARDS TESTING | 580625 | 600 SHILOH RD | | | PLANO | TX | US |
| 194136304500 | 7157 | | 00186 | AA | PV | 3282475 | 03/09/2009 | 10012628 | 16.08 | FLEXTRONICS AMERICA | STANDARDS TESTING | 580625 | 600 SHILOH RD | | | PLANO | TX | US |
| 194136304500 | 7157 | | 00186 | AA | PV | 3296185 | 04/06/2009 | 10012503 | 58.35 | FLEXTRONICS AMERICA | STANDARDS TESTING | 580625 | 600 SHILOH RD | | | PLANO | TX | US |
| 194136304500 | 7157 | | 00186 | AA | PV | 3296186 | 04/06/2009 | 10012502 | 81.18 | FLEXTRONICS AMERICA | STANDARDS TESTING | 580625 | 600 SHILOH RD | | | PLANO | TX | US |
| 194136304111 | 7157 | | 00186 | AA | PV | 3804248 | 10/12/2012 | 278/10001801 | 705.93 | FLEXTRONICS AMERICA | Progress pyt Inv 278/10001801 | 580625 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3180261 | 08/19/2008 | 10011475 | 255.00 | FLEXTRONICS AMERICA LLC (FLEX | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3180262 | 08/19/2008 | 10011474 | 340.00 | FLEXTRONICS AMERICA LLC (FLEX | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3295662 | 04/03/2009 | 10012465 | 17,403.75 | FLEXTRONICS AMERICA LLC (FLEX | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3329308 | 06/03/2009 | 10013066 | 12,499.00 | FLEXTRONICS AMERICA LLC (FLEX | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 140020302015 | 7157 | | 00140 | AA | PV | 3339864 | 06/26/2009 | 10012753 | 1,620.56 | FLEXTRONICS AMERICA LLC (FLEX | | 570137 | 600 SHILOH RD | | | PLANO | TX | US |
| 008011420204 | 7056 | | 00008 | AA | PV | 638888 | 03/18/1998 | BM-100535 | 10300 | FLIGHTSAFETY INTERNATIONAL | | 576587 | PO BOX 75691 | | | CHARLOTTE | NC | |
| 008011420204 | 7056 | | 00008 | AA | PV | 638890 | 03/18/1998 | BM-100534 | 10300 | FLIGHTSAFETY INTERNATIONAL | | 576587 | PO BOX 75691 | | | CHARLOTTE | NC | |
| 008011420206 | 7056 | | 00008 | AA | PV | 810353 | 09/21/1998 | BM-104302 | 10300 | FLIGHTSAFETY INTERNATIONAL | | 576587 | PO BOX 75691 | | | CHARLOTTE | NC | |
| 001011420206 | 7056 | | 00001 | AA | PV | 972950 | 03/15/1999 | BM-108552 | 10600 | FLIGHTSAFETY INTERNATIONAL | | 576587 | PO BOX 75691 | | | CHARLOTTE | NC | |
| 001011420206 | 7056 | | 00001 | AA | PV | 1132962 | 09/14/1999 | BM-111750 | 10900 | FLIGHTSAFETY INTERNATIONAL | | 576587 | PO BOX 75691 | | | CHARLOTTE | NC | |
| 001011420206 | 7056 | | 00001 | AA | PV | 1290815 | 03/16/2000 | BM-115371 | 11400 | FLIGHTSAFETY INTERNATIONAL | | 576587 | PO BOX 75691 | | | CHARLOTTE | NC | |
| 001011420206 | 7056 | | 00001 | AA | PV | 1447280 | 09/25/2000 | BM-118752 | 11400 | FLIGHTSAFETY INTERNATIONAL | FRANKOW 10/1/00-9/30/01 | 576587 | PO BOX 75691 | | | CHARLOTTE | NC | |
| 001011420206 | 7056 | | 00001 | AA | PV | 1582297 | 03/26/2001 | BM-122416 | 12,100.00 | FLIGHTSAFETY INTERNATIONAL | | 576587 | PO BOX 75691 | | | CHARLOTTE | NC | US |
| 008011420601 | 7157 | | 00008 | AA | PV | 3952461 | 04/25/2014 | 14-V1308-C1 | 41,500.00 | FLIRT COMMUNICATIONS LLC | FLIRT-Red Flags video producti | 716674 | 155 N MICHIGAN-MAIL DROP #9016 | | | CHICAGO | IL | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3732938 | 03/16/2012 | 13201 | 715.77 | FLOMETRICS INC | Computational Fluid Dynamic | 685445 | 5900 SEA LION PL STE 150 | | | CARLSBAD | CA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3735111 | 03/22/2012 | 13200 | 991.23 | FLOMETRICS INC | Computational Fluid Dynamic | 685445 | 5900 SEA LION PL STE 150 | | | CARLSBAD | CA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3744060 | 04/18/2012 | 13222 | 1,844.31 | FLOMETRICS INC | Computational Fluid Dynamics | 685445 | 5900 SEA LION PL STE 150 | | | CARLSBAD | CA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3746072 | 04/24/2012 | 13225 | 1,693.38 | FLOMETRICS INC | Computational Fluid Dynamics | 685445 | 5900 SEA LION PL STE 150 | | | CARLSBAD | CA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3772645 | 07/08/2012 | 13244 | 729.47 | FLOMETRICS INC | Computational Fluid Dynamics | 685445 | 5900 SEA LION PL STE 150 | | | CARLSBAD | CA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3779465 | 07/29/2012 | 13231 | 1,884.55 | FLOMETRICS INC | Computational Fluid Dynamics | 685445 | 5900 SEA LION PL STE 150 | | | CARLSBAD | CA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3794331 | 09/13/2012 | 13248 | 1,501.95 | FLOMETRICS INC | Computational Fluid Dynamics | 685445 | 5900 SEA LION PL STE 150 | | | CARLSBAD | CA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3794333 | 09/13/2012 | 13256 | 1,023.58 | FLOMETRICS INC | Computational Fluid Dynamics | 685445 | 5900 SEA LION PL STE 150 | | | CARLSBAD | CA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3796443 | 09/20/2012 | 13268 | 1,152.13 | FLOMETRICS INC | Computational Fluid Dynamics | 685445 | 5900 SEA LION PL STE 150 | | | CARLSBAD | CA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3817020 | 11/21/2012 | 13275 | 1,193.23 | FLOMETRICS INC | Computational Fluid Dynamics | 685445 | 5900 SEA LION PL STE 150 | | | CARLSBAD | CA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3817271 | 11/22/2012 | 13270 | 1,024.36 | FLOMETRICS INC | Computational Fluid Dynamics | 685445 | 5900 SEA LION PL STE 150 | | | CARLSBAD | CA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3819963 | 12/03/2012 | 13276 | 986.38 | FLOMETRICS INC | Computational Fluid Dynamics | 685445 | 5900 SEA LION PL STE 150 | | | CARLSBAD | CA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3849403 | 03/05/2013 | 13288 | 401.06 | FLOMETRICS INC | Computational Fluid Dynamics | 685445 | 5900 SEA LION PL STE 150 | | | CARLSBAD | CA | US |
| 157011240019 | 7157 | | 00008 | AA | PV | 3589358 | 02/25/2011 | PSST2010104 | 250.00 | FLORENCE, ISAIAH MEYER | Training on Revised PS Slide D | 655579 | 1911 AVENUE L | | | BROOKLYN | NY | US |
| 157011240019 | 7157 | | 00008 | AA | PV | 3590532 | 02/25/2011 | 20101005 | 2,500.00 | FLORENCE, ISAIAH MEYER | Compensation for Pennsaid Prod | 655579 | 1911 AVENUE L | | | BROOKLYN | NY | US |
| 157011240019 | 7157 | | 00008 | AA | PV | 3616642 | 05/27/2011 | 20110317IF | 250.00 | FLORENCE, ISAIAH MEYER | Pennsaid Online Recertificatio | 655579 | 1911 AVENUE L | | | BROOKLYN | NY | US |
| 979102080292 | 7056 | | 00979 | AA | PV | 2055654 | 02/18/2003 | 2080 | 1,800.00 | FLORES ARZATE OSCAR | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979102080292 | 7056 | | 00979 | AA | PV | 2630884 | 11/08/2005 | 2724 | 1,360.00 | FLORES ARZATE OSCAR | | 430588 | RIO BAVISPE 4306 | FRACC CORDOVA AMERICAS | | JUAREZ | CH | MX |
| 979101080294 | 7056 | | 00979 | AA | PV | 2748433 | 05/31/2006 | 2892 | 29,750.00 | FLORES ARZATE OSCAR | | 430588 | RIO BAVISPE 4306 | FRACC CORDOVA AMERICAS | | JUAREZ | CH | MX |
| 979101080294 | 7056 | | 00979 | AA | PV | 2800463 | 08/29/2006 | 3015 | 2,420.00 | FLORES ARZATE OSCAR | | 430588 | RIO BAVISPE 4306 | FRACC CORDOVA AMERICAS | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 | AA | PV | 3189159 | 09/02/2008 | 3528 | 450.00 | FLORES ARZATE OSCAR | | 430588 | RIO BAVISPE 4306 | FRACC CORDOVA AMERICAS | | JUAREZ | CH | MX |
| 979101080284 | 7056 | | 00979 | AA | PV | 3417544 | 12/03/2009 | 106 | 5,000.00 | FLORES CAMACHO ALFREDO | | 597599 | CIRCUITO AMARANTO SUR NUM 1022 | HACIENDA DEL NOGAL | | JUAREZ | CH | MX |
| 979102080292 | 7056 | | 00979 | AA | PV | 1799594 | 02/11/2002 | 18359 | 4,975.00 | FLORES Y GARZA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979102080292 | 7056 | | 00979 | AA | PV | 1760849 | 12/11/2001 | 18213 | 4,475.00 | FLORES Y GARZA SA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979102080292 | 7056 | | 00979 | AA | PV | 1766453 | 12/18/2001 | 18284 | 4,475.00 | FLORES Y GARZA SA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979102080292 | 7056 | | 00979 | AA | PV | 1792371 | 01/30/2002 | 18320 | 8,990.00 | FLORES Y GARZA SA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979101080284 | 7056 | | 00979 | AA | PV | 2312072 | 04/28/2004 | 20074 | 8,952.05 | FLORES Y GARZA SA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 027003300101 | 7056 | | 00023 | AA | PV | 1118643 | 08/25/1999 | 70354 | 49.33 | FLORES, KATHLEEN | REIMB.ANGIOMARK MTG.7/30/99 | 272249 | 4301 EAST 2ND ST UNIT 2F | | | LONG BEACH | CA | US |
| 180102080291 | 7056 | | 00023 | AA | PV | 1351908 | 05/29/2000 | EXP052400 | 36.96 | FLORES, LUIS FERNANDO | | 301036 | CALLE ROMULO GALLEGOS #6537-23 | | | JUAREZ, CHIH | | MX |
| 180102080291 | 7056 | | 00023 | AA | PV | 1428703 | 08/30/2000 | EXP082000 | 165.69 | FLORES, LUIS FERNANDO | | 301036 | CALLE ROMULO GALLEGOS #6537-23 | | | JUAREZ, CHIH | | MX |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1210010B0014 | 7157 | 0008 AA | PV | 2961594 06/28/2007 07-015 | 400.00 | FRAUENHOFFER AND ASSOCIATES | | 53574 4543 ZAMORA DRIVE | | SAINT LOUIS MO US |
| 1210010B0090 | 7157 | 0008 AA | PV | 3024627 10/25/2007 07-016 | 500.00 | FRAUENHOFFER AND ASSOCIATES | | 53574 4543 ZAMORA DRIVE | | SAINT LOUIS MO US |
| 1210010B0090 | 7157 | 0008 AA | PV | 3156779 07/01/2008 08-017 | 3,750.00 | FRAUENHOFFER AND ASSOCIATES | CONSULTANT | 53574 4543 ZAMORA DRIVE | | SAINT LOUIS MO US |
| 1210010B0090 | 7157 | 0008 AA | PV | 3194757 09/15/2008 08-019 | 3,150.00 | FRAUENHOFFER AND ASSOCIATES | | 53574 4543 ZAMORA DRIVE | | SAINT LOUIS MO US |
| 1210010B0090 | 7157 | 0008 AA | PV | 3229266 11/19/2008 08-020 | 3,900.00 | FRAUENHOFFER AND ASSOCIATES | | 53574 4543 ZAMORA DRIVE | | SAINT LOUIS MO US |
| 1210010B0090 | 7157 | 0008 AA | PV | 3304595 04/20/2009 09-021 | 2,850.00 | FRAUENHOFFER AND ASSOCIATES | | 53574 4543 ZAMORA DRIVE | | SAINT LOUIS MO US |
| 1210010B0090 | 7157 | 0008 AA | PV | 3345415 07/14/2009 09-022 | 2,100.00 | FRAUENHOFFER AND ASSOCIATES | | 53574 4543 ZAMORA DRIVE | | SAINT LOUIS MO US |
| 1210010B0090 | 7157 | 0008 AA | PV | 3372212 09/25/2009 09-023 | 2,325.00 | FRAUENHOFFER AND ASSOCIATES | community relations | 53574 4543 ZAMORA DRIVE | | SAINT LOUIS MO US |
| 1210010B0090 | 7157 | 0008 AA | PV | 3424156 12/25/2009 09-024 | 2,325.00 | FRAUENHOFFER AND ASSOCIATES | Frauenhoffer Consulting fee | 53574 4543 ZAMORA DRIVE | | SAINT LOUIS MO US |
| 1210010B0090 | 7157 | 0008 AA | PV | 3456714 03/26/2010 10-025 | 2,925.00 | FRAUENHOFFER AND ASSOCIATES | | 53574 4543 ZAMORA DRIVE | | SAINT LOUIS MO US |
| 12502330061B | 7056 | 0012S AA | PV | 2329896 06/10/2004 039-1-231 | 1.00 | FRAUNHOFER-GESELLSCHAFT | wire transfer | 446627 DEFARTH C10 | POSTFACH 12 04 20 | MUENCHEN DE |
| 12502330061B | 7056 | 0012S AA | PV | 2329896 06/10/2004 039-1-231 | (1.00) | FRAUNHOFER-GESELLSCHAFT | | 446627 DEFARTH C10 | POSTFACH 12 04 20 | MUENCHEN DE |
| 12502330061B | 7056 | 0012S AA | PV | 2329896 06/10/2004 039-1-231 | 292.34 | FRAUNHOFER-GESELLSCHAFT | WT183270 R=.820950661 | 446627 DEFARTH C10 | POSTFACH 12 04 20 | MUENCHEN DE |
| 12502330061B | 7056 | 0012S AA | PV | 2695878 03/02/2006 DR CADY-CMP USERS MEETIN | 1.00 | FRAUNHOFER-GESELLSCHAFT | Euro 150.00 | 446627 DEFARTH C10 | POSTFACH 12 04 20 | MUENCHEN DE |
| 12502330061B | 7056 | 0012S AA | PV | 2695878 03/02/2006 DR CADY-CMP USERS MEETIN | (1.00) | FRAUNHOFER-GESELLSCHAFT | | 446627 DEFARTH C10 | POSTFACH 12 04 20 | MUENCHEN DE |
| 12502330061B | 7056 | 0012S AA | PV | 2695878 03/02/2006 DR CADY-CMP USERS MEETIN | 183.07 | FRAUNHOFER-GESELLSCHAFT | WT186674 R=1.220456 | 446627 DEFARTH C10 | POSTFACH 12 04 20 | MUENCHEN DE |
| 00B011080011 | 7056 | 0008 AA | PV | 3879082 06/28/2013 1501 | 1,000.00 | FRED CD | Seminar Training | 710222 6601 WATERMAN AVENUE | | SAINT LOUIS MO US |
| 1570122096Z | 7421 | 0008 AA | PV | 2724355 04/20/2006 133 | 2,500.00 | FRED MEYER | | 416635 ATTN DIANNA FISH | MAILSTOP 04002/310 | 3800 SE 22ND AVE | PORTLAND OR US |
| 1570122096Z | 7421 | 0008 AA | PV | 2895740 02/26/2007 M9022007-FM | 3,000.00 | FRED MEYER | 5TH ANNUAL MTG 04/26-27/07 | 416635 ATTN DIANNA FISH | MAILSTOP 04002/310 | 3800 SE 22ND AVE | PORTLAND OR US |
| 1570122096Z | 7421 | 0008 AA | PV | 2093084 04/29/2003 JS042503 | 2,500.00 | FRED MEYER STORES | PHARMACY MGR MTG MAY 2003 | 416635 ATTN DIANNA FISH | MAILSTOP 04002/310 | 3800 SE 22ND AVE | PORTLAND OR US |
| 1570122096Z | 7421 | 0008 AA | PV | 2269017 03/02/2004 JS022704 | 2,500.00 | FRED MEYER STORES | BOOTH SPACE APRIL 2004 | 416635 ATTN DIANNA FISH | MAILSTOP 04002/310 | 3800 SE 22ND AVE | PORTLAND OR US |
| 1570122096Z | 7421 | 0008 AA | PV | 2519090 04/28/2005 701-A0399 | 2,550.00 | FRED MEYER STORES | REG FEE PHARMACY MTG | 416635 ATTN DIANNA FISH | MAILSTOP 04002/310 | 3800 SE 22ND AVE | PORTLAND OR US |
| 46300220475 | 7056 | 00460 AA | PV | 1405594 07/31/2000 0612 | 750 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 46300220475 | 7056 | 00460 AA | PV | 1452103 09/28/2000 689 | 300 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 46300220475 | 7157 | 00460 AA | PV | 1171383 10/31/1999 OCT6 | 2000 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 46300220475 | 7157 | 00460 AA | PV | 1171385 10/31/1999 OCT 6 | 6000 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 46300220475 | 7157 | 00460 AA | PV | 1178732 11/04/1999 003 | 2000 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 46300220475 | 7157 | 00460 AA | PV | 1208592 12/10/1999 004 | 2000 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 46300220475 | 7157 | 00460 AA | PV | 1229302 01/07/2000 005 | 2000 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 46300220475 | 7157 | 00460 AA | PV | 1254663 02/03/2000 006 | 2000 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 46300220475 | 7157 | 00460 AA | PV | 1281828 03/07/2000 007 | 2000 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 46300220475 | 7157 | 00460 AA | PV | 1310146 04/06/2000 008 | 2000 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 46300220475 | 7157 | 00460 AA | PV | 1333307 05/04/2000 010 | 2000 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 46300220475 | 7157 | 00460 AA | PV | 1333308 05/04/2000 009 | 2000 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 46300280475 | 7157 | 00460 AA | PV | 1548047 02/06/2001 0732 | 800.00 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 69100220475 | 7157 | 00690 AA | PV | 1572835 03/13/2001 NP813524 | 1,100.00 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 69100220475 | 7157 | 00690 AA | PV | 1596769 04/12/2001 0753 | 750.00 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 69100280475 | 7157 | 00690 AA | PV | 1632806 06/05/2001 0812 | 300.00 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 69100280475 | 7157 | 00690 AA | PV | 1656634 07/10/2001 NP8 14224 | 750.00 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 69100280475 | 7157 | 00690 AA | PV | 1675710 08/08/2001 789 | 350.00 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 69100280475 | 7157 | 00690 AA | PV | 1705517 09/25/2001 812 | 300.00 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 6931782428D | 7157 | 0001 | 00690 AA | PV | 1778558 01/10/2002 0837 | 750.00 | FRED POTOVSKY ASSOCIATES | | 278033 6A-49 THE DONWAY | SUITE 1109 | TORONTO ON CA |
| 2021362234Z | 7056 | 0020 AA | PV | 699562 06/01/1998 6586327 | 195 | FRED PRYOR SEMINARS | cbap-c| | 648261 P.O. BOX 2951 | | SHAWNEE MISSION KS |
| 18713630627 | 7056 | 00186 AA | PV | 752735 07/20/1998 6520769 | 99 | FRED PRYOR SEMINARS | CBAP-CI | 648261 P.O. BOX 2951 | | SHAWNEE MISSION KS |
| 2021362234Z | 7056 | 00200 AA | PV | 857808 11/06/1998 2CKQ110698 | 99 | FRED PRYOR SEMINARS | | 648261 P.O. BOX 2951 | | SHAWNEE MISSION KS |
| 10900708080 | 7056 | 00188 AA | PV | 906459 01/11/1999 7197438 | 99 | FRED PRYOR SEMINARS | | 648261 P.O. BOX 2951 | | SHAWNEE MISSION KS |
| 69418044724 | 7056 | 00690 AA | PV | 942139 02/28/1999 OIS-T 07113 | 285.59 | FRED PRYOR SEMINARS | | 710176 P.O. BOX 70106 | | TORONTO ON CA |
| 10900708012 | 7056 | 00108 AA | PV | 1265436 02/16/2000 006644 | 195 | FRED PRYOR SEMINARS | Training the Trainer Seminar | 648261 P.O. BOX 2951 | | SHAWNEE MISSION KS |
| 10900708020 | 7056 | 00108 AA | PV | 1280346 03/03/2000 1685162 | 99 | FRED PRYOR SEMINARS | JOHN STRICKLAND | 648261 P.O. BOX 2951 | | SHAWNEE MISSION KS |
| 10900712020 | 7056 | 00108 AA | PV | 1280344 03/03/2000 1685158 | 99 | FRED PRYOR SEMINARS | ANDY GRIFFIN | 648261 P.O. BOX 2951 | | SHAWNEE MISSION KS |
| 10900712020 | 7056 | 00108 AA | PV | 1280345 03/03/2000 1685160 | 99 | FRED PRYOR SEMINARS | SUSAN BATTS | 648261 P.O. BOX 2951 | | SHAWNEE MISSION KS |
| 69317822805 | 7056 | 00690 AA | PV | 1375271 06/26/2000 1867456 | 179 | FRED PRYOR SEMINARS | | 710176 P.O. BOX 70106 | | TORONTO ON CA |
| 46300220475 | 7056 | 00460 AA | PV | 1377762 06/27/2000 1867457 | 179 | FRED PRYOR SEMINARS | | 710176 P.O. BOX 70106 | | TORONTO ON CA |
| 69317832913 | 7056 | 00690 AA | PV | 1567987 03/07/2001 4313825 | 149.00 | FRED PRYOR SEMINARS | | 710176 P.O. BOX 70106 | | TORONTO ON CA |
| 6931780B1731 | 7056 | 00690 AA | PV | 1688828 08/29/2001 5722627 | 149.00 | FRED PRYOR SEMINARS | | 710176 P.O. BOX 70106 | | TORONTO ON CA |
| 00B011420305 | 7056 | 00008 AA | PV | 700687 05/31/1998 6573583 | 99 | FRED PRYOR SEMINARS INC | BOBAN MISKIC | 173472 PO BOX 2951 | | SHAWNEE MISSION KS |
| 00B011420305 | 7056 | 00008 AA | PV | 700688 05/31/1998 6573585 | 99 | FRED PRYOR SEMINARS INC | MIKE WALSH | 173472 PO BOX 2951 | | SHAWNEE MISSION KS |
| 00B011420305 | 7056 | 00008 AA | PV | 700689 05/31/1998 6573587 | 99 | FRED PRYOR SEMINARS INC | BERNARD SMITH | 173472 PO BOX 2951 | | SHAWNEE MISSION KS |
| 00B011420304 | 7056 | 00008 AA | PV | 734770 06/30/1998 6582070 | 99 | FRED PRYOR SEMINARS INC | | 173472 PO BOX 2951 | | SHAWNEE MISSION KS |
| 00B011420304 | 7056 | 00008 AA | PV | 735157 06/30/1998 6582068 | 99 | FRED PRYOR SEMINARS INC | | 173472 PO BOX 2951 | | SHAWNEE MISSION KS |
| 00B011420304 | 7056 | 00008 AA | PV | 827470 10/07/1998 6992726 | 149 | FRED PRYOR SEMINARS INC | | 173472 PO BOX 2951 | | SHAWNEE MISSION KS |
| 18010208029Z | 7056 | 00023 AA | PV | 1450132 09/27/2000 3886368 | 195 | FRED PRYOR SEMINARS INC | | 173472 PO BOX 2951 | | SHAWNEE MISSION KS |
| 18010208024S | 7056 | 00180 AA | PV | 2019315 01/22/2003 091 | 89.00 | FRED PRYOR SEMINARS INC | ONE DAY SEMINAR | 173472 PO BOX 410498 | | KANSAS CITY MO US |
| 10900708080 | 7157 | 00108 AA | PV | 686605 05/18/1998 6190633 | 89 | FRED PRYOR SEMINARS INC | | 173472 PO BOX 2951 | | SHAWNEE MISSION KS |
| 01001900411S | 7056 | 00023 AA | PV | 626867 02/25/1998 6264295 | 199 | FRED PRYORS SEMINARS | 4/28/98-RAL NC | 545318 A DIVISION OF PRYOR RESOURCES | P.O. BOX 2951 | | SHAWNEE MISSION KS |
| 19413622570 | 7056 | 00200 AA | PV | 756496 07/22/1998 2CKQ72098 | 99 | FRED PRYORS SEMINARS | cbap-c| | 545318 A DIVISION OF PRYOR RESOURCES | P.O. BOX 2951 | | SHAWNEE MISSION KS |
| 00B011420232 | 7207 | 0005 | 00008 AA | PV | 635554 03/12/1998 0008 | 4000 | FREDING HAUS EYE PROGRAM | BOB GIST 75/SCP 539-1314 | 664771 1908 NEWHOUSE | | ST LOUIS MO US |
| 00B011420232 | 7207 | 0005 | 00008 AA | PV | 960539 02/28/1999 226998 | 4000 | FREDING HAUS EYE PROGRAM | YOUTH & FAMILY | 664771 1908 NEWHOUSE | | ST LOUIS MO US |
| 19014300784 | 7157 | 00186 AA | PM | 120256 04/24/1998 04/24/98 | 2120.7 | FREDRIC SERIES | WT163335 | 684158 2725 CHEMIN SAINTE-FOY | | SAINTE-FOY QU CA |
| 19014300784 | 7157 | 00186 AA | PM | 120255 04/29/1998 04/29/98 | 2107.33 | FREDRIC SERIES | WT163372 | 684158 2725 CHEMIN SAINTE-FOY | | SAINTE-FOY QU CA |
| 00B011420190 | 7157 | 00008 AA | PV | 3873057 06/28/2013 04/3013 | 17,485.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420190 | 7157 | 00008 AA | PV | 3873967 06/28/2013 053113 | 33,876.53 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420245 | 7157 | 00008 AA | PV | 3882245 07/26/2013 062513 | 32,675.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420245 | 7157 | 00008 AA | PV | 3896364 09/27/2013 080313 | 6,310.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420245 | 7157 | 00008 AA | PV | 3914041 11/29/2013 102013 | 12,461.82 | FREDRIC W COOK AND CO INC | Consulting & Travel fees | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420245 | 7157 | 00008 AA | PV | 3923543 12/27/2013 120213 | 7,685.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420245 | 7157 | 00008 AA | PV | 3928057 01/31/2014 011713 | 7,685.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 3929039 01/24/2014 123013 | 10,695.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 3935497 02/28/2014 020514 | 2,270.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 3945159 03/28/2014 022814 | 1,200.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 3950836 04/25/2014 031614 | 6,810.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 3956185 05/30/2014 042214 | 43,026.44 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 3961796 06/27/2014 0716 | 33,405.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 3973037 07/25/2014 071413 | 20,758.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 3984482 09/26/2014 082814 | 34,138.97 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 3990114 10/24/2014 091814 | 8,960.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 3996708 11/26/2014 103014 | 15,075.54 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 4011437 01/23/2015 120114 | 29,155.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 4023683 02/27/2015 011915 | 7,420.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 4025933 03/27/2015 021715 | 3,755.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 4034570 04/24/2015 032715 | 2,745.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 4038070 05/28/2015 041615 | 36,562.25 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 4041937 06/25/2015 052715 | 23,316.15 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 4049717 07/23/2015 070615 | 9,505.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 4053441 08/27/2015 073115 | 35,644.56 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 4065032 09/24/2015 090415 | 6,520.35 | FREDRIC W COOK AND CO INC | Consulting Services - JUNE 201 | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 4067916 10/29/2015 101615 | 5,020.00 | FREDRIC W COOK AND CO INC | Compensation Consulting Fees | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 4075574 11/25/2015 110315 | 22,011.01 | FREDRIC W COOK AND CO INC | Sept 2015 consulting fee | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 4091219 01/25/2016 120215 | 41,871.40 | FREDRIC W COOK AND CO INC | Consulting | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 4103588 02/26/2016 013016 | 20,140.00 | FREDRIC W COOK AND CO INC | Consulting - OCT 2015 | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 4107042 02/26/2016 012916 | 4,400.00 | FREDRIC W COOK AND CO INC | Executive Compensation Consult | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 00B011420626 | 7157 | 00008 AA | PV | 4113216 03/25/2016 022816 | 4,120.00 | FREDRIC W COOK AND CO INC | | 709473 685 THIRD AVE | 28TH FLOOR | NEW YORK NY US |
| 18604240021 | 7056 | 00186 AA | PV | 3723125 06/28/2012 21111 | 16,109.00 | FREDRIC W PAYNE, MD | | 104564 1431 RAEFORD ROAD | | FAYETTEVILLE NC US |
| 18604240021 | 7056 | 00186 AA | PV | 3723259 06/28/2012 22102 | 3,723.00 | FREDRIC W PAYNE, MD | | 104564 1431 RAEFORD ROAD | | FAYETTEVILLE NC US |
| 18604240021 | 7056 | 00186 AA | PV | 3723809 02/21/2012 12/20/08456 | 963.53 | FREDRICK R. PAYNE, MD | | 104564 1431 RAEFORD ROAD | | FAYETTEVILLE NC US |
| 18604240021 | 7056 | 00186 AA | PV | 3780443 05/04/2012 6032909 | 280.68 | FREDRICK R. PAYNE, MD | | 104564 1431 RAEFORD ROAD | | FAYETTEVILLE NC US |
| 18604240021 | 7056 | 00186 AA | PV | 3794904 06/01/2012 B25A | 3,361.12 | FREDRICK R. PAYNE, MD | | 104564 1431 RAEFORD ROAD | | FAYETTEVILLE NC US |
| 18604240021 | 7056 | 00186 AA | PV | 3794905 09/14/2012 B4258 | 3,746.46 | FREDRICK R. PAYNE, MD | | 104564 1431 RAEFORD ROAD | | FAYETTEVILLE NC US |
| 18604240021 | 7056 | 00186 AA | PV | 3851635 03/19/2013 11A39 | 5,477.62 | FREDRICK R. PAYNE, MD | | 104564 1431 RAEFORD ROAD | | FAYETTEVILLE NC US |
| 18604240021 | 7056 | 00186 AA | PV | 3858436 03/21/2013 110566 | 246.80 | FREDRICK R. PAYNE, MD | | 104564 1431 RAEFORD ROAD | | FAYETTEVILLE NC US |
| 18615300714 | 7056 | 00186 AA | PV | 2169004 04/29/2003 9122 | 500.00 | FREDRICK THOMPSON | | 246741 1135 E BERT KOUNS | | SHREVEPORT LA US |
| 18615300714 | 7056 | 00186 AA | PV | 3160904 07/25/2008 9132 | 2,000.00 | FREDRICK THOMPSON | | 246741 1135 E BERT KOUNS | | SHREVEPORT LA US |
| 18615300714 | 7056 | 00186 AA | PV | 2160904 08/26/2008 9132 | 2,500.00 | FREDRICK GILES MD | | 246741 1135 E BERT KOUNS | | SHREVEPORT LA US |

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 186135300714 | 7056 | 00186 AA | PV | 2160905 | 08/26/2003 | 9131 | 13,500.00 | FREDERICK GILBERT ASSOCIATES I | | 425351 2008 TWIN DOLPHIN DR | REDWOOD CITY | CA | US |
| 186135241316 | 7056 | 00186 AA | PV | 2354442 | 07/21/2004 | 9446 | 2,769.49 | FREDERICK GILBERT ASSOCIATES I | | 425351 2008 TWIN DOLPHIN DR | REDWOOD CITY | CA | US |
| 186135243311 | 7056 | 00186 AA | PV | 2354442 | 07/21/2004 | 9446 | 1,384.00 | FREDERICK GILBERT ASSOCIATES I | | 425351 2008 TWIN DOLPHIN DR | REDWOOD CITY | CA | US |

*(table continues — large financial ledger with columns: record ID, code, account, type, invoice number, date, reference, amount, payee name, memo, payee ID / address, city, state, country)*

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02000289002 | 7421 | 0000B AA | PV | 1747985 | 11/26/2001 | 11053033-030018 | 402.50 | FREEMAN COMPANIES, THE | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 18601128001 | 7421 | 00186 AA | PV | 1749190 | 11/27/2001 | 21019472-030072 | 1,005.79 | FREEMAN COMPANIES, THE | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 18601128001 | 7421 | 00186 AA | PV | 1754291 | 12/04/2001 | 10014050-030228 | 660.73 | FREEMAN COMPANIES, THE | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 18601128001 | 7421 | 00186 AA | PV | 1781877 | 01/15/2002 | 22006283-030142 | 5,597.06 | FREEMAN COMPANIES, THE | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 01900228600 | 7421 | 0000B AA | PV | 1783569 | 01/17/2002 | 28066356-030259 | 7,192.55 | FREEMAN COMPANIES, THE | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1790084 | 01/25/2002 | 11047765-030045/BAL | 251.00 | FREEMAN COMPANIES, THE | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1794435 | 02/01/2002 | 110086 | 251.00 | FREEMAN COMPANIES, THE | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 18601128001 | 7421 | 00186 AA | PV | 1810538 | 02/25/2002 | 29069240-030017 | 241.00 | FREEMAN COMPANIES, THE | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1794435 | 02/28/2002 | 110086 | (251.00) | FREEMAN COMPANIES, THE | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289006 | 7421 | 0000B AA | PV | 1862270 | 05/08/2002 | 10016-135 | 13,949.25 | FREEMAN COMPANIES, THE | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1884519 | 06/06/2002 | 60618-2 | 334.18 | FREEMAN COMPANIES, THE | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1884858 | 06/07/2002 | 120081 | 2,005.44 | FREEMAN COMPANIES, THE | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 01100289999 | 7421 | 0000B AA | PV | 1899807 | 06/27/2002 | 10017-20 | 14,783.80 | FREEMAN COMPANIES, THE | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 01100289999 | 7421 | 0000B AA | PV | 1907447 | 07/11/2002 | 10017-167 | 404.25 | FREEMAN COMPANIES, THE | BOOTH 800 INV.167 | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1926726 | 08/09/2002 | 69886-1 | 805.12 | FREEMAN COMPANIES, THE | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 2044964 | 02/11/2003 | 64381-27 | 3,396.40 | FREEMAN COMPANIES, THE | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 00023 AA | PV | 597718 | 01/13/1998 | 141106 | 1190.2 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 597719 | 01/13/1998 | 140492 | 23178.84 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 18000280858 | 7421 | 00023 AA | PV | 598822 | 01/16/1998 | 040093 | 359.64 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 18000280858 | 7421 | 00023 AA | PV | 625656 | 02/23/1998 | 030051 | 474.21 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 18000280858 | 7421 | 00023 AA | PV | 625658 | 02/23/1998 | 030122 | 70 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 18000280858 | 7421 | 00023 AA | PV | 633577 | 03/09/1998 | 290375 | 159.5 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 18000280858 | 7421 | 00023 AA | PV | 633581 | 03/09/1998 | 290176 | 4772 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 674995 | 05/06/1998 | 100017 | 195.38 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 675051 | 05/06/1998 | 100033 | 162.5 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 675063 | 05/06/1998 | 210084 | 777.33 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 675070 | 05/06/1998 | 210140 | 154.35 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 679527 | 05/11/1998 | 290043 | 14514 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 18000280858 | 7421 | 00023 AA | PV | 689757 | 05/20/1998 | 120011 | 667.35 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 721737 | 06/22/1998 | 220045 | 505.85 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 721741 | 06/22/1998 | 220085 | 109.68 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 18000280858 | 7421 | 00023 AA | PV | 732914 | 06/30/1998 | 280119 | 19683.9 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 18000280858 | 7421 | 00023 AA | PV | 732959 | 06/30/1998 | 280443 | 1527.75 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 01900228575 | 7421 | 00023 AA | PV | 1363241 | 06/12/2000 | 10024414-030090/X | 99 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 18601128001 | 7421 | 00186 AA | PV | 1368921 | 06/19/2000 | 16019564-030176 | 20740.43 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 18713624216 | 7421 | 00186 AA | PV | 1368922 | 06/19/2000 | 29014791-030064 | 16160.19 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 18601128001 | 7421 | 00186 AA | PV | 1372741 | 06/22/2000 | 22007087-030121 | 1353.2 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 01100289999 | 7421 | 00023 AA | PV | 1381528 | 06/30/2000 | 140294 | 688.5 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 01100289999 | 7421 | 00023 AA | PV | 1381529 | 06/30/2000 | 14034860-030085 | 13813.6 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 1381523 | 06/30/2000 | 14021237-030042 | 12389.06 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 1381527 | 06/30/2000 | 140052 | 2231.25 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 1383875 | 06/30/2000 | 29029210-030001/X | 917 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 1387711 | 06/30/2000 | 29001B/062900 | 184.25 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 1383391 | 07/05/2000 | 29029210-030003 | 917 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 1383391 | 07/05/2000 | 29029210-030003 | -917 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 01900228345 | 7421 | 00023 AA | PV | 1401418 | 07/25/2000 | 01039970-030063 | 21.65 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 1428578 | 08/30/2000 | 250037 | 3707.6 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 1429218 | 08/31/2000 | 25028028-030062 | 1085.4 | FREEMAN DECORATING CO | TFC#250175 | 136482 PO BOX 650036 | | DALLAS | TX | |
| 18601128001 | 7421 | 00186 AA | PV | 1453621 | 09/28/2000 | 14019415-030091 | 13967.53 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 01900328582 | 7421 | 00023 AA | PV | 1457720 | 09/30/2000 | 16026375-030063 | 28.65 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 02000328118 | 7421 | 00023 AA | PV | 1458842 | 10/05/2000 | 01006870-030064 | 240.32 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | |
| 18601128001 | 7421 | 00186 AA | PV | 1473028 | 10/23/2000 | 16040243-030037 | 685.16 | FREEMAN DECORATING CO | TFC#160050 | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 18601128001 | 7421 | 00186 AA | PV | 1489779 | 11/14/2000 | 01028102-030109 | 20,453.43 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 18601128001 | 7421 | 00186 AA | PV | 1496871 | 11/28/2000 | 29025799-030066 | 10,457.95 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 18713624216 | 7421 | 00186 AA | PV | 1496877 | 11/28/2000 | 04015117-030075 | 430.04 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 18613524031 | 7421 | 00186 AA | PV | 1506020 | 12/07/2000 | 16041873-030074 | 929.70 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 18601128001 | 7421 | 00186 AA | PV | 1508798 | 12/12/2000 | 290466 | 19,652.01 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1516615 | 12/21/2000 | 04001704-030196 | 148.74 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1516616 | 12/21/2000 | 04015072-030019 | 431.87 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 18601128001 | 7421 | 00186 AA | PV | 1544971 | 02/01/2001 | 110103 | 1,341.14 | FREEMAN DECORATING CO | Re9#11012690-030059 | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1548781 | 02/07/2001 | 16046179-030134 | 7,402.73 | FREEMAN DECORATING CO | REF #140419 | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1548782 | 02/07/2001 | 14046179-030135 | 28,173.33 | FREEMAN DECORATING CO | REF #140136 | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1551273 | 02/09/2001 | 10050490030005 | 243.00 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 18601128001 | 7421 | 00186 AA | PV | 1579457 | 03/21/2001 | 29039926-030049 | 11,949.44 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1583187 | 03/27/2001 | 03006465-030025 | 79.98 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1587832 | 03/30/2001 | 03006465-030025/2 | 3,318.91 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1597474 | 04/13/2001 | 16049744-030009 | 410.72 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289006 | 7421 | 0000B AA | PV | 1597473 | 04/13/2001 | 01019642-030248 | 704.63 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1644857 | 06/25/2001 | 110125 | 312.64 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1644858 | 06/25/2001 | 110038 | 471.50 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289006 | 7421 | 0000B AA | PV | 1645265 | 06/25/2001 | 280486 | 275.50 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289006 | 7421 | 0000B AA | PV | 1645265 | 06/25/2001 | 280486 | 828.50 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 18601128001 | 7421 | 00186 AA | PV | 1659872 | 07/16/2001 | 280187 | 22,097.00 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1665183 | 07/23/2001 | 110056 | 150.75 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1681057 | 08/16/2001 | 160094 | 775.54 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1691478 | 08/31/2001 | 110020 | 5,054.95 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 02000289002 | 7421 | 0000B AA | PV | 1691479 | 08/31/2001 | 11058347-030088 | 3,768.50 | FREEMAN DECORATING CO | | 136482 PO BOX 650036 | | DALLAS | TX | US |
| 01100289999 | 7421 | 00023 AA | PV | 736557 | 06/30/1998 | 330006 | 17008.25 | FREEMAN DECORATING CO LTD | | 422748 61 BROWNS LINE | | TORONTO | OT | CA |
| 01100289999 | 7421 | 00023 AA | PV | 736557 | 06/30/1998 | 330006 | -17008.25 | FREEMAN DECORATING CO LTD | | 422748 61 BROWNS LINE | | TORONTO | OT | CA |
| 01100289999 | 7421 | 00023 AA | PM | 121384 | 08/01/1998 | 330146 | 208.33 | FREEMAN DECORATING CO LTD | WT164375 | 422748 61 BROWNS LINE | | TORONTO | OT | CA |
| 01100328599 | 7421 | 00023 AA | PM | 132408 | 10/19/1998 | 330006 | 11223.74 | FREEMAN DECORATING CO LTD | 3380690C000003 | 113770 20 BUTTERICK RD | | TORONTO, ONTARIO | | CA |
| 01100285200 | 7421 | 00023 AA | PV | 1391490 | 07/12/2000 | 330061 | 1619.95 | FREEMAN DECORATING CO LTD | CAN 5 TO US $ BY VENDO | 422748 61 BROWNS LINE | | TORONTO | ON | CA |
| 01100289999 | 7421 | 00023 AA | PV | 1678522 | 08/13/2001 | 33006031-030151 | 10,807.07 | FREEMAN DECORATING CO LTD | | 422748 61 BROWNS LINE | | TORONTO | ON | CA |
| 46300280475 | 7421 | 00462 AA | PV | 876201 | 11/26/1998 | 13102 | 447.5 | FREEMAN DECORATING CO | N | | 117219 61 BROWNS LINE | | TORONTO | ON | CA |
| 01900280475 | 7157 | 0000B AA | PV | 2640941 | 11/25/2005 | FREEMANO5-001 | 1,000.00 | FREEMAN, BRADLEY B | honorarium Nov 1-2 2005 | 498430 106 WEST PINE PLAC | | SAINT LOUIS | MO | US |
| 69337380860 | 7429 | 0000B AA | PV | 331898 | 06/09/2009 | 19224 | 1,500.00 | FREEMAN, DR MICHAEL | PRECEPTORSHIP | 814750 C/O ST MICHAEL'S HOSPITAL | 30 BOND ST. ROOM 6Q042 | TORONTO | ON | CA |
| 14302010222 | 7157 | 00144 AA | PV | 2671949 | 01/23/2006 | 012007 | 300.00 | FREESE, KAREN M | TEST | 572668 3730 MOONRIDGE DR | | CINCINNATI | OH | US |
| 01100289999 | 7421 | 00023 AA | PV | 1554336 | 02/14/2001 | 76103614 | 487.71 | FREISE,KATHRYN | | 118729 NELLCOR PURITAN BENNETT | 2800 NORTHWEST BLVD | PLYMOUTH | MN | US |
| 01100289999 | 7421 | 00023 AA | PM | 122608 | 10/19/1998 | 33006 | 11223.74 | FREEMAN DECORATING CO LTD | | 118729 NELLCOR PURITAN BENNETT | 2800 NORTHWEST BLVD | PLYMOUTH | MN | US |
| 14002060030 | 7214 | 00140 AA | PV | 315961 | 07/08/2008 | 1 | 22,800.00 | FREKING & BETZ LLC | RHONDA C THOMPSON 10-2-5 | 587043 525 VINE ST 6TH FLOOR | | CINCINNATI | OH | US |
| 16500180160 | 7056 | 00180 AA | PV | 856035 | 11/27/1998 | 10298-741029 | 1500.00 | FRENCH GERLEMAN | Allen-Bradley Programmable | 135627 P O BOX 955722 | MAIN POST OFFICE | ST LOUIS | MO | US |
| 16500180160 | 7056 | 00180 AA | PV | 856035 | 11/27/1998 | 10298-741029 | 57.04 | FRENCH GERLEMAN | TAX AMOUNT 3 | 135627 P O BOX 955722 | MAIN POST OFFICE | ST LOUIS | MO | US |
| 16500180160 | 7056 | 00180 AA | PV | 856035 | 11/27/1998 | 10298-741029 | 30.38 | FRENCH GERLEMAN | FREIGHT 3 | 135627 P O BOX 955722 | MAIN POST OFFICE | ST LOUIS | MO | US |
| 01101080025 | 7056 | 0000B AA | PV | 1859469 | 06/03/2002 | 042452-704579 | 1,670.00 | FRENCH GERLEMAN | P26898 P | 135627 P O BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 12100180044 | 7056 | 0000B AA | PV | 1865449 | 06/11/2002 | 029291-704609 | 835.00 | FRENCH GERLEMAN | P26898 P | 135627 P O BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 12100180044 | 7056 | 0000B AA | PV | 1884007 | 06/30/2002 | 052902-786649 | 3,990.00 | FRENCH GERLEMAN | TRAINING ON AB POWER FLEX 7000 | 135627 P O BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 12100180044 | 7056 | 0000B AA | PV | 1884007 | 06/30/2002 | 052902-786649 | 168.58 | FRENCH GERLEMAN | TAX AMOUNT 1 | 135627 P O BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 12100180044 | 7056 | 0000B AA | PV | 1884007 | 06/30/2002 | 052902-786649 | 93.77 | FRENCH GERLEMAN | TAX AMOUNT 2 | 135627 P O BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 01101080025 | 7056 | 0000B AA | PV | 2068309 | 03/13/2003 | 030503-S21254 | 900.00 | FRENCH GERLEMAN | P29773 P | 135627 P O BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 01101080025 | 7056 | 0000B AA | PV | 2068309 | 03/13/2003 | 030503-S21254 | 38.03 | FRENCH GERLEMAN | P29773 P | 135627 P O BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 12100180080 | 7056 | 0000B AA | PV | 2079279 | 04/25/2003 | 013103-S90628 | 6,150.00 | FRENCH GERLEMAN | Power Flex 7000 Variable Frequ | 135627 P O BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 12100180080 | 7056 | 0000B AA | PV | 2079279 | 04/25/2003 | 013103-S90628 | 259.84 | FRENCH GERLEMAN | USE TAX | 135627 P O BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 12100180080 | 7056 | 0000B AA | PV | 2151886 | 08/15/2003 | 063003-823551 | 7,775.00 | FRENCH GERLEMAN | 3 hands for training sessions o | 135627 P O BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 00801142512 | 7056 | 0000B AA | PV | 2177474 | 09/30/2003 | 091803-S48971 | 1,490.00 | FRENCH GERLEMAN | ALLEN BRADLEY AUTOMATION FAIR | 135627 P O BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 00801142512 | 7056 | 0000B AA | PV | 2177474 | 09/30/2003 | 091803-S48971 | 65.24 | FRENCH GERLEMAN | USE TAX | 135627 P O BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 01101080025 | 7056 | 0000B AA | PV | 2419440 | 12/01/2004 | 081604-993423 | 960.00 | FRENCH GERLEMAN | P30748A P | 135627 P O BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 01101080025 | 7056 | 0000B AA | PV | 2419440 | 12/01/2004 | 081604-993423 | 40.56 | FRENCH GERLEMAN | P30748A P | 135627 P O BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 01101080051 | 7056 | 0000B AA | PV | 2419441 | 12/01/2004 | 081504-048801 | 1,000.00 | FRENCH GERLEMAN | P30748A P | 135627 P O BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 01101080051 | 7056 | 0000B AA | PV | 2419441 | 12/01/2004 | 081504-048801 | 67.60 | FRENCH GERLEMAN | P30748A P | 135627 P O BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 01401080049 | 7056 | 0000B AA | PV | 2864604 | 12/29/2006 | 120806-795414 | 1,005.00 | FRENCH GERLEMAN | P28745 P | 135627 P O BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 014010080025 7056 | 00008 AA | PV | 2962027 | 06/29/2007 | 061207-346889 | 1,005.00 | FRENCH GERLEMAN | P47920 P | 135627 PO BOX 955722 | MAIN POST OFFICE | | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3036049 | 11/30/2007 | 100705-00 | 1,750.00 | FRENCH GERLEMAN | P49803 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3036049 | 11/30/2007 | 100705-00 | 73.94 | FRENCH GERLEMAN | P49803 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3078762 | 02/29/2008 | 101680-00 | 1,750.00 | FRENCH GERLEMAN | P49861 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3078762 | 02/29/2008 | 101680-00 | 73.94 | FRENCH GERLEMAN | P49861 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3224172 | 11/28/2008 | 112839D-00 | 510.00 | FRENCH GERLEMAN | P53672 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3228325 | 11/28/2008 | 112841I-00 | 71.00 | FRENCH GERLEMAN | P53671 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3228325 | 11/28/2008 | 112841I-00 | 99.00 | FRENCH GERLEMAN | P53671 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3236401 | 12/26/2008 | 113877S-00 | 1,150.00 | FRENCH GERLEMAN | P54037 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3315149 | 05/29/2009 | 117892J-00 | 3,285.00 | FRENCH GERLEMAN | P56189 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3331100 | 06/26/2009 | 117811A-00 | 3,285.00 | FRENCH GERLEMAN | P55803 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3331123 | 06/26/2009 | 118971H-00 | 1,095.00 | FRENCH GERLEMAN | P56194 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3350510 | 07/24/2009 | 119730I-00 | 365.00 | FRENCH GERLEMAN | P56552 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3350510 | 07/24/2009 | 119730I-00 | 30.00 | FRENCH GERLEMAN | P56552 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3389143 | 10/23/2009 | 120249B-00 | 730.00 | FRENCH GERLEMAN | P56641 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3493174 | 05/28/2010 | 129199B-00 | 1,095.00 | FRENCH GERLEMAN | P59714 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3556804 | 11/26/2010 | 135044I-0 | 2,190.00 | FRENCH GERLEMAN | P60602 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3556805 | 11/26/2010 | 135044P-00 | 2,190.00 | FRENCH GERLEMAN | P60602 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3615359 | 04/22/2011 | 140121S-00 | 25.00 | FRENCH GERLEMAN | P63744 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 014010080025 7056 | 00008 AA | PV | 3667985 | 09/30/2011 | 144689B-00 | 300.00 | FRENCH GERLEMAN | P65404 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 011010080005 7056 | 00011 AA | PV | 4163753 | 02/26/2016 | 100025S100 | 1,280.00 | FRENCH GERLEMAN | P82471 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 011010080005 7056 | 00011 AA | PV | 4150199 | 08/26/2016 | 100605B500 | 2,130.00 | FRENCH GERLEMAN | P84318 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 011010080005 7056 | 00011 AA | PV | 4146777 | 08/26/2016 | 100640400 | 979.00 | FRENCH GERLEMAN | P84089 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 011010080005 7056 | 00011 AA | PV | 4146777 | 08/26/2016 | 100640400 | 979.00 | FRENCH GERLEMAN | P84089 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 011010080005 7056 | 00011 AA | PV | 4177586 | 01/27/2017 | 100692B100 | 2,560.00 | FRENCH GERLEMAN | P84168A P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 011010080005 7056 | 00011 AA | PV | 4183657 | 02/27/2017 | 100692B1-00 | 2,560.00 | FRENCH GERLEMAN | | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 011010080101 7056 | 00011 AA | PV | 4187271 | 03/31/2017 | 101183163-00 | 1,300.00 | FRENCH GERLEMAN | P86438 P | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 165001080163 7157 | 00008 AA | PV | 2157419 | 08/29/2003 | 081203-945819 | 130.14 | FRENCH GERLEMAN | Repair Allen Bradley 60HP vari | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 165001080163 7157 | 00008 AA | PV | 2165220 | 09/30/2003 | 082603-984978 | 640.00 | FRENCH GERLEMAN | Repair Allen Bradley 60HP vari | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 165001080163 7157 | 00008 AA | PV | 2166190 | 09/30/2003 | 082703-990535 | 18.38 | FRENCH GERLEMAN | FREIGHT.................. | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080051 7157 | 00008 AA | PV | 3245990 | 12/26/2008 | 113860T-00 | 4,034.10 | FRENCH GERLEMAN | 601338 001 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080051 7157 2000 | 00008 AA | PV | 3274852 | 02/23/2009 | 114615H-00 | 7,358.40 | FRENCH GERLEMAN | | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080051 7157 | 00008 AA | PV | 3360475 | 08/28/2009 | 119410K-00 | 4,426.80 | FRENCH GERLEMAN | 604963 001 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080051 7157 | 00008 AA | PV | 3360476 | 08/28/2009 | 119408S-00 | 6.80 | FRENCH GERLEMAN | 605575 001 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080051 7157 | 00008 AA | PV | 3360476 | 08/28/2009 | 119408S-00 | 3,271.00 | FRENCH GERLEMAN | 605575 001 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080051 7157 | 00008 AA | PV | 3744412 | 04/27/2012 | 150185A-00 | 1,854.30 | FRENCH GERLEMAN | 631464 001 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080044 7157 | 00008 AA | PV | 3825895 | 12/28/2012 | 153937-00 | 4,987.50 | FRENCH GERLEMAN | 633386 002 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080384 7157 | 00008 AA | PV | 3935135 | 02/28/2014 | 168810-00 | 15,600.00 | FRENCH GERLEMAN | 638234 002 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080384 7157 | 00008 AA | PV | 4016215 | 02/27/2015 | 180218B-00 | 15,600.00 | FRENCH GERLEMAN | 641052 001 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4067155 | 08/28/2015 | 185464D-00 | (56,240.00) | FRENCH GERLEMAN | 642340 001 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4067155 | 08/28/2015 | 185464D-00 | 74,000.00 | FRENCH GERLEMAN | 642340 001 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4089207 | 11/27/2015 | 185464D-02 | 31,820.00 | FRENCH GERLEMAN | 642340 002 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4096038 | 12/25/2015 | 189361I-01 | 15,503.00 | FRENCH GERLEMAN | 642340 003 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4107747 | 02/26/2016 | 191925H-01 | 19,000.58 | FRENCH GERLEMAN | 643925 002 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4124246 | 04/22/2016 | 191925H-03 | 16,287.33 | FRENCH GERLEMAN | 643925 003 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4132862 | 05/27/2016 | 191925H-00 | 21,425.22 | FRENCH GERLEMAN | 643925 004 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4134318 | 06/24/2016 | 100195Z100 | 23,861.22 | FRENCH GERLEMAN | 645028 002 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4136080 | 06/24/2016 | 191925Y-02 | 17,286.87 | FRENCH GERLEMAN | 643925 001 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4140100 | 07/22/2016 | 100195Z101 | 18,944.00 | FRENCH GERLEMAN | 645028 003 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4143467 | 07/22/2016 | 185464E-01 | 24,420.00 | FRENCH GERLEMAN | 645163 001 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4143468 | 07/22/2016 | 185361I-00 | 17,760.00 | FRENCH GERLEMAN | 645163 002 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4143469 | 07/22/2016 | 185361I-02 | 40,737.00 | FRENCH GERLEMAN | 645164 001 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4150895 | 09/30/2016 | 100520B101 | 41,065.23 | FRENCH GERLEMAN | 645710 002 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4151902 | 09/30/2016 | 100450Z701 | 10,391.77 | FRENCH GERLEMAN | 645710 003 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4152335 | 09/30/2016 | 100195Z102 | 24,864.00 | FRENCH GERLEMAN | 645028 004 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4158605 | 10/28/2016 | 100710Z700 | 23,967.04 | FRENCH GERLEMAN | 646058 003 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4158606 | 10/28/2016 | 005208100Z | 22,543.00 | FRENCH GERLEMAN | 645710 005 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4158607 | 10/28/2016 | 005208102Z | 4,263.32 | FRENCH GERLEMAN | 646058 002 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4166338 | 12/02/2016 | 100520B100 | 6,128.45 | FRENCH GERLEMAN | 646058 004 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4166339 | 12/02/2016 | 100450Z700 | 30,345.23 | FRENCH GERLEMAN | 646058 005 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4166340 | 12/02/2016 | 100195Z103 | 90.00 | FRENCH GERLEMAN | 645028 005 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4166340 | 12/02/2016 | 100195Z103 | 5,238.00 | FRENCH GERLEMAN | 645028 005 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4180744 | 03/03/2017 | 100882150I | 31,873.96 | FRENCH GERLEMAN | 646437 002 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4182116 | 03/03/2017 | 100882150Z | 29,561.46 | FRENCH GERLEMAN | 646437 003 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4184459 | 03/03/2017 | 100882150Z | 10,833.29 | FRENCH GERLEMAN | 646437 004 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4185060 | 03/31/2017 | 100710Z702 | 11,517.50 | FRENCH GERLEMAN | 646058 006 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4185061 | 03/31/2017 | 100710Z701 | 38,515.46 | FRENCH GERLEMAN | 646058 007 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4190365 | 03/31/2017 | 100882150I | 1,731.29 | FRENCH GERLEMAN | 646437 001 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4192169 | 04/28/2017 | 101130Z100 | 22,084.38 | FRENCH GERLEMAN | 647047 002 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4199774 | 06/30/2017 | 101527630I | 2,902.24 | FRENCH GERLEMAN | 647795 002 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4202845 | 07/28/2017 | 101130Z101 | 18,711.25 | FRENCH GERLEMAN | 647047 003 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4202945 | 07/28/2017 | 101130Z102 | 25,900.00 | FRENCH GERLEMAN | 647047 004 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 121001080380 7157 | 00008 AA | PV | 4207728 | 09/01/2017 | 101527630I | 7,284.38 | FRENCH GERLEMAN | 647795 001 PS09.00 | 135627 PO BOX 955722 | MAIN POST OFFICE | SAINT LOUIS | MO | US |
| 693178286000 7421 | 00000 AA | PV | 3137219 | 05/27/2008 | 13491 | 750.00 | FRENCH, DR GAVIN | 6551878 SPONSORSHIP | 557643 3 HARALD AVE | | CORNER BROOK | NF | CA |
| 693178286000 7429 | 00000 AA | PV | 3279282 | 03/03/2009 | 19824 | 1,000.00 | FRENCH, DR GAVIN | 6551878 SPONSORSHIP | 557643 3 HARALD AVE | CORNER BROOK | NF | CA |
| 101007080314 7056 | 00000 AA | PV | 2028067 | 01/17/2003 | 011303 | 75.00 | FRENCH, ELIZABETH H | | 409464 192 M C WILDER RD | LOUISBURG | NC | US |
| 344106082273 7421 | 00000 AA | PV | 1858206 | 04/25/2002 | 041902 | 400.00 | FRENCH, HUDE | SPKNG HONOR CLIN-VISION MTG | 669342 14182 DONART DR | POWAY | CA | US |
| 344106082273 7421 | 00000 AA | PV | 1854296 | 04/25/2002 | 041802 | 500.00 | FRENCH, HUDE | CLINIVISION USR GRP MTG ENTERTN | 669342 14182 DONART DR | POWAY | CA | US |
| 344106082273 7421 | 00000 AA | PV | 1868956 | 06/13/2002 | 052702 | 150.00 | FRENCH, HUDE | MAY GRP MTG FEE-CLINIVISION | 669342 14182 DONART DR | POWAY | CA | US |
| 020001249003 7157 | 00023 AA | PV | 713927 | 06/15/1998 | 0699 | 1680 FREX, ROBERT C | | 323731 1811 SEVEN PINES DR | CREVE COEUR | MO | US |
| 020003249003 7157 | 00023 AA | PV | 834091 | 10/11/1998 | 100898 | 778.75 FREX, ROBERT C | | 323731 1811 SEVEN PINES DR | CREVE COEUR | MO | US |
| 020003249003 7157 | 00023 AA | PV | 877797 | 11/20/1998 | 110498 | 673.75 FREX, ROBERT C | REPORTS FOR TOM PENDAR | 323731 1811 SEVEN PINES DR | CREVE COEUR | MO | US |
| 020003249003 7157 | 00023 AA | PV | 894416 | 12/20/1998 | 121598 | 1461.25 FREX, ROBERT C | | 323731 1811 SEVEN PINES DR | CREVE COEUR | MO | US |
| 020003249103 7157 | 00008 AA | PV | 1781188 | 01/31/2002 | 02-16ISP | 350.00 FREX, ROBERT C | IAM PROFLE ACCESS DATABASE | 323731 1811 SEVEN PINES DR | CREVE COEUR | MO | US |
| 780000229121 7313 | 00780 AA | PV | 4000935 | 05/30/2007 | FC053/04/2000 | 263.08 Fresh Choice Pte Ltd | Delegate Buffet Lunch to KK Phar | 299704 20 Jalan Afifi | #03-03B CISCO Centre II | Singapore 409179 | SG |
| 780000229121 7327 | 00780 AA | PV | 4000933 | 05/09/2000 | FC053/04/2000 | 60.92 Fresh Choice Pte Ltd | Delegate Buffet lunch to KK Phar | 299704 20 Jalan Afifi | #03-03B CISCO Centre II | Singapore 409179 | SG |
| 478134081918 7315 | 00475 AA | PV | 856919 | 04/21/2005 | EINVOICE | 13,450.00 FRESHFIELDS BRUCKHAUS DERING | | 469718 65 FLEET STREET | LONDON | UK |
| 478134081918 7157 | 00475 AA | PV | 856832 | 05/11/2005 | EUKFS01538 | 11,450.73 FRESHFIELDS BRUCKHAUS DERING | | 469718 65 FLEET STREET | LONDON | UK |
| 020003229003 7157 | 00008 AA | PV | 3294279 | 06/01/2009 | 7896 | 1.00 FRESHFIELDS BRUCKHAUS DERING | Euro 22,764.26 | 609654 FORTRAY 36, ...... | MADRID | ES |
| 020003229003 7157 | 00008 AA | PV | 3294279 | 06/01/2009 | 7896 | (1.00) FRESHFIELDS BRUCKHAUS DERINGER | | 609654 FORTRAY 6 | MADRID | ES |
| 020003229003 7157 | 00008 AA | PV | 3294279 | 06/01/2009 | 7896 | 30,843.45 FRESHFIELDS BRUCKHAUS DERINGER | WT192976 N=1,354907 | 609654 FORTRAY 6 | MADRID | ES |
| 027003300000 7056 | 00008 AA | PV | 3095200 | 02/28/2008 | EXP02135 | 615.00 FRESKOS, JOHN N | BIOMEDICAL OPTICS TOPICAL | 573184 7572 YORK DR | CLAYTON | MO | US |
| 027003300000 7056 | 00008 AA | PV | 3095201 | 02/28/2008 | EXP02135 | 1,534.62 FRESKOS, JOHN N | BIOMED/BIOS CONF DR FRESKOS | 573184 7572 YORK DR | CLAYTON | MO | US |
| 157012231090 7042 | 00008 AA | PV | 3085024 | 02/29/2008 | FY09-137MC | 800.00 FRESNO-MADERA MEDICAL SOCIETY | EXHIBIT SPACE FOR DR NOTE 08 BF | 574631 PO BOX 28337 | FRESNO | CA | US |
| 157012231090 7042 | 00008 AA | PV | 3053202 | 12/03/2007 | FY08-136W | 500.00 FRICK, MICHAEL | TELECONFERENCE 2608 | 548940 8255 COLLEGE PKWY | FORT MYERS | FL | US |
| 157012231090 7042 | 00008 AA | PV | 3048575 | 11/29/2007 | FY08-137KW | 2,000.00 FRICK, MICHAEL | TELECONFERENCE 26108 | 548940 8255 COLLEGE PKWY | FORT MYERS | FL | US |
| 157012231090 7042 | 00008 AA | PV | 3096567 | 03/11/2008 | FY08-155SW | 1,000.00 FRICK, MICHAEL | LUNCH PRESENTATION 021008 | 548940 8255 COLLEGE PKWY | FORT MYERS | FL | US |
| 157012231090 7042 | 00008 AA | PV | 3096569 | 03/11/2008 | FY08-156XW | 2,550.00 FRICK, MICHAEL | LUNCH CONF N 26108 | 548940 8255 COLLEGE PKWY | FORT MYERS | FL | US |
| 157012231090 7042 | 00008 AA | PV | 3096570 | 03/11/2008 | FY08-154VW | 1,000.00 FRICK, MICHAEL | LUNCH PRESENTATION 021208 | 548940 8255 COLLEGE PKWY | FORT MYERS | FL | US |
| 157012231090 7042 | 00008 AA | PV | 3111166 | 04/09/2008 | FY08-215KW | 500.00 FRICK, MICHAEL | TELECONFERENCE 022708 | 548940 8255 COLLEGE PKWY | FORT MYERS | FL | US |
| 157012231090 7042 | 00008 AA | PV | 3126760 | 05/06/2008 | FY08-221XW | 500.00 FRICK, MICHAEL | TELECONFERENCE 26108 | 548940 8255 COLLEGE PKWY | FORT MYERS | FL | US |
| 157012231090 7042 | 00008 AA | PV | 3127662 | 05/06/2008 | FY08-223XW | 3,724.41 FRICK, MICHAEL | PEER TO PEER 26108 | 548940 8255 COLLEGE PKWY | FORT MYERS | FL | US |
| 157012231090 7042 | 00008 AA | PV | 3132656 | 05/12/2008 | FY08-243W | 1,500.00 FRICK, MICHAEL | PEER TO PEER 26108 | 548940 8255 COLLEGE PKWY | FORT MYERS | FL | US |
| 157012231090 7042 | 00008 AA | PV | 3127654 | 05/06/2008 | FY08-404W | 500.00 FRICK, MICHAEL | TELECONF 26108 | 548940 8255 COLLEGE PKWY | FORT MYERS | FL | US |
| 157012231090 7042 | 00008 AA | PV | 3126770 | 05/06/2008 | FY08-221XW | 500.00 FRICK, MICHAEL | TELECONFERENCE 042708 | 548940 8255 COLLEGE PKWY | FORT MYERS | FL | US |
| 157012231090 7042 | 00008 AA | PV | 3115005 | 05/21/2008 | FY08-331XW | 1,500.00 FRICK, MICHAEL | ROUNDTABLE 033008 | 548940 8255 COLLEGE PKWY | FORT MYERS | FL | US |
| 157012231090 7042 | 00008 AA | PV | 3144600 | 06/03/2008 | EVT470507W | 500.00 FRICK, MICHAEL | PEER TO PEER 061208 | 548940 8255 COLLEGE PKWY | FORT MYERS | FL | US |
| 157012231090 7042 | 00008 AA | PV | 3158646 | 07/07/2008 | EVENTS/0716 | 500.00 FRICK, MICHAEL | SPEAKER TRAINING 06/27/08 | 548940 8255 COLLEGE PKWY | FORT MYERS | FL | US |
| 157012231090 7042 | 00008 AA | PV | 3158649 | 07/07/2008 | EVENTS/0208 | 500.00 FRICK, MICHAEL | TELECONFERENCE 60108 | 548940 8255 COLLEGE PKWY | FORT MYERS | FL | US |
| 157012231090 7042 | 00008 AA | PV | 3158651 | 07/07/2008 | EVENTS/0716 | 250.00 FRICK, MICHAEL | TELECONFERENCE 52108 | 548940 8255 COLLEGE PKWY | FORT MYERS | FL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011221090 | 7042 | 00008 AA | PV | 3158662 07/07/2008 EVENT6/17/08 | 500.00 FREY, MICHAEL | | TELECONFERENCE 61708 | 548940 8255 COLLEGE PKWY | | FORT MYERS | FL | US |
| 157011221090 | 7042 | 00008 AA | PV | 3177185 08/12/2008 EVENT7/11/08(KW) | 1,000.00 FREY, MICHAEL | | ROUNDTABLE 71108 | 548940 8255 COLLEGE PKWY | | FORT MYERS | FL | US |
| 157011221090 | 7042 | 00008 AA | PV | 3177187 08/12/2008 EVENT7/17/08(KW) | 1,500.00 FREY, MICHAEL | | ROUNDTABLE 71708 | 548940 8255 COLLEGE PKWY | | FORT MYERS | FL | US |
| 157011221090 | 7042 | 00008 AA | PV | 3189194 09/03/2008 EVENT7/31/08(KW) | 3,469.95 FREY, MICHAEL | | ROUNDTABLE 73108 | 548940 8255 COLLEGE PKWY | | FORT MYERS | FL | US |
| 157011221090 | 7042 | 00008 AA | PV | 3223846 11/06/2008 SPKRTRNG10/28/08(KW) | 250.00 FREY, MICHAEL | | JAN ROEVEKAMP 10-4-C | 548940 8255 COLLEGE PKWY | | FORT MYERS | FL | US |
| 157011221090 | 7042 | 00008 AA | PV | 3252253 01/12/2009 WEBINAR12/04/08(KW) | 375.00 FREY, MICHAEL | | JAN ROEVEKAMP 10-4-C | 548940 8255 COLLEGE PKWY | | FORT MYERS | FL | US |
| 157011221090 | 7042 | 00008 AA | PV | 3261733 01/27/2009 EVENT12/16/08(KW) | 1,500.00 FREY, MICHAEL | | JAN ROEVEKAMP 10-4-C | 548940 8255 COLLEGE PKWY | | FORT MYERS | FL | US |
| 157011221090 | 7042 | 00008 AA | PV | 3317521 05/13/2009 EVENT4/13/09(KW) | 1,000.00 FREY, MICHAEL | | JAN ROEVEKAMP 10-4-C | 548940 8255 COLLEGE PKWY | | FORT MYERS | FL | US |
| 157011240300 | 7157 | 00008 AA | PV | 2929034 04/26/2007 FY07-113KW | 195.25 FREY, MICHAEL | | REIMBURSE 033107 | 548940 8255 COLLEGE PKWY | | FORT MYERS | FL | US |
| 157011240300 | 7157 | 00008 AA | PV | 2929035 04/26/2007 FY07-112KW | 3,000.00 FREY, MICHAEL | | CONSULTING 032407 033107 | 548940 8255 COLLEGE PKWY | | FORT MYERS | FL | US |
| 157011240300 | 7157 | 00008 AA | PV | 2959817 06/27/2007 FY07-183KW | 2,500.00 FREY, MICHAEL | | CONSULTING | 548940 8255 COLLEGE PKWY | | FORT MYERS | FL | US |
| 157011240300 | 7157 | 00008 AA | PV | 2972614 07/19/2007 FY07-206KW | 1,500.00 FREY, MICHAEL | | CONSULTING | 548940 8255 COLLEGE PKWY | | FORT MYERS | FL | US |
| 157011240300 | 7157 | 00008 AA | PV | 2999000 09/10/2007 FY07-261KW | 1,500.00 FREY, MICHAEL | | CONSULTING 072707 | 548940 8255 COLLEGE PKWY | | FORT MYERS | FL | US |
| 157011240300 | 7157 | 00008 AA | PV | 3006708 09/24/2007 FY07-281KW | 1,000.00 FREY, MICHAEL | | CONSULTING 82307 | 548940 8255 COLLEGE PKWY | | FORT MYERS | FL | US |
| 157011240300 | 7157 | 00008 AA | PV | 3018521 10/16/2007 FY08-6KW | 1,500.00 FREY, MICHAEL | | CONSULTING 91707 | 548940 8255 COLLEGE PKWY | | FORT MYERS | FL | US |
| 157011240017 | 7157 | 00008 AA | PV | 3765956 06/29/2012 20120529MF | 125.00 FREY, MICHAEL | | Exalgo revised speaker deck tr | 548940 8255 COLLEGE PKWY | | FORT MYERS | FL | US |
| 195141240311 | 7157 | 00200 AA | PV | 887028 12/11/1998 2479 | 770.77 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 195141240311 | 7157 | 00200 AA | PV | 887029 12/11/1998 2478 | 487.18 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 198139241318 | 7157 | 00200 AA | PV | 1195077 11/23/1999 2919 | 1672.05 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 00801142021 | 7313 | 0003 | 00008 AA | PV | 1292823 03/20/2000 3115 | 2456.63 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240312 | 7421 | 00186 AA | PV | 723685 06/22/1998 2321 | 342.38 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240312 | 7421 | 00186 AA | PV | 721686 06/22/1998 2319 | 393.75 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240312 | 7421 | 00186 AA | PV | 721687 06/22/1998 2320 | 274.05 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240312 | 7421 | 00186 AA | PV | 741672 07/08/1998 2360 | 209.14 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240312 | 7421 | 00186 AA | PV | 860272 11/10/1998 2439 | 1467.11 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240316 | 7421 | 00186 AA | PV | 860272 11/10/1998 2439 | 1467.11 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240351 | 7421 | 00186 AA | PV | 888579 12/27/1998 2481 | 55.38 FREYTAG MCMILLAN | | Batch Voucher Entry | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240312 | 7421 | 00186 AA | PV | 992191 03/31/1999 2611 | 625.18 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240312 | 7421 | 00186 AA | PV | 992193 03/31/1999 2617 | 970.4 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240312 | 7421 | 00186 AA | PV | 1011654 04/26/1999 2650 | 1859.88 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240312 | 7421 | 00186 AA | PV | 1056615 06/15/1999 2716 | 529.85 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240312 | 7421 | 00186 AA | PV | 1056616 06/15/1999 2717 | 171.44 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 198139241318 | 7421 | 00200 AA | PV | 1118395 08/25/1999 2663 | 2026.28 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 019000221803 | 7421 | 00023 AA | PV | 1124262 08/31/1999 2837 | 464.02 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240315 | 7421 | 00186 AA | PV | 1197768 11/29/1999 2922 | 720 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240315 | 7421 | 00186 AA | PV | 1197768 11/29/1999 2922 | 3599.94 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240315 | 7421 | 00186 AA | PV | 1197774 11/29/1999 2923 | 820.44 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 198139241318 | 7421 | 00200 AA | PV | 1197768 11/29/1999 2922 | 720 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 18000280864 | 7421 | 00023 AA | PV | 1219535 12/22/1999 2924 | 2287.55 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 186135240311 | 7421 | 00186 AA | PV | 1219538 12/22/1999 2927 | 2511.4 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 186135240311 | 7421 | 00186 AA | PV | 1219539 12/22/1999 2928 | 2319.78 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240370 | 7421 | 00186 AA | PV | 1219537 12/22/1999 2926 | 809.08 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240370 | 7421 | 00186 AA | PV | 1219541 12/22/1999 2930 | 164.28 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240370 | 7421 | 00186 AA | PV | 1219542 12/22/1999 2974 | 202.89 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240370 | 7421 | 00186 AA | PV | 1219543 12/22/1999 2977 | 2000 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240370 | 7421 | 00186 AA | PV | 1219548 12/22/1999 3006 | 1233.66 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 198139241317 | 7421 | 00200 AA | PV | 1219532 12/22/1999 2888 | 4500 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 198139241317 | 7421 | 00200 AA | PV | 1219533 12/22/1999 2915 | 5708.08 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 198139241317 | 7421 | 00200 AA | PV | 1219536 12/22/1999 2925 | 5481.65 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 198139241317 | 7421 | 00200 AA | PV | 1219543 12/22/1999 2977 | 941.64 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 198139241317 | 7421 | 00200 AA | PV | 1219551 12/22/1999 3009 | 1388.94 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 198139241318 | 7421 | 00200 AA | PV | 1219540 12/22/1999 2929 | 4299.99 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240315 | 7421 | 00186 AA | PV | 1221384 12/27/1999 2979 | -1254.73 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240315 | 7421 | 00186 AA | PV | 1221384 12/27/1999 2979 | 372.9 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240370 | 7421 | 00186 AA | PV | 1228003 12/29/1999 3033 | 578.24 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240370 | 7421 | 00186 AA | PV | 1325593 04/26/2000 3144 | 1410.91 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 190143240370 | 7421 | 00186 AA | PV | 1346443 05/22/2000 3187 | 4068.38 FREYTAG MCMILLAN | | | 673856 13911 RIDGEDALE DR STE 280 | | MINNETONKA | MN | |
| 69317826000 | 7421 | 00040 AA | PV | 3184624 08/26/2008 18481 | 734.79 FRIED, DR GERALD | | | 590714 5621 PINE DALE AVE | | COTE ST-LUC | QC | CA |
| 008011420232 | 7207 | 00008 AA | PV | 891207 12/18/1998 DI211980Z. | 1000 FRIEDENS HAUS | | BRENDA SPENCER 10 4 C 45329 | 482986 ATTN DARCELLA CRAVEN | 3950 N 19TH ST | ST LOUIS | MO | |
| 008011420232 | 7207 | 00008 AA | PV | 1212807 12/15/1999 5 | 500 FRIEDENS HAUS | | ROBERT GIST 25 | 482986 ATTN DARCELLA CRAVEN | 3950 N 19TH ST | ST LOUIS | MO | |
| 008011420232 | 7207 | 0005 | 00008 AA | PV | 1253121 01/31/2000 7 | 8000 FRIEDENS HAUS | | ROBERT GIST 25 | 482986 ATTN DARCELLA CRAVEN | 3950 N 19TH ST | ST LOUIS | MO | |
| 008011420232 | 7207 | 0005 | 00008 AA | PV | 1411467 08/09/2000 1 | 4000 FRIEDENS HAUS | | ROBERT GIST 25 | 482986 ATTN DARCELLA CRAVEN | 3950 N 19TH ST | ST LOUIS | MO | |
| 008011420232 | 7207 | 0005 | 00008 AA | PV | 1619935 05/16/2001 051501 | 5,000.00 FRIEDENS HAUS | | EDUCATION/YOUTH & FAMILY | 482986 ATTN DENOIS WILLIAMS | 3950 N 19TH ST | SAINT LOUIS | MO | US |
| 121001080049 | 7210 | 00008 AA | PV | 1485874 11/08/2000 11 | 250.00 FRIEDENS HAUS | | ANNIVERSARY CCL DONATION | 482986 ATTN DENOIS WILLIAMS | 3950 N 19TH ST | SAINT LOUIS | MO | US |
| 121001080049 | 7210 | 00008 AA | PV | 1979065 10/25/2002 102402 | 1,000.00 FRIEDENS HAUS | | attachments | 482986 ATTN DENOIS WILLIAMS | 3950 N 19TH ST | SAINT LOUIS | MO | US |
| 121001080049 | 7210 | 00008 AA | PV | 2019632 01/03/2003 123002 | 100.00 FRIEDENS HAUS | | FOUNDATION OF PEACE WALL PLAQ | 482986 ATTN DENOIS WILLIAMS | 3950 N 19TH ST | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | 0005 | 00008 AA | PV | 962516 02/28/1999 2239RC | 4000 FRIEDENS HAUS BEST PROGRAM | | YOUTH & FAMILY | 664587 ATTN. MARTHA BRUNELL | 1908 N NEWHOUSE | ST LOUIS | MO | |
| 008011420232 | 7207 | 0005 | 00008 AA | PV | 635529 03/12/1998 0398 | 4000 FRIEDENS HAUS BEST SUMMER ACAD | | BOB GIST 25/SLP 539-1314 | 664587 ATTN. MARTHA BRUNELL | 1908 N NEWHOUSE | ST LOUIS | MO | |
| 157012221090 | 7042 | 00008 AA | PV | 3045565 12/05/2007 FY08-28KW | 1,568.58 FRIEDMAN, GREGG L | | ROUNDTABLE 110807 | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012221090 | 7042 | 00008 AA | PV | 3093116 03/06/2008 FY08-142KW | 1,608.26 FRIEDMAN, GREGG L | | DINNER PRESENTATION 021107 | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012221090 | 7042 | 00008 AA | PV | 3098128 03/17/2008 FY08-164KW | 3,516.74 FRIEDMAN, GREGG L | | JAN ROEVEKAMP 10-4-C | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012221090 | 7042 | 00008 AA | PV | 3146090 06/12/2008 FY08-361KW | 250.00 FRIEDMAN, GREGG L | | SPEAKER RESTORIL 052308 | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012221090 | 7042 | 00008 AA | PV | 3153202 06/19/2008 FY08-378KW | 3,990.42 FRIEDMAN, GREGG L | | DINNER PRESENTATION 060308 | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012221090 | 7042 | 00008 AA | PV | 3205985 10/02/2008 EVENT9/08/08KW | 4,826.79 FRIEDMAN, GREGG L | | JAN ROEVEKAMP 10-4-C | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012221090 | 7042 | 00008 AA | PV | 3242296 12/16/2008 TPMTRAINING111808 | 375.00 FRIEDMAN, GREGG L | | JAN ROEVEKAMP 10-4-C | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012221090 | 7042 | 00008 AA | PV | 3252254 01/12/2009 EVENT12/11/08(KW) | 1,601.05 FRIEDMAN, GREGG L | | JAN ROEVEKAMP 10-4-C | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012221090 | 7042 | 00008 AA | PV | 3280600 02/05/2009 EVENT2/19/09(KW) | 1,534.91 FRIEDMAN, GREGG L | | JAN ROEVEKAMP 10-4-C | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012221090 | 7042 | 00008 AA | PV | 3327333 05/29/2009 EVENT5/07/09(KW) | 3,723.68 FRIEDMAN, GREGG L | | JAN ROEVEKAMP 10-4-C | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012221090 | 7042 | 00008 AA | PV | 3346051 07/15/2009 EXPREIMB062309(KW) | 268.20 FRIEDMAN, GREGG L | | JAN ROEVEKAMP 10-4-C | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240969 | 7157 | 00008 AA | PV | 2671886 01/24/2006 2006-11GA | 1,000.00 FRIEDMAN, GREGG L | | CONSULTING SERVICES | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240969 | 7157 | 00008 AA | PV | 2695261 03/01/2006 2006-16GA | 1,250.00 FRIEDMAN, GREGG L | | CONSULTING SERVICES | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240969 | 7157 | 00008 AA | PV | 2708090 03/22/2006 2006-40GA | 750.00 FRIEDMAN, GREGG L | | CONSULTANT 030606 | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240969 | 7157 | 00008 AA | PV | 2708091 03/22/2006 2006-42GA | 1,250.00 FRIEDMAN, GREGG L | | CONSULTING SERVICES | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240969 | 7157 | 00008 AA | PV | 2714268 04/03/2006 2006-47GA | 250.00 FRIEDMAN, GREGG L | | CONSULTING SERVICES | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240969 | 7157 | 00008 AA | PV | 2721686 04/13/2006 2006-51GA | 1,250.00 FRIEDMAN, GREGG L | | CONSULTING SERVICES | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240969 | 7157 | 00008 AA | PV | 2738925 05/10/2006 2006-72GA | 1,250.00 FRIEDMAN, GREGG L | | CONSULTING SERVICES | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240969 | 7157 | 00008 AA | PV | 2754810 06/06/2006 2006-85GA | 125.00 FRIEDMAN, GREGG L | | JAN ROEVEKAMP 10-4-C | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240969 | 7157 | 00008 AA | PV | 2754810 06/06/2006 2006-85GA | 125.00 FRIEDMAN, GREGG L | | CONSULTING SERVICES 051706 | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240964 | 7157 | 00008 AA | PV | 2761006 06/22/2006 2006-93GA | 1,250.00 FRIEDMAN, GREGG L | | JAN ROEVEKAMP 10-4-C | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240964 | 7157 | 00008 AA | PV | 2782382 07/28/2006 2006-105GA | 750.00 FRIEDMAN, GREGG L | | CONSULTING SERVICES | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240964 | 7157 | 00008 AA | PV | 2782382 07/28/2006 2006-105GA | 750.00 FRIEDMAN, GREGG L | | JAN ROEVEKAMP 10-4-C | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240964 | 7157 | 00008 AA | PV | 2786862 08/07/2006 2006-122GA | 1,250.00 FRIEDMAN, GREGG L | | CONSULTING | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240969 | 7157 | 00008 AA | PV | 2786862 08/07/2006 2006-122GA | 1,250.00 FRIEDMAN, GREGG L | | JAN ROEVEKAMP 10-4-C | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240964 | 7157 | 00008 AA | PV | 2804471 09/08/2006 2006-143GA | 750.00 FRIEDMAN, GREGG L | | CONSULTING 081006 | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240964 | 7157 | 00008 AA | PV | 2804473 09/08/2006 2006-145GA | 500.00 FRIEDMAN, GREGG L | | CONSULTING | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240964 | 7157 | 00008 AA | PV | 2804472 09/08/2006 2006-141GA | 750.00 FRIEDMAN, GREGG L | | JAN ROEVEKAMP 10-4-C | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240964 | 7157 | 00008 AA | PV | 2804473 09/08/2006 2006-149GA | 500.00 FRIEDMAN, GREGG L | | CONSULTING | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240964 | 7157 | 00008 AA | PV | 2804473 09/08/2006 2006-149GA | 500.00 FRIEDMAN, GREGG L | | JAN ROEVEKAMP 10-4-C | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240969 | 7157 | 00008 AA | PV | 2804473 09/08/2006 2006-149GA | 500.00 FRIEDMAN, GREGG L | | CONSULTING | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240964 | 7157 | 00008 AA | PV | 2819998 10/02/2006 2006-170GA | 750.00 FRIEDMAN, GREGG L | | CONSULTING | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240969 | 7157 | 00008 AA | PV | 2819998 10/02/2006 2006-170GA | 750.00 FRIEDMAN, GREGG L | | JAN ROEVEKAMP 10-4-C | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240300 | 7157 | 00008 AA | PV | 2834672 10/30/2006 FY07-09GA | 1,000.00 FRIEDMAN, GREGG L | | CONSULTING | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240300 | 7157 | 00008 AA | PV | 2851114 11/30/2006 FY07-27GA | 500.00 FRIEDMAN, GREGG L | | CONSULTING | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240300 | 7157 | 00008 AA | PV | 2862751 12/21/2006 FY07-37GA | 1,000.00 FRIEDMAN, GREGG L | | CONSULTING | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240300 | 7157 | 00008 AA | PV | 2878919 01/24/2007 FY07-51GA | 500.00 FRIEDMAN, GREGG L | | CONSULTING | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240300 | 7157 | 00008 AA | PV | 2878925 01/24/2007 FY07-57GA | 375.00 FRIEDMAN, GREGG L | | CONSULTING | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240300 | 7157 | 00008 AA | PV | 2887687 02/08/2007 FY07-62GA | 500.00 FRIEDMAN, GREGG L | | CONSULTING | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240300 | 7157 | 00008 AA | PV | 2894127 02/22/2007 FY07-65GA | 500.00 FRIEDMAN, GREGG L | | CONSULTING | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240300 | 7157 | 00008 AA | PV | 2934656 05/09/2007 FY07-130GA | 1,495.68 FRIEDMAN, GREGG L | | EVENT 042407 | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 157012240300 | 7157 | 00008 AA | PV | 2970700 07/07/2007 FY07-195KW | 500.00 FRIEDMAN, GREGG L | | CONSULTING 061107A-C | 459016 17971 BISCAYNE BLVD STE 220 | | AVENTURA | FL | US |
| 020003244115 | 7321 | 0004 | 00008 AA | PV | 3035546 12/10/2007 30014MF | 2,000.00 FRIEDMAN, JON D | | CONSULTANT FEES 112907 | 572320 4000 SW 57TH AVE | | FORT LAUDERDALE | FL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

806

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801142027S | 7157 | 0000R AA | PV | 1883668 | 06/05/2002 | 01-327-4 | 3,193.80 | G H VOSS CO INC | | 280609 210 OLD DORSETT ROAD | MARYLAND HEIGHTS MO US |
| 00801142027S | 7157 | 0000R AA | PV | 1916215 | 07/24/2002 | 02-427-1 | 971.25 | G H VOSS CO INC | | 280609 210 OLD DORSETT ROAD | MARYLAND HEIGHTS MO US |
| 478134081545 | 7056 | 0047S AA | PV | 886084 | 07/18/2006 | 1821 | 1,018.43 | G HOTEL | Quarterly Operations Review | 519962 WELLPARK | GALWAY IE |
| 190143240310 | 7157 | 0018R AA | PV | 865664 | 11/16/1998 | 1098002 | 3750 | G I N I | | 716623 4207 LINDELL BLVD | ST LOUIS MO |
| 190143240310 | 7421 | 0018R AA | PV | 1202910 | 11/30/1999 | CHQ113099 | 7500 | G I N I | gold sponsorship | 716623 4207 LINDELL BLVD | ST LOUIS MO |
| 190143240310 | 7430 | 0018R AA | PV | 1056620 | 06/15/1999 | 049902 | 3500 | G I N I | | 716623 4207 LINDELL BLVD | ST LOUIS MO |
| 979102080292 | 7056 | 0097R AA | PV | 2186051 | 10/08/2003 | 059 | 2,250.00 | G MORALES SA DE CV | | 327700 PITAHAYA 5720 | JUAREZ CH MX |
| 979102080292 | 7056 | 0097R AA | PV | 2186051 | 10/13/2003 | 059 | (2,250.00) | G MORALES SA DE CV | | 327700 PITAHAYA 5720 | JUAREZ CH MX |
| 979102080292 | 7056 | 0097R AA | PV | 2279995 | 03/10/2004 | 079 | 16,200.00 | G MORALES SA DE CV | | 327700 PITAHAYA 5720 | JUAREZ CH MX |
| 979102080248 | 7056 | 2340324 | | 06/16/2004 | 090 | 8,100.00 | G MORALES SA DE CV | | 327700 PITAHAYA 5720 | JUAREZ CH MX |
| 216042087000 | 7056 | 00216 AA | PV | 1727982 | 10/24/2001 | 5958960 | 18.52 | G NEIL DIRECT MAIL INC | | 301760 PO BOX 451179 | SUNRISE FL US |
| 125023080646 | 7157 | 00125 AA | PV | 640893 | 03/27/1998 | 1493 | 1500 | G R BOWLER INC | -CT/INSTRMT | 499681 2261 LAKE ROAD | ONTARIO NY |
| 945142080277 | 7056 | 0094S AA | PV | 3410971 | 11/13/2009 | 90104295 | 7,739.15 | G TEL COMUNICACION S.A DE C.V | | 520751 PASEO DE LOS HEROES 10093 | TIJUANA BCN MX |
| 682002249201 | 7313 | 00682 AA | PV | 4000254 | 02/11/2001 | SAT5H021101 | 500.00 | G. N. Satish | Sponsor Dr T Mandapal | 300235 | IN |
| 693178282805 | 7313 | 00690 AA | PV | 1040011 | 05/31/1999 | 990854 | 169 | G.A.R. SERVICES ALIMENTAIRES | | 134795 4975 RUE RINDEAU | QUEBEC QU CA |
| 187136241323 | 7321 | 0018R AA | PV | 702741 | 06/02/1998 | 2CHZ527798 | 20000 | G.B. INTERACTIVE MEDICAL MULTI | cbap-cj | 720083 GRAHAM BRENSTEIN, M.D. | SAN DIEGO CA |
| 140020081407 | 7157 | 00140 AA | PV | 1967007 | 10/08/2002 | 10714 | 795.00 | G.H. PACKAGE & PRODUCT | | 365097 4090 THUNDERBIRD LN | FAIRFIELD OH US |
| 140020302002 | 7157 | 00140 AA | PV | 2049329 | 02/28/2003 | 10922 | 295.00 | G.H. PACKAGE & PRODUCT | 155616 030 000 DESIGN WORK | 365097 4090 THUNDERBIRD LN | FAIRFIELD OH US |
| 140020307001 | 7157 | 00140 AA | PV | 2464123 | 01/28/2005 | 12402-B | 7,500.00 | G.H. PACKAGE & PRODUCT | 206695 001 PS01.00 | 365097 4090 THUNDERBIRD LN | FAIRFIELD OH US |
| 140020307001 | 7157 | 00140 AA | PV | 2464123 | 01/28/2005 | 12402-A | 750.00 | G.H. PACKAGE & PRODUCT | 206695 001 PS01.00 | 365097 4090 THUNDERBIRD LN | FAIRFIELD OH US |
| 140020307001 | 7157 | 00140 AA | PV | 2464124 | 01/28/2005 | 12402-A | 7,500.00 | G.H. PACKAGE & PRODUCT | 206693 001 PS01.00 | 365097 4090 THUNDERBIRD LN | FAIRFIELD OH US |
| 140020307001 | 7157 | 00140 AA | PV | 2464124 | 01/28/2005 | 12402-A | 750.00 | G.H. PACKAGE & PRODUCT | 206693 001 PS01.00 | 365097 4090 THUNDERBIRD LN | FAIRFIELD OH US |
| 140020307001 | 7157 | 00140 AA | PV | 2464815 | 01/28/2005 | 12402 | 45.00 | G.H. PACKAGE & PRODUCT | USE TAX | 365097 4090 THUNDERBIRD LN | FAIRFIELD OH US |
| 140020307001 | 7157 | 00140 AA | PV | 2464815 | 01/28/2005 | 12402 | 7,500.00 | G.H. PACKAGE & PRODUCT | 206692 001 PS01.00 | 365097 4090 THUNDERBIRD LN | FAIRFIELD OH US |
| 140020307001 | 7157 | 00140 AA | PV | 2464815 | 01/28/2005 | 12402 | 750.00 | G.H. PACKAGE & PRODUCT | 206692 002 PS01.00 | 365097 4090 THUNDERBIRD LN | FAIRFIELD OH US |
| 140020302001 | 7157 | 00140 AA | PV | 2475629 | 03/04/2005 | 12382 | 425.00 | G.H. PACKAGE & PRODUCT | 206940 001 PS01.00 | 365097 4090 THUNDERBIRD LN | FAIRFIELD OH US |
| 140020302006 | 7157 | 00140 AA | PV | 2475627 | 03/04/2005 | 12372 | 425.00 | G.H. PACKAGE & PRODUCT | 206862 001 PS01.00 | 365097 4090 THUNDERBIRD LN | FAIRFIELD OH US |
| 140020303000 | 7157 | 00140 AA | PV | 2725171 | 04/28/2006 | 13287 | 600.00 | G.H. PACKAGE & PRODUCT | 212181 001 PS01.00 | 365097 4090 THUNDERBIRD LN | FAIRFIELD OH US |
| 140020302100 | 7157 | 00140 AA | PV | 3077719 | 02/29/2008 | 14518 | 188.50 | G.H. PACKAGE & PRODUCT | USE TAX | 365097 4090 THUNDERBIRD LN | FAIRFIELD OH US |
| 140020302100 | 7157 | 00140 AA | PV | 3077719 | 02/29/2008 | 14518 | 2,900.00 | G.H. PACKAGE & PRODUCT | 219170 001 PS01.00 | 365097 4090 THUNDERBIRD LN | FAIRFIELD OH US |
| 020003243103 | 7321 | 00023 AA | PV | 1034036 | 05/19/1999 | 99026 | 5000 | GA. CHAPTER AMER. COLL. OF CAR | EO.SPONSOR 1999 ANNUAL MTG. | 134207 4500 HUGH HOWELL ROAD STE 34 | TUCKER GA US |
| 186135229187 | 7421 | 0018R AA | PV | 2715105 | 04/04/2006 | 032906 MCCOMB | 250.00 | GAA-AACN | EXHIBIT FEE 04/07/06 | 510543 ATTN LAURIE MOORE | AUSTIN TX US |
| 693178242820 | 7056 | 0004 | 0069R AA | PV | 2258627 | 02/16/2004 | 13103 | 300.00 | GABRIEL CRAGNOLINI | training | 437539 | | |
| 693178242820 | 7056 | 0004 | 0069R AA | PV | 2258627 | 02/17/2004 | 11103 | (300.00) | GABRIEL CRAGNOLINI | training | 437539 | | |
| 014003040027 | 7211 | | 0000R AA | PV | 3293041 | 03/30/2009 | 032009 | 230.02 | GABRIEL, WILLIAM (APPLICANT) | INTERVIEW EXP | 609418 5815 FREELAND DR | LITTLE ROCK AR US |
| 008011420248 | 7157 | | 0000R AA | PV | 2035059 | 01/24/2003 | 011003 | 9,400.00 | GADDY, JAMES L | Re: Teaching Honorarium | 409965 BIOENGINEERING RESOURCES INC | 1650 EMMAUS ROAD | FAYETTEVILLE AR US |
| 008011420248 | 7157 | | 0000R AA | PV | 2102309 | 05/14/2003 | 051203 | 480.00 | GADDY, JAMES L | CANCEL PENALTY JUNEZ-8 CLASS | 409965 BIOENGINEERING RESOURCES INC | 1650 EMMAUS ROAD | FAYETTEVILLE AR US |
| 008011420248 | 7157 | | 0000R AA | PV | 2200126 | 11/03/2003 | 100303 | 4,699.66 | GADDY, JAMES L | | 409965 BIOENGINEERING RESOURCES INC | 1650 EMMAUS ROAD | FAYETTEVILLE AR US |
| 008011420248 | 7157 | | 0000R AA | PV | 2341705 | 06/29/2004 | 061704 | 5,545.54 | GADDY, JAMES L | | 409965 BIOENGINEERING RESOURCES INC | 1650 EMMAUS ROAD | FAYETTEVILLE AR US |
| 019000222801 | 7211 | | 00023 AA | PV | 1213006 | 12/15/1999 | 121099 | 275 | GADSDEN CENTRAL PHARMACY | REQ. PENNY CALL | 280548 ATTN RON DICKSON | 205 SOUTH 1ST ST | GADSDEN AL US |
| 693178081733 | 7056 | | 0069D AA | PV | 1324060 | 04/24/2000 | 0121-0404 | 822.6 | GAGNE LLC | | 702900 | | CA |
| 693178081733 | 7056 | | 0069D AA | PV | 1324061 | 04/24/2000 | 0311-0311 | 536.28 | GAGNE LLC | | 702900 | | CA |
| 693178262930 | 7056 | | 0069D AA | PV | 1520896 | 01/04/2001 | 121400-121400 | 639.62 | GAGNE LLC | | 702900 | | CA |
| 693178081733 | 7056 | | 0069D AA | PV | 2007727 | 12/12/2002 | 120702 | 425.16 | GAGNE LLC | | 702900 | | CA |
| 693178222801 | 7211 | | 0069D AA | PV | 2694569 | 02/28/2006 | 16152 | 500.00 | GAGNE, DR JEAN-PIERRE | LAP COLON PRECEPTORSHIP | 449108 10 RUE DE L'ESPINAY | QUEBEC CITY QC CA |
| 693178222801 | 7429 | | 0069D AA | PV | 2349372 | 07/14/2004 | 14537 | 500.00 | GAGNE, DR JEAN-PIERRE | SURGICAL PRECEPTOR | 449108 10 RUE DE L'ESPINAY | QUEBEC CITY QC CA |
| 693178222801 | 7429 | | 0069D AA | PV | 2794952 | 08/22/2006 | 16698 | 500.00 | GAGNE, DR JEAN-PIERRE | PRECEPTORSHIP | 449108 10 RUE DE L'ESPINAY | QUEBEC CITY QC CA |
| 693178286000 | 7429 | | 0069D AA | PV | 3199585 | 09/22/2008 | 18493 | 1,500.00 | GAGNE, DR JEAN-PIERRE | 65335598 PRECEPTORSHIP | 449108 10 RUE DE L'ESPINAY | QUEBEC CITY QC CA |
| 693178286000 | 7429 | | 0069D AA | PV | 3200497 | 09/23/2008 | 18491 | 1,437.53 | GAGNER, DR MICHEL | | 592760 4775 COLLINS AVE #2003 | MIAMI FL US |
| 693178286000 | 7429 | | 0069D AA | PV | 3202932 | 10/10/2008 | SPONSORSHIP-TRAVEL | 3,102.11 | GAGNER, DR MICHEL | | 592760 4775 COLLINS AVE #2003 | MIAMI FL US |
| 693178286000 | 7429 | | 0069D AA | PV | 3225952 | 02/11/2009 | SPONSORSHIP-TRAVEL | (3,102.11) | GAGNER, DR MICHEL | | 592760 4775 COLLINS AVE #2003 | MIAMI FL US |
| 693178286000 | 7429 | | 0069D AA | PV | 3279284 | 03/03/2009 | 18827 | 3,110.52 | GAGNER, DR MICHEL | SPONSORSHIP | 592760 4775 COLLINS AVE #2003 | MIAMI FL US |
| 693178246010 | 7421 | 0003 | 0069D AA | PV | 3898613 | 06/27/2011 | TC-00190 | 750.00 | GAGNON MD, JOEL J | 120861 | 690610 4219 2775 LAUREL ST | VANCOUVER BC CA |
| 693178286010 | 7429 | 0003 | 0069D AA | PV | 3766050 | 06/29/2012 | CXRQ22555 | 750.00 | GAGNON MD, JOEL J | | 690610 4219 2775 LAUREL ST | VANCOUVER BC CA |
| 693178286050 | 7429 | | 0069D AA | PV | 3788170 | 08/31/2012 | CXRQ22520 | 500.00 | GAGNON MD, JOEL J | | 690610 4219 2775 LAUREL ST | VANCOUVER BC CA |
| 687178286010 | 7429 | 0006 | 0068T AA | PV | 3922861 | 12/27/2011 | TC-00279 | 750.00 | GAGNON MD, JOEL J | 137817 | 690610 4219 2775 LAUREL ST | VANCOUVER BC CA |
| 693178222917 | 7157 | | 0069D AA | PV | 3623089 | 05/27/2011 | 20289 | 117.70 | GAGNON SENECHAL COULOMBE INC | Fee | 667921 800 BOULEVARD DES CAPUCINS | QUEBEC QC CA |
| 693178286010 | 7429 | 0002 | 0069D AA | PV | 3756170 | 06/01/2012 | CXRQ22171 | 750.00 | GAGNON, JOEL J MD | | 690610 4219 2775 LAUREL ST | VANCOUVER BC CA |
| 693178246040 | 7157 | | 0069D AA | PV | 2692552 | 02/16/2006 | 16149-11 | 108.00 | GAGNON, THERESE | CONSULTING | 506877 1031 RUE DE LA MOISSON | LATERRIERE QC CA |
| 693178246040 | 7157 | | 0069D AA | PV | 2692553 | 02/16/2006 | 16149-12 | 767.70 | GAGNON, THERESE | CONSULTING | 506877 1031 RUE DE LA MOISSON | LATERRIERE QC CA |
| 693178246040 | 7157 | | 0069D AA | PV | 2708900 | 03/23/2006 | 16164 | 477.90 | GAGNON, THERESE | CONSULTANT | 506877 1031 RUE DE LA MOISSON | LATERRIERE QC CA |
| 693178246040 | 7157 | | 0069D AA | PV | 2712949 | 03/30/2006 | 16171 | 225.50 | GAGNON, THERESE | CONSULTANT | 506877 1031 RUE DE LA MOISSON | LATERRIERE QC CA |
| 693178246040 | 7157 | | 0069D AA | PV | 2729271 | 04/27/2006 | 16084 | 471.00 | GAGNON, THERESE | L.TOWLET | 506877 1031 RUE DE LA MOISSON | LATERRIERE QC CA |
| 693178246040 | 7157 | | 0069D AA | PV | 2732709 | 05/03/2006 | 16087 | 656.70 | GAGNON, THERESE | CONSULTANT | 506877 1031 RUE DE LA MOISSON | LATERRIERE QC CA |
| 194136242362 | 7421 | | 00200 AA | PV | 714025 | 06/15/1998 | 2CKQ20598 | 7 | GAIL TOTIC - RESPITORY CARE DE | | 723057 C/O WILLIAM BEAUMONT HOSPITAL | 3601 W. 13 MILE RD | ROYAL OAK MI |
| 186045244402 | 7157 | | 0018R AA | PV | 3156781 | 07/01/2008 | 06.24.08.08 | 300.00 | GAL, THOMAS J | CONSULTANT | 586489 1480 W PINES DR | CHARLOTTESVILLE VA US |
| 180003300780 | 7157 | | 00023 AA | PV | 1298154 | 03/27/2000 | 34 | 1000 | GALAGHER, T JAMES MD | REG, MARITIME MORIARTY 47240 | 262541 UNIV OF FL | DIV OF CRITICAL CARE MEDICINE | PO BOX 100254 | GAINESVILLE FL US |
| 186135220553 | 7421 | | 0018R AA | PV | 762806 | 07/29/1998 | K8A044 | 210 | GALAXY EXPOCARD | K BUNNER | 738591 1888 N MARKET ST | FREDERICK MD |
| 979102080248 | 7056 | | 0097R AA | PV | 3658521 | 08/23/2011 | CJR003471 | 20,000.00 | GALAZ YAMAZAKI RUIZ URQUIZA SC | | 422033 PASEO DE LA REFORMA 505 PISO 2 | COLONIA CUAUHTEMOC | MEXICO MX |
| 979102080291 | 7157 | | 0097R AA | PV | 3536549 | 06/18/2009 | 20353 | 19,973.80 | GALAZ YAMAZAKI RUIZ URQUIZA SC | Pagos Complementarios Infonav | 422033 PASEO DE LA REFORMA 505 PISO 2 | COLONIA CUAUHTEMOC | MEXICO DF MX |
| 945142080281 | 7056 | | 0094S AA | PV | 2898304 | 02/28/2007 | 04413 | 1,258.98 | GALAZ, YAMAZAKI, RUIZ URQUIZA, | CURSO AITF, RSCAL SANDE 3 VFE | 900145 AGUA CALIENTE 4558 PISO 1 | TIJUANA, B.C. MX |
| 945142080281 | 7056 | | 0094S AA | PV | 2997442 | 09/06/2007 | 6716 | 551.33 | GALAZ, YAMAZAKI, RUIZ URQUIZA, | ENTRENAMIENTO IMP, EXP DELAVAR | 900145 AGUA CALIENTE 4558 PISO 1 | TIJUANA, B.C. MX |
| 945142080281 | 7056 | | 0094S AA | PV | 3121393 | 04/24/2008 | 8530 | 2,195.06 | GALAZ, YAMAZAKI, RUIZ URQUIZA, | CURSO ACT, FISCAL, IMPTO EXP | 900145 AGUA CALIENTE 4558 PISO 1 | TIJUANA, B.C. MX |
| 945142080281 | 7056 | | 0094S AA | PV | 3310553 | 04/30/2009 | 11516 | 2,363.42 | GALAZ, YAMAZAKI, RUIZ URQUIZA, | ACTUAL FISCAL O.LLANEZ Z.KIM | 612511 AGUA CALIENTE 4558 PISO 1 | TIJUANA, B.C. MX |
| 945142080284 | 7056 | | 0001 | 0094S AA | PV | 3663003 | 08/24/2011 | CJR003384 | 18,675.00 | GALAZ, YAMAZAKI, RUIZ URQUIZA, | HONORARIOS INFORMATICA COMISIO | 612511 AGUA CALIENTE 4558 PISO 1 | TIJUANA, B.C. MX |
| 945142080284 | 7157 | | 0001 | 0094S AA | PV | 3815973 | 11/17/2012 | 9296 | 38,807.99 | GALAZ, YAMAZAKI, RUIZ URQUIZA, | PAGO FINAL AUD.INMS,INFIO 2011 | 900145 AGUA CALIENTE 4558 PISO 1 | TIJUANA, B.C. MX |
| 945142080284 | 7157 | | 0001 | 0094S AA | PV | 3853110 | 03/18/2013 | GX000234 | 212,185.94 | GALAZ, YAMAZAKI, RUIZ URQUIZA, | AUDITORIA 2012 | 900145 AGUA CALIENTE 4558 PISO 1 | TIJUANA, B.C. MX |
| 027003300003 | 7157 | | 00023 AA | PV | 724800 | 06/24/1998 | 138649 | 94 | GALBRAITH LABS INC | | 137494 P O BOX 51610 | KNOXVILLE TN US |
| 157001300011 | 7157 | | 00023 AA | PV | 2114433 | 06/03/2003 | 189944 | 376.00 | GALBRAITH LABS INC | Determine Trace Carbon - carbo | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 157001300501 | 7157 | | 00023 AA | PV | 2114433 | 06/30/2003 | 189944 | 15.89 | GALBRAITH LABS INC | USE TAX | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 157001300501 | 7157 | | 00023 AA | PV | 2114434 | 06/30/2003 | 189775 | 562.00 | GALBRAITH LABS INC | Sample Analysis - Carbon as ca | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 157001300501 | 7157 | | 00023 AA | PV | 2114434 | 06/30/2003 | 189775 | 23.74 | GALBRAITH LABS INC | USE TAX | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2128588 | 07/02/2003 | 190409 | 45.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2128589 | 07/02/2003 | 190410 | 2,625.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2128590 | 07/02/2003 | 190411 | 2,625.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2128591 | 07/02/2003 | 190412 | 2,550.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2128592 | 07/02/2003 | 190413 | 2,550.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2128593 | 07/02/2003 | 190414 | 2,550.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2128594 | 07/02/2003 | 190415 | 2,550.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2128595 | 07/02/2003 | 190416 | 2,325.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2128596 | 07/02/2003 | 190417 | 2,325.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2128597 | 07/02/2003 | 190418 | 2,325.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2128598 | 07/02/2003 | 190419 | 2,025.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2128599 | 07/02/2003 | 190420 | 675.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2135616 | 07/11/2003 | 190661 | 2,250.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2135617 | 07/11/2003 | 190662 | 2,250.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2135618 | 07/11/2003 | 190663 | 2,250.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2135619 | 07/11/2003 | 190664 | 2,250.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2135620 | 07/11/2003 | 190665 | 2,250.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2143222 | 07/24/2003 | 190798 | 2,475.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2143223 | 07/24/2003 | 190799 | 1,125.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2143229 | 07/24/2003 | 190901 | 2,550.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2143230 | 07/24/2003 | 190902 | 2,475.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2143231 | 07/24/2003 | 190903 | 2,475.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2143232 | 07/24/2003 | 190904 | 2,475.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2143233 | 07/24/2003 | 190905 | 2,475.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2143234 | 07/24/2003 | 190996 | 2,475.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |
| 027003301101 | 7157 | | 0008 AA | PV | 2143235 | 07/24/2003 | 190997 | 1,350.00 | GALBRAITH LABS INC | | 137494 PO BOX 51610 | KNOXVILLE TN US |

| | | | | | Amount | | Vendor | | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02700301101 | 7157 | 0008 | AA | PV | 2143237 07/24/2003 191158 | 2,550.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2143238 07/24/2003 191159 | 2,400.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2143239 07/24/2003 191160 | 1,500.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 15700100501 | 7157 | 0008 | AA | PV | 2138192 07/25/2003 191004 | 552.00 | GALBRAITH LABS INC | Determine trace carbon in samp | KNOXVILLE | TN | US |
| 15700100501 | 7157 | 0008 | AA | PV | 2138192 07/25/2003 191004 | 23.32 | GALBRAITH LABS INC | USE TAX | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2152580 08/12/2003 191323 | 2,400.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2152581 08/12/2003 191324 | 2,550.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2152582 08/12/2003 191325 | 2,400.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2152583 08/12/2003 191326 | 2,550.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2152586 08/12/2003 191327 | 2,400.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2152587 08/12/2003 191328 | 2,550.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2152588 08/12/2003 191329 | 1,275.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2152593 08/12/2003 191496 | 2,550.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2152595 08/12/2003 191497 | 2,400.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2152596 08/12/2003 191498 | 1,800.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172422 09/17/2003 191870 | 2,475.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172423 09/17/2003 191871 | 2,400.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172424 09/17/2003 191872 | 2,475.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172426 09/17/2003 191873 | 2,475.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172427 09/17/2003 191874 | 2,475.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172428 09/17/2003 191875 | 2,475.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172429 09/17/2003 191876 | 2,475.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172430 09/17/2003 191877 | 2,475.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172433 09/17/2003 191878 | 2,475.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172434 09/17/2003 191879 | 2,475.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172435 09/17/2003 191880 | 2,100.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172436 09/17/2003 192380 | 2,400.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172437 09/17/2003 192381 | 2,475.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172438 09/17/2003 192382 | 2,550.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172440 09/17/2003 192383 | 2,400.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172441 09/17/2003 192384 | 2,475.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172442 09/17/2003 192385 | 2,550.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172443 09/17/2003 192386 | 2,550.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172446 09/17/2003 192387 | 2,325.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172447 09/17/2003 192388 | 2,580.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2172449 09/17/2003 192389 | 2,250.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2182306 09/30/2003 192730 | 1,500.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2182309 09/30/2003 192729 | 2,250.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2182310 09/30/2003 192728 | 2,250.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2205155 11/11/2003 193092 | 2,700.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2205157 11/11/2003 193093 | 2,475.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2205158 11/11/2003 193094 | 1,575.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2205160 11/11/2003 193441 | 2,550.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2205162 11/11/2003 193442 | 2,400.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2205163 11/11/2003 193443 | 2,550.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2205164 11/11/2003 193444 | 2,250.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2205165 11/11/2003 193445 | 2,250.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2205167 11/11/2003 193446 | 750.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2205168 11/11/2003 193631 | 2,550.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2205169 11/11/2003 193632 | 750.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2205170 11/11/2003 193814 | 2,700.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 02700301101 | 7157 | 0008 | AA | PV | 2205172 11/11/2003 193815 | 750.00 | GALBRAITH LABS INC | | KNOXVILLE | TN | US |
| 15700100501 | 7157 | 0008 | AA | PV | 2199909 11/28/2003 193638 | 920.00 | GALBRAITH LABS INC | Sample analysis - RUSH | KNOXVILLE | TN | US |
| 15700100501 | 7157 | 0008 | AA | PV | 2199909 11/28/2003 193638 | 38.87 | GALBRAITH LABS INC | USE TAX | KNOXVILLE | TN | US |
| 15700100501 | 7157 | 0008 | AA | PV | 2257366 02/27/2004 195944 | 184.00 | GALBRAITH LABS INC | SAMPLE ANALYSIS - RUSH | KNOXVILLE | TN | US |
| 15700100501 | 7157 | 0008 | AA | PV | 2257366 02/27/2004 195944 | 7.77 | GALBRAITH LABS INC | USE TAX | KNOXVILLE | TN | US |
| 15701240005 | 7157 | 0008 | AA | PV | 3153809 06/25/2008 2008-01MK | 1,500.00 | GALE, ROBERT M | CONSULTING SERVICES | 586171 PO BOX 3836 | LOS ALTOS | CA | US |
| 15701240005 | 7157 | 0008 | AA | PV | 3161910 07/14/2008 2008-03MK | 3,246.06 | GALE, ROBERT M | CONSULTING | 586171 PO BOX 3836 | LOS ALTOS | CA | US |
| 15701240005 | 7157 | 0008 | AA | PV | 3172415 08/04/2008 2008-04MK | 1,125.00 | GALE, ROBERT M | CONSULTING | 586171 PO BOX 3836 | LOS ALTOS | CA | US |
| 15701240005 | 7157 | 0008 | AA | PV | 3196056 09/16/2008 2008-05MK | 3,500.00 | GALE, ROBERT M | MELISSA BRADFORD-KLUG 102N | 586171 PO BOX 3836 | LOS ALTOS | CA | US |
| 15701240005 | 7157 | 0008 | AA | PV | 3237480 12/05/2008 101 | 3,000.00 | GALE, ROBERT M | | 586171 PO BOX 3836 | LOS ALTOS | CA | US |
| 15701240001 | 7157 | 0008 | AA | PV | 3273289 02/19/2009 100 | 1,250.00 | GALE, ROBERT M | | 586171 PO BOX 3836 | LOS ALTOS | CA | US |
| 15701240001 | 7157 | 0008 | AA | PV | 3283244 03/10/2009 100 022409 | 1,458.17 | GALE, ROBERT M | | 586171 PO BOX 3836 | LOS ALTOS | CA | US |
| 15701240001 | 7157 | 0008 | AA | PV | 3291350 03/25/2009 100/031109 | 7,475.00 | GALE, ROBERT M | | 586171 PO BOX 3836 | LOS ALTOS | CA | US |
| 15701240001 | 7157 | 0008 | AA | PV | 3329196 06/03/2009 109 | 625.00 | GALE, ROBERT M | | 586171 PO BOX 3836 | LOS ALTOS | CA | US |
| 69317828600 | 7429 | 0069I | AA | PV | 3507015 06/25/2010 CKRQ19736 | 32.75 | GALE, SHERRI | | 647837 7 NEWHOOK ST | GRAND FALLS-WINDSOR | ON | CA |
| 69317828610 | 7429 | 0001 | 0069I | AA | PV | 3517662 07/23/2010 CKRQ19747 | 500.00 | GALE, SHERRI | | 647837 7 NEWHOOK ST | GRAND FALLS-WINDSOR | ON | CA |
| 18604530701 | 7157 | 00186 | AA | PV | 3169042 07/25/2008 JUNE2008 | 6,450.00 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3171224 07/31/2008 072908 | 1,687.54 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3185530 08/27/2008 JULY2008 | 26,158.07 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3201558 09/24/2008 AUGUST1-SEPT152008 | 56,497.97 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3235758 12/02/2008 SEPT10-302008 | 25,653.40 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3235759 12/02/2008 10/1-15/08 | 14,196.18 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3235760 12/02/2008 10/16-31/08 | 17,974.94 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3267927 02/10/2009 NOVEMBER2008 | 29,196.39 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3275650 02/24/2009 DECEMBER2008 | 25,266.28 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3275652 02/24/2009 JANUARY2009 | 28,320.08 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3282308 03/09/2009 FEBRUARY2009 | 28,406.31 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3310538 05/01/2009 MARCH2009 | 33,273.49 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3318184 05/14/2009 APRIL 2009 | 30,120.80 | GALEN, PETER | Consultant | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3337631 06/22/2009 061109 | 333,313.33 | GALEN, PETER | RETENTION PMT | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3343108 07/07/2009 MAY2009 | 15,039.24 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604300701 | 7157 | 00186 | AA | PV | 3389585 10/06/2009 SEPTEMBER2009 | 30,715.71 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604300202 | 7157 | 00186 | AA | PV | 3431405 01/22/2010 EXP113009 | 1,286.24 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604300202 | 7157 | 00186 | AA | PV | 3431406 01/22/2010 103009 | 14,994.39 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3451269 02/26/2010 1130098 | 11,400.00 | GALEN, PETER | Part 2 of November invoice | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604300202 | 7157 | 00186 | AA | PV | 3440122 02/26/2010 DECEMBER2009 | 34,128.65 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3486910 05/28/2010 042710 | 12,000.00 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3488141 05/28/2010 EXP042410 | 14,380.47 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3511402 07/23/2010 061010 | 7,205.85 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3527547 08/27/2010 072310 | 16,294.65 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3527548 08/27/2010 180645303206 | 6,600.00 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3538949 09/24/2010 1006 | 6,600.00 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3538980 09/24/2010 1008 | 6,600.00 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3546009 10/22/2010 1009 | 6,600.00 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3554346 10/22/2010 1009 | 6,600.00 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3568020 12/23/2010 1010 | 6,600.00 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530225 | 7157 | 00186 | AA | PV | 3590550 02/25/2011 1011 | 6,600.00 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530225 | 7157 | 00186 | AA | PV | 3590551 02/25/2011 1011A | 9,210.94 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530225 | 7157 | 00186 | AA | PV | 3603676 03/25/2011 1101 | 8,400.00 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530225 | 7157 | 00186 | AA | PV | 3603677 03/25/2011 1102 | 9,855.56 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530210 | 7157 | 00186 | AA | PV | 3616665 04/27/2011 CHRQMIMDDYY | 1,000.00 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530225 | 7157 | 00186 | AA | PV | 3623561 05/27/2011 1103 | 12,922.82 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530225 | 7157 | 00186 | AA | PV | 3634011 06/24/2011 1104 | 23,496.60 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530225 | 7157 | 00186 | AA | PV | 3634012 06/24/2011 1105 | 18,033.70 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530206 | 7157 | 00186 | AA | PV | 3643310 07/22/2011 1106 | 295,833.00 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530225 | 7157 | 00186 | AA | PV | 3644594 07/22/2011 1107 | 9,600.00 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530225 | 7157 | 00186 | AA | PV | 3681562 10/28/2011 1109 | 13,800.00 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530225 | 7157 | 00186 | AA | PV | 3683163 10/28/2011 1108 | 15,638.80 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |
| 18604530225 | 7157 | 00186 | AA | PV | 3683164 10/28/2011 1110 | 17,660.63 | GALEN, PETER | | 588482 1802 SW ELM ST | PORTLAND | OR | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18604530325 | 7157 | 00186 AA | PV | 3711164 01/27/2012 1201 | 8,400.00 GALEN, PETER | | 588482 1802 SW ELM ST | | PORTLAND | OR | US |
| 18604530325 | 7157 | 00186 AA | PV | 3711165 01/27/2012 1202 | 17,062.63 GALEN, PETER | | 588482 1802 SW ELM ST | | PORTLAND | OR | US |
| 18604530325 | 7157 | 00186 AA | PV | 3711166 01/27/2012 1203 | 9,190.79 GALEN, PETER | | 588482 1802 SW ELM ST | | PORTLAND | OR | US |
| 18604530325 | 7157 | 00186 AA | PV | 3745025 04/27/2012 1203A | 12,135.89 GALEN, PETER | | 588482 1802 SW ELM ST | | PORTLAND | OR | US |
| 18604530325 | 7157 | 00186 AA | PV | 3745026 04/27/2012 1204 | 3,150.00 GALEN, PETER | | 588482 1802 SW ELM ST | | PORTLAND | OR | US |
| 18604530325 | 7157 | 00186 AA | PV | 3745027 04/27/2012 1205 | 10,134.19 GALEN, PETER | | 588482 1802 SW ELM ST | | PORTLAND | OR | US |
| 18604530306 | 7157 | 00186 AA | PV | 3775128 07/27/2012 1225 | 591,667.00 GALEN, PETER | Retention Bonus | 588482 1802 SW ELM ST | | PORTLAND | OR | US |
| 18604530703 | 7157 | 00186 AA | PV | 3795626 09/28/2012 1208 | 10,295.02 GALEN, PETER | | 588482 1802 SW ELM ST | | PORTLAND | OR | US |
| 15701221090 | 7042 | 00008 AA | PV | 3068243 01/22/2008 FY08 63KW | 1,000.00 GALIANO, VINCENT | LUNCH 112007 | 572252 8031 PHILLIPS HIGHWAY STE 6 | | JACKSONVILLE | FL | US |
| 15701221090 | 7042 | 00008 AA | PV | 3101350 03/21/2008 FY08 185KW | 1,500.00 GALIANO, VINCENT | ROUNDTABLE 022108 | 572252 8031 PHILLIPS HIGHWAY STE 6 | | JACKSONVILLE | FL | US |
| 15701221090 | 7042 | 00008 AA | PV | 3101351 03/21/2008 FY08 201KW | 1,500.00 GALIANO, VINCENT | ROUNDTABLE 30608 | 572252 8031 PHILLIPS HIGHWAY STE 6 | | JACKSONVILLE | FL | US |
| 15701221090 | 7042 | 00008 AA | PV | 3280601 03/05/2009 EVENTS/28/09(KW) | 1,500.00 GALIANO, VINCENT | JAN ROEVEKAMP 10-4-C | 572252 8031 PHILLIPS HIGHWAY STE 6 | | JACKSONVILLE | FL | US |
| 15701221090 | 7042 | 00008 AA | PV | 3310539 05/01/2009 EVENT5/12/09(KW) | 1,500.00 GALIANO, VINCENT | JAN ROEVEKAMP 10-4-C | 572252 8031 PHILLIPS HIGHWAY STE 6 | | JACKSONVILLE | FL | US |
| 15701221090 | 7042 | 00008 AA | PV | 3337050 06/19/2009 EVENT6/16/09(KW) | 1,500.00 GALIANO, VINCENT | JAN ROEVEKAMP 10-4-C | 572252 8031 PHILLIPS HIGHWAY STE 6 | | JACKSONVILLE | FL | US |
| 15701240302 | 7157 | 00008 AA | PV | 3288822 01/23/2009 SPKRTRNG1/04/09 | 250.00 GALIANO, VINCENT | JAN ROEVEKAMP 10-4-C | 572252 8031 PHILLIPS HIGHWAY STE 6 | | JACKSONVILLE | FL | US |
| 97910280248 | 7056 | 00979 AA | PV | 3838568 02/01/2013 A 132 | 12,000.00 GALICIA RAMIREZ ARTURO | | 703637 CALLE TEODORO GONZALEZ DE LEON | HORIZONTES DEL SUR | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3841053 02/07/2013 133 | 12,000.00 GALICIA RAMIREZ ARTURO | | 703637 CALLE TEODORO GONZALEZ DE LEON | HORIZONTES DEL SUR | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3850453 03/08/2013 A 138 | 12,000.00 GALICIA RAMIREZ ARTURO | | 703637 CALLE TEODORO GONZALEZ DE LEON | HORIZONTES DEL SUR | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3850454 03/08/2013 A 139 | 12,000.00 GALICIA RAMIREZ ARTURO | | 703637 CALLE TEODORO GONZALEZ DE LEON | HORIZONTES DEL SUR | JUAREZ | CH | MX |
| 69317808143 | 7056 | 00690 AA | PV | 3222281 11/03/2008 5239 | 498.00 GALILEE FORMATION | | 595989 8255 MOUNTAIN SIGHTS | SUITE 270 | MONTREAL | QC | CA |
| 69317808182 | 7056 | 00690 AA | PV | 3222281 11/03/2008 5239 | 875.00 GALILEE FORMATION | | 595989 8255 MOUNTAIN SIGHTS | SUITE 270 | MONTREAL | QC | CA |
| 69317808143 | 7056 | 00690 AA | PV | 3263849 02/02/2009 16890 | 2,095.00 GALILEE FORMATION | Inv 5390 | 595989 8255 MOUNTAIN SIGHTS | SUITE 270 | MONTREAL | QC | CA |
| 69317808143 | 7056 | 00690 AA | PV | 3335471 06/16/2009 5439 | 836.00 GALILEE FORMATION | | 595989 8255 MOUNTAIN SIGHTS | SUITE 270 | MONTREAL | QC | CA |
| 69317808143 | 7056 | 00690 AA | PV | 3335472 06/16/2009 5605 | 498.00 GALILEE FORMATION | | 595989 8255 MOUNTAIN SIGHTS | SUITE 270 | MONTREAL | QC | CA |
| 69317808182 | 7056 | 00690 AA | PV | 3335472 06/16/2009 5605 | 1,245.00 GALILEE FORMATION | | 595989 8255 MOUNTAIN SIGHTS | SUITE 270 | MONTREAL | QC | CA |
| 69317808182 | 7056 | 00690 AA | PV | 3352347 07/24/2009 5654 | 418.00 GALILEE FORMATION | Gestion de conflits - 07-04-20 | 595989 8255 MOUNTAIN SIGHTS | SUITE 270 | MONTREAL | QC | CA |
| 15701132001J | 7157 | 00008 AA | PV | 3741296 04/27/2012 MAL20120201 | 25,791.08 GALILEO ANALYTICS LLC | Initial visit on Project NJ an | 686892 ATTN SIMON FITTALL | 9405 LOCUST HILL RD | BETHESDA | MD | US |
| 15701132001J | 7157 | 00008 AA | PV | 3746109 04/27/2012 MAL20120413 | 8,617.15 GALILEO ANALYTICS LLC | Final Plat invoice and NJ mode | 686892 ATTN SIMON FITTALL | 9405 LOCUST HILL RD | BETHESDA | MD | US |
| 12502308045 | 7056 | 00125 AA | PV | 2755296 06/30/2006 050406 | 1,800.00 GALLAGHER JR, RICHARD E | -TRAINING | 517298 20 FLATAIR DR | | EASTON | PA | US |
| 12502308045 | 7056 | 00125 AA | PV | 2795781 09/01/2006 052506 | 1,350.00 GALLAGHER JR, RICHARD E | -TRAINING | 517298 20 FLATAIR DR | | EASTON | PA | US |
| 12502308045 | 7056 | 00125 AA | PV | 2795782 09/01/2006 061506 | 525.00 GALLAGHER JR, RICHARD E | -TRAINING | 517298 20 FLATAIR DR | | EASTON | PA | US |
| 18604524101 | 7056 | 00186 AA | PV | 3513772 07/21/2010 062420100 | 3,601.82 GALLAGHER, JOHN J | | 647958 135 EDGEWOOD AVE | | BROOKHAVEN | PA | US |
| 18604624010 | 7157 | 00184 AA | PV | 3625883 05/27/2011 050611 | 3,709.62 GALLAGHER, JOHN J | | 647958 135 EDGEWOOD AVE | | BROOKHAVEN | PA | US |
| 18604524401 | 7429 | 00186 AA | PV | 3609278 04/22/2011 110331070 | 2,445.26 GALLAGHER, JOHN J | | 647958 135 EDGEWOOD AVE | | BROOKHAVEN | PA | US |
| 18604530320 | 7157 | 00186 AA | PV | 3021606 10/22/2007 SFG-2007-01 | 3,000.00 GALLAGHER, SCOTT F | | 565046 14126 FENNSBURY DR | | TAMPA | FL | US |
| 18604530320 | 7157 | 00186 AA | PV | 3022613 10/23/2007 SFG-2007-02 | 1,541.10 GALLAGHER, SCOTT F | | 565046 14126 FENNSBURY DR | | TAMPA | FL | US |
| 18604524101 | 7157 | 00186 AA | PV | 3409247 11/16/2009 111109 | 4,000.00 GALLAGHER, SCOTT F | | 565046 14126 FENNSBURY DR | | TAMPA | FL | US |
| 69317828601D | 7429 | 0003 | 00690 AA | PV | 3766052 06/29/2012 CKRQ22544 | 1,699.00 GALLANT, DENISE L MD | | 691705 650 RUE CHAMPLAIN UNITE 203 | | DIEPPE | NB | CA |
| 69317828601D | 7429 | 0003 | 00690 AA | PV | 3828567 12/28/2012 CKRQ23063 | 1,142.77 GALLANT, DENISE L MD | | 691705 650 RUE CHAMPLAIN UNITE 203 | | DIEPPE | NB | CA |
| 18713608D233 | 7056 | 00186 AA | PV | 680271 05/11/1998 20942698 | 1521 GALLEGO, WILLIAM | CBAP-CI | 713211 C/O NPB CARLSBAD | | CARLSBAD | CA | US |
| 18613530620 | 7430 | 00186 AA | PV | 1059017 06/17/1999 132 | 100 GALLEGOS GREG | REQ; L,SILVERIA 925-463-4563 | 137630 21852 PRINCENTON STREET | | HAYWARD | CA | US |
| 15701124958 | 7421 | 00008 AA | PV | 2437763 12/09/2004 82564 | 1,313.61 GALLO DISPLAYS INC | | 381559 PO BOX 72178 | | CLEVELAND | OH | US |
| 35013522279 | 7211 | 00200 AA | PV | 1678297 08/13/2001 073001 | 630.00 GALLO, SUSAN R BS RRT | SOUTHERNMST SUNSET SEM.10/12 | 358163 5001 TALLWOOD DR | | RALEIGH | NC | US |
| 16701308000G | 7056 | 00008 AA | PV | 4030729 03/27/2015 1033517880 | 2,896.15 GALLUS INC | 105291 001 P507.00 | 717307 1 IVYBROOK BLVD | SUITE 180 | IVYLAND | PA | US |
| 16601212029 | 7157 | 00008 AA | PV | 2735624 06/02/2006 041506 | 16.00 GALSTER'S CLEANING SERVICE | SALES TAX | 513525 2 SHAFFER AVE | | ONEONTA | NY | US |
| 16601212029 | 7157 | 00008 AA | PV | 2735624 06/02/2006 041506 | 200.00 GALSTER'S CLEANING SERVICE | 088041 001 P500.00 | 513525 2 SHAFFER AVE | | ONEONTA | NY | US |
| 47813408157D | 7210 | 00475 AA | PV | 860519 06/10/2005 11-24 JULY 05 | 548.10 GALWAY ARTS FESTIVAL | | 477097 BLACK BOX THEATRE | | GALWAY | | IE |
| 47813408157D | 7210 | 00475 AA | PV | 860519 03/20/2006 11-24 JULY 05 | [548.10] GALWAY ARTS FESTIVAL | | 477097 BLACK BOX THEATRE | | GALWAY | | IE |
| 47813408154S | 7056 | 00475 AA | PV | 896292 02/06/2007 108904 | 181.59 GALWAY CHAMBER OF COMMERC | marie hughes | 800095 COMMERCE HOUSE, | MERCHANTS ROAD, | GALWAY | | IE |
| 47813408154S | 7056 | 00475 AA | PV | 915248 01/17/2008 109758 | 3,129.62 GALWAY CHAMBER OF COMMERC | | 800095 COMMERCE HOUSE, | MERCHANTS ROAD, | GALWAY | | IE |
| 47813408157D | 7210 | 00475 AA | PV | 839042 05/28/2004 CHARITY | 118.31 GALWAY HOSPICE, | | 800667 | | GALWAY | | IE |
| 47813408157D | 7210 | 00475 AA | PV | 860866 06/14/2005 SPONS.WALK JUNE'05 | 304.50 GALWAY HOSPICE, | | 800667 | | GALWAY | | IE |
| 47813408157D | 7210 | 00475 AA | PV | 882718 05/29/2006 CONTRIBUTION 2006 | 186.81 GALWAY HOSPICE, | MINI MARATHON 2006 | 800667 | | GALWAY | | IE |
| 47813408157D | 7210 | 00475 AA | PV | 890565 10/03/2006 REF.JOHN MACGUIRE OCT 06 | 190.51 GALWAY HOSPICE, | football tournament 01/10/06 | 800667 | | GALWAY | | IE |
| 47813408157D | 7210 | 00475 AA | PV | 890565 07/24/2007 REF.JOHN MACGUIRE OCT 06 | [190.51] GALWAY HOSPICE, | football tournament 01/10/06 | 800667 | | GALWAY | | IE |
| 47813408157D | 7210 | 00475 AA | PV | 908996 09/18/2007 DONATION SEPT 07 | 68.38 GALWAY HOSPICE, | | 800667 | | GALWAY | | IE |
| 47813408157D | 7210 | 00475 AA | PV | 911968 11/12/2007 DONATION NOV 07 | 228.27 GALWAY HOSPICE, | donation | 800667 | | GALWAY | | IE |
| 47813408157D | 7210 | 00475 AA | PV | 940254 08/13/2009 DONATION AUG 09 7210 | 2,943.11 GALWAY HOSPICE, | Charitable Donation Aug 2009 | 800667 | | GALWAY | | IE |
| 47813408157D | 7210 | 00475 AA | PV | 960985 10/19/2010 DONATION FY10 | 3,351.25 GALWAY HOSPICE, | Donation FY10 | 800667 | | GALWAY | | IE |
| 47813408145 | 7210 | 00475 AA | PV | 983621 11/09/2011 COVIDIEN CHARITY 2011 | 4,171.80 GALWAY HOSPICE, | Covidien chosen charity 2011 | 800667 | | GALWAY | | IE |
| 47813408145 | 7210 | 00475 AA | PV | 1006367 12/12/2012 DONATION 2012 | 3,885.90 GALWAY HOSPICE, | company donation 2012 | 800667 | | GALWAY | | IE |
| 47813408154S | 7056 | 00475 AA | PV | 873777 01/12/2006 33913 | 212.98 GALWAY LANGUAGE CENTRE | | 502446 THE BRIDGE MILLS | BRIDGE STREET | GALWAY | | IE |
| 47613408228Z | 7157 | 00475 AA | PV | 831582 01/23/2004 112 | 2,122.62 GALWAY TECHNOLOGY CONSULTANTS | 015564 001 P500.00 | 432570 LETTERAGH ROAD, RAHOON | LETTERAGH ROAD, RAHOON | GALWAY | | IE |
| 47613408228Z | 7157 | 00475 AA | PV | 831583 01/23/2004 113 | 2,808.85 GALWAY TECHNOLOGY CONSULTANTS | 015564 002 P500.00 | 432570 LETTERAGH ROAD, | LETTERAGH ROAD, RAHOON | GALWAY | | IE |
| 47613408228Z | 7157 | 00475 AA | PV | 831584 01/23/2004 114 | 2,497.20 GALWAY TECHNOLOGY CONSULTANTS | 015564 003 P500.00 | 432570 LETTERAGH ROAD, RAHOON | LETTERAGH ROAD, RAHOON | GALWAY | | IE |
| 47613408123 | 7157 | 00475 AA | PV | 834315 03/31/2004 115 | 2,810.35 GALWAY TECHNOLOGY CONSULTANTS | 015634 001 P500.00 | 432570 LETTERAGH ROAD, | LETTERAGH ROAD, RAHOON | GALWAY | | IE |
| 47813408157D | 7210 | 00475 AA | PV | 872572 12/16/2005 SPONS'05 | 235.76 GALWAY UNITED FOOTBALL CLUB | | 500230 DROM SOCCER PARK | DROM EAST, RAHOON | GALWAY | | IE |
| 15701124060J | 7157 | 00008 AA | PV | 3287134 03/18/2009 CONSULTING AGMNT 022409 | 6,000.00 GAMAL, ALAA EL (WIRES) | | 608737 PALMA SPRING VILLAGE | VILLA NO. H6 | AL SOUFUH | DUBAI | | AE |
| 15701124001 | 7157 | 00008 AA | PV | 3301162 04/16/2009 CONSULTING AGMT FINAL | 6,000.00 GAMAL, ALAA EL (WIRES) | | 608737 PALMA SPRING VILLAGE | VILLA NO. H6 | AL SOUFUH | DUBAI | | AE |
| 15701124001 | 7157 | 00008 AA | PV | 3311957 05/04/2009 EXPENSES APRIL 2009 | 1,777.33 GAMAL, ALAA EL (WIRES) | | 608737 PALMA SPRING VILLAGE | VILLA NO. H6 | AL SOUFUH | DUBAI | | AE |
| 15701130000H | 7157 | 00008 AA | PV | 3086328 02/22/2008 8200 | 5,000.00 GAMBLE & SCHLEMEIER LTD | | 572553 PO BOX 1865 | | JEFFERSON CITY | MO | US |
| 15701130000H | 7157 | 00008 AA | PV | 3101114 03/21/2008 8243 | 5,000.00 GAMBLE & SCHLEMEIER LTD | | 572553 PO BOX 1865 | | JEFFERSON CITY | MO | US |
| 15701130000H | 7157 | 00008 AA | PV | 3121233 04/21/2008 8299 | 5,000.00 GAMBLE & SCHLEMEIER LTD | | 572553 PO BOX 1865 | | JEFFERSON CITY | MO | US |
| 15701130000H | 7157 | 00008 AA | PV | 3170809 07/30/2008 8608 | 5,000.00 GAMBLE & SCHLEMEIER LTD | | 572553 PO BOX 1865 | | JEFFERSON CITY | MO | US |
| 15701130000H | 7157 | 00008 AA | PV | 3210250 11/24/2008 8710 | 5,000.00 GAMBLE & SCHLEMEIER LTD | | 572553 PO BOX 1865 | | JEFFERSON CITY | MO | US |
| 15701130000H | 7157 | 00008 AA | PV | 3231250 11/24/2008 8710 | 5,000.00 GAMBLE & SCHLEMEIER LTD | JOAHN DIGMAN 10-2-N | 572553 PO BOX 1865 | | JEFFERSON CITY | MO | US |
| 15701142230 | 7157 | 00008 AA | PV | 3329238 06/03/2009 9193 | 5,000.00 GAMBLE & SCHLEMEIER LTD | JOAHN DIGMAN 10-2-N | 572553 PO BOX 1865 | | JEFFERSON CITY | MO | US |
| 15701142230 | 7157 | 00008 AA | PV | 3329238 06/03/2009 9205 | 5,000.00 GAMBLE & SCHLEMEIER LTD | JOAHN DIGMAN 10-2-N | 572553 PO BOX 1865 | | JEFFERSON CITY | MO | US |
| 15701142230 | 7157 | 00008 AA | PV | 3345422 07/24/2009 9291 | 5,000.00 GAMBLE & SCHLEMEIER LTD | | 572553 PO BOX 1865 | | JEFFERSON CITY | MO | US |
| 15701142230 | 7157 | 00008 AA | PV | 3359712 08/04/2009 9346 | 5,000.00 GAMBLE & SCHLEMEIER LTD | | 572553 PO BOX 1865 | | JEFFERSON CITY | MO | US |
| 01900221201 | 7056 | 00008 AA | PV | 1557854 02/22/2001 EXP 11-15-00 | 284.56 GAMBLE, DOUGLAS B | | 136640 483 PINE CIRCLE | | PRINCETON | IL | US |
| 31600344103 | 7157 | 00008 AA | PV | 2311109 05/27/2004 01-04 | 2,750.00 GAME WORX | Rental of games for tr | 444233 1866 SUNWHI AVE | | SANTA FE SPRINGS | CA | US |
| 04014308406 | 7157 | 00008 AA | PV | 3681526 01/27/2012 01-04 | 2,750.00 GAME WORX | Rental of games for tr | 444233 1866 SUNWHI AVE | | SANTA FE SPRINGS | CA | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420223 7157 | 00008 AA PV | 2014922 12/20/2002 1-047 | 8,710.00 | GANOE, BRIAN INC | | 288874 2541 SCENIC DR | | | | PLANO | TX | US |
| 17304122030 7421 | 00173 AA PV | 4051067 06/26/2015 151 | 750.00 | GAPAN | Exhibit fee | 427340 3559 GARDEN MANOR DRIVE | 2015 STATE CONFERENCE | ATTN BRENDA RUSSELL | | LOGANVILLE | GA | US |
| 17304122030 7421 | 00173 AA PV | 4071913 09/25/2015 170 | 750.00 | GAPAN | exhibit fee | 427340 3559 GARDEN MANOR DRIVE | 2015 STATE CONFERENCE | ATTN BRENDA RUSSELL | | LOGANVILLE | GA | US |
| 15701121080 7042 | 00008 AA PV | 3189196 09/03/2008 EVENT7/30/08(CP) | 1,000.00 | GARABIS, FRANCISCO | LUNCH PRESENTATION 73008 | 551912 1430 S HIGH ST | | | | COLUMBUS | OH | US |
| 15701121080 7042 | 00008 AA PV | 3268326 02/11/2009 TPMWEBINAR12/04/08(CP) | 375.00 | GARABIS, FRANCISCO | JAN ROEVEKAMP 10-4-C | 551912 1430 S HIGH ST | | | | COLUMBUS | OH | US |
| 15701124030 7157 | 00008 AA PV | 2947815 06/04/2007 FY07-12X49 | 4,250.00 | GARABIS, FRANCISCO | CONSULTING | 551912 1430 S HIGH ST | | | | COLUMBUS | OH | US |
| 15701124030 7157 | 00008 AA PV | 2972615 07/19/2007 FY07-21X49 | 3,000.00 | GARABIS, FRANCISCO | CONSULTING 051407-060607 | 551912 1430 S HIGH ST | | | | COLUMBUS | OH | US |
| 15701124030 7157 | 00008 AA PV | 2986833 08/16/2007 FY07-24X49 | 1,500.00 | GARABIS, FRANCISCO | CONSULTING JUNE JULY 2007 | 551912 1430 S HIGH ST | | | | COLUMBUS | OH | US |
| 008011420297 7207 | 00008 AA PV | 1982836 11/01/2002 2002102300S | 211.38 | GARAVAGLIA JOHN | UNITED WAY CAMP REP. EXP. | 395123 374 TURNBERRY PLACE DRIVE | | | | WILDWOOD | MO | US |
| 008011420297 7207 | 00008 AA PV | 2003221 12/04/2002 120402 | 1,575.00 | GARAVAGLIA JOHN | UNITED WAY CAMP REP | 395123 374 TURNBERRY PLACE DRIVE | | | | WILDWOOD | MO | US |
| 0110770400Z0 7056 | 00023 AA PV | 769737 07/31/1998 009951 | 132.8 | GARAVAGLIA, LOUISE - PETTY CAS | L. GARAVAGHIA - WARREN, MI | 740367 2252 E 14 MILE ROAD | | | | WARREN | MI | US |
| 027003300001 7157 | 00023 AA PV | 616882 02/08/1998 012898 | 480 | GARBER DVM, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | ST LOUIS | MO | US |
| 027003300001 7157 | 00023 AA PV | 762746 07/29/1998 52725 | 480 | GARBER DVM, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | ST LOUIS | MO | US |
| 027003300001 7157 | 00023 AA PV | 949768 02/19/1999 52764 | 510 | GARBER DVM, BRUCE | IACUL MEETING 6 HOURS | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | ST LOUIS | MO | US |
| 027003300001 7157 | 00023 AA PV | 1098133 07/29/1999 52795 | 510 | GARBER DVM, BRUCE | REQ, B.MAE KIRKPATRICK 48341 | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | ST LOUIS | MO | US |
| 027003300001 7157 | 00023 AA PV | 1257155 02/07/2000 52830 | 540 | GARBER DVM, BRUCE | REQ,B.MAE KIRKPATRICK 48341 | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | ST LOUIS | MO | US |
| 027003300001 7157 | 00023 AA PV | 1397461 07/19/2000 52870 | 540 | GARBER DVM, BRUCE | REQ,B.M.KIRKPATRICK 48341 | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | ST LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 1546056 02/02/2001 000262 | 540.00 | GARBER, BRUCE | CONTRACT AGRIMNT 6 HOURS | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 1640252 06/15/2001 10011 | 540.00 | GARBER, BRUCE | IACUC MTG 6/6/01 6RS @ $90 | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 011010120262 7157 | 00008 AA PV | 2324638 06/02/2004 052604 | 180.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 011010120262 7157 | 00008 AA PV | 2417428 11/04/2004 101204 | 180.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 011010120262 7157 | 00008 AA PV | 2429378 11/24/2004 111004 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 011010120262 7157 | 00008 AA PV | 2475927 02/16/2005 020205 | 180.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 011010120262 7157 | 00008 AA PV | 2566644 07/19/2005 062205 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 2885527 02/06/2007 013107 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 2926148 04/20/2007 041807 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 2984786 08/14/2007 080707 | 225.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 3017776 10/15/2007 101507 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 3057886 01/03/2008 121207 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 3075560 02/05/2008 011608 | 225.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 3093017 03/06/2008 022708 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 3123438 04/29/2008 031308 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 3153518 06/25/2008 061908 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 3167791 07/24/2008 071608 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 3189345 09/03/2008 0707/0731/0814/0828 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 3220198 10/29/2008 102408 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 3245122 12/19/2008 110608-121708 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 014010120250 7157 | 00008 AA PV | 3259999 01/23/2009 3319 | 360.00 | GARBER, BRUCE | P54887 P | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 3267334 02/09/2009 012109 | 405.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 3290293 03/24/2009 0209-0309 | 360.00 | GARBER, BRUCE | VETERINARY INSPECTION | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 3324678 05/27/2009 051409 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 3341422 07/01/2009 062909 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 027003300001 7157 | 00008 AA PV | 3359230 08/07/2009 072209 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 008011300051 7157 | 00008 AA PV | 3398987 11/27/2009 0805/0820/0831/1009 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 008011300051 7157 | 00008 AA PV | 3455565 03/26/2010 022510 | 675.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 008011300051 7157 | 00008 AA PV | 3470677 04/23/2010 022410 | 315.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 008011300051 7157 | 00008 AA PV | 3510959 07/23/2010 061810 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 008011300051 7157 | 00008 AA PV | 3570617 12/24/2010 100610 | 315.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 008003301000 7157 | 00008 AA PV | 3597189 03/25/2011 022311 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 008003301000 7157 | 00008 AA PV | 3606788 04/22/2011 032311 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 008003301000 7157 | 00008 AA PV | 3659432 08/26/2011 080311 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 008011300051 7157 | 00008 AA PV | 3692619 06/28/2011 080311 | 360.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 008011300051 7157 | 00008 AA PV | 3701957 12/30/2011 120611 | 360.00 | GARBER, BRUCE | Bruce Garber - Animal Consulti | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 008003301000 7157 | 00008 AA PV | 3745739 04/27/2012 041312 | 400.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 008011300051 7157 | 00008 AA PV | 3779045 07/27/2012 071812 | 360.00 | GARBER, BRUCE | Veterinary inspection | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 008003301010 7157 | 00008 AA PV | 3815213 11/30/2012 110712 | 360.00 | GARBER, BRUCE | Animal inspections | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 008003301010 7157 | 00008 AA PV | 3854935 03/29/2013 013013 | 360.00 | GARBER, BRUCE | IACUC Meeting | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 008011300051 7157 | 00008 AA PV | 3859074 04/26/2013 030113 | 360.00 | GARBER, BRUCE | Animal Inspections | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 008011300051 7157 | 00008 AA PV | 3887086 07/26/2013 071113 | 315.00 | GARBER, BRUCE | | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 008011300051 7157 | 00008 AA PV | 3892913 08/30/2013 080613 | 450.00 | GARBER, BRUCE | Animal Inspections | 140230 BELKIN ANIMAL HOSP | 6100 W FLORISSANT | | | SAINT LOUIS | MO | US |
| 979102080292 7313 | 00979 AA PV | 3573430 12/14/2010 1316 | 8,750.00 | GARCIA FIERRO JOSE LORENZO | | 642823 HOLANDA 700 | COL SAN ANTONIO | | | JUAREZ | CH | MX |
| 979102080292 7056 | 00979 AA PV | 2053022 02/20/2003 REEMBOLSO ESTUDIOS FEB 0 | 1,335.00 | GARCIA NEVAREZ JORGE IVAN | | 327700 PITAHAYA 5720 | INF AEROPUERTO | | | JUAREZ | CH | MX |
| 979102080248 7056 | 00979 AA PV | 2623222 10/26/2005 009 | 6,290.00 | GARCIA VAZQUEZ MARGARITA | 50% ANTICIPO | 488647 ALEJANDRO VILLAGRANA 4995 | U H BENITO JUAREZ | | | JUAREZ | CH | MX |
| 979102080248 7056 | 00979 AA PV | 2626894 11/01/2005 012 | 7,060.00 | GARCIA VAZQUEZ MARGARITA | | 488647 ALEJANDRO VILLAGRANA 4995 | U H BENITO JUAREZ | | | JUAREZ | CH | MX |
| 979102080292 7313 | 00979 AA PV | 2626172 11/01/2005 010 | 1,360.00 | GARCIA VAZQUEZ MARGARITA | | 488647 ALEJANDRO VILLAGRANA 4995 | U H BENITO JUAREZ | | | JUAREZ | CH | MX |
| 979102080292 7313 | 00979 AA PV | 2633820 11/14/2005 015 | 4,320.00 | GARCIA VAZQUEZ MARGARITA | | 488647 ALEJANDRO VILLAGRANA 4995 | U H BENITO JUAREZ | | | JUAREZ | CH | MX |
| 979101080284 7313 | 00979 AA PV | 2633695 11/22/2005 023 | 14,560.00 | GARCIA VAZQUEZ MARGARITA | | 488647 ALEJANDRO VILLAGRANA 4995 | U H BENITO JUAREZ | | | JUAREZ | CH | MX |
| 979101080284 7313 | 00979 AA PV | 2639390 11/22/2005 020 | 17,232.00 | GARCIA VAZQUEZ MARGARITA | | 488647 ALEJANDRO VILLAGRANA 4995 | U H BENITO JUAREZ | | | JUAREZ | CH | MX |
| 979102080292 7313 | 00979 AA PV | 2654792 12/21/2005 025 | 3,150.00 | GARCIA VAZQUEZ MARGARITA | | 488647 ALEJANDRO VILLAGRANA 4995 | U H BENITO JUAREZ | | | JUAREZ | CH | MX |
| 979102080292 7313 | 00979 AA PV | 2700250 03/08/2006 63 | 49,000.00 | GARCIA VAZQUEZ MARGARITA | | 488647 ALEJANDRO VILLAGRANA 4995 | U H BENITO JUAREZ | | | JUAREZ | CH | MX |
| 979102080292 7313 | 00979 AA PV | 2913953 03/28/2007 158 | 51,000.00 | GARCIA VAZQUEZ MARGARITA | REGALO DIA DE LAS MADRES 50% | 488647 ALEJANDRO VILLAGRANA 4995 | U H BENITO JUAREZ | | | JUAREZ | CH | MX |
| 979102080292 7313 | 00979 AA PV | 2932045 05/03/2007 161 | 25,500.00 | GARCIA VAZQUEZ MARGARITA | 50% regalo dia del padre | 488647 ALEJANDRO VILLAGRANA 4995 | U H BENITO JUAREZ | | | JUAREZ | CH | MX |
| 979102080292 7313 | 00979 AA PV | 2938825 05/17/2007 163 | 51,000.00 | GARCIA VAZQUEZ MARGARITA | | 488647 ALEJANDRO VILLAGRANA 4995 | U H BENITO JUAREZ | | | JUAREZ | CH | MX |
| 979102080292 7313 | 00979 AA PV | 2956792 06/20/2007 165 | 25,500.00 | GARCIA VAZQUEZ MARGARITA | | 488647 ALEJANDRO VILLAGRANA 4995 | U H BENITO JUAREZ | | | JUAREZ | CH | MX |
| 18613530520 7430 | 00186 AA PV | 1323835 04/24/2000 632 | 100 | GARCIA, CLAUDIA | REQ, DELNA MONTE | 297151 1617 35TH AVE | | | OAKLAND | CA | US |
| 020003244115 7323 | 00008 AA PV | 3007050 09/25/2007 EGARCIA-091707 | 2,500.00 | GARCIA, ERNESTO V | consultant fee | 562797 135 SHADOWBROOK DR | | | ROSWELL | GA | US |
| 18613524100 7421 | 00186 AA PV | 2476828 02/17/2005 020705 | 1,588.20 | GARCIA, JOHN JAMES | reimburse truck rental | 464717 GARCIA, JOHN JAMES | | 2126 HARTFORD AVE | | ALHAMBRA | CA | US |
| 12502312060Z 7056 | 00125 AA PV | 3098918 03/18/2008 EXP030708 | 419.10 | GARCIA, MILITZA | | 577426 2328 6TH STREET | | | BETHLEHEM | PA | US |
| 02000324417 7157 | 00008 AA PV | 2989845 08/16/2007 070816 | 1,500.00 | GARCIA, ROBERT | CONSULTING | 560121 5208 ZELL DR | | | VALLEY STREAM | NY | US |
| 011060640010 7056 | 00023 AA PV | 649380 04/06/1998 009300 | 122.18 | GARCIA, SYLVIA-PETTY CASH | | 357528 MALLINCRODT | 1614 LAFAYETTE ST | | | DENVER | CO | US |
| 011060640010 7056 | 00023 AA PV | 723801 06/24/1998 009302 | 41.68 | GARCIA, SYLVIA-PETTY CASH | | 357528 MALLINCRODT | 1614 LAFAYETTE ST | | | DENVER | CO | US |
| 011060640010 7056 | 00023 AA PV | 826085 10/07/1998 009303 | 32.75 | GARCIA, SYLVIA-PETTY CASH | | 357528 MALLINCRODT | 1614 LAFAYETTE ST | | | DENVER | CO | US |
| 011060640010 7056 | 00023 AA PV | 919227 01/22/1999 009305 | 30.72 | GARCIA, SYLVIA-PETTY CASH | | 357528 MALLINCRODT | 1614 LAFAYETTE ST | | | DENVER | CO | US |
| 011060640010 7056 | 00023 AA PV | 975101 03/17/1999 009306 | 60.2 | GARCIA, SYLVIA-PETTY CASH | PETTY CASH | 357528 MALLINCRODT | 1614 LAFAYETTE ST | | | DENVER | CO | US |
| 011060640010 7056 | 00023 AA PV | 1008872 07/30/1999 009307 | 57.5 | GARCIA, SYLVIA-PETTY CASH | PETTY CASH | 357528 MALLINCRODT | 1614 LAFAYETTE ST | | | DENVER | CO | US |
| 011060640010 7313 | 00023 AA PV | 611905 01/30/1998 85307 | 169.18 | GARCIA, SYLVIA-PETTY CASH | | 357528 MALLINCRODT | 1614 LAFAYETTE ST | | | DENVER | CO | US |
| 011060640010 7313 | 00023 AA PV | 649380 04/06/1998 009301 | 124.3 | GARCIA, SYLVIA-PETTY CASH | | 357528 MALLINCRODT | 1614 LAFAYETTE ST | | | DENVER | CO | US |
| 011060640010 7313 | 00023 AA PV | 723801 06/24/1998 009304 | 169.57 | GARCIA, SYLVIA-PETTY CASH | | 357528 MALLINCRODT | 1614 LAFAYETTE ST | | | DENVER | CO | US |
| 011060640010 7313 | 00023 AA PV | 826085 10/07/1998 009308 | 113.41 | GARCIA, SYLVIA-PETTY CASH | | 357528 MALLINCRODT | 1614 LAFAYETTE ST | | | DENVER | CO | US |
| 011060640010 7313 | 00023 AA PV | 919227 01/22/1999 009309 | 162.17 | GARCIA, SYLVIA-PETTY CASH | | 357528 MALLINCRODT | 1614 LAFAYETTE ST | | | DENVER | CO | US |
| 011060640010 7313 | 00023 AA PV | 975101 03/17/1999 009310 | 127.26 | GARCIA, SYLVIA-PETTY CASH | PETTY CASH | 357528 MALLINCRODT | 1614 LAFAYETTE ST | | | DENVER | CO | US |
| 011060640010 7313 | 00023 AA PV | 1008872 07/30/1999 009311 | 108.57 | GARCIA, SYLVIA-PETTY CASH | PETTY CASH | 357528 MALLINCRODT | 1614 LAFAYETTE ST | | | DENVER | CO | US |
| 020003249008 7157 | 00008 AA PV | 3337115 09/24/2010 DHRR0919 | 1,000.00 | GARCIA-MONACO, RICARDO | | 651512 GASCON 450 | | | BUENOS AIRES | | AR |
| 020003249008 7157 | 00008 AA PV | 3544871 10/22/2010 092310 | 10,375.00 | GARCIA-MONACO, RICARDO | | 651512 GASCON 450 | | | BUENOS AIRES | | AR |
| 020003249009 7157 | 00008 AA PV | 3357113 04/22/2011 022410 | 2,550.00 | GARCIA-MONACO, RICARDO | | 651512 GASCON 450 | | | BUENOS AIRES | | AR |
| 020003249009 7157 | 00008 AA PV | 3588862 02/25/2011 BXB042311 | 9,812.50 | GARCIA-MONACO, RICARDO | | 651512 GASCON 450 | | | BUENOS AIRES | | AR |
| 020003249008 7157 | 00008 AA PV | 3787093 08/31/2012 RG | 26,125.00 | GARCIA-MONACO, RICARDO | | 651512 GASCON 450 | | | BUENOS AIRES | | AR |
| 027003300001 7056 | 00186 AA PV | 827014 10/07/1998 009900 | 450 | GARDEN STATE CANCER CENTER CON | DAVID GRAD 2002 | 105120 520 BELLEVILLE AVENUE | | | BELLEVILLE | NJ | US |
| 27004120320 7157 | 00008 AA PV | 3455395 03/26/2010 32809 | 7.61 | GARDNER, GREGORY | GREGORY A. GARDNER | 577698 6613 WOODHAVEN LAKE | | | GURNEE | IL | US |
| 18613530520 7056 | 00186 AA PV | 1280005 03/06/2000 00-053-04 | 436.78 | GARDNER, GREGORY | RED, RALPH CLOUD | 291134 MALLINCRODT MEDICAL | | | PLEASANTON | CA | US |
| 18613530520 7056 | 00186 AA PV | 1288982 11/06/2000 0400-04 | 1,034.60 | GARDNER, MARSHA | RED. RALPH CLOUD | 291134 MALLINCRODT MEDICAL | | | PLEASANTON | CA | US |
| 18004140360 7313 | 00186 AA PV | 3318216 05/14/2008 050408 | 87.12 | GARDNER, TAMMY | 3-CONTRACT LABOR | 510114 8205 DOWNING ST | | | DENVER | CO | US |
| 18604570630 7430 | 00186 AA PV | 3328164 04/24/2008 040408 | 87.12 | GARDNER, TAMMY | | 633159 8205 DOWNING STREET | | | DENVER | CO | US |
| 18604530621 7430 | 00186 AA PV | 3375205 12/17/2008 122208 | 62.62 | GARDNER, TAMMY | | 633159 8205 DOWNING STREET | | | DENVER | CO | US |
| 18604530621 7430 | 00186 AA PV | 3382022 03/03/2013 122513 | 87.12 | GARDNER, TAMMY | | 633159 8205 DOWNING STREET | | | DENVER | CO | US |
| 18604570630 7430 | 00186 AA PV | 3543442 01/28/2011 121510 | 62.12 | GARDNER, TAMMY | | 633159 8205 DOWNING STREET | | | DENVER | CO | US |
| 18604530621 7430 | 00186 AA PV | 3594459 02/25/2011 021711 | 137.12 | GARDNER, TAMMY | | 633159 8205 DOWNING STREET | | | DENVER | CO | US |
| 18000240816 7157 | 00008 AA PV | 3206918 09/29/2008 04C98 | 500 | GARDNER, GREGORY J | | 573698 1626 WARWICKS AVE | | | WHEELING | WV | US |
| 18000240816 7157 | 00023 AA PV | 2063356 03/11/2003 04C2003 | 3,000.00 | GARITY THOMAS J & MARY ELLEN | | 385423 7200 GREENWOOD | | | OAK CREEK | CO | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187136242316 7157 | 00186 AA PV | 2099842 05/09/2003 033103 | 3,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2128823 07/02/2003 060103 | 3,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2144828 07/28/2003 070103 | 3,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2156996 08/19/2003 JULY 2003 | 3,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2182356 09/30/2003 090103 | 3,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2198891 10/30/2003 100103 | 3,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2229545 12/23/2003 120103 | 3,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2248630 01/30/2004 010103 | 3,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2248631 01/30/2004 010104 | 3,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2276650 03/16/2004 JANUARY 2004 | 3,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2289240 04/02/2004 FEBRUARY2004 | 3,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2321728 05/26/2004 050104 | 2,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2321729 05/26/2004 040104 | 2,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2338567 06/25/2004 MAY 2004 CONSULT SVCS | 2,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2356953 07/26/2004 JUNE2004 | 2,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2369101 08/17/2004 JULY2004 | 2,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2386919 09/16/2004 CONSULTATING SVCS 08/04 | 2,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2423367 11/15/2004 100104 | 2,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2454597 01/11/2005 110104 | 2,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2454598 01/11/2005 120104 | 2,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2454599 01/11/2005 010105 | 2,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2486583 03/04/2005 FEB 2005 | 2,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2502441 03/31/2005 MARCH 2005 | 2,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2514441 04/22/2005 040105 | 2,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2549978 06/21/2005 050105 | 2,000.00 GARITE THOMAS J MD | MAIL CONSULTANT | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2570604 07/26/2005 JUNE2005 | 2,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2571075 07/26/2005 060105 | 2,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2632953 11/14/2005 OCT 2005 | 1,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2632954 11/14/2005 SEPT 2005 | 2,000.00 GARITE THOMAS J MD | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 2649825 12/15/2005 120105 | 1,000.00 GARITE THOMAS J MD | CONSULTANT | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 187136242316 7157 | 00186 AA PV | 1856210 04/29/2002 100 | 273.00 GARITE THOMAS J. M.D. | | 138126 33025 PONDEROSA TRAIL | | OAK CREEK | CO | US |
| 0080142(0300 7313 0001 | 00008 AA PV | 844373 10/23/1998 5798 | 1125.44 GARLICH PRINTING CO | | 576747 525 RUDDER RD | | FENTON | MO | |
| 15701240300 7321 | 00008 AA PV | 2090651 04/24/2003 30601 | 40,748.95 GARLICH PRINTING CO | | 576747 525 RUDDER RD | | FENTON | MO | US |
| 693178222803 7056 | 00690 AA PV | 2775104 07/18/2006 16688 | 1,500.00 GARNALL DE PIERRE | L TOIALET | 508076 2742 CHAMONIX | | ST-LAURENT | QC | CA |
| 693178246040 7429 | 00690 AA PV | 2704896 03/15/2006 16144 | 1,000.00 GARNALL DE PIERRE | CONF DONNIERE | 508076 2742 CHAMONIX | | ST-LAURENT | QC | CA |
| 693178286040 7429 | 00690 AA PV | 3068441 01/22/2008 17970 | 1,300.00 GARNALL DE PIERRE | PRECEPTORSHIP | 508076 2742 CHAMONIX | | ST-LAURENT | QC | CA |
| 693178286000 7429 | 00690 AA PV | 3252688 01/13/2009 18795 | 2,534.75 GARNALL DE PIERRE | SPEC PROD TRAINING | 508076 2742 CHAMONIX | | ST-LAURENT | QC | CA |
| 693178286000 7429 | 00690 AA PV | 3292982 03/27/2009 18843 | 1,504.59 GARNALL DE PIERRE | PRECEPTORSHIP | 508076 2742 CHAMONIX | | ST-LAURENT | QC | CA |
| 693178286000 7429 | 00690 AA PV | 3298067 04/07/2009 18981 | 112.87 GARNALL DE PIERRE | replacement | 508076 2742 CHAMONIX | | ST-LAURENT | QC | CA |
| 693178286000 7429 | 00690 AA PV | 3323716 05/26/2009 19020 | 1,657.62 GARNALL DE PIERRE | PRECEPTORSHIP | 508076 2742 CHAMONIX | | ST-LAURENT | QC | CA |
| 693178286000 7429 | 00690 AA PV | 3381008 09/21/2009 19349 | 2,000.00 GARNALL DE PIERRE | PRESENTATION | 508076 2742 CHAMONIX | | ST-LAURENT | QC | CA |
| 693178286000 7429 | 00690 AA PV | 3455410 03/01/2010 19539 | 4,195.82 GARNALL DE PIERRE | proctorship Amos Moncton | 508076 2742 CHAMONIX | | ST-LAURENT | QC | CA |
| 693178286000 7429 | 00690 AA PV | 3459332 03/09/2010 19541 | 9,100.00 GARNALL DE PIERRE | PRECEPTORSHIP PROTORSHIP | 508076 2742 CHAMONIX | | ST-LAURENT | QC | CA |
| 344136082273 7421 | 00200 AA PV | 1628489 05/30/2001 051701 | 325.00 GARNER, SCOTT | PROF 3EV-CLINVISION MTG | 350055 10318 WATERIDGE #281 | | SAN DIEGO | CA | US |
| 020003329002 7157 | 00008 AA PV | 3152388 06/24/2008 1 | 465.00 GARNER, STEPHEN J | | 136651 2221 STONEGATE MANOR CT | | CHESTERFIELD | MO | US |
| 020003329002 7157 | 00008 AA PV | 3153519 06/25/2008 2 | 1,162.50 GARNER, STEPHEN J | | 136651 2221 STONEGATE MANOR CT | | CHESTERFIELD | MO | US |
| 020003329002 7157 | 00008 AA PV | 3158042 07/03/2008 3 | 2,635.00 GARNER, STEPHEN J | | 136651 2221 STONEGATE MANOR CT | | CHESTERFIELD | MO | US |
| 020003329002 7157 | 00008 AA PV | 3161840 07/14/2008 4 | 1,610.00 GARNER, STEPHEN J | | 136651 2221 STONEGATE MANOR CT | | CHESTERFIELD | MO | US |
| 020003329002 7157 | 00008 AA PV | 3166431 07/23/2008 5 | 2,075.00 GARNER, STEPHEN J | | 136651 2221 STONEGATE MANOR CT | | CHESTERFIELD | MO | US |
| 020003329002 7157 | 00008 AA PV | 3170778 07/30/2008 6 | 1,840.00 GARNER, STEPHEN J | | 136651 2221 STONEGATE MANOR CT | | CHESTERFIELD | MO | US |
| 020003329002 7157 | 00008 AA PV | 3173706 08/05/2008 7 | 2,012.50 GARNER, STEPHEN J | | 136651 2221 STONEGATE MANOR CT | | CHESTERFIELD | MO | US |
| 020003329002 7157 | 00008 AA PV | 3178616 08/14/2008 8 | 1,955.00 GARNER, STEPHEN J | | 136651 2221 STONEGATE MANOR CT | | CHESTERFIELD | MO | US |
| 020003329002 7157 | 00008 AA PV | 3183525 08/25/2008 9 | 1,955.00 GARNER, STEPHEN J | | 136651 2221 STONEGATE MANOR CT | | CHESTERFIELD | MO | US |
| 020003329002 7157 | 00008 AA PV | 3187665 08/28/2008 10 | 1,495.00 GARNER, STEPHEN J | | 136651 2221 STONEGATE MANOR CT | | CHESTERFIELD | MO | US |
| 020003329002 7157 | 00008 AA PV | 3193791 09/11/2008 11 | 2,185.00 GARNER, STEPHEN J | | 136651 2221 STONEGATE MANOR CT | | CHESTERFIELD | MO | US |
| 020003329002 7157 | 00008 AA PV | 3197288 09/18/2008 12 | 1,955.00 GARNER, STEPHEN J | | 136651 2221 STONEGATE MANOR CT | | CHESTERFIELD | MO | US |
| 020003329002 7157 | 00008 AA PV | 3203683 09/26/2008 13 | 2,185.00 GARNER, STEPHEN J | | 136651 2221 STONEGATE MANOR CT | | CHESTERFIELD | MO | US |
| 020003329002 7157 | 00008 AA PV | 3207146 10/06/2008 14 | 1,955.00 GARNER, STEPHEN J | | 136651 2221 STONEGATE MANOR CT | | CHESTERFIELD | MO | US |
| 020003329002 7157 | 00008 AA PV | 3209198 10/08/2008 15 | 2,012.50 GARNER, STEPHEN J | | 136651 2221 STONEGATE MANOR CT | | CHESTERFIELD | MO | US |
| 125024320948 7210 | 00125 AA PV | 2175969 09/23/2003 082903 | 60.00 GARNET BOOSTER CLUB | | 426371 PHILLIPSBURG HIGH SCHOOL | 700 JOHN MITCHELL AVE | PHILLIPSBURG | NJ | US |
| 125024320948 7210 | 00125 AA PV | 2175969 10/23/2003 082903 | (60.00) GARNET BOOSTER CLUB | | 426371 PHILLIPSBURG HIGH SCHOOL | 700 JOHN MITCHELL AVE | PHILLIPSBURG | NJ | US |
| 125024320948 7210 | 00125 AA PV | 2314356 05/14/2004 051304 | 60.00 GARNET BOOSTER CLUB | | 426371 PHILLIPSBURG HIGH SCHOOL | 700 JOHN MITCHELL AVE | PHILLIPSBURG | NJ | US |
| 125024320948 7210 | 00125 AA PV | 2525745 05/10/2005 1395 | 60.00 GARNET BOOSTER CLUB | Football Program | 426371 PHILLIPSBURG HIGH SCHOOL | 700 JOHN MITCHELL AVE | PHILLIPSBURG | NJ | US |
| 125024320948 7210 | 00125 AA PV | 2751191 06/02/2006 1851 | 100.00 GARNET BOOSTER CLUB | Donation | 426371 PHILLIPSBURG HIGH SCHOOL | 700 JOHN MITCHELL AVE | PHILLIPSBURG | NJ | US |
| 125024320948 7210 | 00125 AA PV | 2952513 06/13/2007 052207 | 100.00 GARNET BOOSTER CLUB | 2007 Football Program | 426371 PHILLIPSBURG HIGH SCHOOL | 700 JOHN MITCHELL AVE | PHILLIPSBURG | NJ | US |
| 125024320948 7210 | 00125 AA PV | 3164215 07/18/2008 071108 | 100.00 GARNET BOOSTER CLUB | P'BURG HS FOOTBALL 200 | 426371 PHILLIPSBURG HIGH SCHOOL | 700 JOHN MITCHELL AVE | PHILLIPSBURG | NJ | US |
| 125024320948 7210 | 00125 AA PV | 3322374 05/22/2009 052009 | 100.00 GARNET BOOSTER CLUB | Football Program | 426371 PHILLIPSBURG HIGH SCHOOL | 700 JOHN MITCHELL AVE | PHILLIPSBURG | NJ | US |
| 125024320948 7210 | 00125 AA PV | 3500550 06/07/2010 060210 | 100.00 GARNET BOOSTER CLUB | PHS 1/8 Ad FBJ Pgrm | 426371 PHILLIPSBURG HIGH SCHOOL | 700 JOHN MITCHELL AVE | PHILLIPSBURG | NJ | US |
| 186135300620 7430 | 00186 AA PV | 913147 01/18/1999 1 | 34 GARNHAM, LINDA | REQUESTER DIANE CHRISTENSEN | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 913152 01/18/1999 2 | 50 GARNHAM, LINDA | REQUESTER DIANE CHRISTENSEN | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 924749 02/27/1999 7 | 100 GARNHAM, LINDA | REQUESTER DIANE CHRISTENSEN | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 930451 01/31/1999 8 | 50 GARNHAM, LINDA | | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 942778 02/12/1999 11 | 50 GARNHAM, LINDA | REQUESTER DIANNE CHRISTENSEN | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 944616 02/15/1999 12 | 50 GARNHAM, LINDA | REQUESTER DIANNE CHRISTENSEN | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 954271 02/24/1999 14 | 50 GARNHAM, LINDA | D/L VOL. 2/18 | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 958949 02/28/1999 15 | 50 GARNHAM, LINDA | REQUESTER DIANNE CHRISTENSEN | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 977465 03/19/1999 031899 | 100 GARNHAM, LINDA | REQ L.SILVERIA 925-463-4563 | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 977468 03/19/1999 031699 | 100 GARNHAM, LINDA | REQ. L.SILVERIA 925-463-4563 | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 986565 03/29/1999 032599 | 100 GARNHAM, LINDA | B.DOWN STUDY 925-463-45 | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 992451 03/31/1999 39 | 50 GARNHAM, LINDA | REQ. L.SILVERIA 925-463-4563 | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1013214 04/20/1999 55 | 50 GARNHAM, LINDA | REQ. L.SILVERIA 925-463-4563 | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1019747 04/30/1999 69 | 50 GARNHAM, LINDA | REQ. L.SILVERIA 925-463-4563 | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1028976 05/14/1999 85 | 100 GARNHAM, LINDA | REQ. L. SILVERIA 925-463-4563 | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1033591 05/19/1999 95 | 50 GARNHAM, LINDA | REQ. L. SILVERIA 925-463-4563 | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1046429 05/31/1999 109 | 117 GARNHAM, LINDA | REQ. L. SILVERIA 925-463-4563 | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1062957 06/23/1999 161 | 100 GARNHAM, LINDA | O/S 6/14,15 | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1072220 06/30/1999 172 | 100 GARNHAM, LINDA | REQ. L. SILVERIA 925-463-4563 | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1098128 07/26/1999 220 | 50 GARNHAM, LINDA | REQ. L.SILVERIA 925-463-4563 | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1100095 07/30/1999 225 | 50 GARNHAM, LINDA | REQ. L.SILVERIA 925-463-4563 | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1109552 08/12/1999 234 | 50 GARNHAM, LINDA | REQ. L.SILVERIA 925-463-4563 | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1129177 09/03/1999 246 | 150 GARNHAM, LINDA | O/S 8/11,17,18,25 | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1139051 09/21/1999 270 | 50 GARNHAM, LINDA | REQ. DELNA MONTE | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1147504 09/30/1999 281 | 100 GARNHAM, LINDA | REQ. ANNE YOUNG | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1154733 10/08/1999 309 | 50 GARNHAM, LINDA | REQ. DELNA MONTE | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1159914 10/15/1999 318 | 50 GARNHAM, LINDA | REQ. DELNA MONTE | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1168791 10/25/1999 322 | 100 GARNHAM, LINDA | REQ. DELNA MONTE | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1171183 10/27/1999 334 | 50 GARNHAM, LINDA | REQ. DELNA MONTE | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1176694 11/03/1999 349 | 50 GARNHAM, LINDA | REQ. DELNA MONTE | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1187658 11/16/1999 361 | 50 GARNHAM, LINDA | REQ. DELNA MONTE | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1191900 11/18/1999 370 | 50 GARNHAM, LINDA | REQ.DELNA MONTE | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1202260 11/30/1999 384 | 50 GARNHAM, LINDA | REQ. LOU SILVERIA | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1216376 12/30/1999 408 | 100 GARNHAM, LINDA | REQ. DELNA MONTE 925-463-4562 | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1229672 01/12/2000 416 | 50 GARNHAM, LINDA | REQ. DELNA MONTE | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1236993 01/25/2000 425 | 50 GARNHAM, LINDA | REQ. DELNA MONTE | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1240059 01/26/2000 426 | 100 GARNHAM, LINDA | REQ. DELNA MONTE | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1241174 01/28/2000 439 | 50 GARNHAM, LINDA | REQ. DELNA MONTE | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1252208 01/31/2000 451 | 50 GARNHAM, LINDA | REQ. DELNA MONTE | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1269126 02/21/2000 480 | 50 GARNHAM, LINDA | REQ. DELA MONTE | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1277839 02/29/2000 501 | 100 GARNHAM, LINDA | REQ. DELNA MONTE | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1277926 02/29/2000 495 | 100 GARNHAM, LINDA | REQ. DELNA MONTE | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |
| 186135300620 7430 | 00186 AA PV | 1289557 03/13/2000 562 | 50 GARNHAM, LINDA | REQ. DELNA MONTE | 118878 4334 FAIRLANDS DR | | PLEASANTON | CA | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135300620 | 7430 | | 00186 | AA | PV | 1286587 | 03/13/2000 | 524 | 50 | GARNHAM, LINDA | REQ.DELNA MONTE | 118878 | 4334 FAIRLANDS DR | | | PLEASANTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 1292922 | 03/20/2000 | 584 | 100 | GARNHAM, LINDA | REQ. DELNA MONTE | 118878 | 4334 FAIRLANDS DR | | | PLEASANTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 1314998 | 04/12/2000 | 610 | 150 | GARNHAM, LINDA | REQ. DELNA MONTE | 118878 | 4334 FAIRLANDS DR | | | PLEASANTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 1323866 | 04/24/2000 | 631 | 50 | GARNHAM, LINDA | REQ. DELNA MONTE | 118878 | 4334 FAIRLANDS DR | | | PLEASANTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 1327499 | 04/27/2000 | 640 | 100 | GARNHAM, LINDA | REQ. DELNA MONTE | 118878 | 4334 FAIRLANDS DR | | | PLEASANTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 1352803 | 05/30/2000 | 676 | 100 | GARNHAM, LINDA | REQ. DELNA MONTE | 118878 | 4334 FAIRLANDS DR | | | PLEASANTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 1352827 | 05/30/2000 | 687 | 100 | GARNHAM, LINDA | REQ. DELNA MONTE | 118878 | 4334 FAIRLANDS DR | | | PLEASANTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 1356394 | 05/31/2000 | 706 | 100 | GARNHAM, LINDA | O/S 5/24 & 25 | 118878 | 4334 FAIRLANDS DR | | | PLEASANTON | CA | |
| 186135300621 | 7430 | | 00186 | AA | PV | 1966001 | 10/07/2002 | INHOUSESTUDY/092502 | 70.00 | GARNHAM, LINDA | | 118878 | 3207 SYLVANER CT | | | PLEASANTON | CA | US |
| 186135300621 | 7430 | | 00186 | AA | PV | 1994611 | 11/20/2002 | INHOUSE STUDY101002 | 65.00 | GARNHAM, LINDA | | 118878 | 3207 SYLVANER CT | | | PLEASANTON | CA | US |
| 186135300621 | 7430 | | 00186 | AA | PV | 2005933 | 12/10/2002 | INHOUSESTUDY/1102 | 345.00 | GARNHAM, LINDA | | 118878 | 3207 SYLVANER CT | | | PLEASANTON | CA | US |
| 693178246010 | 7421 | 0001 | 00690 | AA | PV | 3938139 | 02/28/2014 | TC-00352 | 3,500.00 | GARRATT WELLNESS CENTRE | 149363 | 715692 | 7504 CHELSEA PLACE | | | RICHMOND | BC | CA |
| 693178246010 | 7421 | 0001 | 00690 | AA | PV | 3938139 | 04/02/2014 | TC-00352 | (3,500.00) | GARRATT WELLNESS CENTRE | 149363 | 715692 | 7504 CHELSEA PLACE | | | RICHMOND | BC | CA |
| 693178246010 | 7421 | 0001 | 00690 | AA | PV | 3735220 | 03/30/2012 | CKRQ21314 | 319.15 | GARRAWAY, DR NAISAN | | 487351 | 409 EAST 19TH AVE | | | VANCOUVER | BC | CA |
| 693178246000 | 7429 | | 00690 | AA | PV | 2589215 | 08/26/2005 | 14566 | 500.00 | GARRAWAY, DR NAISAN | RESIDENTS AWARDS CAGS | 487351 | 409 EAST 19TH AVE | | | VANCOUVER | BC | CA |
| 125027080085 | 7056 | | 00125 | AA | PV | 2224717 | 12/16/2003 | 121003 | 19.00 | GARRISON,KATHY | Petty Cash | 113776 | 164 WOODMONT CT | | | PARIS | KY | US |
| 125027080001 | 7056 | | 00125 | AA | PV | 2244646 | 01/22/2004 | 011604 | 13.63 | GARRISON,KATHY | REPLENISH PETTY CASH | 113776 | 164 WOODMONT CT | | | PARIS | KY | US |
| 008011420220 | 7056 | | 00008 | AA | PV | 615312 | 02/04/1998 | 187269 | 125 | GARTNER GROUP INC | | 645221 | PO BOX 911319 | | | DALLAS | TX | |
| 008011420304 | 7056 | | 00008 | AA | PV | 619171 | 02/12/1998 | 188166 | 125 | GARTNER GROUP INC | | 645221 | PO BOX 911319 | | | DALLAS | TX | |
| 008011420220 | 7056 | | 00008 | AA | PV | 938821 | 02/09/1999 | 251671 | 200 | GARTNER GROUP INC | | 645221 | PO BOX 911319 | | | DALLAS | TX | |
| 008011420217 | 7056 | | 00008 | AA | PV | 1035183 | 05/20/1999 | 274503 | 125 | GARTNER GROUP INC | | 645221 | PO BOX 911319 | | | DALLAS | TX | |
| 008011420217 | 7056 | | 00008 | AA | PV | 1090875 | 07/21/1999 | 278816 | 195 | GARTNER GROUP INC | | 645221 | PO BOX 911319 | | | DALLAS | TX | |
| 008011420305 | 7056 | | 00008 | AA | PV | 1097590 | 07/29/1999 | 278815 | 125 | GARTNER GROUP INC | | 645221 | PO BOX 911319 | | | DALLAS | TX | |
| 008011420223 | 7056 | | 00008 | AA | PV | 1608339 | 05/01/2001 | 396021 | 80,750.00 | GARTNER GROUP INC | | 645221 | PO BOX 911319 | | | DALLAS | TX | US |
| 008011420220 | 7157 | | 00008 | AA | PV | 1369149 | 06/19/2000 | 340350 | 765.63 | GARTNER GROUP INC | | 645221 | PO BOX 911319 | | | DALLAS | TX | |
| 008011420223 | 7157 | | 00008 | AA | PV | 3868264 | 05/31/2013 | 840819 | 162,500.00 | GARTNER GROUP INC | IT Strategy Assessment 50% | 645221 | PO BOX 911319 | | | DALLAS | TX | US |
| 008011420223 | 7157 | | 00008 | AA | PV | 3872665 | 06/28/2013 | 842393 | 7,276.05 | GARTNER GROUP INC | Gartner expenses April 13 - Ma | 645221 | PO BOX 911319 | | | DALLAS | TX | US |
| 008011420223 | 7157 | | 00008 | AA | PV | 3877577 | 06/28/2013 | 844359 | 162,500.00 | GARTNER GROUP INC | IT Strategy Assessment - 50% o | 645221 | PO BOX 911319 | | | DALLAS | TX | US |
| 008011420223 | 7157 | | 00008 | AA | PV | 3877578 | 06/28/2013 | 844360 | 18,358.58 | GARTNER GROUP INC | Expenses April - May 2013 | 645221 | PO BOX 911319 | | | DALLAS | TX | US |
| 008011420223 | 7157 | | 00008 | AA | PV | 4028023 | 03/27/2015 | 888200 | 48,700.00 | GARTNER GROUP INC | M&A Assessment Jan2015 | 645221 | PO BOX 911319 | | | DALLAS | TX | US |
| 008011420223 | 7157 | | 00008 | AA | PV | 4038099 | 04/24/2015 | 894653 | 132,500.00 | GARTNER GROUP INC | Resource Optimization dated 4/ | 645221 | PO BOX 911319 | | | DALLAS | TX | US |
| 008011420223 | 7157 | | 00008 | AA | PV | 4038100 | 04/24/2015 | 894654 | 8,383.74 | GARTNER GROUP INC | Resource Optimization exp thru | 645221 | PO BOX 911319 | | | DALLAS | TX | US |
| 008011420223 | 7157 | | 00008 | AA | PV | 4040259 | 05/29/2015 | 891699 | 132,500.00 | GARTNER GROUP INC | Gartner Resource Optimization | 645221 | PO BOX 911319 | | | DALLAS | TX | US |
| 008011420223 | 7157 | | 00008 | AA | PV | 4043618 | 05/29/2015 | 891700 | 19,345.41 | GARTNER INC | Gartner travel/exp dated 3/11 | 645221 | PO BOX 911319 | | | DALLAS | TX | US |
| 166012080010 | 7056 | | 00008 | AA | PV | 4081826 | 10/30/2015 | CHRQ101515D | 88.32 | GARY BRUNDEGE | | 624946 | 13070 STATE HWY 23 | | | DAVENPORT CENTER | NY | US |
| 166012080010 | 7056 | | 00008 | AA | PV | 4082147 | 10/30/2015 | CHRQ100915B | 264.96 | GARY BRUNDEGE | | 624946 | 13070 STATE HWY 23 | | | DAVENPORT CENTER | NY | US |
| 166012080010 | 7056 | | 00008 | AA | PV | 4083544 | 10/30/2015 | CHRQ102315 | 88.32 | GARY BRUNDEGE | | 624946 | 13070 STATE HWY 23 | | | DAVENPORT CENTER | NY | US |
| 166012080010 | 7056 | | 00008 | AA | PV | 4084725 | 10/30/2015 | CHRQ102115 | 88.32 | GARY BRUNDEGE | | 624946 | 13070 STATE HWY 23 | | | DAVENPORT CENTER | NY | US |
| 166012080010 | 7056 | | 00008 | AA | PV | 4088572 | 11/27/2015 | CHRQ111315 | 176.64 | GARY BRUNDEGE | | 624946 | 13070 STATE HWY 23 | | | DAVENPORT CENTER | NY | US |
| 166012080010 | 7056 | | 00008 | AA | PV | 4090380 | 11/27/2015 | CHRQ112015A | 176.64 | GARY BRUNDEGE | | 624946 | 13070 STATE HWY 23 | | | DAVENPORT CENTER | NY | US |
| 181025300320 | 7157 | | 00023 | AA | PV | 696957 | 05/27/1998 | 041698 | 15847.8 | GARY G. FRUGARD | | 648389 | 23972 WANIGAN WAY | | | LAGUNA NIGUEL | CA | |
| 173011321200 | 7157 | 0200 | 00173 | AA | PV | 4108817 | 02/15/2016 | 915 | 93.38 | GARY M ODERDA | OFV HEOR Consulting 2015 | 729128 | 1443 EAST MEADOW MOOR CIRCLE | | | SALT LAKE CITY | UT | US |
| 173011321200 | 7157 | 0200 | 00173 | AA | PV | 4109728 | 02/18/2016 | 216 | 186.75 | GARY M ODERDA | OFV HEOR Consulting 2015 | 729128 | 1443 EAST MEADOW MOOR CIRCLE | | | SALT LAKE CITY | UT | US |
| 186045224423 | 7421 | | 00186 | AA | PV | 3273783 | 02/20/2009 | 012309-AUTRY | 200.00 | GATE CITY CHAPTER AACN | REGIONAL SHOW 031309 | 604134 | 4629 CREEK VIEW RD | | | MCLEANSVILLE | NC | US |
| 186045224423 | 7421 | | 00186 | AA | PV | 3607515 | 04/22/2011 | CHRQ032511 | 300.00 | GATE CITY CHAPTER AACN | | 604134 | 4629 CREEK VIEW RD | | | MCLEANSVILLE | NC | US |
| 186045223154 | 7421 | | 00186 | AA | PV | 3726241 | 03/02/2012 | CHRQ022712 | 400.00 | GATE CITY CHAPTER AACN | | 604134 | 4629 CREEK VIEW RD | | | MCLEANSVILLE | NC | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1353902 | 05/31/2000 | 699 | 50 | GATES, ALINE M | REQ. DELNA MONTE | 303479 | 251-28TH ST APT #911 | | | OAKLAND | CA | US |
| 008011420271 | 7207 | | 00008 | AA | PV | 929015 | 01/31/1999 | 0011499064 | 930 | GATEWAY ACADEMY | BRENDA SPENCER 10-4-C | 119415 | ATTN DEVELOPMENT DIRECTOR | 17815 WILDHORSE CREEK DR | | CHESTERFIELD | MO | US |
| 008011420271 | 7207 | | 00008 | AA | PV | 1238858 | 01/18/2000 | 00122299023. | 1595 | GATEWAY ACADEMY | FY99 PAC MATCH FRANK VOLTOLIN | 119415 | ATTN DEVELOPMENT DIRECTOR | 17815 WILDHORSE CREEK DR | | CHESTERFIELD | MO | US |
| 008011420271 | 7207 | | 00008 | AA | PV | 1238860 | 01/18/2000 | 00122299024. | 120 | GATEWAY ACADEMY | FY99 PAC MATCH M.HASELHORST | 119415 | ATTN DEVELOPMENT DIRECTOR | 17815 WILDHORSE CREEK DR | | CHESTERFIELD | MO | US |
| 008011420207 | 7210 | | 00008 | AA | PV | 1263026 | 02/14/2000 | 021000 | 200 | GATEWAY ACADEMY | CHARITY | 119415 | ATTN DEVELOPMENT DIRECTOR | 17815 WILDHORSE CREEK DR | | CHESTERFIELD | MO | US |
| 157011240957 | 7421 | | 00108 | AA | PV | 1171228 | 10/27/1999 | JCS102299 | 75 | GATEWAY ACADEMY OF STUDENTS OF | JANE DISPLAY FEE PHARM.EXPO | 278190 | C/O JENNIFER BLENKLE | 4588 PARKVIEW PLACE | | SAINT LOUIS | MO | US |
| 008011420214 | 7056 | | 00008 | AA | PV | 1845571 | 04/15/2002 | P-2216 | 75.00 | GATEWAY ASSOCIATION OF PAYROLL | MEMBERSHIP FEES | 386820 | PAYROLL PROFESSIONALS | ATTN LISA ROBERTS | PO BOX 410556 | SAINT LOUIS | MO | US |
| 008011420214 | 7056 | | 00008 | AA | PV | 2205201 | 11/11/2003 | 110703 | 23.00 | GATEWAY ASSOCIATION OF PAYROLL | GAPP MEETING | 386820 | PAYROLL PROFESSIONALS | ATTN LISA ROBERTS | PO BOX 410556 | SAINT LOUIS | MO | US |
| 008011420214 | 7056 | | 00008 | AA | PV | 2213423 | 11/25/2003 | 112403 | 60.00 | GATEWAY ASSOCIATION OF PAYROLL | GAPP MTG PJ AND MARI LEE | 386820 | PAYROLL PROFESSIONALS | ATTN LISA ROBERTS | PO BOX 410556 | SAINT LOUIS | MO | US |
| 008011420214 | 7056 | | 00008 | AA | PV | 2258092 | 02/13/2004 | 021304 | 8.00 | GATEWAY ASSOCIATION OF PAYROLL | PJ GRABOWSKI 30-1 | 386820 | PAYROLL PROFESSIONALS | ATTN LISA ROBERTS | PO BOX 410556 | SAINT LOUIS | MO | US |
| 008011420214 | 7056 | | 00008 | AA | PV | 2258092 | 02/26/2004 | 021304 | (8.00) | GATEWAY ASSOCIATION OF PAYROLL | PJ GRABOWSKI 30-1 | 386820 | PAYROLL PROFESSIONALS | ATTN LISA ROBERTS | PO BOX 410556 | SAINT LOUIS | MO | US |
| 008011420214 | 7056 | | 00008 | AA | PV | 2362184 | 08/04/2004 | 080304-ANNE JESSE | 38.00 | GATEWAY ASSOCIATION OF PAYROLL | GAPP MEETING | 386820 | PAYROLL PROFESSIONALS | ATTN LISA ROBERTS | PO BOX 410556 | SAINT LOUIS | MO | US |
| 008011420214 | 7056 | | 00008 | AA | PV | 2527665 | 05/12/2005 | 050905 | 50.00 | GATEWAY ASSOCIATION OF PAYROLL | ATTACHMENT ENVELOPE | 386820 | PAYROLL PROFESSIONALS | ATTN LISA ROBERTS | PO BOX 410556 | SAINT LOUIS | MO | US |
| 008011420214 | 7056 | | 00008 | AA | PV | 2578191 | 08/08/2005 | 081805 | 8.00 | GATEWAY ASSOCIATION OF PAYROLL | GAPP AUGUST 2005 MTG | 386820 | PAYROLL PROFESSIONALS | ATTN LISA ROBERTS | PO BOX 410556 | SAINT LOUIS | MO | US |
| 008011420214 | 7056 | | 00008 | AA | PV | 2595866 | 09/08/2005 | GAPP090705 | 15.00 | GATEWAY ASSOCIATION OF PAYROLL | GAPP MTG NON MEMBER L GOWEN | 386820 | PAYROLL PROFESSIONALS | ATTN LISA ROBERTS | PO BOX 410556 | SAINT LOUIS | MO | US |
| 008011420214 | 7056 | | 00008 | AA | PV | 2527665 | 10/25/2005 | 050905 | (50.00) | GATEWAY ASSOCIATION OF PAYROLL | ATTACHMENT ENVELOPE | 386820 | PAYROLL PROFESSIONALS | ATTN LISA ROBERTS | PO BOX 410556 | SAINT LOUIS | MO | US |
| 008011420214 | 7056 | | 00008 | AA | PV | 2834735 | 10/30/2006 | GAPP11162006 | 65.00 | GATEWAY ASSOCIATION OF PAYROLL | GAPP DEBERA SALAM WORKSHOP | 386820 | PAYROLL PROFESSIONALS | ATTN LISA ROBERTS | PO BOX 410556 | SAINT LOUIS | MO | US |
| 008011420214 | 7056 | | 00008 | AA | PV | 2917277 | 04/04/2007 | GAPPWS052007 | 55.00 | GATEWAY ASSOCIATION OF PAYROLL | ATTACHMENT | 386820 | PAYROLL PROFESSIONALS | ATTN LISA ROBERTS | PO BOX 410556 | SAINT LOUIS | MO | US |
| 008011420214 | 7056 | | 00008 | AA | PV | 2917845 | 04/05/2007 | GAPP2007BOOK | 178.84 | GATEWAY ASSOCIATION OF PAYROLL | APA PAYROLL SOURCE BOOK | 386820 | PAYROLL PROFESSIONALS | ATTN LISA ROBERTS | PO BOX 410556 | SAINT LOUIS | MO | US |
| 008011420214 | 7214 | | 00008 | AA | PV | 2248640 | 01/30/2004 | 012804 | 125.00 | GATEWAY ASSOCIATION OF PAYROLL | ANNUAL MEMBERSHIP | 386820 | PAYROLL PROFESSIONALS | ATTN LISA ROBERTS | PO BOX 410556 | SAINT LOUIS | MO | US |
| 008011420213 | 7214 | | 00008 | AA | PV | 607682 | 01/27/1998 | | 50 | GATEWAY BUSINESS TRAVEL ASSOCI | | 286045 | PO BOX 725 | | | CHESTERFIELD | MO | |
| 011003040011 | 7056 | | 00023 | AA | PV | 630096 | 02/28/1998 | 0056880-IN | 4578.97 | GATEWAY CDI | | 540744 | PO BOX 790051 | | | ST LOUIS | MO | |
| 011003040011 | 7056 | | 00023 | AA | PV | 829535 | 10/09/1998 | 0059187-IN | 2409.41 | GATEWAY CDI | CUST#MALMARK | 540744 | PO BOX 790051 | | | ST LOUIS | MO | |
| 011003040011 | 7056 | | 00023 | AA | PV | 882381 | 12/07/1998 | 0059699-IN | 5203.69 | GATEWAY CDI | CUST#MALMARK | 540744 | PO BOX 790051 | | | ST LOUIS | MO | |
| 011003040011 | 7056 | | 00023 | AA | PV | 1127013 | 09/07/1999 | 444 | 3005.99 | GATEWAY CDI | | 540744 | PO BOX 790051 | | | ST LOUIS | MO | |
| 011003040011 | 7056 | | 00023 | AA | PV | 1196358 | 11/24/1999 | 858 | 3516.17 | GATEWAY CDI | | 540744 | PO BOX 790051 | | | ST LOUIS | MO | |
| 008011420230 | 7210 | | 00008 | AA | PV | 4143388 | 07/22/2016 | 060916 | 3,000.00 | GATEWAY CENTER FOR GIVING | | 406297 | 2 OAK KNOLL PARK | SUITE 300 | | SAINT LOUIS | MO | US |
| 008011420230 | 7213 | | 00008 | AA | PV | 3571148 | 12/24/2010 | CKRQ 120110A | 2,500.00 | GATEWAY CENTER FOR GIVING | 2010 Membership Dues to Gatewa | 406297 | 2 OAK KNOLL PARK | SUITE 300 | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 594929 | 01/08/1998 | 000394 | 750 | GATEWAY CREATIVE INC | MAL400 | 517561 | 16662 CHESTERFIELD AIRPORT | | | CHESTERFIELD | MO | |
| 008011420231 | 7313 | 0002 | 00008 | AA | PV | 1256536 | 02/07/2000 | 202124 | 1595 | GATEWAY CREATIVE INC | | 517561 | 16662 CHESTERFIELD AIRPORT | | | CHESTERFIELD | MO | |
| 121001080090 | 7157 | | 00108 | AA | PV | 1310589 | 04/27/2000 | 0003061 | 48000 | GATEWAY ENERGY SYSTEMS | Provide preliminary analysis o | 294201 | 3890 S LINDBERGH BLVD STE 210 | | | SAINT LOUIS | MO | US |
| 121001080090 | 7157 | | 00108 | AA | PV | 1310589 | 04/27/2000 | 0003061 | 2028 | GATEWAY ENERGY SYSTEMS | USE TAX | 294201 | 3890 S LINDBERGH BLVD STE 210 | | | SAINT LOUIS | MO | US |
| 019000223224 | 7211 | | 00008 | AA | PV | 2116608 | 06/10/2003 | 051302 | 200.00 | GATEWAY FOUNDATION | MAILCONTRIBUTION | 419843 | ATTN TERESA MCCABE | PO BOX 2119 | | MARTINSBURG | WV | US |
| 186135229098 | 7421 | | 00186 | AA | PV | 2605376 | 09/26/2005 | 091505-LAMBERT/CALABRESE | 150.00 | GATEWAY HEALTH SYSTEM | EXHIBIT FEE 10/20/05 | 490819 | APRIL GOCHBERG/RESPIRATORY CAR | 1771 MADISON ST | | CLARKSVILLE | TN | US |
| 186135229182 | 7421 | | 00186 | AA | PV | 2605376 | 09/26/2005 | 091505-LAMBERT/CALABRESE | 150.00 | GATEWAY HEALTH SYSTEM | EXHIBIT FEE 10/20/05 | 490819 | APRIL GOCHBERG/RESPIRATORY CAR | 1771 MADISON ST | | CLARKSVILLE | TN | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1831082 | 03/26/2002 | 03-02-57 | 150.00 | GATEWAY MATERNAL AND CHILD HEA | EXHBT FEE"HOT TOPICS" CONF. | 384918 | HEALTH CONSORTIUM INC | HOT TOPICS IN OBSTETRICS CONF | 15 SOUTH 9TH ST STE 300 | NEWARK | NJ | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 1755030 | 12/05/2001 | 3598 | 40,005.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 1755031 | 12/05/2001 | 3597 | 13,335.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 1801226 | 02/13/2002 | 3615 | 40,005.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 1827216 | 03/20/2002 | 3663 | 40,005.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2001871 | 12/03/2002 | 3899 | 5,840.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2004037 | 12/05/2002 | 3900 | 17,520.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2024609 | 01/13/2003 | 3930 | 17,520.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2029141 | 01/20/2003 | 3939 | 6,485.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2030743 | 01/20/2003 | 3940 | 19,455.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2036914 | 01/29/2003 | 3965 | 12,140.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2038741 | 01/31/2003 | 3966 | 36,420.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2043891 | 02/10/2003 | 3974 | 7,750.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2043892 | 02/10/2003 | 3976 | 9,860.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2048814 | 02/17/2003 | 3969 | 22,355.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2048816 | 02/17/2003 | 3975 | 23,250.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2048817 | 02/17/2003 | 3977 | 29,580.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2048819 | 02/17/2003 | 3985 | 36,420.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2057900 | 02/28/2003 | 3993 | 23,250.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2067683 | 03/18/2003 | 3995 | 17,520.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2067686 | 03/18/2003 | 4005 | 29,580.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2083568 | 04/11/2003 | 4026 | 9,000.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2083569 | 04/11/2003 | 4025 | 3,000.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2085063 | 04/15/2003 | 4023 | 36,420.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2086456 | 04/17/2003 | 4049 | 9,000.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2094753 | 05/01/2003 | 4052 | 29,580.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2100601 | 05/12/2003 | 4061 | 23,250.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2120304 | 06/17/2003 | 4104 | 9,000.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2120840 | 06/17/2003 | 4087 | 19,455.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011300006 | 7430 | | 00008 | AA | PV | 2172246 | 09/17/2003 | 4218 | 36,900.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2172454 | 09/17/2003 | 4217 | 12,300.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2176381 | 09/23/2003 | 4233 | 12,508.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2176382 | 09/23/2003 | 4232 | 12,420.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2178443 | 09/25/2003 | 4234 | 37,260.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2179128 | 09/26/2003 | 4235 | 37,524.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2188778 | 10/14/2003 | 4253 | 36,900.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2188779 | 10/14/2003 | 4264 | 37,260.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2188780 | 10/14/2003 | 4266 | 37,524.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2247311 | 01/28/2004 | 4374 | 37,260.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2247312 | 01/28/2004 | 4320 | 36,900.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2247313 | 01/28/2004 | 4397 | 37,200.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2247314 | 01/28/2004 | 4398 | 111,600.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2251587 | 02/04/2004 | 4409 | 3,170.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2553749 | 06/28/2005 | 5086 | 5,158.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2559823 | 07/07/2005 | 5087 | 15,474.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2582912 | 08/16/2005 | 5177 | 15,474.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2620549 | 10/03/2005 | 5276 | 15,474.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2638309 | 11/22/2005 | 5393 | 37,782.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2648211 | 12/13/2005 | 5417 | 8,430.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2648212 | 12/13/2005 | 5418 | 25,290.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2668416 | 01/18/2006 | 5335 | 12,594.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2668418 | 01/18/2006 | 5336 | 37,782.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2668420 | 01/18/2006 | 5512 | 25,290.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2675920 | 01/27/2006 | 5513 | 37,782.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2702015 | 03/10/2006 | 5584 | 86,100.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2702017 | 03/10/2006 | 5583 | 28,700.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2728416 | 04/26/2006 | 5639 | 86,100.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2728418 | 04/26/2006 | 5653 | 25,290.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2735623 | 05/09/2006 | 5707 | 86,100.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2744082 | 05/23/2006 | 5745 | 11,660.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2748507 | 05/31/2006 | 5746 | 34,980.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2787507 | 08/08/2006 | 5887 | 12,500.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2787508 | 08/08/2006 | 5888 | 37,500.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2797730 | 08/25/2006 | 5813 | 34,980.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2834767 | 10/30/2006 | 5978 | 34,980.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2842490 | 11/14/2006 | 6036 | 32,266.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2842491 | 11/14/2006 | 6046 | 11,732.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2845974 | 11/20/2006 | 6037 | 96,798.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2845975 | 11/20/2006 | 6047 | 35,196.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2858116 | 12/13/2006 | 6108 | 96,798.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2870691 | 01/12/2007 | 6039 | 62,964.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2870692 | 01/12/2007 | 6112 | 35,196.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2870693 | 01/12/2007 | 6149 | 62,964.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2905879 | 03/15/2007 | 6038 | 20,988.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2912617 | 03/27/2007 | 6233 | 37,500.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2914598 | 03/30/2007 | 6331 | 96,798.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2914599 | 03/30/2007 | 6241 | 35,196.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 2914600 | 03/30/2007 | 6240 | 62,964.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3014276 | 10/05/2007 | 6764 | 28,767.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3014277 | 10/05/2007 | 6693 | 28,767.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3034123 | 11/13/2007 | 6777 | 35,284.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3054056 | 12/20/2007 | 6926 | 24,591.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3063741 | 01/14/2008 | 6541 | 37,500.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3063742 | 01/14/2008 | 6991 | 35,283.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3070372 | 01/24/2008 | 7035 | 24,591.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3070373 | 01/24/2008 | 7033 | 28,766.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3070405 | 01/24/2008 | 7046 | 79,584.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3126260 | 05/06/2008 | 7254 | 53,834.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3126261 | 05/06/2008 | 7255 | 53,567.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3126262 | 05/06/2008 | 7264 | 79,583.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3126264 | 05/06/2008 | 7288 | 64,320.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3126265 | 05/06/2008 | 7289 | 64,000.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3147966 | 06/16/2008 | 7097 | 79,583.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3147967 | 06/16/2008 | 7034 | 35,283.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300005 | 7430 | | 00008 | AA | PV | 3148695 | 06/17/2008 | 7376 | 53,567.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300005 | 7430 | | 00008 | AA | PV | 3148696 | 06/17/2008 | 7346 | 53,834.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3180264 | 08/19/2008 | 7409 | 64,000.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3180265 | 08/19/2008 | 7410 | 64,320.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3210831 | 10/13/2008 | 7625 | 64,000.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3210832 | 10/13/2008 | 7644 | 53,566.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3210834 | 10/13/2008 | 7643 | 64,320.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300006 | 7430 | | 00008 | AA | PV | 3211215 | 10/13/2008 | 7645 | 53,832.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300760 | 7430 | | 00008 | AA | PV | 3261723 | 01/27/2009 | 7893 | 64,320.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300760 | 7430 | | 00008 | AA | PV | 3261724 | 01/27/2009 | 7810 | 64,320.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 157011300760 | 7430 | | 00008 | AA | PV | 3289007 | 03/23/2009 | 8067 | 64,320.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 020003301300 | 7430 | | 00008 | AA | PV | 3363603 | 08/18/2009 | 8388 | 37,823.00 | GATEWAY MEDICAL RESEARCH INC | | 421083 | 400 FOUNTAIN LAKES BLVD | | | SAINT CHARLES | MO | US |
| 109008080401 | 7313 | | 00108 | AA | PV | 621951 | 02/17/1998 | 1463 | 45 | GATEWAY PUBLISHING | | 629651 | PO BOX 24122 | | | BELLEVILLE | IL | |
| 109008080401 | 7313 | | 00108 | AA | PV | 768067 | 07/31/1998 | 2188 | 140 | GATEWAY PUBLISHING | | 629651 | PO BOX 24122 | | | BELLEVILLE | IL | |
| 109008080401 | 7313 | | 00108 | AA | PV | 768067 | 08/06/1998 | 2188 | -140 | GATEWAY PUBLISHING | | 629651 | PO BOX 24122 | | | BELLEVILLE | IL | |
| 109008080401 | 7313 | | 00108 | AA | PV | 814752 | 09/24/1998 | 2188X | 140 | GATEWAY PUBLISHING | | 629651 | PO BOX 24122 | | | BELLEVILLE | IL | |
| 109008080401 | 7313 | | 00108 | AA | PV | 1111945 | 08/16/1999 | 3193 | 80 | GATEWAY PUBLISHING | | 629651 | PO BOX 24122 | | | BELLEVILLE | IL | |
| 109008080401 | 7313 | | 00108 | AA | PV | 1171208 | 10/27/1999 | 3250 | 80 | GATEWAY PUBLISHING | | 629651 | PO BOX 24122 | | | BELLEVILLE | IL | |
| 008011420232 | 7207 | | 00008 | AA | PV | 2551914 | 06/23/2005 | 20050609-003 | 500.00 | GATEWAY TO A CURE | 2005 CONTRIBUTION | 478314 | ATTN CARL SENGHEISER | 152 LEMAY FERRY RD | | SAINT LOUIS | MO | US |
| 008011420230 | 7210 | | 00008 | AA | PV | 3872716 | 06/28/2013 | CHRQ052213-F | 10,000.00 | GATEWAY TO HOPE | 2013 Grant - Gateway to Hope | 709635 | 845 NORTH NEW BALLAS CT | SUITE 380 | | SAINT LOUIS | MO | US |
| 008011420223 | 7056 | | 00008 | AA | PV | 3240214 | 12/11/2008 | ANNUAL DUES 2009 | 325.00 | GATEWAY/400 GROUP | first membership | 648894 | P O BOX 50267 | | | SAINT LOUIS | MO | US |
| 020003244112 | 7157 | | 00008 | AA | PV | 1721829 | 10/16/2001 | 184 | 4,000.00 | GATEWOOD, ROBERT P MD | HONORARIUM-MR MED.ADV.PANEL | 368830 | ONE SMALLWOOD DR | | | BUFFALO | NY | US |
| 107007080030 | 7313 | | 00008 | AA | PV | 3245121 | 12/19/2008 | 120208 | 300.00 | GATTIS, STEPHEN R | | 457986 | 712 ST CATHERINES DR | | | WAKE FOREST | NC | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3091937 | 03/03/2008 | FY08-134KW | 1,500.00 | GATZ, BART | PEER TO PEER 020608 | 575535 | 2828 S SEACREST BLVD | | | BOYNTON BEACH | FL | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3172416 | 08/04/2008 | EVENT7/16/08(KW) | 1,500.00 | GATZ, BART | JAN ROEVEKAMP 10-4-C | 575535 | 2828 S SEACREST BLVD | | | BOYNTON BEACH | FL | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3219060 | 10/27/2008 | SPKRTRNG10/13/08(KW) | 250.00 | GATZ, BART | JAN ROEVEKAMP 10-4-C | 575535 | 2828 S SEACREST BLVD | | | BOYNTON BEACH | FL | US |
| 157011240019 | 7157 | | 00008 | AA | PV | 3616635 | 05/27/2011 | 20101209BG | 250.00 | GATZ, BART | Pennsiad Online Recertificatio | 575535 | 2828 S SEACREST BLVD | | | BOYNTON BEACH | FL | US |
| 157011240017 | 7157 | | 00008 | AA | PV | 3765955 | 06/29/2012 | 20120529BG | 125.00 | GATZ, BART | Exalgo revised speaker deck tr | 575535 | 2828 S SEACREST BLVD | | | BOYNTON BEACH | FL | US |
| 693178286000 | 7429 | | 00690 | AA | PV | 3292967 | 03/27/2009 | 18967 | 3,000.00 | GAUDREAULT, DR NICOLAS | PRECEPTORSHIP | 609199 | 475 BOUL TALBOT SUITE 114 | | | CHICOUTIMI | QC | CA |
| 186045300620 | 7430 | | 00186 | AA | PV | 3335416 | 06/15/2009 | 061109 | 50.00 | GAWRONSKI, JENNIFER | RATE STUDY | 615722 | 3210 ARNETT ST | | | BOULDER | CO | US |
| 186135229242 | 7421 | | 00186 | AA | PV | 2160588 | 08/26/2003 | 082003 | 200.00 | GAYLORD HOSPITAL | EXHIBIT FEE 11/05/03 | 425462 | ATTN JOAN MELILLO-ACCTS PAYABL | GAYLORD FARM RD | PO BOX 400 | WALLINGFORD | CT | US |
| 415195240180 | 7056 | 0003 | 00415 | AA | PV | 3165825 | 07/22/2008 | 2109308/071708 | 64,309.91 | GAYLORD OPRYLAND RESORT & CONV | CIS USER GROUP PMT CONV | 588275 | 2800 OPRYLAND DRIVE | C/O ACCOUNTING DEPARTMENT | | NASHVILLE | TN | |
| 979102080292 | 7056 | | 00979 | AA | PV | 1538008 | 01/16/2001 | REEM | 466.00 | GAYTAN REYES LUIS ALBERTO | | 326310 | HENEQUEN 1181 | DESARROLLO SALVARCAR | | JUAREZ | CH | MX |
| 186045244420 | 7321 | | 00186 | AA | PV | 3536558 | 09/24/2010 | SIN008543 | 20,000.00 | GDS PUBLISHING LIMITED | | 472154 | PO BOX 200944 | | | PITTSBURGH | PA | US |
| 186045244420 | 7321 | | 00186 | AA | PV | 3538381 | 09/24/2010 | SIN008542 | 20,000.00 | GDS PUBLISHING LIMITED | | 472154 | PO BOX 200944 | | | PITTSBURGH | PA | US |
| 121001080083 | 7056 | | 00008 | AA | PV | 3243676 | 12/17/2008 | CD970092530 | 2,305.00 | GE ANALYTICAL INSTRUMENTS (FKA | | 187624 | 13256 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 121001080069 | 7157 | | 00108 | AA | PV | 828796 | 10/27/1998 | 355807 | 82 | GE CAPITAL | POCKET SCAN CONVERTER #AIE-06- | 630686 | PO BOX 35087 | | | NEWARK | NJ | |
| 121001080069 | 7157 | | 00108 | AA | PV | 828796 | 10/27/1998 | 355807 | 10 | GE CAPITAL | FREIGHT...................... | 630686 | PO BOX 35087 | | | NEWARK | NJ | |
| 121001080069 | 7157 | | 00108 | AA | PV | 828796 | 10/27/1998 | 355807 | 3.46 | GE CAPITAL | TAX AMOUNT 1 ................ | 630686 | PO BOX 35087 | | | NEWARK | NJ | |
| 008011420248 | 7321 | | 00008 | AA | PV | 768579 | 07/31/1998 | 380097 | 1961.5 | GE CAPITAL | | 630686 | PO BOX 35087 | | | NEWARK | NJ | |
| 140020221801 | 7157 | | 00140 | AA | PV | 4060861 | 08/28/2015 | 94967052 | 900.95 | GE CAPITAL C O RICOH USA PROGR | | 113368 | PO BOX 740541 | | | ATLANTA | GA | US |
| 020003244120 | 7211 | | 00023 | AA | PV | 1345852 | 05/19/2000 | 01626900 | 56726.03 | GE MEDICAL SYSTEMS | | 410544 | PO BOX 843553 | | | DALLAS | TX | |
| 020003244120 | 7211 | | 00023 | AA | PV | 1388782 | 06/30/2000 | 01641200 | 54166.66 | GE MEDICAL SYSTEMS | | 410544 | PO BOX 843553 | | | DALLAS | TX | |
| 020003244118 | 7321 | | 00023 | AA | PV | 1288321 | 03/14/2000 | 01595400 | 7500 | GE MEDICAL SYSTEMS | | 410544 | PO BOX 843553 | | | DALLAS | TX | |
| 020003284111 | 7321 | | 00023 | AA | PV | 1421500 | 08/22/2000 | 01657900 | 18055.55 | GE MEDICAL SYSTEMS | 000054797 | 410544 | PO BOX 843553 | | | DALLAS | TX | |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020003289006 | 7421 | 0000B AA | PV | 1727981 10/24/2001 C2289A | 944.55 GLOBAL CARIBEAN INC | | | 368325 12000 BISCAYNE BLVD STE 106 | | | | MIAMI | FL US |
| 157011220302 | 7157 | 0000B AA | PV | 3552193 10/22/2010 1012308 | 11,448.00 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3563831 11/26/2010 1012778 | 9,402.50 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3566719 11/26/2010 1012429 | 1,598.70 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3572784 12/24/2010 1012897 | 3,493.31 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3580786 01/21/2011 1013015 | 585.95 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3591159 02/25/2011 1013386 | 1,894.42 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3602568 03/25/2011 1013497 | 2,138.61 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3610907 04/22/2011 1013604 | 1,431.22 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3620737 05/27/2011 1013960 | 4,074.13 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3631928 06/24/2011 1014072 | 1,434.00 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3664608 09/30/2011 1014682 | 4,123.59 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3665068 09/30/2011 1014191 | 2,596.39 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3677960 10/28/2011 1014744-IN | 340.40 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3679814 10/28/2011 1014801 | 4,574.54 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3688003 12/02/2011 1015165 | 2,970.74 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3709299 01/27/2012 1015282 | 21,268.24 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3710254 01/27/2012 1015448 | 4,461.76 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3719183 03/02/2012 1015798 | 623.61 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3731234 03/30/2012 1015914 | 1,501.75 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3742021 04/27/2012 1016027 | 1,792.20 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3762360 06/29/2012 1016505 | 865.09 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3783108 08/31/2012 1016991 | 564.90 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3786641 08/31/2012 1016398 | 2,190.73 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3786642 08/31/2012 1016614 | 967.92 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220302 | 7157 | 0000B AA | PV | 3793413 09/28/2012 1017056 | 838.35 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 157011220300 | 7421 | 0000B AA | PV | 3656598 08/26/2011 1014569 | 3,130.72 GLOBAL COMPLIANCE | | | 655274 PO BOX 60941 | | | | CHARLOTTE | NC US |
| 17401130009S | 7157 0120 | 00174 AA | PV | 4182354 03/01/2017 GRANT 4062 | 33,000.00 GLOBAL CONFERENCE ON MYOSITIS | Grant 4062 | | 750766 4909 LANNIE RD | SUITE B | ATTN JEANNE TORBETT | JACKSONVILLE | FL US |
| 17427245452 | 7421 | 00174 AA | PV | 4187186 03/31/2017 01-2017 | 5,000.00 GLOBAL CONFERENCE ON MYOSITIS | | | 750766 4909 LANNIE RD | SUITE B | ATTN JEANNE TORBETT | JACKSONVILLE | FL US |
| 157011220305 | 7157 | 0000B AA | PV | 3993560 10/24/2014 GDP2014/INV-005060 | 16,125.00 GLOBAL DATA PUBLICATIONS INC | Pharma Consultancy/Custom Proj | | 104205 11041, PO BOX 11839 | | | | NEWARK | NJ US |
| 157011220305 | 7157 | 0000B AA | PV | 3994697 11/28/2014 GDP2014INV-005222 | 3,750.00 GLOBAL DATA PUBLICATIONS INC | Pharma Consultancy/Custom Proj | | 104205 11041, PO BOX 11839 | | | | NEWARK | NJ US |
| 157011220305 | 7157 | 0000B AA | PV | 4004349 12/26/2014 005404 | 16,125.00 GLOBAL DATA PUBLICATIONS INC | Pharma Consultancy / Custom Pr | | 104205 11041, PO BOX 11839 | | | | NEWARK | NJ US |
| 157011220305 | 7157 | 0000B AA | PV | 4004350 12/26/2014 005405 | 3,750.00 GLOBAL DATA PUBLICATIONS INC | Pharma Consultancy / Custom Pr | | 104205 11041, PO BOX 11839 | | | | NEWARK | NJ US |
| 008011306196 | 7157 | 0000B AA | PV | 3965064 06/27/2014 9203 | 251,485.00 GLOBAL EDUCATION GROUP INC | Fianl Invoice for the REMEDIES | | 649613 5575 SOUTH SYCAMORE ST | SUITE 200 | | | LITTLETON | CO US |
| 157011240007 | 7321 | 0000B AA | PV | 3567985 12/24/2010 11663_GRANT | 52,000.00 GLOBAL EDUCATION GROUP INC | Payment 3 (Final) | | 649613 5575 SOUTH SYCAMORE ST | SUITE 200 | | | LITTLETON | CO US |
| 157011240007 | 7321 | 0000B AA | PV | 3568376 12/24/2010 11663_GRANT | 104,000.00 GLOBAL EDUCATION GROUP INC | Payment 2 (40%) | | 649613 5575 SOUTH SYCAMORE ST | SUITE 200 | | | LITTLETON | CO US |
| 008011303196 | 7321 | 0000B AA | PV | 3609777 04/22/2011 9260 | 499,710.00 GLOBAL EDUCATION GROUP INC | Education Awareness Solutions_ | | 649613 5575 SOUTH SYCAMORE ST | SUITE 200 | | | LITTLETON | CO US |
| 008011303196 | 7321 | 0000B AA | PV | 3621155 05/27/2011 9194 | 60,000.00 GLOBAL EDUCATION GROUP INC | PEERSpectives in Chronic Pain | | 649613 5575 SOUTH SYCAMORE ST | SUITE 200 | | | LITTLETON | CO US |
| 008011303196 | 7321 | 0000B AA | PV | 3636084 06/24/2011 1323L | 50,000.00 GLOBAL EDUCATION GROUP INC | | | 649613 5575 SOUTH SYCAMORE ST | SUITE 200 | | | LITTLETON | CO US |
| 008011303196 | 7321 | 0000B AA | PV | 3780036 08/31/2012 9203_1 | 628,712.50 GLOBAL EDUCATION GROUP INC | | | 649613 5575 SOUTH SYCAMORE ST | SUITE 200 | | | LITTLETON | CO US |
| 008011303196 | 7321 | 0000B AA | PV | 3804306 10/26/2012 9203_2 | 628,712.50 GLOBAL EDUCATION GROUP INC | | | 649613 5575 SOUTH SYCAMORE ST | SUITE 200 | | | LITTLETON | CO US |
| 008011303196 | 7321 | 0000B AA | PV | 3829454 01/25/2013 9203_3 | 628,712.50 GLOBAL EDUCATION GROUP INC | | | 649613 5575 SOUTH SYCAMORE ST | SUITE 200 | | | LITTLETON | CO US |
| 008011303196 | 7321 | 0000B AA | PV | 3864308 04/26/2013 9203_4 | 377,227.50 GLOBAL EDUCATION GROUP INC | | | 649613 5575 SOUTH SYCAMORE ST | SUITE 200 | | | LITTLETON | CO US |
| 008011303196 | 7321 | 0000B AA | PV | 3899004 09/27/2013 9843_1256L | 15,000.00 GLOBAL EDUCATION GROUP INC | | | 649613 5575 SOUTH SYCAMORE ST | SUITE 200 | | | LITTLETON | CO US |
| 173011000080 | 7157 | 00173 AA | PV | 4181112 03/03/2017 65032 | 9,876.62 GLOBAL EXPERIENCE SPECIALISTS | | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 157210241269 | 7157 | 0000B AA | PV | 4200082 06/30/2017 67094 | 14,050.67 GLOBAL EXPERIENCE SPECIALISTS | coding added | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 157210241269 | 7157 | 0000B AA | PV | 4200083 06/30/2017 67032 | 684.07 GLOBAL EXPERIENCE SPECIALISTS | added coding | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4119301 04/22/2016 50453 | 11,817.09 GLOBAL EXPERIENCE SPECIALISTS | AAP 2016 Show Services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4121894 04/22/2016 51099 | 646.92 GLOBAL EXPERIENCE SPECIALISTS | Barrow Neuro - Show Services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4121895 04/22/2016 51101 | 593.04 GLOBAL EXPERIENCE SPECIALISTS | Deerwood Clinic Show Services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 011003284117 | 7421 | 00011 AA | PV | 4121197 04/22/2016 51060 | 520.46 GLOBAL EXPERIENCE SPECIALISTS | | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 011003284117 | 7421 | 00011 AA | PV | 4122473 04/22/2016 51305 | 561.17 GLOBAL EXPERIENCE SPECIALISTS | | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041220753 | 7421 | 00173 AA | PV | 4119270 04/22/2016 50363 | 287.24 GLOBAL EXPERIENCE SPECIALISTS | transportation and show servic | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4119297 04/22/2016 50590 | 3,134.60 GLOBAL EXPERIENCE SPECIALISTS | Show services - ASA Practice M | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4120639 04/22/2016 50844 | 1,097.14 GLOBAL EXPERIENCE SPECIALISTS | Show Services - AACD meeting | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4132249 05/27/2016 52446 | 2,968.08 GLOBAL EXPERIENCE SPECIALISTS | Booth Property Storage Invoice | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041220753 | 7421 | 00173 AA | PV | 4126008 05/27/2016 51117 | 349.11 GLOBAL EXPERIENCE SPECIALISTS | unbranded tabletop displays fo | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4126023 05/27/2016 51729 | 1,369.79 GLOBAL EXPERIENCE SPECIALISTS | final show services for MISS c | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4126024 05/27/2016 51837 | 4,752.42 GLOBAL EXPERIENCE SPECIALISTS | final show services for ASRA s | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4126025 05/27/2016 51838 | 32,914.47 GLOBAL EXPERIENCE SPECIALISTS | final show services for SHM me | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4126026 05/27/2016 51894 | 7,519.56 GLOBAL EXPERIENCE SPECIALISTS | final show services for SAGES | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4126027 05/27/2016 51895 | 24,507.96 GLOBAL EXPERIENCE SPECIALISTS | final show services for AAOS m | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4126031 05/27/2016 51979 | 33,209.59 GLOBAL EXPERIENCE SPECIALISTS | final show services for SCCM m | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4130969 05/27/2016 52932 | 7,633.57 GLOBAL EXPERIENCE SPECIALISTS | Show Services - SEMPA360 meeti | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4135382 06/24/2016 53862 | 712.37 GLOBAL EXPERIENCE SPECIALISTS | 2016 APA MN - Show Services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4135386 06/24/2016 53790 | 12,716.00 GLOBAL EXPERIENCE SPECIALISTS | | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4135976 06/24/2016 54175 | 5,817.49 GLOBAL EXPERIENCE SPECIALISTS | | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4138327 06/24/2016 54312 | 462.19 GLOBAL EXPERIENCE SPECIALISTS | Kessler 2016 - Show Services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4138338 06/24/2016 54537 | 9,543.85 GLOBAL EXPERIENCE SPECIALISTS | ExceptPharm 2016 - Show Serv | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4139373 06/24/2016 55050 | 708.67 GLOBAL EXPERIENCE SPECIALISTS | CSPMR 2016 - Show Services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4139374 06/24/2016 55051 | 502.71 GLOBAL EXPERIENCE SPECIALISTS | Omni 2016 - Show Services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4139375 06/24/2016 54951 | 753.95 GLOBAL EXPERIENCE SPECIALISTS | LITSW 2016 - Show Services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4139388 06/24/2016 55042 | 629.42 GLOBAL EXPERIENCE SPECIALISTS | Cleveland Clinic May 2016 - Sh | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 011003284117 | 7421 | 00011 AA | PV | 4135971 06/24/2016 53859 | 1,181.00 GLOBAL EXPERIENCE SPECIALISTS | | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041220753 | 7421 | 00173 AA | PV | 4138373 06/24/2016 56126 | 444.68 GLOBAL EXPERIENCE SPECIALISTS | unbranded display for Lab Bar | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4134875 06/24/2016 53715 | 2,404.79 GLOBAL EXPERIENCE SPECIALISTS | Show services - Becker's Hospi | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4138381 06/24/2016 54322 | 891.17 GLOBAL EXPERIENCE SPECIALISTS | show services - AAEM meeting | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4136381 06/24/2016 53758 | 3,388.45 GLOBAL EXPERIENCE SPECIALISTS | Medassets show services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4137396 06/24/2016 53771 | 3,418.58 GLOBAL EXPERIENCE SPECIALISTS | SGS show services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4136603 06/24/2016 53777 | 29,078.86 GLOBAL EXPERIENCE SPECIALISTS | ADRR show services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4135604 06/24/2016 53781 | 52,325.97 GLOBAL EXPERIENCE SPECIALISTS | show services - Rush | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4137239 06/24/2016 54331 | 434.23 GLOBAL EXPERIENCE SPECIALISTS | pop-up display repairs for Ann | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4138716 06/24/2016 54408 | 1,886.20 GLOBAL EXPERIENCE SPECIALISTS | Show Services - HFMA meeting | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4142738 07/22/2016 55787 | 5,091.66 GLOBAL EXPERIENCE SPECIALISTS | | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4142719 07/22/2016 55794 | 506.46 GLOBAL EXPERIENCE SPECIALISTS | RONI 2016 - Show Services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4142983 07/22/2016 55750 | 321.58 GLOBAL EXPERIENCE SPECIALISTS | Ohio Health 2016 - Show Servi | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4142983 07/22/2016 56098 | 180.52 GLOBAL EXPERIENCE SPECIALISTS | PMSC 2016 - Show Services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4142994 07/22/2016 56111 | 100,694.05 GLOBAL EXPERIENCE SPECIALISTS | AMCP 2016 Annual - Show Servic | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4142994 07/22/2016 56138 | 651.99 GLOBAL EXPERIENCE SPECIALISTS | SLMC 2016 - Show Services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 011003284117 | 7421 | 00011 AA | PV | 4143786 07/22/2016 47533 | 524.46 GLOBAL EXPERIENCE SPECIALISTS | Narents Trade Show Services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 011003284117 | 7421 | 00011 AA | PV | 4143803 07/22/2016 55183 | 652.39 GLOBAL EXPERIENCE SPECIALISTS | unbranded booth for Labroots | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041220756 | 7421 | 00173 AA | PV | 4143808 07/22/2016 56174 | 1,809.32 GLOBAL EXPERIENCE SPECIALISTS | transportation and show servic | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041220756 | 7421 | 00173 AA | PV | 4143749 07/22/2016 55528 | 451.47 GLOBAL EXPERIENCE SPECIALISTS | GES unbranded display for Hill | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4142999 07/22/2016 56132 | 484.27 GLOBAL EXPERIENCE SPECIALISTS | Show Services - Winter Urology | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4143756 07/22/2016 55583 | 730.82 GLOBAL EXPERIENCE SPECIALISTS | show services - Spectrum Healt | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4143744 07/22/2016 55595 | 1,133.56 GLOBAL EXPERIENCE SPECIALISTS | SOFE show services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4143735 07/22/2016 55637 | 714.53 GLOBAL EXPERIENCE SPECIALISTS | ICJR Revision Course meeting s | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4143730 07/22/2016 55644 | 1,133.56 GLOBAL EXPERIENCE SPECIALISTS | SOFCA meeting show services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4143729 07/22/2016 55645 | 2,867.14 GLOBAL EXPERIENCE SPECIALISTS | MEA meeting show services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4142996 07/22/2016 56122 | 645.52 GLOBAL EXPERIENCE SPECIALISTS | ISMRM 2016 - Show Services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4143727 07/22/2016 55651 | 1,159.05 GLOBAL EXPERIENCE SPECIALISTS | HDRM meeting show services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4143880 07/22/2016 55656 | 3,270.27 GLOBAL EXPERIENCE SPECIALISTS | GES show services for Neuro me | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4143751 07/22/2016 55689 | 7,220.43 GLOBAL EXPERIENCE SPECIALISTS | ASRA show services | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4144453 07/22/2016 55700 | 16,123.09 GLOBAL EXPERIENCE SPECIALISTS | show services for SHM meeting | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4143897 07/22/2016 55724 | 6,749.80 GLOBAL EXPERIENCE SPECIALISTS | show services for AATS meeting | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4143740 07/22/2016 55297 | 16,162.12 GLOBAL EXPERIENCE SPECIALISTS | show services for AAON meeting | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4143509 07/22/2016 55297 | 18,106.16 GLOBAL EXPERIENCE SPECIALISTS | Show services for ASDS meeting | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 173041240256 | 7421 | 00173 AA | PV | 4143510 07/22/2016 56123 | 879.60 GLOBAL EXPERIENCE SPECIALISTS | show services for ICJR South m | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4145469 08/26/2016 56817 | 2,521.47 GLOBAL EXPERIENCE SPECIALISTS | | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4146737 08/26/2016 57185 | 443.18 GLOBAL EXPERIENCE SPECIALISTS | Table Drape Cleaning 2016 | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |
| 008011220710 | 7421 | 0000B AA | PV | 4147700 08/26/2016 57195 | 736.56 GLOBAL EXPERIENCE SPECIALISTS | RMHS 2016 - Show Services - Fl | | 717549 PO BOX 96174 | | | BANK OF AMERICA | CHICAGO | IL US |

MNK-T1_0008000740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 00601300362 7157 | 0008 AA PV | 3037166 11/16/2007 3888 | 14,239.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3037167 11/16/2007 3887 | 80,556.12 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3054818 12/28/2007 3950 | 12,000.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3058551 01/04/2008 3932 | 14,239.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3058554 01/04/2008 3931 | 72,556.12 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3063761 01/14/2008 3968 | 14,239.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3063762 01/14/2008 3967 | 70,000.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3070406 01/24/2008 4005 | 2,828.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3080692 02/13/2008 4061 | 19,050.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3080693 02/13/2008 4048 | 42,717.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3080694 02/13/2008 4047 | 70,000.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3100796 03/20/2008 4109 | 25,700.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3100797 03/20/2008 4098 | 68,588.32 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3102620 03/25/2008 4111 | 87,000.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3116008 04/17/2008 4149 | 62,460.91 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3116009 04/17/2008 4160 | 42,717.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3125932 05/05/2008 4177 | 21,960.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3131263 05/15/2008 4207 | 67,468.12 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3148729 06/17/2008 4270 | 91,774.41 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3162054 07/14/2008 4312 | 42,717.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3162055 07/14/2008 4313 | 67,302.30 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3169035 07/25/2008 4349 | 17,550.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3178034 08/13/2008 4370 | 61,800.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3178036 08/13/2008 4359 | 29,349.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3180491 08/19/2008 4379 | 70,124.51 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3186286 08/27/2008 4412 | 28,125.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3198749 09/19/2008 4435 | 110,008.40 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3210933 10/13/2008 4500 | 52,500.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3210934 10/13/2008 5411 | 83,849.97 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3222279 11/03/2008 5442 | 24,620.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3226009 11/12/2008 5449 | 111,393.15 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3231238 11/21/2008 5473 | 123,100.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3242533 12/16/2008 5510 | 80,640.25 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3254208 01/15/2009 5557 | 74,622.34 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3254209 01/15/2009 5548 | 54,075.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3267196 02/09/2009 5591 | 2,250.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3274701 02/23/2009 5608 | 93,469.81 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3277773 02/27/2009 5627 | 2,250.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3291820 03/26/2009 5642 | 176,669.97 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3292879 03/27/2009 5660 | 2,250.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3303651 04/17/2009 5697 | 92,728.89 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3305177 04/21/2009 5714 | 2,250.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3305178 04/21/2009 5715 | 54,075.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3313114 05/06/2009 5741 | 28,990.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3321815 05/21/2009 5771 | 2,250.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3321819 05/21/2009 5755 | 106,228.46 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3336104 06/17/2009 5790 | 79,053.72 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3337571 06/22/2009 5834 | 2,250.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3346522 07/16/2009 5857 | 99,574.84 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3350214 07/22/2009 5891 | 54,075.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3350215 07/22/2009 5890 | 2,250.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3375701 09/25/2009 5918 | 62,250.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3375702 09/25/2009 5902 | 75,591.42 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3380198 09/25/2009 5953 | 93,240.60 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3388604 10/23/2009 5996 | 16,325.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3396274 10/23/2009 6011 | 102,731.26 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3399580 11/27/2009 6063 | 54,075.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3399608 11/27/2009 6064 | 2,825.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3409427 11/27/2009 6078 | 76,410.70 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3409438 11/27/2009 6126 | 2,825.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3422867 12/25/2009 6135 | 121,170.30 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3427671 01/22/2010 6186 | 2,825.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3432825 01/22/2010 6216 | 1,500.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00601300362 7157 | 0008 AA PV | 3497255 05/28/2010 6483 | 2,474.77 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 02000301103 7430 | 0008 AA PV | 2787850 08/08/2006 2263 | 11,250.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 02000301103 7430 | 0008 AA PV | 2787852 08/08/2006 2264 | 33,750.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 02000301103 7430 | 0008 AA PV | 2787853 08/08/2006 2266 | 16,875.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 02700301103 7430 | 0008 AA PV | 2813803 09/22/2006 2265 | 103,875.00 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 02700301103 7430 | 0008 AA PV | 2813804 09/22/2006 2262 | 104,089.24 GLOBAL SAFETY SURVEILLANCE INC | | 454371 DBA SENTRX | BOX 83091 | WOBURN | MA | US |
| 00800301820 7430 | 0008 AA PV | 4038574 05/29/2015 141 | 78,700.00 GLOBAL SCIENTIFIC INNOVATIONS | Hydromorphone | 732308 1101 PROFESSIONAL BLVD | SUITE 208 | EVANSVILLE | IN | US |
| 00800301820 7430 | 0008 AA PV | 4038610 05/29/2015 142 | 20,125.00 GLOBAL SCIENTIFIC INNOVATIONS | Hydromorphone | 732308 1101 PROFESSIONAL BLVD | SUITE 208 | EVANSVILLE | IN | US |
| 00800301820 7430 | 0008 AA PV | 4038693 05/29/2015 152 | 30,487.50 GLOBAL SCIENTIFIC INNOVATIONS | IT Hydromorphone | 732308 1101 PROFESSIONAL BLVD | SUITE 208 | EVANSVILLE | IN | US |
| 00800301820 7430 | 0008 AA PV | 4038694 05/29/2015 151 | 56,388.75 GLOBAL SCIENTIFIC INNOVATIONS | IT Hydromorphone | 732308 1101 PROFESSIONAL BLVD | SUITE 208 | EVANSVILLE | IN | US |
| 00800301820 7430 | 0008 AA PV | 4203628 07/26/2017 216 | 555.90 GLOBAL SCIENTIFIC INNOVATIONS | DNS-HY0201 INV. PYMTS | 732308 1101 PROFESSIONAL BLVD | SUITE 208 | EVANSVILLE | IN | US |
| 18613529133 7421 | 0018G AA PV | 3150623 08/07/2003 081503 | 900.00 GLOBAL SLEEP TECHNOLOGIES | EXHIBIT FEE 8/22/03 | 424027 ATTN J RONALD OSWALD | 908 TOWN & CNTRY BLVD STE 620 | HOUSTON | TX | US |
| 18601320007 7157 | 00186 AA PV | 980301 01/23/1999 007352 | 55 GLOBAL SOLUTIONS GROUP | | 672283 403 AXMINISTER DR | | ST LOUIS | MO | US |
| 00801420278 7157 | 0008 AA PV | 1203825 12/06/1999 012546 | 85.88 GLOBAL SOLUTIONS GROUP | | 140611 403 AXMINSTER DR | | ST. LOUIS | MO | US |
| 00801300242 7157 | 0008 AA PV | 1251858 01/31/2000 013610 | 80.55 GLOBAL SOLUTIONS GROUP | | 140611 403 AXMINISTER DR | | ST. LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1730131 10/22/2001 0010173 | 1,200.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1730134 10/22/2001 0010986 | 200.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1730136 10/22/2001 0011028 | 600.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 02000429007 7157 | 0008 AA PV | 1752055 11/29/2001 0010414 | 105.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1767314 12/21/2001 0011227 | 5,300.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1767314 12/21/2001 0011227 | 700.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1790620 01/28/2002 0012354 | 2,375.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1790621 01/28/2002 0012352 | 1,192.50 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1790622 01/28/2002 0012333 | 607.50 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1790623 01/28/2002 0012364 | 1,125.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1823943 03/14/2002 0012872 | 975.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1824960 03/15/2002 0012674 | 425.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1824961 03/15/2002 0012532 | 325.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1824963 03/15/2002 0012341 | 750.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1824965 03/15/2002 0012350 | 1,665.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1824966 03/15/2002 0012557 | 652.50 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1825552 03/18/2002 0012943 | 125.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1825553 03/18/2002 0012869 | 150.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1840380 04/08/2002 0013209 | 50.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1840381 04/08/2002 0013210 | 900.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1840382 04/08/2002 0013081 | 375.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1840387 04/08/2002 0013322 | 2,000.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1848825 04/18/2002 0013470 | 2,000.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1848826 04/18/2002 0013403 | 2,000.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 15701220961 7157 | 0008 AA PV | 1857746 05/01/2002 0013675 | 251.54 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 15701220961 7157 | 0008 AA PV | 1857747 05/01/2002 0013673 | 126.25 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1861467 05/07/2002 0013622 | 2,100.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1861468 05/07/2002 0013618 | 1,600.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1865411 05/13/2002 0013757 | 2,050.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1876049 05/24/2002 0013975 | 2,050.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1881197 06/03/2002 0013988 | 2,000.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |
| 00801420221 7157 | 0008 AA PV | 1881306 06/03/2002 0014010 | 1,600.00 GLOBAL SOLUTIONS GROUP | | 672283 PO BOX 952280 | | SAINT LOUIS | MO | US |

MNK-T1_0008005740

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1570110000503 7430 | 0000B AA PV | 2671382 01/27/2006 0004978-IN | 40.00 GLOBEPHARMA | 3 cc sample dw 316 SS to fit | 581386 PO BOX 7307 | NEW BRUNSWICK | NJ US |
| 1570110000503 7430 | 0000B AA PV | 2671382 01/27/2006 0004978-IN | 40.00 GLOBEPHARMA | 4 cc sample dw 316 SS to fit | 581386 PO BOX 7307 | NEW BRUNSWICK | NJ US |
| 1570110000503 7430 | 0000B AA PV | 2671382 01/27/2006 0004978-IN | 895.00 GLOBEPHARMA | Model 1 unit dose (single samp | 581386 PO BOX 7307 | NEW BRUNSWICK | NJ US |
| 1570110000503 7430 | 0000B AA PV | 2671382 01/27/2006 0004978-IN | 20.00 GLOBEPHARMA | PVC storage tune for thief abo | 581386 PO BOX 7307 | NEW BRUNSWICK | NJ US |
| 1570110000503 7430 | 0000B AA PV | 2671382 01/27/2006 0004978-IN | 45.00 GLOBEPHARMA | Brush kit for thief above | 581386 PO BOX 7307 | NEW BRUNSWICK | NJ US |
| 1570110000503 7430 | 0000B AA PV | 2671382 01/27/2006 0004978-IN | 95.00 GLOBEPHARMA | PVC stand 22" long for holding | 581386 PO BOX 7307 | NEW BRUNSWICK | NJ US |
| 1570110000503 7430 | 0000B AA PV | 2671382 01/27/2006 0004978-IN | 49.64 GLOBEPHARMA | USE TAX | 581386 PO BOX 7307 | NEW BRUNSWICK | NJ US |
| 1570113000005 7157 | 0000B AA PV | 2286612 03/30/2004 333001-001 | 131.25 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000006 7157 | 0000B AA PV | 2286610 03/30/2004 333001-002 | 1,762.50 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000006 7157 | 0000B AA PV | 2352350 07/19/2004 333001-004 | 250.00 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000006 7157 | 0000B AA PV | 2390767 09/22/2004 333001-005 | 1,250.00 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000006 7157 | 0000B AA PV | 2414807 10/29/2004 333001-006 | 8,250.00 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000005 7157 | 0000B AA PV | 2433801 12/02/2004 333001-007 | 2,375.00 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000006 7157 | 0000B AA PV | 2446196 12/22/2004 333001-008 | 500.00 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000006 7157 | 0000B AA PV | 2464375 01/27/2005 333001-009 | 1,000.00 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000005 7157 | 0000B AA PV | 2482687 02/28/2005 333001-010 | 1,000.00 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000006 7157 | 0000B AA PV | 2524956 05/09/2005 333001-012 | 42.50 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000006 7157 | 0000B AA PV | 2537037 05/31/2005 333001-013 | 1,250.00 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000006 7157 | 0000B AA PV | 2627841 11/03/2005 333001-014 | 9,750.00 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000006 7157 | 0000B AA PV | 2676982 01/31/2006 333001-015 | 2,000.00 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000006 7157 | 0000B AA PV | 2676983 01/31/2006 333001-016 | 1,000.00 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000006 7157 | 0000B AA PV | 2693452 02/27/2006 333001-017 | 61.38 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000006 7157 | 0000B AA PV | 2738224 05/12/2006 INV002499 | 7,875.00 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000006 7157 | 0000B AA PV | 2785134 08/03/2006 INV002692 | 3,500.00 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000006 7157 | 0000B AA PV | 2815537 09/26/2006 333001-018 | 407.34 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 1570113000005 7157 | 0000B AA PV | 2850277 11/29/2006 333001-019 | 1,662.50 GLOBOMAX | | 440940 6031 UNIVERSITY BLVD | ELLICOTT CITY | MD US |
| 6931782460000 7157 | 0069C AA PV | 3144438 06/10/2008 13497 | 400.00 GLORIA DESMARTEAUX | L TOMLET | 583743 27 WINTERGREEN CRES | THORNHILL | ON CA |
| 9791020BD291 7157 | 0097F AA PV | 2610931 10/04/2005 037 | 9,611.55 GLORIA GARCIA | | 487485 AVE HENEQUEN 1181 | JUAREZ | CH MX |
| 9791020BD291 7157 | 0097F AA PV | 2612345 10/07/2005 0038 | 10,038.73 GLORIA GARCIA | SERV CONTABLE 26-30 SEP/005 | 487485 AVE HENEQUEN 1181 | SALVARCAR | CH MX |
| 9791020BD291 7157 | 0097F AA PV | 2617452 10/18/2005 039 | 8,116.42 GLORIA GARCIA | | 487485 AVE HENEQUEN 1181 | SALVARCAR | CH MX |
| 9791020BD291 7157 | 0097F AA PV | 2623219 10/26/2005 040 | 9,611.55 GLORIA GARCIA | SEM 14-05 OCT/05 | 487485 AVE HENEQUEN 1181 | JUAREZ | CH MX |
| 9791020BD291 7157 | 0097F AA PV | 2626329 11/01/2005 041 | 9,397.96 GLORIA GARCIA | | 487485 AVE HENEQUEN 1181 | JUAREZ | CH MX |
| 9791020BD291 7157 | 0097F AA PV | 2630803 11/08/2005 042 | 8,970.78 GLORIA GARCIA | serv contables 24-28 octubre | 487485 AVE HENEQUEN 1181 | JUAREZ | CH MX |
| 9791020BD291 7157 | 0097F AA PV | 2633170 11/14/2005 043 | 9,397.96 GLORIA GARCIA | | 487485 AVE HENEQUEN 1181 | JUAREZ | CH MX |
| 9791020BD291 7157 | 0097F AA PV | 2638470 11/22/2005 045 | 10,038.73 GLORIA GARCIA | SERV CONTABLE 14-18 NOV 2005 | 487485 AVE HENEQUEN 1181 | JUAREZ | CH MX |
| 9791020BD291 7157 | 0097F AA PV | 2638476 11/22/2005 044 | 8,757.19 GLORIA GARCIA | SERV CONTABLE 7-11 NOV 2005 | 487485 AVE HENEQUEN 1181 | JUAREZ | CH MX |
| 1941363017S3 7157 | 0020D AA PV | 669888 04/30/1998 2789 | 4264.51 GMB AND ASSOCIATES LTD | | 671869 MS HOUSE | STRAND ROAD | BRAY, CO. | | IE |
| 1941363017S3 7157 | 0020D AA PV | 669889 04/30/1998 2786 | 4264.51 GMB AND ASSOCIATES LTD | | 671869 MS HOUSE | STRAND ROAD | BRAY, CO. | | IE |
| 1901433007I1 7157 | 0018G AA PBM | 120540 05/06/1998 2748 | 5225.61 GMB AND ASSOCIATES LTD | WT163399 | 671869 MS HOUSE | STRAND ROAD | BRAY, CO. | | IE |
| 1901433007I1 7157 | 0018G AA PBM | 120541 05/06/1998 2797 | 369.01 GMB AND ASSOCIATES LTD | WT163400 | 671869 MS HOUSE | STRAND ROAD | BRAY, CO. | | IE |
| 1941363017S3 7157 | 0020D AA PV | 1088295 07/10/1999 2749A | 1825.5 GMB AND ASSOCIATES LTD | | 671869 MS HOUSE | STRAND ROAD | BRAY, CO. | | IE |
| 1941363017S3 7157 | 0020D AA PV | 1088297 07/10/1999 2786A | 1825.5 GMB AND ASSOCIATES LTD | | 671869 MS HOUSE | STRAND ROAD | BRAY, CO. | | IE |
| 1941363017S3 7157 | 0020D AA PV | 1088299 07/10/1999 2785 | 2426.25 GMB AND ASSOCIATES LTD | | 671869 MS HOUSE | STRAND ROAD | BRAY, CO. | | IE |
| 1871360BD253 7056 | 0018G AA PV | 1647115 06/27/2001 5117 | 700.75 GMG DISTRIBUTION CO | ASQ CERT.QUAL.ENG.TRNG CRS | 134864 ATTN GEORGE DURGIN | 4464 LA QUINTA PLACE | OCEANSIDE | CA US |
| 0190022226Z7 7211 | 0002J AA PV | 1123230 08/31/1999 826998 | 250 GMH RADIOLOGY SEMINARS | REG. PENNY CAUL 47119 | 272488 701 GROVE ROAD | ATTN JANE BALLINGER, RAD, SERV | GREENVILLE | SC | | US |
| 0190022225S1 7211 | 0000B AA PV | 1703902 09/21/2001 1 | 500.00 GMH RADIOLOGY SEMINARS | CONTRIBUTION | 272488 ATTN JACKIE MULLINS | GREENVILLE HOSPITAL SYSTEM | 701 GROVE RD | GREENVILLE | SC US |
| 0190022225S1 7211 | 0000B AA PV | 1951321 09/17/2002 083002 | 500.00 GMH RADIOLOGY SEMINARS | MAIL/CONTRB.MTG 9/26-29/02 | 272488 ATTN JACKIE MULLINS | GREENVILLE HOSPITAL SYSTEM | 701 GROVE RD | GREENVILLE | SC US |
| 0190022225S1 7211 | 0000B AA PV | 2165039 09/03/2003 061703 | 500.00 GMH RADIOLOGY SEMINARS | CONTRIBUTION | 272488 ATTN JACKIE MULLINS | GREENVILLE HOSPITAL SYSTEM | 701 GROVE RD | GREENVILLE | SC US |
| 0190022225S1 7211 | 0000B AA PV | 2400434 10/06/2004 081204-CULLER | 500.00 GMH RADIOLOGY SEMINARS | CONTIBUTION | 272488 ATTN JACKIE MULLINS | GREENVILLE HOSPITAL SYSTEM | 701 GROVE RD | GREENVILLE | SC US |
| 0190022225S1 7211 | 0000B AA PV | 2610323 10/03/2005 081705-CALLAHAN | 250.00 GMH RADIOLOGY SEMINARS | CONTIBUTION | 272488 ATTN JACKIE MULLINS | GREENVILLE HOSPITAL SYSTEM | 701 GROVE RD | GREENVILLE | SC US |
| 1861353Z9915 7157 | 0018G AA PV | 2038176 01/30/2003 31259 | 2,107.00 GMI BUILDING SERVICES INC | | 668694 8001 VICKERS STREET | SAN DIEGO | CA US |
| 4781340B1545 7056 | 0047S AA PM | 15 07/01/2003 3169 | 5,976.60 GMT | | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PM | 155 10/13/2003 180 | 998.59 GMT | | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PM | 192 11/25/2003 GMT SPECIAL AWARDS'03 | 354.21 GMT | | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PM | 273 02/26/2004 R&D-100215 | 4,041.92 GMT | martin brennan | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 846072 09/21/2004 205 | 290.06 GMT | LORRAINE KEOGH | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 846073 09/21/2004 206 | 676.82 GMT | N GALLAGHER & L FLYNN | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 853363 02/01/2005 220 | 117.66 GMT | REF. DELLA FAHY | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 853406 02/01/2005 R&D-100491D | 3,921.90 GMT | ref Jillian Guest | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 853407 02/01/2005 R&D-100491A | 3,921.90 GMT | ref BMc Cormack | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 853408 02/01/2005 R&D-100491B | 3,921.90 GMT | ref. JMaguire | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1625 7056 | 0047S AA PV | 853405 02/01/2005 R&D-100491C | 3,921.90 GMT | ref marie burke | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1916 7056 | 0047S AA PV | 853404 02/01/2005 R&D-100491E | 3,921.90 GMT | ref karl vahey | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 855601 03/16/2005 R&D-100569 | 4,183.36 GMT | martin brennan | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 865200 08/23/2005 230 | 1,689.52 GMT | | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 867966 10/04/2005 248 | 222.23 GMT | | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 867967 10/04/2005 267 | 1,975.36 GMT | | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 868986 10/19/2005 PHY/INSTRUM OCT'05 | 1,610.80 GMT | Jillian Guest and Ger Madden | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 869541 10/28/2005 SPECIAL AWARD 2005 | 361.08 GMT | | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 871459 12/01/2005 299 | 410.35 GMT | | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 871460 12/01/2005 291 | 4,827.60 GMT | | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 871461 12/01/2005 298 | 4,827.60 GMT | | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 873611 01/11/2006 311 | 135.56 GMT | TMelia.. intro to counselling | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 878467 03/23/2006 17760 | 1,836.15 GMT | JGuest | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 878468 03/23/2006 17761 | 1,836.15 GMT | ref GMcGuire | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 889808 09/23/2006 352 | 1,539.96 GMT | training MARIE HUGHES | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 889810 09/23/2006 356 | 808.33 GMT | training | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 889811 09/23/2006 345 | 685.48 GMT | TRAINING | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 889812 09/23/2006 335 | 1,462.96 GMT | TRAINING | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 891890 11/02/2006 333 | 2,016.16 GMT | MARTIN BRENNAN IT[module 1] | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 892491 11/16/2006 SPECIAL AWARDS'06 | 378.00 GMT | | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 892739 12/12/2006 379 | 5,262.00 GMT | ref. james harte | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 897411 02/22/2007 15/02/07 | 3,891.93 GMT | 2006/7 year 3 graduate | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 909274 09/21/2007 478 | 533.40 GMT | EMMA GILMORE | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 909274 09/21/2007 478 | 533.41 GMT | CARMEL MELBY | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 909274 09/21/2007 478 | 533.40 GMT | PATRICK COYNE | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 909274 09/21/2007 478 | 533.40 GMT | PAULA GROGAN | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 909274 09/21/2007 478 | 533.40 GMT | AMANDA SHAUGHNESSY | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 909274 09/21/2007 478 | 519.73 GMT | JOE HEALY | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 909274 09/21/2007 478 | 519.73 GMT | AIDAN BRODERICK | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 909274 09/21/2007 478 | 1,641.24 GMT | MARY HUGHES | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 910866 10/22/2007 516 | 635.56 GMT | Ref Caroline Kelly | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 925847 09/01/2008 548 | 2,098.60 GMT | ref Marie Hughes | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 925847 09/01/2008 548 | 540.98 GMT | ref Marie Hughes | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 927897 10/30/2008 564 | 555.56 GMT | | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 927897 10/30/2008 569 | 540.55 GMT | | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 927899 10/30/2008 565 | 2,351.95 GMT | Diploma Quality mgmt[v,part 1] | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 927899 10/30/2008 565 | 783.97 GMT | ref GER MADDEN | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 942040 09/23/2009 667 | 783.97 GMT | ref M Healy Qualified Management mgt[ | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 964704 12/02/2010 718 | 2,200.27 GMT | ref J Healy D mgt | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 964705 12/06/2010 720 | 733.42 GMT | TONY MCHALE | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 974983 06/22/2011 776 | 1,000.00 GMT | ref bernadette folan | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 1026326 05/22/2012 805 | 708.02 GMT | jacinta murphy | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 1069102 05/29/2013 872 | 667.71 GMT | MELISSA COOKE | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 1101759 10/18/2013 892 | 667.71 GMT | ref Sinead McGuire | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 4781340B1545 7056 | 0047S AA PV | 832826 04/12/2012 902 | 10,820.37 GMT | ref bill hynes | 800500 | DUBLIN ROAD, | GALWAY | | IE |
| 0080114200002 7066 | 0008H AA PV | 832942 04/16/2012 14024 | 22,304.00 GO JANE | 179 DEPADE MISC.AG | 67621 4 PARK PLAZA | IRVINE | CA US |
| 1860452200006 7056 | 0018H AA PV | 364200 07/22/2011 4118 | 12,987.50 GOALIE | | 676284 1045 MIST INSTITUTE | SAN FRANCISCO | CA US |
| 1860452200006 7056 | 0018H AA PV | 364201 07/22/2011 4125 | 2,900.00 GOALIE | ref Business Conference | 676284 | SAN FRANCISCO | CA US |
| 0000024443140 7211 | 0000B AA PV | 3006517 09/24/2007 414534 | 24.00 GOBERMAN DISTRIBUTION | Team building excercise | 676300 400 TRADE AVE STUDIO F | SANTA FE | NM US |
| 1570112040000 7157 | 0010B AA PV | 2692452 05/23/1987 141 | 7485.45 GOBLE AND ASSOCIATES INC | MK 8301 DEPADE.MISC.AG | 277394 300 S WACKER DRIVE SUITE 3000 | CHICAGO | IL US |
| 1570112409Z7 7056 | 0010B AA PV | 2692451 06/11/2000 11301 | 625.00 GOBLE AND ASSOCIATES INC | MK 8301 DEPADE.MISC.AG | 277394 300 SOUTH WELLS STREET | CHICAGO | IL US |
| 1570112409Z7 7056 | 0010B AA PV | 1572664 03/27/2001 14004 | 7485.45 GOBLE AND ASSOCIATES INC | | 277394 300 SOUTH WELLS STREET SUITE 2 | CHICAGO | IL US |
| 1570112413415 7157 | 0000B AA PV | 1572664 03/13/2001 14332 | 15,422.81 GOBLE AND ASSOCIATES INC | | 277394 300 SOUTH WELLS STREET SUITE 2 | PO BOX 5977 | CAROL STREAM | IL US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701240967 | 7157 | 0008 AA | PV | 1637404 | 06/12/2001 | 9000 | 13,500.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240967 | 7157 | 0008 AA | PV | 1637405 | 06/12/2001 | 9001 | 14,250.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240967 | 7157 | 0008 AA | PV | 1637406 | 06/12/2001 | 9002 | 14,250.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240967 | 7157 | 0008 AA | PV | 1637407 | 06/12/2001 | 16208 | 14,500.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240967 | 7157 | 0008 AA | PV | 1637408 | 06/12/2001 | 16209 | 13,730.20 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240967 | 7157 | 0008 AA | PV | 1637409 | 06/12/2001 | 16210 | 13,750.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240960 | 7157 | 0008 AA | PV | 1828822 | 03/21/2002 | 17014 | 5,840.50 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240967 | 7157 | 0008 AA | PV | 1828830 | 03/21/2002 | 18091 | 28,364.22 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240959 | 7157 | 0008 AA | PV | 1925065 | 08/07/2002 | 19193 | 8,545.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 02000249505 | 7157 | 0008 AA | PV | 2022047 | 01/08/2003 | 19540 | 3,212.50 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 02000249505 | 7157 | 0008 AA | PV | 2029246 | 01/20/2003 | 19295 | 3,327.50 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7313 | 0008 AA | PV | 1702098 | 09/19/2001 | 16524 | 1,315.88 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7313 | 0008 AA | PV | 1702102 | 09/19/2001 | 16525 | 1,670.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7313 | 0008 AA | PV | 1702105 | 09/19/2001 | 16526 | 1,384.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240958 | 7313 | 0008 AA | PV | 1708890 | 09/27/2001 | 16961 | 3,075.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7313 | 0008 AA | PV | 2101583 | 05/13/2003 | 40718 | 14,970.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240967 | 7321 | 0108 AA | PV | 1171270 | 10/27/1999 | 13508 | 8192.5 | GOBLE AND ASSOCIATES INC | 273394 800 SOUTH WELLS STREET SUITE 2 | | CHICAGO | IL | US |
| 15701240967 | 7321 | 0108 AA | PV | 1228877 | 01/07/2000 | 13797 | 902.5 | GOBLE AND ASSOCIATES INC | 273394 800 SOUTH WELLS STREET SUITE 2 | | CHICAGO | IL | US |
| 15701240967 | 7321 | 0108 AA | PV | 1245909 | 01/25/2000 | 13848 | 2000.35 | GOBLE AND ASSOCIATES INC | 273394 800 SOUTH WELLS STREET SUITE 2 | | CHICAGO | IL | US |
| 15701240967 | 7321 | 0108 AA | PV | 1290354 | 03/16/2000 | 13971 | 26921.37 | GOBLE AND ASSOCIATES INC | 273394 800 SOUTH WELLS STREET SUITE 2 | | CHICAGO | IL | US |
| 15701240955 | 7321 | 0108 AA | PV | 1464090 | 10/12/2000 | 62003 | 35000 | GOBLE AND ASSOCIATES INC | 273394 800 SOUTH WELLS STREET SUITE 2 | | CHICAGO | IL | US |
| 15701240965 | 7321 | 0108 AA | PV | 1464091 | 10/12/2000 | 62001 | 95000 | GOBLE AND ASSOCIATES INC | 273394 800 SOUTH WELLS STREET SUITE 2 | | CHICAGO | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1545701 | 02/02/2001 | 15389 | 11,524.99 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1581687 | 03/23/2001 | 15553 | 890.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1583189 | 03/27/2001 | 15556 | 11,101.21 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1583190 | 03/27/2001 | 15551 | 11,324.82 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1600887 | 04/19/2001 | 15550 | 17,407.21 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1622626 | 05/21/2001 | 15738 | 1,264.76 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1633727 | 06/06/2001 | 16213 | 4,954.88 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1654280 | 07/05/2001 | 16368 | 970.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1702119 | 09/19/2001 | 16732 | 3,011.33 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1702115 | 09/19/2001 | 16751 | 6,289.75 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240967 | 7321 | 0008 AA | PV | 1702116 | 09/19/2001 | 16752 | 6,802.89 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1787407 | 01/23/2002 | 17596 | 982.50 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240967 | 7321 | 0008 AA | PV | 1810548 | 02/25/2002 | 17834 | 7,895.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240967 | 7321 | 0008 AA | PV | 1848566 | 04/18/2002 | 18261 | 4,407.16 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1916157 | 07/24/2002 | 18871 | 5,756.52 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1935174 | 08/22/2002 | 19282 | 332.50 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1935175 | 08/22/2002 | 19178 | 445.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1960277 | 09/26/2002 | 19600 | 3,000.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1960278 | 09/26/2002 | 19601 | 4,500.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1960281 | 09/26/2002 | 19609 | 5,000.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1960283 | 09/26/2002 | 19611 | 2,000.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1960285 | 09/26/2002 | 19613 | 2,000.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1960286 | 09/26/2002 | 19614 | 2,000.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1960288 | 09/26/2002 | 19615 | 2,000.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1960289 | 09/26/2002 | 19616 | 2,000.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1960290 | 09/26/2002 | 19617 | 2,000.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1966614 | 10/08/2002 | 19602 | 9,250.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1970909 | 10/14/2002 | 19599 | 9,500.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 1996213 | 11/21/2002 | 19879 | 4,695.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2005839 | 12/10/2002 | 19941 | 3,629.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2009928 | 12/16/2002 | 19291 | 11,510.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2020349 | 01/06/2003 | 19287 | 26,851.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2020603 | 01/06/2003 | 40128 | 4,770.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2022182 | 01/08/2003 | 40152 | 1,025.22 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2042158 | 02/06/2003 | 40273 | 1,117.50 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2043814 | 02/10/2003 | 40318 | 10,375.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2058441 | 03/03/2003 | 40334 | 7,522.50 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2058444 | 03/03/2003 | 40337 | 4,733.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2058447 | 03/03/2003 | 40339 | 3,397.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2077537 | 04/02/2003 | 40537 | 4,846.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2077538 | 04/02/2003 | 40534 | 1,253.50 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2079449 | 04/04/2003 | 40535 | 14,950.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2079450 | 04/04/2003 | 40541 | 9,869.21 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2079452 | 04/04/2003 | 40543 | 8,734.21 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2079453 | 04/04/2003 | 40544 | 7,039.71 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2101581 | 05/13/2003 | 40809 | 10,676.29 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2101582 | 05/13/2003 | 40721 | 5,940.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2101639 | 05/13/2003 | 40808 | 18,268.17 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2107451 | 05/22/2003 | 40847 | 20,693.42 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2117664 | 06/11/2003 | 40856 | 2,339.28 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2121440 | 06/18/2003 | 40266 | 8,797.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2122197 | 06/19/2003 | 40866 | 12,465.50 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2141909 | 07/23/2003 | 41052 | 16,935.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2151504 | 08/08/2003 | 46-0 | 3,760.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2172269 | 09/17/2003 | 264-0 | 1,982.50 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240958 | 7321 | 0008 AA | PV | 2172256 | 09/17/2003 | 314-0 | 533.50 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2177842 | 09/25/2003 | 265-0 | 10,230.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2177843 | 09/25/2003 | 391-0 | 4,300.50 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2177844 | 09/25/2003 | 390-0 | 3,823.92 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240300 | 7321 | 0008 AA | PV | 2177860 | 09/25/2003 | 439-0 | 5,497.80 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240964 | 7321 | 0008 AA | PV | 2209421 | 11/18/2003 | 620-0 | 691.50 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240964 | 7321 | 0008 AA | PV | 2209421 | 11/18/2003 | 623-0 | 4,800.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240964 | 7321 | 0008 AA | PV | 2209432 | 11/18/2003 | 631-0 | 4,840.07 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240964 | 7321 | 0008 AA | PV | 2209433 | 11/18/2003 | 628-0 | 503.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240964 | 7321 | 0008 AA | PV | 2209434 | 11/18/2003 | 627-0 | 564.70 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240964 | 7321 | 0008 AA | PV | 2236617 | 01/09/2004 | 815-0 | 2,040.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240964 | 7321 | 0008 AA | PV | 2236618 | 01/09/2004 | 816-0 | 555.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240964 | 7321 | 0008 AA | PV | 2236619 | 01/09/2004 | 817-0 | 595.04 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240964 | 7321 | 0008 AA | PV | 2236622 | 01/09/2004 | 820-0 | 227.50 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240964 | 7321 | 0008 AA | PV | 2238898 | 01/14/2004 | 973-0 | 422.50 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240964 | 7321 | 0008 AA | PV | 2238900 | 01/14/2004 | 975-0 | 3,310.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240964 | 7321 | 0008 AA | PV | 2246685 | 01/27/2004 | 822-0 | 5,075.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240964 | 7321 | 0008 AA | PV | 2258702 | 02/16/2004 | 1148-0 | 185.91 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240964 | 7321 | 0008 AA | PV | 2258706 | 02/16/2004 | 1232-0 | 1,700.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2258607 | 02/16/2004 | 1102-0 | 305.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2258608 | 02/16/2004 | 1104-0 | 1,282.50 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240965 | 7321 | 0008 AA | PV | 2264719 | 02/25/2004 | 1311-0 | 300.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240969 | 7321 | 0008 AA | PV | 2264716 | 02/25/2004 | 1309-0 | 251.50 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240964 | 7321 | 0008 AA | PV | 2264714 | 03/26/2004 | 1472-0 | 275.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240964 | 7321 | 0008 AA | PV | 2352516 | 07/15/2004 | 1959-0 | 6,266.67 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240964 | 7321 | 0008 AA | PV | 2367236 | 08/12/2004 | 2099-0 | 3,480.00 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |
| 15701240967 | 7421 | 0108 AA | PV | 1148750 | 09/30/1999 | 13420 | 2648.5 | GOBLE AND ASSOCIATES INC | 273394 800 SOUTH WELLS STREET SUITE 2 | | CHICAGO | IL | US |
| 15701240967 | 7421 | 0108 AA | PV | 1171265 | 10/27/1999 | 13507 | 3503 | GOBLE AND ASSOCIATES INC | 273394 800 SOUTH WELLS STREET SUITE 2 | | CHICAGO | IL | US |
| 15701240967 | 7421 | 0108 AA | PV | 1348879 | 05/24/2000 | 14370 | 890.5 | GOBLE AND ASSOCIATES INC | 273394 800 SOUTH WELLS STREET SUITE 2 | | CHICAGO | IL | US |
| 15701240967 | 7421 | 0108 AA | PV | 1384109 | 06/30/2000 | 14446 | 3670.27 | GOBLE AND ASSOCIATES INC | 273394 800 SOUTH WELLS STREET SUITE 2 | | CHICAGO | IL | US |
| 15701240965 | 7421 | 0108 AA | PV | 1452303 | 09/28/2000 | 62004 | 16000 | GOBLE AND ASSOCIATES INC | 273394 800 SOUTH WELLS STREET SUITE 2 | | CHICAGO | IL | US |
| 15701240965 | 7421 | 0108 AA | PV | 1452305 | 09/28/2000 | 62005 | 6000 | GOBLE AND ASSOCIATES INC | 273394 800 SOUTH WELLS STREET SUITE 2 | | CHICAGO | IL | US |
| 15701240958 | 7421 | 0008 AA | PV | 1601734 | 04/20/2001 | 15672 | 1,211.33 | GOBLE AND ASSOCIATES INC | 273394 DEPARTMENT 20-3040 | PO BOX 5977 | CAROL STREAM | IL | US |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186045243102 | 7157 | | 00186 | AA | PV | 3729215 | 03/30/2012 | 67373B | 9,000.00 | GOODMAN MD, DAVID E | | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 186045243102 | 7157 | | 00186 | AA | PV | 3743223 | 04/27/2012 | 43907 | 5,100.00 | GOODMAN MD, DAVID E | | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 186045243102 | 7157 | | 00186 | AA | PV | 3750991 | 06/01/2012 | 43918 | 1,800.00 | GOODMAN MD, DAVID E | | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 186045243102 | 7157 | | 00186 | AA | PV | 3750992 | 06/01/2012 | 43916 | 4,200.00 | GOODMAN MD, DAVID E | | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 186045243102 | 7157 | | 00186 | AA | PV | 3750993 | 06/01/2012 | 43915 | 5,100.00 | GOODMAN MD, DAVID E | | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 186045243102 | 7157 | | 00186 | AA | PV | 3750994 | 06/01/2012 | 43905 | 5,400.00 | GOODMAN MD, DAVID E | | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 186045243102 | 7157 | | 00186 | AA | PV | 3750995 | 06/01/2012 | 43904A | 728.40 | GOODMAN MD, DAVID E | | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 186045243102 | 7157 | | 00186 | AA | PV | 3750996 | 06/01/2012 | 43904B | 8,248.10 | GOODMAN MD, DAVID E | | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 186045243102 | 7157 | | 00186 | AA | PV | 3753219 | 06/01/2012 | 43917A | 504.60 | GOODMAN MD, DAVID E | | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 186045243102 | 7157 | | 00186 | AA | PV | 3754032 | 06/01/2012 | 43906 | 5,100.00 | GOODMAN MD, DAVID E | | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 186045243102 | 7157 | | 00186 | AA | PV | 3754033 | 06/01/2012 | 43908 | 6,000.00 | GOODMAN MD, DAVID E | | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 186045243102 | 7157 | | 00186 | AA | PV | 3754034 | 06/01/2012 | 43917B | 6,803.66 | GOODMAN MD, DAVID E | | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 186045243102 | 7157 | | 00186 | AA | PV | 3782045 | 08/31/2012 | 43936 | 6,000.00 | GOODMAN MD, DAVID E | | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 186045243102 | 7157 | | 00186 | AA | PV | 3782046 | 08/31/2012 | 43935 | 5,700.00 | GOODMAN MD, DAVID E | | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 186045243102 | 7157 | | 00186 | AA | PV | 3782047 | 08/31/2012 | 43938 | 2,400.00 | GOODMAN MD, DAVID E | | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 186045243102 | 7157 | | 00186 | AA | PV | 3782048 | 08/31/2012 | 43937 | 1,200.00 | GOODMAN MD, DAVID E | | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 349140080269 | 7056 | | 00200 | AA | PV | 2014751 | 12/20/2002 | 121602 | 7,500.00 | GOODMAN, CATHERINE E | MOTIVATIONAL SPEAKER | 407794 | C/O MORRIS GOODMAN | 4176 CHESWICK LANE | VIRGINIA BEACH | VA | US |
| 186135307762 | 7157 | | 00186 | AA | PV | 2436292 | 12/04/2004 | 026 | 3,000.00 | GOODMAN, DAVID E | consulting fee | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 186135307762 | 7157 | | 00186 | AA | PV | 2523356 | 05/05/2005 | 15830 | 1,500.00 | GOODMAN, DAVID E | CONSULTING FEE | 459460 | 6 PARKSIDE WAY | | GREENBRAE | CA | US |
| 157011240959 | 7056 | | 00008 | AA | PV | 2087921 | 04/21/2003 | 040203 | 750.00 | GOODMAN, EDWARD | | 416056 | 10 N KINGSHIGHWAY 5C | | SAINT LOUIS | MO | US |
| 008011420248 | 7157 | | 00008 | AA | PV | 1956967 | 09/24/2002 | 091302GOODMAN | 5,000.00 | GOODMAN, MORRIS E | SPEAKER 10/16/02 | 138028 | 4176 CHESWICH LANE | | VIRGINIA BEACH | VA | US |
| 008011420200 | 7157 | | 00008 | AA | PV | 3837881 | 03/01/2013 | MALN01-02 | 5,000.00 | GOODSTONE GROUP LLC | | 702507 | PO BOX 824156 | | PHILADELPHIA | PA | US |
| 008011420200 | 7157 | | 00008 | AA | PV | 3837898 | 03/01/2013 | MALN01-01 | 5,862.22 | GOODSTONE GROUP LLC | | 702507 | PO BOX 824156 | | PHILADELPHIA | PA | US |
| 008011420200 | 7157 | | 00008 | AA | PV | 3837899 | 03/01/2013 | MALN01-03 | 5,000.00 | GOODSTONE GROUP LLC | | 702507 | PO BOX 824156 | | PHILADELPHIA | PA | US |
| 008011420200 | 7157 | | 00008 | AA | PV | 3846027 | 03/01/2013 | MALN01-04 | 6,361.61 | GOODSTONE GROUP LLC | | 702507 | PO BOX 824156 | | PHILADELPHIA | PA | US |
| 008011420200 | 7157 | | 00008 | AA | PV | 3854944 | 03/29/2013 | MALN01-05 | 5,000.00 | GOODSTONE GROUP LLC | | 702507 | PO BOX 824156 | | PHILADELPHIA | PA | US |
| 008011420200 | 7157 | | 00008 | AA | PV | 3865984 | 05/31/2013 | MALN01-06 | 6,173.33 | GOODSTONE GROUP LLC | | 702507 | PO BOX 824156 | | PHILADELPHIA | PA | US |
| 008011420200 | 7157 | | 00008 | AA | PV | 3879134 | 06/28/2013 | MALN01-07 | 578.05 | GOODSTONE GROUP LLC | | 702507 | PO BOX 824156 | | PHILADELPHIA | PA | US |
| 008011420200 | 7157 | | 00008 | AA | PV | 3892403 | 08/30/2013 | MALN01-08 | 855.70 | GOODSTONE GROUP LLC | | 702507 | PO BOX 824156 | | PHILADELPHIA | PA | US |
| 011098040010 | 7211 | | 00008 | AA | PV | 2360406 | 07/30/2004 | 2004DONATION | 50.00 | GOODWILL FIRE CO #1 | | 449907 | PO BOX 9 | | GLENOLDEN | PA | US |
| 027003301300 | 7157 | | 00008 | AA | PV | 3161958 | 07/14/2008 | 104651/17982 | 557.73 | GOODWIN PROCTER LLP | | 587295 | EXCHANGE PLACE | 53 STATE ST | BOSTON | MA | US |
| 027003301300 | 7157 | | 00008 | AA | PV | 3161966 | 07/14/2008 | 104651/179872/051508 | 60.00 | GOODWIN PROCTER LLP | | 587295 | EXCHANGE PLACE | 53 STATE ST | BOSTON | MA | US |
| 027003301300 | 7157 | | 00008 | AA | PV | 3176890 | 08/12/2008 | 691590 | 19,690.45 | GOODWIN PROCTER LLP | | 587295 | EXCHANGE PLACE | 53 STATE ST | BOSTON | MA | US |
| 693178222801 | 7211 | | 00690 | AA | PV | 2872390 | 01/15/2007 | 16984 | 1,450.00 | GOOSEN, DR M | LAP COLON COURSE | 538204 | BOX 19 RRS SITE 300 | | BRANDON | MB | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3437111 | 01/19/2010 | 19411 | 175.58 | GOOSEN, DR MARVIN | SILS WINNIPEG | 538204 | BOX 19 RRS SITE 300 | | BRANDON | MB | CA |
| 190143240370 | 7421 | | 00186 | AA | PV | 1292559 | 03/20/2000 | 4122 | 300 | GOPHER ELECTRONICS CO | | 673858 | 222 LITTLE CANADA ROAD | | ST PAUL | MN | |
| 186135300620 | 7157 | | 00186 | AA | PV | 703698 | 05/31/1998 | 043098 | 784.87 | GORDON & ASSOCIATES | | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 672821 | 04/30/1998 | 033198 | 645.26 | GORDON & ASSOCIATES | LA SIVERIA | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 710795 | 06/11/1998 | 053198 | 1989.5 | GORDON & ASSOCIATES | LA SILVERIA | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 818066 | 09/28/1998 | 083198 | 1700 | GORDON & ASSOCIATES | FEDEX TO LOUANN SILVERIA | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 199140300721 | 7430 | | 00200 | AA | PV | 818066 | 09/28/1998 | 083198 | 1470 | GORDON & ASSOCIATES | | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 830715 | 10/12/1998 | 100198 | 247.52 | GORDON & ASSOCIATES | NANCY JANCAR 4280 HACIENDA | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 861383 | 11/11/1998 | 093098 | 696.35 | GORDON & ASSOCIATES | fed ex to LOUANN SILVERIA | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 902899 | 12/31/1998 | 113098 | 4317.8 | GORDON & ASSOCIATES | FED EX TO LOUANN SILVERIA | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 934894 | 02/04/1999 | 123198 | 5462.74 | GORDON & ASSOCIATES | RETURN TO LOUANN SILVERIA | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 979224 | 03/23/1999 | 1-31 | 6430.3 | GORDON & ASSOCIATES | | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 979242 | 03/23/1999 | 1-28 | 8119 | GORDON & ASSOCIATES | | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 3995695 | 11/28/2014 | 20232942 | 7,000.00 | GORDON & REES LLP | donald.lohman@mallinckrodt.com | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 3995705 | 11/28/2014 | 20233549 | 7,000.00 | GORDON & REES LLP | donald.lohman@mallinckrodt.com | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4003044 | 12/26/2014 | 20238777 | 7,000.00 | GORDON & REES LLP | donald.lohman@mallinckrodt.com | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4007733 | 12/29/2014 | 20243132 | 7,000.00 | GORDON & REES LLP | donald.lohman@mallinckrodt.com | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4016344 | 02/27/2015 | 20247841 | 7,000.00 | GORDON & REES LLP | donald.lohman@mallinckrodt.com | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4036552 | 04/24/2015 | 20260710 | 7,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4036553 | 04/24/2015 | 20260718 | 7,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4043711 | 05/29/2015 | 20268906 | 14,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4056145 | 07/24/2015 | 20275143 | 14,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4067207 | 08/28/2015 | 20280501 | 14,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4067212 | 08/28/2015 | 20287395 | 14,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4075899 | 09/25/2015 | 20292573 | 14,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4082972 | 10/30/2015 | 20301827 | 14,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4094396 | 12/25/2015 | 20308750 | 14,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4094559 | 12/25/2015 | 20312508 | 14,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4105205 | 02/26/2016 | 20317555 | 14,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4108444 | 02/26/2016 | 20326222 | 14,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4119084 | 03/28/2016 | 20333636 | 17,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4123580 | 04/22/2016 | 20339964 | 17,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4130474 | 05/27/2016 | 20345234 | 17,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4138273 | 06/24/2016 | 20351503 | 17,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4143280 | 07/22/2016 | 20358708 | 17,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4154332 | 09/30/2016 | 20363002 | 17,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4154369 | 09/30/2016 | 20373723 | 17,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4158770 | 10/28/2016 | 20378163 | 17,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4160882 | 10/28/2016 | 20385731 | 17,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4169677 | 12/30/2016 | 20393635 | 17,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4174144 | 01/27/2017 | 20399503 | 17,000.00 | GORDON & REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4183405 | 03/03/2017 | 20407459 | 17,000.00 | GORDON AND REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4184891 | 03/03/2017 | 20415933 | 17,000.00 | GORDON AND REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 008011420297 | 7157 | 0006 | 00008 | AA | PV | 4191208 | 03/31/2017 | 20422021 | 17,000.00 | GORDON AND REES LLP | Timothy.Mooney@mallinckrodt.co | 442317 | 275 BATTERY ST | SUITE 2000 | SAN FRANCISCO | CA | US |
| 186135301722 | 7157 | | 00186 | AA | PV | 1112973 | 08/17/1999 | 073199 | 484.02 | GORDON NANCY | | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 1163718 | 10/19/1999 | 0999 | 3181.02 | GORDON NANCY | | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 1013246 | 04/27/1999 | 030199 | 4165.85 | GORDON NANCY | | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 1029263 | 05/14/1999 | 0499 | 11146.87 | GORDON NANCY | FED EX TO LOUANN SILVERIA | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 1066255 | 06/28/1999 | 0599 | 2338 | GORDON NANCY | LOUANN SILVERIA | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 1142995 | 09/24/1999 | 083199 | 5601.39 | GORDON NANCY | | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 174011300093 | 7321 | 0500 | 00174 | AA | PV | 4069252 | 09/25/2015 | 4076 | 4,600.00 | GORDON PRODUCTIONS INC | Video Production of Inglese & | 735567 | 469 MAGELLAN AVE | | SAN FRANCISCO | CA | US |
| 020003244117 | 7211 | | 00008 | AA | PV | 3757179 | 06/01/2012 | 12475 | 2,000.00 | GORDON RESEARCH CONFERENCES | | 474062 | ATTN REBECCA NEWMAN | 512 LIBERTY LANE | WEST KINGSTON | RI | US |
| 157011320015 | 7421 | | 00008 | AA | PV | 3440494 | 02/26/2010 | 010510 | 5,000.00 | GORDON RESEARCH CONFERENCES | | 474062 | ATTN REBECCA NEWMAN | 512 LIBERTY LANE | WEST KINGSTON | RI | US |
| 008011420224 | 7157 | | 00008 | AA | PV | 675130 | 05/06/1998 | 000010 | 1155 | GORDON, GENE | GENE GORDON | 602706 | 240 BROUGHAM DR. | | O'FALLON | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 675134 | 05/06/1998 | 000009 0398 | 4180 | GORDON, GENE | GENE GORDON | 602706 | 240 BROUGHAM DR. | | O'FALLON | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 675137 | 05/06/1998 | 000008 0298 | 4070 | GORDON, GENE | GENE GORDON | 602706 | 240 BROUGHAM DR. | | O'FALLON | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 767463 | 07/31/1998 | 000011 | 2035 | GORDON, GENE | | 602706 | 240 BROUGHAM DR. | | O'FALLON | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 767464 | 07/31/1998 | 000012 | 2695 | GORDON, GENE | | 602706 | 240 BROUGHAM DR. | | O'FALLON | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 767465 | 07/31/1998 | 000013 | 1595 | GORDON, GENE | | 602706 | 240 BROUGHAM DR. | | O'FALLON | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 893317 | 12/18/1998 | 000014 | 1650 | GORDON, GENE | | 602706 | 240 BROUGHAM DR. | | O'FALLON | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 893319 | 12/18/1998 | 000015 | 1430 | GORDON, GENE | | 602706 | 240 BROUGHAM DR. | | O'FALLON | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 893321 | 12/18/1998 | 000016 | 2365 | GORDON, GENE | | 602706 | 240 BROUGHAM DR. | | O'FALLON | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 893327 | 12/18/1998 | 000017 | 2200 | GORDON, GENE | | 602706 | 240 BROUGHAM DR. | | O'FALLON | MO | |
| 186135300620 | 7430 | | 00186 | AA | PV | 1227915 | 12/31/1999 | 113099 | 3207.88 | GORDON, GORDON & ASSOCIATES | | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 1352251 | 05/30/2000 | MARCH 1-31/00 | 1739.59 | GORDON, GORDON & ASSOCIATES | | 670001 | SUITE 6 | 1400 SHATTUCK AVE | KENSINGTON | CA | |
| 020003224145 | 7157 | | 00008 | AA | PV | 2640944 | 11/29/2005 | GORMAN05-001 | 1,000.00 | GORMAN, MARY JO | HONORARIUM NOV 1-2 2005 | 498429 | 12805 BELLERIVE SPRINGS DR | | SAINT LOUIS | MO | US |
| 478134081570 | 7210 | | 00475 | AA | PV | 877673 | 03/13/2006 | JOAN SURMAN | 190.77 | GORT DISTRICT LIONS CLUB | | 508098 | C/O JOAN SURMAN | LITTLE FLOWER NURSING HOME, LA | ARDRAHAN, CO GALWAY | | IE |
| 693178222802 | 7157 | | 00690 | AA | PV | 3707801 | 01/27/2012 | CKRQ21461 | 160.00 | GOSSE, GAIL | | 683708 | PO BOX 828 | | SPANIARDS BAY | NL | CA |
| 693178222801 | 7056 | | 00690 | AA | PV | 3898612 | 09/27/2013 | TC-00181 | 1,300.00 | GOSSELIN, MICHEL | | 686672 | 27 MAPLEWOOD | | OUTREMONT | QC | CA |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3727350 | 03/02/2012 | CKRQ21306 | 1,438.01 | GOSSELIN, MICHEL | | 686672 | 27 MAPLEWOOD | | OUTREMONT | QC | CA |
| 186135304735 | 7157 | | 00186 | AA | PV | 1643320 | 06/30/2001 | MAY2001 | 172.43 | GOTHARD, GREG | USE TAX | 348912 | 1701 CENTRAL AVE APT M | | ALAMEDA | CA | US |
| 157011221040 | 7042 | | 00008 | AA | PV | 2972907 | 07/20/2007 | FY07-138MC | 1,500.00 | GOTTA HEADACHE? | CONSULTING 060707 | 557808 | ATTN CAROL A FOSTER MD | 5333 N 7TH ST STE B-210 | PHOENIX | AZ | US |
| 157011221080 | 7042 | | 00008 | AA | PV | 3111173 | 04/09/2008 | FY08-214CP | 1,000.00 | GOTTA HEADACHE? | LUNCH PRESENTATION 031308 | 557808 | ATTN CAROL A FOSTER MD | 5333 N 7TH ST STE B-210 | PHOENIX | AZ | US |
| 157011221080 | 7042 | | 00008 | AA | PV | 3120120 | 04/23/2008 | FY08-268CP | 1,000.00 | GOTTA HEADACHE? | LUNCH PRESENTATION 40308 | 557808 | ATTN CAROL A FOSTER MD | 5333 N 7TH ST STE B-210 | PHOENIX | AZ | US |
| 157011221080 | 7042 | | 00008 | AA | PV | 3183632 | 08/25/2008 | EVENT7/11/08(CP) | 1,000.00 | GOTTA HEADACHE? | LUNCH PRESENTATION 71108 | 557808 | ATTN CAROL A FOSTER MD | 5333 N 7TH ST STE B-210 | PHOENIX | AZ | US |
| 157011221080 | 7042 | | 00008 | AA | PV | 3183633 | 08/25/2008 | EVENT7/07/08(CP) | 1,000.00 | GOTTA HEADACHE? | LUNCH PRESENTATION 70708 | 557808 | ATTN CAROL A FOSTER MD | 5333 N 7TH ST STE B-210 | PHOENIX | AZ | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200045244003 | 7056 | 00186 | AA | PV | 3338276 | 06/23/2009 | 05.07.09 | 1,000.00 | GRASSMICK, BRADFORD K | HONORARIUM | | 611861 28629 KENDALLWOOD DR | | FARMINGTON HILLS | MI | US |
| 200045244003 | 7056 | 00186 | AA | PV | 3453045 | 02/26/2010 | 01.22.10 | 1,500.00 | GRASSMICK, BRADFORD K | | | 611861 28629 KENDALLWOOD DR | | FARMINGTON HILLS | MI | US |
| 1941362413124 | 7157 | 00186 | AA | PV | 1383765 | 06/30/2000 | 062000 | 10000 | GRASSO, SALVATORE | KEVIN PUHAL 603-5371 | | 308087 OSPEDALE S CHIARA | VIA ROMA 67 | PISA | | IT |
| 0200032441118 | 7221 | 00023 | AA | PV | 1387794 | 06/30/2000 | 061500 | 80 | GRATIOT COMMUNITY HOSPITAL | REBECCA DURR HJE | | 661061 ATTN JASMINE VADEN | 300 SOUTH WARWICK RD | ALMA | MI | |
| 0190002212200 | 7157 | 00008 | AA | PV | 1978977 | 10/25/2002 | 092502 | 271.74 | GRAVES, AARON (APPLICANT) | | | 403256 223 18TH AVE | | KIRKLAND | WA | US |
| 140020302003 | 7157 | 00140 | AA | PV | 2009648 | 12/31/2002 | 2195 | (500.00) | GRAVITY | 155796 020 000 PHASE 2 | | 365422 1008 RACE STREET | | CINCINNATI | OH | US |
| 140020302003 | 7157 | 00140 | AA | PV | 2072378 | 03/31/2003 | 2194 | 237.00 | GRAVITY | USE TAX | | 365422 1008 RACE STREET | | CINCINNATI | OH | US |
| 140020302003 | 7157 | 00140 | AA | PV | 2116093 | 06/09/2003 | 2217 | 900.00 | GRAVITY | | | 365422 1008 RACE STREET | | CINCINNATI | OH | US |
| 140020302011 | 7157 | 00140 | AA | PV | 2555020 | 07/01/2005 | 2297 | 60.00 | GRAVITY | BPCSON | | 365422 1008 RACE STREET | | CINCINNATI | OH | US |
| 140020302011 | 7157 | 00140 | AA | PV | 2555020 | 07/01/2005 | 2297 | 1,000.00 | GRAVITY | BPCSON | | 365422 1008 RACE STREET | | CINCINNATI | OH | US |
| 121001080080 | 7056 | 00008 | AA | PV | 4007108 | 12/26/2014 | 1402955BR0 | 1,299.00 | GRAVOGRAPH NEW HERMES | 639921 001 PS07.00 | | 221440 2200 NORTHMONT PKWY | | DULUTH | GA | US |
| 1901432441317 | 7056 | 00186 | AA | PV | 1457500 | 10/04/2000 | CKQ100300 | | 192 GRAY LINE TOURS | | | 317987 ATTN TOM | 21160 HOLYOKE AVE | LAKEVILLE | MN | US |
| 1901432441317 | 7056 | 00186 | AA | PV | 1457500 | 10/17/2000 | CKQ100300 | | 192 GRAY LINE TOURS | | | 317987 ATTN TOM | 21160 HOLYOKE AVE | LAKEVILLE | MN | US |
| 0080114200676 | 7157 | 00008 | AA | PV | 3896291 | 09/27/2013 | 10361925 | 4,500.00 | GRAY ROBINSON PA | lobbying services in FL in Jul | | 710521 301 EAST PINE ST SUITE 1400 | PO BOX 3068 | ORLANDO | FL | US |
| 0080114200676 | 7157 | 00008 | AA | PV | 3898454 | 09/27/2013 | 10370451 | 4,500.00 | GRAY ROBINSON PA | government affairs consulting | | 710521 301 EAST PINE ST SUITE 1400 | PO BOX 3068 | ORLANDO | FL | US |
| 0080114200676 | 7157 | 00008 | AA | PV | 3903794 | 09/27/2013 | 10376400 | 4,500.00 | GRAY ROBINSON PA | | | 710521 301 EAST PINE ST SUITE 1400 | PO BOX 3068 | ORLANDO | FL | US |
| 0080114200676 | 7157 | 00008 | AA | PV | 3916330 | 11/29/2013 | 10384435 | 4,500.00 | GRAY ROBINSON PA | GA consulting in FL in October | | 710521 301 EAST PINE ST SUITE 1400 | PO BOX 3068 | ORLANDO | FL | US |
| 0080114200676 | 7157 | 00008 | AA | PV | 3921664 | 12/27/2013 | 10391735 | 4,500.00 | GRAY ROBINSON PA | Government Relations services | | 710521 301 EAST PINE ST SUITE 1400 | PO BOX 3068 | ORLANDO | FL | US |
| 0080114200676 | 7157 | 00008 | AA | PV | 3927531 | 01/24/2014 | 10398834 | 4,500.00 | GRAY ROBINSON PA | Gray Robinson December 2013 Se | | 710521 301 EAST PINE ST SUITE 1400 | PO BOX 3068 | ORLANDO | FL | US |
| 0140100800325 | 7321 | 00008 | AA | PV | 2820874 | 10/04/2006 | EXP100106 | 232.00 | GRAY, DENNIS W | | | 528866 20 SHADOWRIDGE DR | | SAINT PETERS | MO | US |
| 0140100800325 | 7321 | 00008 | AA | PV | 2834375 | 10/27/2006 | EXP102506 | 110.00 | GRAY, DENNIS W | | | 528866 20 SHADOWRIDGE DR | | SAINT PETERS | MO | US |
| 0140100800325 | 7321 | 00008 | AA | PV | 2858178 | 12/13/2006 | EXP121006 | 40.00 | GRAY, DENNIS W | | | 528866 20 SHADOWRIDGE DR | | SAINT PETERS | MO | US |
| 0140100800325 | 7321 | 00008 | AA | PV | 2902988 | 03/09/2007 | EXP031107 | 50.00 | GRAY, DENNIS W | education | | 528866 20 SHADOWRIDGE DR | | SAINT PETERS | MO | US |
| 100907080030 | 7210 | 00108 | AA | PV | 1317915 | 04/17/2000 | 006635 | 100 | GRAY, ERIC | Employee/Community Relations | | 296273 C/O OF ROLESVILLE REC TEAM | 3136 LARIAT RIDGE DR | WAKE FOREST | NC | US |
| 0140030400327 | 7211 | 00008 | AA | PV | 3482296 | 04/26/2010 | 33 | 504.44 | GRAY, MORGAN T | REIMBURSEMENTS APHA | | 638795 2460 DRIFTWOOD LANE | | SAINT LOUIS | MO | US |
| 1250233060616 | 7157 | | | PV | 2714017 | 03/31/2006 | 218 | 495.00 | GRAY, V.A CONSULTING INC | | | 474466 9 YORKRIDGE TRAIL | | HOCKESSIN | DE | US |
| 1570013005003 | 7157 | | | PV | 2789743 | 08/11/2006 | 243 | 3,488.32 | GRAY, V.A CONSULTING INC | | | 474466 9 YORKRIDGE TRAIL | | HOCKESSIN | DE | US |
| 1742163003000 | 7157 | 0072 | 00174 | AA | PV | 4019559 | 02/27/2015 | 733 | 4,200.00 | GRAY, V.A CONSULTING INC | | | 474466 9 YORKRIDGE TRAIL | | HOCKESSIN | DE | US |
| 1740030141001 | 7157 | 0072 | 00174 | AA | PV | 4065102 | 08/28/2015 | 755 | 4,270.00 | GRAY, V.A CONSULTING INC | | | 474466 9 YORKRIDGE TRAIL | | HOCKESSIN | DE | US |
| 1740030141001 | 7157 | 0072 | 00174 | AA | PV | 4092946 | 12/25/2015 | 770 | 1,960.00 | GRAY, V.A CONSULTING INC | | | 474466 9 YORKRIDGE TRAIL | | HOCKESSIN | DE | US |
| 0080033030370 | 7157 | | | PV | 4215846 | 12/11/2017 | 861 | 1,377.50 | GRAY, V.A CONSULTING INC | V.A. GRAY CONSULTING (MNK-070 | | 474466 9 YORKRIDGE TRAIL | | HOCKESSIN | DE | US |
| 1090010880411 | 7157 | | | PV | 1962163 | 09/30/2002 | 1151313545 | 137.44 | GRAYBAR ELECTRIC CO INC | AZTEC 200 SERIES RADIANT PLUG- | | 137764 P O BOX 376 MPO | | SAINT LOUIS | MO | US |
| 1090010880411 | 7157 | | | PV | 1962163 | 09/30/2002 | 1151313545 | 13.54 | GRAYBAR ELECTRIC CO INC | FREIGHT............. | | 137764 P O BOX 376 MPO | | SAINT LOUIS | MO | US |
| 1090010880411 | 7157 | | | PV | 1962163 | 09/30/2002 | 1151313545 | 9.23 | GRAYBAR ELECTRIC CO INC | TAX AMOUNT 1 ............. | | 137764 P O BOX 376 MPO | | SAINT LOUIS | MO | US |
| 1090010880411 | 7157 | | | PV | 1969288 | 10/25/2002 | 1151318818 | 53.78 | GRAYBAR ELECTRIC CO INC | APT-2 PORTABLE THERMOSTAT WITH | | 137764 P O BOX 376 MPO | | SAINT LOUIS | MO | US |
| 1090010880411 | 7157 | | | PV | 1969288 | 10/25/2002 | 1151318818 | 3.98 | GRAYBAR ELECTRIC CO INC | FREIGHT............. | | 137764 P O BOX 376 MPO | | SAINT LOUIS | MO | US |
| 1090010880411 | 7157 | | | PV | 1969288 | 10/25/2002 | 1151318818 | 1.53 | GRAYBAR ELECTRIC CO INC | TAX AMOUNT 1 ............. | | 137764 P O BOX 376 MPO | | SAINT LOUIS | MO | US |
| 1210010800314 | 7157 | | | PV | 2000021 | 11/29/2002 | 1151335735 | 230.00 | GRAYBAR ELECTRIC CO INC | BARCO RADIANT HEAT PANEL "COZY | | 137764 P O BOX 376 MPO | | SAINT LOUIS | MO | US |
| 1210010800314 | 7157 | | | PV | 2000021 | 11/29/2002 | 1151335735 | 8.00 | GRAYBAR ELECTRIC CO INC | FREIGHT............. | | 137764 P O BOX 376 MPO | | SAINT LOUIS | MO | US |
| 1210010800314 | 7157 | | | PV | 2000021 | 11/29/2002 | 1151335735 | 15.13 | GRAYBAR ELECTRIC CO INC | TAX AMOUNT 1 ............. | | 137764 P O BOX 376 MPO | | SAINT LOUIS | MO | US |
| 1210010800314 | 7157 | | | PV | 2011465 | 12/31/2002 | 1151341307 | 68.72 | GRAYBAR ELECTRIC CO INC | AZTEC 200 SERIES 202SL RADIANT | | 137764 P O BOX 376 MPO | | SAINT LOUIS | MO | US |
| 1210010800314 | 7157 | | | PV | 2011465 | 12/31/2002 | 1151341307 | 26.89 | GRAYBAR ELECTRIC CO INC | APT-2 THERMOSTAT. | | 137764 P O BOX 376 MPO | | SAINT LOUIS | MO | US |
| 1210010800314 | 7157 | | | PV | 2011465 | 12/31/2002 | 1151341307 | 8.89 | GRAYBAR ELECTRIC CO INC | FREIGHT............. | | 137764 P O BOX 376 MPO | | SAINT LOUIS | MO | US |
| 1210010800314 | 7157 | | | PV | 2011465 | 12/31/2002 | 1151341307 | 6.29 | GRAYBAR ELECTRIC CO INC | TAX AMOUNT 1 ............. | | 137764 P O BOX 376 MPO | | SAINT LOUIS | MO | US |
| 0140100800325 | 7056 | | | PV | 3566782 | 11/26/2010 | 950868537 | 1,485.00 | GRAYBAR ELECTRIC COMPANY INC | P61536  P | | 419358 PO BOX 506490 | | SAINT LOUIS | MO | US |
| 165001080082 | 7157 | 2000 | 00008 | AA | PV | 2355071 | 07/23/2004 | 1151538161 | 5,200.00 | GRAYBAR ELECTRIC COMPANY INC | FIELD SERVICES FROM SQUARE "D" | | 419358 PO BOX 506490 | | SAINT LOUIS | MO | US |
| 165001080082 | 7157 | 2000 | 00008 | AA | PV | 2355071 | 07/23/2004 | 1151538161 | 2,350.00 | GRAYBAR ELECTRIC COMPANY INC | PROVIDE HARMONIC ANALYSIS SURG | | 419358 PO BOX 506490 | | SAINT LOUIS | MO | US |
| 165001080082 | 7157 | 2000 | 00008 | AA | PV | 2355071 | 07/23/2004 | 1151538161 | 496.42 | GRAYBAR ELECTRIC COMPANY INC | TAX AMOUNT 1 ............. | | 419358 PO BOX 506490 | | SAINT LOUIS | MO | US |
| 165001080082 | 7157 | 2000 | 00008 | AA | PV | 2355072 | 07/23/2004 | 1151538162 | 6,300.00 | GRAYBAR ELECTRIC COMPANY INC | METER EQUIPMENT RENTAL CMO/CM4 | | 419358 PO BOX 506490 | | SAINT LOUIS | MO | US |
| 165001080082 | 7157 | 2000 | 00008 | AA | PV | 2355072 | 07/23/2004 | 1151538162 | 414.23 | GRAYBAR ELECTRIC COMPANY INC | TAX AMOUNT 1 ............. | | 419358 PO BOX 506490 | | SAINT LOUIS | MO | US |
| 1090010801148 | 7157 | 2000 | 00008 | AA | PV | 2415275 | 12/03/2004 | 904521716 | 610.00 | GRAYBAR ELECTRIC COMPANY INC | Custom PTL-30-428 printed labe | | 419358 PO BOX 506490 | | SAINT LOUIS | MO | US |
| 1090010801148 | 7157 | 2000 | 00008 | AA | PV | 2415275 | 12/03/2004 | 904521716 | 6.53 | GRAYBAR ELECTRIC COMPANY INC | FREIGHT............. | | 419358 PO BOX 506490 | | SAINT LOUIS | MO | US |
| 1090010801148 | 7157 | 2000 | 00008 | AA | PV | 2415275 | 12/03/2004 | 904521716 | 40.11 | GRAYBAR ELECTRIC COMPANY INC | TAX AMOUNT 1 ............. | | 419358 PO BOX 506490 | | SAINT LOUIS | MO | US |
| 1210010800041 | 7157 | | | PV | 2474751 | 03/04/2005 | 906842129 | 2,000.00 | GRAYBAR ELECTRIC COMPANY INC | Provide assistance with existi | | 419358 PO BOX 506490 | | SAINT LOUIS | MO | US |
| 1210010800041 | 7157 | | | PV | 2474751 | 03/04/2005 | 906842129 | 84.50 | GRAYBAR ELECTRIC COMPANY INC | USE TAX | | 419358 PO BOX 506490 | | SAINT LOUIS | MO | US |
| 008011300240 | 7157 | | | PV | 1197615 | 11/29/1999 | 1199 | 3979.04 | GRAZIANO CARLON MD | CONSULTING/LODGING REIMB. | | 279642 MEMORIAL SLOAN KETTERING CENTE | 1275 YORK AVE | NEW YORK | NY | US |
| 1861352913791 | 7421 | | | PV | 2679741 | 02/03/2006 | 13106-00WD | 300.00 | GRC AACN | exhibit fee 04/05/06 | | 440936 ATTN EILEEN RAVERT | PO BOX 6675 | WYOMISSING | PA | US |
| 1860452244418 | 7421 | | | PV | 3122696 | 04/25/2008 | 03092-00WD | 300.00 | GRC AACN | EXHIBIT FEE 012608 | | 440936 ATTN EILEEN RAVERT | PO BOX 6675 | WYOMISSING | PA | US |
| 1860452213125 | 7421 | | | PV | 3288254 | 03/20/2009 | 030509-NEW | 300.00 | GRC AACN | exhibit fee 041409 | | 440936 ATTN EILEEN RAVERT | PO BOX 6675 | WYOMISSING | PA | US |
| 1860452213131 | 7421 | | | PV | 3486929 | 05/28/2010 | CKRQ042710a | 300.00 | GRC AACN | | | 440936 ATTN EILEEN RAVERT | PO BOX 6675 | WYOMISSING | PA | US |
| 1970000080006 | 7321 | | | PV | 1130243 | 09/10/1999 | 241-851303 | 42.7 | GREAT LAKES WASTE SERVICES | | | 687181 C/O AWI REMITTANCE PROCESSING | PO BOX 9001099 | LOUISVILLE | KY | US |
| 1970000080006 | 7321 | | | PV | 1161840 | 10/18/1999 | 241-860522 | 42.7 | GREAT LAKES WASTE SERVICES | | | 687181 C/O AWI REMITTANCE PROCESSING | PO BOX 9001099 | LOUISVILLE | KY | US |
| 1970000080006 | 7321 | | | PV | 1188643 | 11/19/1999 | 241-000891446 | 42.7 | GREAT LAKES WASTE SERVICES | | | 687181 C/O AWI REMITTANCE PROCESSING | PO BOX 9001099 | LOUISVILLE | KY | US |
| 1970000080006 | 7321 | | | PV | 1214850 | 12/17/1999 | 241-000890934 | 55.08 | GREAT LAKES WASTE SERVICES | | | 687181 C/O AWI REMITTANCE PROCESSING | PO BOX 9001099 | LOUISVILLE | KY | US |
| 1970000080006 | 7321 | | | PV | 1237493 | 01/17/2000 | 241-000917307 | 55.08 | GREAT LAKES WASTE SERVICES | | | 687181 C/O AWI REMITTANCE PROCESSING | PO BOX 9001099 | LOUISVILLE | KY | US |
| 1970000080006 | 7321 | | | PV | 1263632 | 02/14/2000 | 241-000925545 | 39.19 | GREAT LAKES WASTE SERVICES | | | 687181 C/O AWI REMITTANCE PROCESSING | PO BOX 9001099 | LOUISVILLE | KY | US |
| 9451428128J | 7056 | | 00945 | AA | PV | 3454499 | 02/24/2010 | 3123 | 16,000.00 | GREAT PLACE TO WORK INST 2E ME | 50% ENCUESTA AMBIENTE LABORAL | | 636757 BOSQUE DE CIRUELOS No.194-PH | COL. BOSQUE DE LAS LOMAS | | MEXICO | | MX | MX |
| 9451428028J | 7056 | | 00945 | AA | PV | 3481926 | 04/23/2010 | 3241 | 16,000.00 | GREAT PLACE TO WORK INST 2E ME | TOTAL APLIC ENCUESTAS LABORAL | | 636757 BOSQUE DE CIRUELOS No.194-PH | COL. BOSQUE DE LAS LOMAS | | MEXICO | | MX | MX |
| 9451428028J | 7056 | | 00945 | AA | PV | 3483736 | 04/29/2010 | 72.73 | 65,000.00 | GREAT PLACE TO WORK INST 2E ME | ESTUDIO DIAGNOSTICO | | 636757 BOSQUE DE CIRUELOS No.194-PH | COL. BOSQUE DE LAS LOMAS | | MEXICO | | MX | MX |
| 4781340815143 | 7157 | | | PV | 847736 | 10/19/2004 | 2410-106 | 5,173.98 | GREAT PLACE TO WORK-INSTITUTE | | | 456157 DISCOVERY HOUSE | FELTRIM ROAD | SWORDS | CO DUBLIN | | IE |
| 4781340815143 | 7056 | | | PV | 827331 | 10/31/2003 | 11750 | 514.16 | GREAT SOUTHERN HOTEL | | | 800414 | EYRE SQUARE | | GALWAY | | IE |
| 4781340815143 | 7056 | | | PV | 850964 | 04/13/2005 | 14976 | 341.69 | GREAT SOUTHERN HOTEL | ref - Davud McClean | | 800414 | EYRE SQUARE | | GALWAY | | IE |
| 4781340815143 | 7056 | | | PV | 856965 | 04/19/2005 | 14976 | 341.69 | GREAT SOUTHERN HOTEL | ref - J McAuley | | 800414 | EYRE SQUARE | | GALWAY | | IE |
| 1720412212048 | 7421 | | | PV | 398493 | 09/26/2014 | 201408270AMC | 500.00 | GREATER BALTIMORE MEDICAL CENT | Exhibit Fee | | 575540 COLON RECTAL SURGERY | 6535 NORTH CHARLES ST-SUITE | | BALTIMORE | MD | US |
| 2551352224670 | 7421 | | | PV | 2165350 | 09/19/2003 | 082404 | 250.00 | GREATER BAY AREA CHAPTER-CDS | EXHIBIT FEE 09/06/03 | | 668727 C/O ART BOWMAN DDS | 1515 THE ALAMEDA STE 200 | | SAN JOSE | CA | US |
| 1861352294336 | 7421 | | | PV | 2896704 | 02/27/2007 | 021207-HEATH | 500.00 | GREATER BHAM CHAPTER AACN (GBC | Exhibit Fee 02/27/07 | | 543076 AMER ASSOC OF CRITICAL CARE NU | ATTN DEE STEPHENS | PO BOX 59488 | BIRMINGHAM | AL | US |
| 1860452224226 | 7421 | | | PV | 3075251 | 03/05/2008 | 010708-HEATH | 100.00 | GREATER BHAM CHAPTER AACN (GBC | | | 543076 AMER ASSOC OF CRITICAL CARE NU | ATTN DORIS STOWE | PO BOX 59488 | BIRMINGHAM | AL | US |
| 1930412212058 | 7421 | | | PV | 4074838 | 09/25/2015 | 09032015 | 400.00 | GREATER BOSTON CHAPTER OF AACN | | | 736178 PO BOX 430101 | | WAUKEGAN | WA | US |
| 1400412212040 | 7056 | | | PV | 1404109 | 06/30/2000 | 19 | 1,822.73 | GREATER CINCINNATI | | | 365442 PO BOX 6335 | | CINCINNATI | OH | US |
| 1570612212080 | 7056 | | | PV | 2882972 | 01/31/2007 | 2007-009 | 3,000.00 | GREATER CINCINNATI PAIN MANAGE | PROGRAMS 09/06/2006 | | 660051 PO BOX 6304 | | COLUMBUS | OH | US |
| 1570612212080 | 7056 | | | PV | 3144102 | 05/19/2008 | 2008-0057 | 5,000.00 | GREATER CINCINNATI PAIN MANAGE | | | 660051 PO BOX 6304 | | COLUMBUS | OH | US |
| 1570112209967 | 7042 | | | PV | 3188664 | 07/07/2008 | 35500 | 1,500.00 | GREATER CINCINNATI SUPER BOWL | DINNER PROGRAM 06/17/08 | | 660051 PO BOX 6304 | | CINCINNATI | OH | US |
| 1570112209967 | 7056 | | | PV | 2635843 | 09/22/2005 | 2005-006 | 5,000.00 | GREATER CINCINNATI | CONSULTING | | 660051 PO BOX 6304 | | CINCINNATI | OH | US |
| 1570112240300 | 7157 | | | PV | 2842985 | 10/25/2006 | 2006-0010 | 2,500.00 | GREATER CINCINNATI | CONSULTING | | 660051 PO BOX 6304 | | CINCINNATI | OH | US |
| 1570112240300 | 7157 | | | PV | 2905300 | 03/16/2007 | 2007-0014 | 2,500.00 | GREATER CINCINNATI | CONSULTING | | 660051 PO BOX 6304 | | CINCINNATI | OH | US |
| 1570112240300 | 7056 | | | PV | 2872636 | 01/16/2007 | FY07-48GCA | 5,000.00 | GREATER CINCINNATI | CONSULTING | | 660051 PO BOX 6304 | | CINCINNATI | OH | US |
| 1570112240300 | 7157 | | | PV | 2887224 | 02/08/2007 | 2007-0013 | 2,500.00 | GREATER CINCINNATI | CONSULTING 050807 | | 660051 PO BOX 6304 | | CINCINNATI | OH | US |
| 1570112240300 | 7157 | | | PV | 2964559 | 06/27/2007 | FY07-GCA-SU | 5,000.00 | GREATER CINCINNATI | CONSULTING | | 660051 PO BOX 6304 | | CINCINNATI | OH | US |
| 1570112240300 | 7157 | | | PV | 2973611 | 07/13/2007 | FY07-00024 | 2,500.00 | GREATER CINCINNATI | CONSULTING 06/08/07 | | 660051 PO BOX 6304 | | CINCINNATI | OH | US |
| 1570112240300 | 7157 | | | PV | 2998988 | 09/10/2007 | FY08-00054 | 5,000.00 | GREATER CINCINNATI | CONSULTING | | 660051 PO BOX 6304 | | CINCINNATI | OH | US |
| 1860452213663 | 7421 | | | PV | 3122697 | 04/25/2008 | 022208-ANCH | 250.00 | GREATER COLUMBIA CARILMUNBMAN | Exhibit Fee 03/28/08 | | 580349 ATTN YOLANDA CARILMUNBMAN | PO BOX 131298 | TYLER | TX | US |
| 1860452294470 | 7421 | | | PV | 3122697 | 04/25/2008 | 022208-ANCH | 225.00 | GREATER COLUMBIA CARILMUNBMAN | Exhibit Fee 03/28/08 | | 580349 ATTN YOLANDA CARILMUNBMAN | PO BOX 131298 | TYLER | TX | US |
| 0410704800329 | 7214 | | | PV | 1290211 | 03/17/2000 | 141KATZ | 464 | GREATER COLUMBUS CONVENTION CT | 4/12/2000-4/13/2000 | | 660051 PO BOX 6335 | | COLUMBUS | OH | US |
| 1730412212040 | 7421 | | | PV | 2085810 | 12/15/2002 | 120302 | 500.00 | GREATER EAST TENNESSEE CHAPTER | EXHIBIT FEE 02/08/03 | | 660051 ATTN SANDY LAWSON | | | KNOXVILLE | TN | US |
| 1730412212040 | 7421 | | | PV | 2877462 | 01/24/2007 | 011207FLORY | 500.00 | GREATER EAST TN CHAP AACN 2E M | Exhibit Fee 02/17/07 | | 659906 PO BOX 52204 | | KNOXVILLE | TN | US |
| 1860452213632 | 7421 | | | PV | 3075252 | 03/05/2008 | 011808-FLY | 500.00 | GREATER EAST TN CHAP AACN | Exhibit Fee 02/2008 | | 659906 PO BOX 52204 | | KNOXVILLE | TN | US |
| 1860452213632 | 7421 | | | PV | 3406119 | 11/20/2009 | 110309-BEE | 500.00 | GREATER EAST TN CHAP AACN | | | 659906 PO BOX 52204 | | KNOXVILLE | TN | US |
| 0140030400311 | 7421 | | | PV | 4064875 | 08/28/2015 | 08042015LH | 500.00 | GREATER FLINT AREA CHAPTER AAC | | | 659906 PO BOX 52204 | | KNOXVILLE | TN | US |
| 1570412212040 | 7421 | | | PV | 2296571 | 04/16/2004 | 031604MKS | 500.00 | GREATER HOUSTON CHAPTER OF AAC | exhibit fee 021204 | | 577094 ATTN MARY STINSON | 2013 NEWSOME DR | | MISSOURI CITY | TX | US |
| 1570412212040 | 7421 | | | PV | 406515 | 09/22/2015 | 08192015JAQ | 500.00 | GREATER HOUSTON CHAPTER OF AAC | | | 577094 ATTN JACKIE BUSBY | 2013 NEWSOME DR | | MISSOURI CITY | TX | US |
| 0410100800319 | 7421 | | | PV | 973159 | 04/11/2005 | 041105-AFR | 500.00 | GREATER KANSAS CITY CHAPTER | Exhibit Fee 05/12/05 | | 672345 PO BOX 4521 | | OVERLAND PARK | KS | US |
| 0410100800319 | 7421 | | | PV | 4177080 | 06/19/2017 | 052417 | 500.00 | GREATER KANSAS CITY CHAP-AACN | Greater KC Chapter Exhibit fee | | 672345 PO BOX 4521 | | OVERLAND PARK | KS | US |
| 2160412208800 | 7057 | | | PV | 1779004 | 01/24/2002 | 030601 | 5,000.00 | GREATER KANSAS CITY PAIN SOCIE | | | 687441 C/O 5674 KANSAS AVE | | KANSAS CITY | KS | US |
| 2160412208800 | 7210 | | | PV | 1779004 | 01/24/2002 | 030601 | 100.00 | GREATER LA SOCIETY FOR HOSPICE | | | 687441 C/O 5674 KANSAS AVE | | KANSAS CITY | KS | US |
| 1861352294570 | 7421 | | | PV | 2692589 | 02/24/2006 | 020106-AN | 2,750.00 | GREATER LA SOCIETY FOR HOSPICE | ATTN ELLEN ROSENTHAL | | 641745 MEMBERSHIP SERVICES | PO BOX 4521 | | SAN DIMAS | CA | US |
| 1860452294570 | 7421 | | | PV | 3144085 | 05/19/2008 | 021808-AN | 2,750.00 | GREATER LA SOCIETY FOR HOSPICE | | | 641745 MEMBERSHIP SERVICES | PO BOX 4521 | | SAN DIMAS | CA | US |
| 1860412212040 | 7421 | | | PV | 3075254 | 03/05/2008 | 020608 | 350.00 | GREATER LOS ANGELES APIC | | | 659906 PO BOX 4521 | | LOS ANGELES | CA | US |
| 1861352294574 | 7421 | | | PV | 2690589 | 02/24/2006 | 020105-AN | 2,750.00 | GREATER LOS ANGELES APIC | EXHIBIT FEE 02/25/06 | | 641745 MEMBERSHIP SERVICES | PO BOX 4521 | | SAN DIMAS | CA | US |
| 1570112240300 | 7421 | | | PV | 3636243 | 04/21/2011 | CKRQ032211 | 350.00 | GREATER MEMPHIS AACN | | | 663097 12300 PINE NEEDLE COVE | | OLIVE BRANCH | MS | US |
| 1860412244414 | 7421 | | | PV | 3741593 | 04/26/2012 | 041612 | 500.00 | GREATER MIAMI AACN CHAPTER | | | 578404 PO BOX 430101 | | MIAMI | FL | US |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801142029 | 7157 | 0008 AA | PV | 3985995 | 09/26/2014 | 1580 | 73,977.20 | GREEN ROOM PR LLC | Green Rm - Adv. Alliance Suppo | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 3986510 | 09/26/2014 | 1579 | 1,502.19 | GREEN ROOM PR LLC | Green Rm - Adv. Support | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 3986511 | 09/26/2014 | 1581 | 2,422.50 | GREEN ROOM PR LLC | Green Rm - Adv. News Engine | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 3986512 | 09/26/2014 | 1582 | 213.75 | GREEN ROOM PR LLC | Green Room - Adv. Healthy Body | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 3986513 | 09/26/2014 | 1585 | 9,957.19 | GREEN ROOM PR LLC | Green Rm - Adv. Support | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701080200 | 7157 | 0008 AA | PV | 3982303 | 09/26/2014 | 1509 | 42,855.27 | GREEN ROOM PR LLC | Green Rm - Onsite Com. Support | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701080200 | 7157 | 0008 AA | PV | 3984791 | 09/26/2014 | 1467 | 20,689.31 | GREEN ROOM PR LLC | Green Rm - Project Star | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701080200 | 7157 | 0008 AA | PV | 3984802 | 09/26/2014 | 1536 | 56,124.87 | GREEN ROOM PR LLC | Green Rm - Project Star SOW14 | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701080200 | 7157 | 0008 AA | PV | 3987145 | 09/26/2014 | 1583 | 60,902.39 | GREEN ROOM PR LLC | Project Star consulting | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 3985771 | 09/26/2014 | 1494 | 2,177.88 | GREEN ROOM PR LLC | Green Room - SOW#18 Com. Data | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 3985772 | 09/26/2014 | 1495 | 3,783.38 | GREEN ROOM PR LLC | Green Rm - SOW#20 Com. Strateg | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 3985773 | 09/26/2014 | 1499 | 8,555.94 | GREEN ROOM PR LLC | Green Rm - SOW28 Misc. Com. ac | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 3985774 | 09/26/2014 | 1504 | 1,240.94 | GREEN ROOM PR LLC | Green Rm - SOW#21 Ongoing News | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 3985775 | 09/26/2014 | 1506 | 2,396.38 | GREEN ROOM PR LLC | Green Rm - SOW#29 MNK 155 Proj | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 3985776 | 09/26/2014 | 1529 | 13,879.50 | GREEN ROOM PR LLC | Green Rm - SOW#29 MNK 155 Proj | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 3985777 | 09/26/2014 | 1530 | 3,321.44 | GREEN ROOM PR LLC | Green Rm - SOW#18 Com. Data Su | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 3985778 | 09/26/2014 | 1531 | 8,037.00 | GREEN ROOM PR LLC | Green Rm - SOW#20 Com. Strateg | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 3985779 | 09/26/2014 | 1532 | 6,791.31 | GREEN ROOM PR LLC | Green Rm - SOW#21 Ongoing News | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 3985780 | 09/26/2014 | 1537 | 5,862.69 | GREEN ROOM PR LLC | Green Rm - SOW#28 Mis. Comm. A | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142030 | 7157 | 0008 AA | PV | 3997852 | 11/28/2014 | 1654 | 4,386.63 | GREEN ROOM PR LLC | | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142030 | 7157 | 0008 AA | PV | 3999942 | 11/28/2014 | 1655 | 7,417.13 | GREEN ROOM PR LLC | Misc. Comms PR support | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 14001080202 | 7157 | 00140 AA | PV | 4001106 | 11/28/2014 | 1658 | 53,672.91 | GREEN ROOM PR LLC | Project Star on-site consultin | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 3999941 | 11/28/2014 | 1657 | 25,553.30 | GREEN ROOM PR LLC | Brands PR support | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 3999943 | 11/28/2014 | 1653 | 20,805.77 | GREEN ROOM PR LLC | Brands PR support | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 3999944 | 11/28/2014 | 1656 | 10,178.55 | GREEN ROOM PR LLC | Brands PR support | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 0002 | 0008 AA | PV | 4001730 | 12/26/2014 | 1663 | 948.20 | GREEN ROOM PR LLC | Green Room Travel Expenses | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4002312 | 12/26/2014 | 1664 | 14,000.00 | GREEN ROOM PR LLC | Green Room SOW 23 Alliance Wor | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4004328 | 12/26/2014 | 1715 | 36,564.94 | GREEN ROOM PR LLC | Green Room PR Website Dev / Ad | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701080200 | 7157 | 0008 AA | PV | 4005893 | 12/26/2014 | 1711 | 60,061.58 | GREEN ROOM PR LLC | Project Star Support - Raleigh | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701080200 | 7157 | 0008 AA | PV | 4007407 | 12/26/2014 | 1772 | 37,364.86 | GREEN ROOM PR LLC | Onsite comms support - Hobart, | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4007411 | 12/26/2014 | 1718 | 3,285.00 | GREEN ROOM PR LLC | Comms Support for Media Outrea | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4007412 | 12/26/2014 | 1719 | 3,262.50 | GREEN ROOM PR LLC | Comms Support FDA Action Prep/ | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701080200 | 7157 | 0008 AA | PV | 4008484 | 01/23/2015 | 1773 | 3,876.25 | GREEN ROOM PR LLC | Issues Mgmt & Strategic Counse | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4008485 | 01/23/2015 | 1774 | 1,237.50 | GREEN ROOM PR LLC | Media Outreach | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4008486 | 01/23/2015 | 1775 | 6,931.25 | GREEN ROOM PR LLC | 155 FDA Action | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4015443 | 02/27/2015 | 1649 | 7,630.75 | GREEN ROOM PR LLC | Advocacy Support | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4015444 | 02/27/2015 | 1651 | 2,244.38 | GREEN ROOM PR LLC | Green Room 9/30/14 Invoice | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4015445 | 02/27/2015 | 1652 | 14,046.00 | GREEN ROOM PR LLC | Website Support | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4015446 | 02/27/2015 | 1716 | 13,533.00 | GREEN ROOM PR LLC | Website Development - 2014 | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4017024 | 02/27/2015 | 1821 | 24,638.75 | GREEN ROOM PR LLC | Green Room December 2014 invoi | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4018614 | 02/27/2015 | 1650 | 130,900.00 | GREEN ROOM PR LLC | GreenRoom PR Advocacy Support | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4022803 | 02/27/2015 | 1851 | 1,440.00 | GREEN ROOM PR LLC | Green Room - January Invoice | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4022804 | 02/27/2015 | 1852 | 13,485.00 | GREEN ROOM PR LLC | Green Room - January invoice | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4022805 | 02/27/2015 | 1854 | 7,796.25 | GREEN ROOM PR LLC | January invoice | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4014037 | 02/27/2015 | 1832 | 760.00 | GREEN ROOM PR LLC | Ongoing Media Outreach & Oppor | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4014038 | 02/27/2015 | 1831 | 6,983.75 | GREEN ROOM PR LLC | MNK155 FDA Action Prep | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4014039 | 02/27/2015 | 1833 | 3,849.45 | GREEN ROOM PR LLC | Strategic Counsel & On-site Pl | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4014155 | 02/27/2015 | 1717 | 9,327.50 | GREEN ROOM PR LLC | Comms Support w/Issues Mgmt & | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4022836 | 02/27/2015 | 1858 | 3,131.25 | GREEN ROOM PR LLC | Data Support | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4022837 | 02/27/2015 | 1857 | 3,510.15 | GREEN ROOM PR LLC | 155 FDA Action Prep - January | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4022839 | 02/27/2015 | 1860 | 11,608.73 | GREEN ROOM PR LLC | Ofirmev Planning | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4023668 | 03/27/2015 | 1853 | 23,131.25 | GREEN ROOM PR LLC | Green Room - January Invoice | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701080200 | 7157 | 0008 AA | PV | 4025930 | 03/27/2015 | 1856 | 45,748.11 | GREEN ROOM PR LLC | Project Star work - Hobart, Ra | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4033770 | 04/24/2015 | 1900 | 8,797.50 | GREEN ROOM PR LLC | PAC Video | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701080200 | 7157 | 0008 AA | PV | 4032166 | 04/24/2015 | 1906 | 41,376.86 | GREEN ROOM PR LLC | Project Start communications s | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701080200 | 7157 | 0008 AA | PV | 4037217 | 04/24/2015 | 1830 | 43,836.80 | GREEN ROOM PR LLC | Project Star support - Raleigh | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701080200 | 7157 | 0008 AA | PV | 4038066 | 04/24/2015 | 1965 | 52,604.00 | GREEN ROOM PR LLC | Onsite Comms for Hobart, STL, | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4032965 | 04/24/2015 | 1897 | 640.25 | GREEN ROOM PR LLC | 155 FDA Prep | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4032966 | 04/24/2015 | 1905 | 13,206.64 | GREEN ROOM PR LLC | OFIRMEV Council/Planning | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4032967 | 04/24/2015 | 1898 | 1,481.25 | GREEN ROOM PR LLC | Media Outreach | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4032968 | 04/24/2015 | 1899 | 1,837.50 | GREEN ROOM PR LLC | OFIRMEV American Journal of He | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4039592 | 05/29/2015 | 1957 | 5,513.00 | GREEN ROOM PR LLC | Green Room - General Advocacy | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4039593 | 05/29/2015 | 1958 | 5,306.25 | GREEN ROOM PR LLC | Green Room PR - Advocacy Media | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4039594 | 05/29/2015 | 1959 | 10,290.85 | GREEN ROOM PR LLC | Green Room - Alliance Program | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4039595 | 05/29/2015 | 1960 | 1,133.75 | GREEN ROOM PR LLC | Green Room - Alliance Website | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4039596 | 05/29/2015 | 1961 | 6,662.50 | GREEN ROOM PR LLC | Green Room PR - MNKGA PAC Vide | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4040353 | 05/29/2015 | 1940 | 53.64 | GREEN ROOM PR LLC | Green Room IT Charges | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4040130 | 05/29/2015 | 1963 | 1,406.25 | GREEN ROOM PR LLC | Media monitoring - commercial | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4040132 | 05/29/2015 | 1964 | 9,837.40 | GREEN ROOM PR LLC | OFIRMEV PR | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4044823 | 05/29/2015 | 2009 | 9,822.21 | GREEN ROOM PR LLC | MNK Issues Management | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4044824 | 05/29/2015 | 2010 | 1,050.00 | GREEN ROOM PR LLC | Ongoing Media Outreach | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4049665 | 06/26/2015 | 2011 | 10,025.00 | GREEN ROOM PR LLC | Green Room - Strategic Planning | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4049666 | 06/26/2015 | 2012 | 15,561.13 | GREEN ROOM PR LLC | Green Room - Alliance Program | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4049667 | 06/26/2015 | 2013 | 9,482.91 | GREEN ROOM PR LLC | Green Room - Advocacy Media In | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4049668 | 06/26/2015 | 2014 | 4,319.18 | GREEN ROOM PR LLC | Green Room - Alliance Website M | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4049669 | 06/26/2015 | 2015 | 3,269.00 | GREEN ROOM PR LLC | Green Room - MNK GA PAC Video | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4050402 | 06/26/2015 | 1902 | 4,615.00 | GREEN ROOM PR LLC | Green Room - Advocacy Media In | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4050403 | 06/26/2015 | 1903 | 17,638.75 | GREEN ROOM PR LLC | Green Room - Alliance Program | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4050404 | 06/26/2015 | 1904 | 5,190.00 | GREEN ROOM PR LLC | Green Room - Website Developme | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4052045 | 06/26/2015 | 1901 | 7,613.38 | GREEN ROOM PR LLC | General Advocacy Strategic Pla | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4054086 | 06/26/2015 | 2069 | 3,875.00 | GREEN ROOM PR LLC | MNK Issues Management | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701240325 | 7157 | 0008 AA | PV | 4054087 | 06/26/2015 | 2068 | 1,913.75 | GREEN ROOM PR LLC | Ongoing Media Outreach | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4055654 | 07/24/2015 | 2064 | 7,947.04 | GREEN ROOM PR LLC | Green Room - May Invoice | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4055655 | 07/24/2015 | 2065 | 12,402.50 | GREEN ROOM PR LLC | Green Room - May Invoice | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4058723 | 07/24/2015 | 2066 | 16,366.50 | GREEN ROOM PR LLC | Green Room - May Invoice | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701080200 | 7157 | 0008 AA | PV | 4056327 | 07/24/2015 | 2072 | 54,934.38 | GREEN ROOM PR LLC | Performance Excellence Service | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701080200 | 7157 | 0008 AA | PV | 4060647 | 07/24/2015 | 2126 | 17,544.28 | GREEN ROOM PR LLC | Performance Excellence - Proje | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4061954 | 08/28/2015 | 2067 | 9,399.91 | GREEN ROOM PR LLC | Green Room - July Invoice | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4063369 | 08/28/2015 | 2121 | 7,047.58 | GREEN ROOM PR LLC | Green Room - July Invoice | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4063370 | 08/28/2015 | 2122 | 7,815.00 | GREEN ROOM PR LLC | Green Room - July Invoice | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4063371 | 08/28/2015 | 2123 | 18,363.75 | GREEN ROOM PR LLC | Green Room - July Invoice | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4063372 | 08/28/2015 | 2124 | 10,393.84 | GREEN ROOM PR LLC | Green Room - July Invoice | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4067900 | 08/28/2015 | 2179 | 9,812.21 | GREEN ROOM PR LLC | Green Room | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4067901 | 08/28/2015 | 2180 | 1,678.75 | GREEN ROOM PR LLC | Green Room | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4067902 | 08/28/2015 | 2181 | 9,101.25 | GREEN ROOM PR LLC | Green Room | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 15701080200 | 7157 | 0008 AA | PV | 4067789 | 08/28/2015 | 2016 | 57,575.87 | GREEN ROOM PR LLC | Project Star - Perf. Excellence | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 17421724450 | 00174 AA | PV | | 4061167 | 08/28/2015 | 2128 | 1,006.35 | GREEN ROOM PR LLC | Consultants Mtkg | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 17421724450 | 00174 AA | PV | | 4061168 | 08/28/2015 | 2129 | 13,183.85 | GREEN ROOM PR LLC | Consultants Mtkg | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4075543 | 09/25/2015 | 2243 | 8,621.51 | GREEN ROOM PR LLC | Advocacy Media - Planning | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4075544 | 09/25/2015 | 2244 | 7,115.00 | GREEN ROOM PR LLC | 00801142029 | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4075545 | 09/25/2015 | 2245 | 9,436.25 | GREEN ROOM PR LLC | Alliance Program Management | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4075546 | 09/25/2015 | 2246 | 604.38 | GREEN ROOM PR LLC | Alliance Website maintenance | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4086272 | 11/27/2015 | 2288 | 6,202.62 | GREEN ROOM PR LLC | Sept. Advocacy Services | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4086273 | 11/27/2015 | 2289 | 12,220.25 | GREEN ROOM PR LLC | Sept. Advocacy Services | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4086274 | 11/27/2015 | 2290 | 6,525.00 | GREEN ROOM PR LLC | Sept. Advocacy Services | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4086275 | 11/27/2015 | 2291 | 1,121.01 | GREEN ROOM PR LLC | Sept. Alliance Website Managem | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4086276 | 11/27/2015 | 2292 | 20,487.50 | GREEN ROOM PR LLC | Sept. Alliance Summit Planning | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4088993 | 11/27/2015 | 2182 | 55.57 | GREEN ROOM PR LLC | GreenRoom Website Maintenance | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4097374 | 12/25/2015 | 2600 | 5,252.24 | GREEN ROOM PR LLC | Misc Comms - Nov | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |
| 00801142029 | 7157 | 0008 AA | PV | 4099925 | 01/22/2016 | 2337 | 30,864.81 | GREEN ROOM PR LLC | Alliance Summit Planning | 71464 333 WEST MAIN ST | 1ST FLOOR | BOONTON | NJ | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109008080401 | 7313 | | 00108 | AA | PV | 674994 | 05/06/1998 | 0498 | 200 | GREENVILLE YOUTH ROLLER HOCKEY | | 711970 | PO BOX 174 | ATTN MARTIN SMITH | | GREENVILLE | IL | |
| 157011240965 | 7157 | | 00008 | AA | PV | 2518291 | 04/27/2005 | 042005-3 | 1,000.00 | GREENWICH HOUSE INC | UNRESTRICTED ED GRANT | 428262 | ATTN MS RUAH BASKER | 27 BARROW ST | | NEW YORK | NY | US |
| 157011240965 | 7211 | | 00108 | AA | PV | 851917 | 10/30/1998 | 102898 | 1000 | GREENWICH HOUSE INC | JANE STABLES H-1-E 46445 | 113598 | ATTN MICHAEL MCALLISTER | CREDIT MEMO REFUND | 80 FIFTH AVE 14TH FL | NEW YORK | NY | |
| 157011240965 | 7211 | | 00008 | AA | PV | 2304262 | 04/28/2004 | 042104 | 1,000.00 | GREENWICH HOUSE INC | UNRESTRICTED ED GRANT | 428262 | ATTN MS RUAH BASKER | 27 BARROW ST | | NEW YORK | NY | US |
| 157011240965 | 7211 | | 00008 | AA | PV | 2721687 | 04/13/2006 | 032806 | 1,500.00 | GREENWICH HOUSE INC | UNRESTRICTED ED GRANT | 428262 | ATTN MS RUAH BASKER | 27 BARROW ST | | NEW YORK | NY | US |
| 157011240965 | 7211 | | 00008 | AA | PV | 3042445 | 11/28/2007 | 112607-02 | 2,000.00 | GREENWICH HOUSE INC | UNRESTRICTED ED GRANT | 428262 | ATTN MS RUAH BASKER | 27 BARROW ST | | NEW YORK | NY | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 2955648 | 06/19/2007 | FY07-173KW | 1,000.00 | GREENWOOD, KENNETH K | CONSULTING | 553593 | 607 BAXTER ST | | | JOHNSON CITY | TN | US |
| 693178081733 | 7210 | | 00690 | AA | PV | 3186666 | 08/27/2008 | ETSHIRT.CA/0808 | 185.00 | GREG CRISTOFARO | | 560306 | 3760 PROVOST | ET SHIRT | | LACHINE | QC | CA |
| 693178322911 | 7210 | | 00690 | AA | PV | 3186666 | 08/27/2008 | ETSHIRT.CA/0808 | 185.00 | GREG CRISTOFARO | | 560306 | 3760 PROVOST | ET SHIRT | | LACHINE | QC | CA |
| 693178081733 | 7210 | | 00690 | AA | PV | 3186666 | 09/19/2008 | ETSHIRT.CA/0808 | (185.00) | GREG CRISTOFARO | | 560306 | 3760 PROVOST | ET SHIRT | | LACHINE | QC | CA |
| 693178322911 | 7210 | | 00690 | AA | PV | 3186666 | 09/19/2008 | ETSHIRT.CA/0808 | (185.00) | GREG CRISTOFARO | | 560306 | 3760 PROVOST | ET SHIRT | | LACHINE | QC | CA |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3822986 | 12/28/2012 | CKRQ23004 | 1,228.92 | GREGOIRE JEAN | | 700150 | 11 COTE DU PALAIS | | | QUEBEC CITY | QC | CA |
| 693178242810 | 7429 | | 00690 | AA | PV | 1723858 | 10/18/2001 | 36210 | 100.00 | GREGOIRE ROGER DR. | | 369319 | | | | | | CA |
| 693178222801 | 7429 | | 00690 | AA | PV | 2333339 | 06/17/2004 | 14535 | 500.00 | GREGOIRE ROGER DR. | surgical preceptor | 369319 | | | | | | CA |
| 693178222801 | 7429 | | 00690 | AA | PV | 2333339 | 02/03/2006 | 14535 | (500.00) | GREGOIRE ROGER DR. | surgical preceptor | 369319 | | | | | | CA |
| 008003304810 | 7157 | | 00008 | AA | PV | 3948021 | 03/28/2014 | 03112014A | 312.50 | GREGORY SCOTT | Dptysinc validation | 716352 | 3431 RIVENDELL DR | | | AMELIA | OH | US |
| 186135300620 | 7157 | | 00186 | AA | PV | 1312023 | 04/10/2000 | 030410 | 4400 | GREGORY, BARBARA RN | | 295105 | 1011 ALLSTON WAY | | | BERKELEY | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1312020 | 04/10/2000 | 030420 | 100 | GREGORY, BARBARA RN | | 295105 | 1011 ALLSTON WAY | | | BERKELEY | CA | US |
| 020003301194 | 7430 | | 00008 | AA | PV | 3213482 | 10/16/2008 | 100708 | 85.20 | GREGORY, JOYCELYN | INVESTIGATOR MTG | 594920 | 4016 HOWELL PARK RD | | | DULUTH | GA | US |
| 198139241317 | 7313 | | 00200 | AA | PV | 1405081 | 07/31/2000 | 2427 | 1010 | GREIG GRAPHICS INC | | 302582 | 319 WILSON | | | KIRKWOOD | MO | US |
| 180003280864 | 7421 | | 00023 | AA | PV | 1353851 | 05/31/2000 | 30-003 | 1043 | GREIG GRAPHICS INC | | 302582 | 319 WILSON | | | KIRKWOOD | MO | US |
| 180003280864 | 7421 | | 00023 | AA | PV | 1353853 | 05/31/2000 | 2409 | 652.85 | GREIG GRAPHICS INC | | 302582 | 319 WILSON | | | KIRKWOOD | MO | US |
| 190143240370 | 7421 | | 00186 | AA | PV | 1353851 | 05/31/2000 | 30-003 | 1043 | GREIG GRAPHICS INC | | 302582 | 319 WILSON | | | KIRKWOOD | MO | US |
| 190143240370 | 7421 | | 00186 | AA | PV | 1353853 | 05/31/2000 | 2409 | 652.84 | GREIG GRAPHICS INC | | 302582 | 319 WILSON | | | KIRKWOOD | MO | US |
| 198139241318 | 7421 | | 00200 | AA | PV | 1353851 | 05/31/2000 | 30-003 | 1043 | GREIG GRAPHICS INC | | 302582 | 319 WILSON | | | KIRKWOOD | MO | US |
| 198139241318 | 7421 | | 00200 | AA | PV | 1353853 | 05/31/2000 | 2409 | 652.85 | GREIG GRAPHICS INC | | 302582 | 319 WILSON | | | KIRKWOOD | MO | US |
| 180003280864 | 7421 | | 00023 | AA | PV | 1362947 | 06/12/2000 | 2412 | 225.15 | GREIG GRAPHICS INC | bal from inv 30-003-re | 302582 | 319 WILSON | | | KIRKWOOD | MO | US |
| 190143240370 | 7421 | | 00186 | AA | PV | 1362947 | 06/12/2000 | 2412 | 225.14 | GREIG GRAPHICS INC | bal from inv 30-003-re | 302582 | 319 WILSON | | | KIRKWOOD | MO | US |
| 198139241318 | 7421 | | 00200 | AA | PV | 1362947 | 06/12/2000 | 2412 | 225.14 | GREIG GRAPHICS INC | bal from inv 30-003-re | 302582 | 319 WILSON | | | KIRKWOOD | MO | US |
| 945142080281 | 7056 | | 00945 | AA | PV | 3808548 | 10/25/2012 | 5694 | 10,000.00 | GREMIO CHOFERES MEX DE TIJUANA | TRANSP.PARA CURO EN TECATE | 697681 | AV AMISTAD #8950 | ZONA RIO | | TIJUANA | BCN | MX |
| 008011420254 | 7157 | | 00008 | AA | PV | 2206340 | 11/12/2003 | 100903 | 393.24 | GRESKOVICH, TOM | | 431139 | 15033 REDWOOD | | | LIBERTYVILLE | IL | US |
| 186045244402 | 7313 | | 00186 | AA | PV | 3234703 | 11/26/2008 | 101008-1 | 600.00 | GRESS, JOHN | | 597889 | 213 N MORGAN ST #3E | | | CHICAGO | IL | US |
| 200045244003 | 7313 | | 00186 | AA | PV | 3302424 | 04/15/2009 | 032009-1 | 600.00 | GRESS, JOHN | | 597889 | 213 N MORGAN ST #3E | | | CHICAGO | IL | US |
| 140020302011 | 7157 | | 00140 | AA | PV | 3069025 | 01/23/2008 | 012208 | 300.00 | GRESS, STACY K | CONSULTANT | 572383 | 6409 ORCHARD LANE | | | CINCINNATI | OH | US |
| 190143300630 | 7157 | | 00186 | AA | PV | 982441 | 03/24/1999 | 9901 | 1470 | GRETCHEN E KNISPEL | | 128319 | 7845 JUNEAU LANE N | | | MAPLE GROVE | MN | |
| 190143300630 | 7157 | | 00186 | AA | PV | 1045076 | 05/31/1999 | 05/99 | 455 | GRETCHEN E KNISPEL | put invoice # on inv | 128319 | 7845 JUNEAU LANE N | | | MAPLE GROVE | MN | |
| 190143300630 | 7157 | | 00186 | AA | PV | 1096787 | 07/28/1999 | 9905 | 1121 | GRETCHEN E KNISPEL | | 128319 | 7845 JUNEAU LANE N | | | MAPLE GROVE | MN | |
| 190143080286 | 7157 | | 00186 | AA | PV | 1143842 | 09/27/1999 | 9906 | 1470 | GRETCHEN E KNISPEL | | 128319 | 7845 JUNEAU LANE N | | | MAPLE GROVE | MN | |
| 190143300630 | 7157 | | 00186 | AA | PV | 1157710 | 10/13/1999 | 9907 | 2403 | GRETCHEN E KNISPEL | | 128319 | 7845 JUNEAU LANE N | | | MAPLE GROVE | MN | |
| 190143300630 | 7157 | | 00186 | AA | PV | 1190217 | 11/17/1999 | 9908 | 2720 | GRETCHEN E KNISPEL | gretchen | 128319 | 7845 JUNEAU LANE N | | | MAPLE GROVE | MN | |
| 190143300630 | 7157 | | 00186 | AA | PV | 1210128 | 12/13/1999 | 9910 | 3944.99 | GRETCHEN E KNISPEL | | 128319 | 7845 JUNEAU LANE N | | | MAPLE GROVE | MN | |
| 190143300630 | 7157 | | 00186 | AA | PV | 1256648 | 02/07/2000 | 0001 | 3214.99 | GRETCHEN E KNISPEL | | 128319 | 7845 JUNEAU LANE N | | | MAPLE GROVE | MN | |
| 190143080286 | 7157 | | 00186 | AA | PV | 1259492 | 02/09/2000 | 0002 | 840 | GRETCHEN E KNISPEL | | 128319 | 7845 JUNEAU LANE N | | | MAPLE GROVE | MN | |
| 190143300630 | 7157 | | 00186 | AA | PV | 1279940 | 02/27/2000 | 0003 | 5335.45 | GRETCHEN E KNISPEL | | 128319 | 7845 JUNEAU LANE N | | | MAPLE GROVE | MN | |
| 190143080284 | 7157 | | 00186 | AA | PV | 1319951 | 04/19/2000 | 0005 | 320 | GRETCHEN E KNISPEL | | 128319 | 7845 JUNEAU LANE N | | | MAPLE GROVE | MN | |
| 190143300630 | 7157 | | 00186 | AA | PV | 1319953 | 04/19/2000 | 0006 | 2634 | GRETCHEN E KNISPEL | | 128319 | 7845 JUNEAU LANE N | | | MAPLE GROVE | MN | |
| 190143300630 | 7157 | | 00186 | AA | PV | 1353636 | 05/31/2000 | 0008 | 3467.52 | GRETCHEN E KNISPEL | | 128319 | 7845 JUNEAU LANE N | | | MAPLE GROVE | MN | |
| 190143300630 | 7157 | | 00186 | AA | PV | 1383476 | 06/30/2000 | 0010 | 900 | GRETCHEN E KNISPEL | | 128319 | 7845 JUNEAU LANE N | | | MAPLE GROVE | MN | |
| 190143080279 | 7157 | | 00186 | AA | PV | 1472508 | 10/23/2000 | 001 | 585.00 | GRETCHEN E KNISPEL | | 128319 | 7845 JUNEAU LANE N | | | MAPLE GROVE | MN | US |
| 190143080279 | 7157 | | 00186 | AA | PV | 1552085 | 02/12/2001 | 0101 | 2,295.00 | GRETCHEN E KNISPEL | | 128319 | 7845 JUNEAU LANE N | | | MAPLE GROVE | MN | US |
| 190143080279 | 7157 | | 00186 | AA | PV | 1569778 | 03/08/2001 | 0102 | 1,080.00 | GRETCHEN E KNISPEL | | 128319 | 7845 JUNEAU LANE N | | | MAPLE GROVE | MN | US |
| 186135241316 | 7157 | | 00186 | AA | PV | 2091749 | 04/25/2003 | 362791 | 290.50 | GREY HOUSE PUBLISHING | | 416458 | 185 MILLERTON RD | PO BOX 860 | | MILLERTON | NY | US |
| 166012120016 | 7157 | | 00008 | AA | PV | 2620377 | 10/21/2005 | 092005 | 2,400.00 | GRIESENBECK, RALPH | | 494648 | PO BOX 413 | | | ONEONTA | NY | US |
| 166012120016 | 7157 | | 00008 | AA | PV | 2624345 | 10/27/2005 | 101205 | 2,212.50 | GRIESENBECK, RALPH | | 494648 | PO BOX 413 | | | ONEONTA | NY | US |
| 180003320910 | 7157 | | 00023 | AA | PV | 603998 | 01/21/1998 | MI-98-004 | 1000 | GRIFFIN PERSONNEL GROUP | | 263089 | 2897 HWY K, STE 201 | | DO NOT USE *** SEE ACCT # 6122 | O'FALLON | MO | |
| 008011420275 | 7157 | | 00008 | AA | PV | 617416 | 02/09/1998 | MMI-98-006 | 270 | GRIFFIN PERSONNEL GROUP | | 263089 | 2897 HWY K, STE 201 | | DO NOT USE *** SEE ACCT # 6122 | O'FALLON | MO | |
| 008011420275 | 7157 | | 00008 | AA | PV | 620315 | 02/13/1998 | MI-98-008 | 1500 | GRIFFIN PERSONNEL GROUP | | 263089 | 2897 HWY K, STE 201 | | DO NOT USE *** SEE ACCT # 6122 | O'FALLON | MO | |
| 008011420273 | 7157 | | 00008 | AA | PV | 643457 | 03/26/1998 | MMI-98-014 | 600 | GRIFFIN PERSONNEL GROUP | | 263089 | 2897 HWY K, STE 201 | | DO NOT USE *** SEE ACCT # 6122 | O'FALLON | MO | |
| 008011300239 | 7157 | | 00008 | AA | PV | 653930 | 04/13/1998 | MMI-98-010 | 400 | GRIFFIN PERSONNEL GROUP | | 263089 | 2897 HWY K, STE 201 | | DO NOT USE *** SEE ACCT # 6122 | O'FALLON | MO | |
| 008011420282 | 7157 | | 00008 | AA | PV | 653929 | 04/13/1998 | MMI-98-017 | 195 | GRIFFIN PERSONNEL GROUP | | 263089 | 2897 HWY K, STE 201 | | DO NOT USE *** SEE ACCT # 6122 | O'FALLON | MO | |
| 008011420304 | 7157 | | 00008 | AA | PV | 653929 | 04/13/1998 | MMI-98-017 | 195 | GRIFFIN PERSONNEL GROUP | | 263089 | 2897 HWY K, STE 201 | | DO NOT USE *** SEE ACCT # 6122 | O'FALLON | MO | |
| 190143320545 | 7157 | | 00186 | AA | PV | 673963 | 05/05/1998 | MI-98-15 | 36873 | GRIFFIN PERSONNEL GROUP | | 263089 | 2897 HWY K, STE 201 | | DO NOT USE *** SEE ACCT # 6122 | O'FALLON | MO | |
| 019003269020 | 7157 | | 00023 | AA | PV | 675121 | 05/06/1998 | MMI-98-018 | 1850 | GRIFFIN PERSONNEL GROUP | | 263089 | 2897 HWY K, STE 201 | | DO NOT USE *** SEE ACCT # 6122 | O'FALLON | MO | |
| 008011420246 | 7157 | | 00008 | AA | PV | 685233 | 05/15/1998 | MI-98-021 | 250 | GRIFFIN PERSONNEL GROUP | 2/1 THRU 3/31 | 263089 | 2897 HWY K, STE 201 | | DO NOT USE *** SEE ACCT # 6122 | O'FALLON | MO | |
| 008011420275 | 7157 | | 00008 | AA | PV | 738837 | 06/30/1998 | MMI-98-028 | 90 | GRIFFIN PERSONNEL GROUP | | 263089 | 2897 HWY K, STE 201 | | DO NOT USE *** SEE ACCT # 6122 | O'FALLON | MO | |
| 187136080212 | 7157 | | 00186 | AA | PV | 759799 | 07/27/1998 | MI-98-044 | 7750 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 008011420275 | 7157 | | 00008 | AA | PV | 761788 | 07/28/1998 | MI-98-040 | 2000 | GRIFFIN PERSONNEL GROUP | | 263089 | 2897 HWY K, STE 201 | | DO NOT USE *** SEE ACCT # 6122 | O'FALLON | MO | |
| 187136080212 | 7157 | | 00186 | AA | PV | 780714 | 08/18/1998 | MI-98-048 | 10000 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 187136080212 | 7157 | | 00186 | AA | PV | 780716 | 08/18/1998 | MI-98-0499 | 3000 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 008011420275 | 7157 | | 00008 | AA | PV | 805060 | 09/15/1998 | MM1-98-058 | 700 | GRIFFIN PERSONNEL GROUP | | 263089 | 2897 HWY K, STE 201 | | DO NOT USE *** SEE ACCT # 6122 | O'FALLON | MO | |
| 187136320545 | 7157 | | 00186 | AA | PV | 813777 | 09/23/1998 | MMI98054 | 38000 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 187136320545 | 7157 | | 00186 | AA | PV | 813778 | 09/23/1998 | MMI98055 | 9000 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 187136320545 | 7157 | | 00186 | AA | PV | 813779 | 09/23/1998 | MMI98056 | 4000 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 187136320545 | 7157 | | 00186 | AA | PV | 813780 | 09/23/1998 | MMI98057 | 6000 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 008011420275 | 7157 | | 00008 | AA | PV | 832319 | 10/13/1998 | MMI-98-060 | 1554 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 008011420275 | 7157 | | 00008 | AA | PV | 832319 | 10/13/1998 | MMI-98-060 | -1554 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 011010080001 | 7157 | | 00023 | AA | PV | 844566 | 10/23/1998 | MI-98-063 | 30720 | GRIFFIN PERSONNEL GROUP | 9/11/98-9/30/98 | 101135 | 2897 HIGHWAY K, STE 201 | | DO NOT USE *** SEE ACCT # 612 | O'FALLON | MO | |
| 008011420275 | 7157 | | 00008 | AA | PV | 854230 | 10/31/1998 | MMI-98-060 | 1554 | GRIFFIN PERSONNEL GROUP | | 263089 | 2897 HWY K, STE 201 | | DO NOT USE *** SEE ACCT # 6122 | O'FALLON | MO | |
| 011010080015 | 7157 | | 00023 | AA | PV | 859147 | 11/09/1998 | MI-98-068 | 3830.69 | GRIFFIN PERSONNEL GROUP | OCT 1998 | 101135 | 2897 HIGHWAY K, STE 201 | | DO NOT USE *** SEE ACCT # 612 | O'FALLON | MO | |
| 187136320545 | 7157 | | 00186 | AA | PV | 862958 | 11/12/1998 | MMI-98-072 | 2244.13 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 011010080001 | 7157 | | 00023 | AA | PV | 893173 | 12/18/1998 | MMI-98-079 | 500 | GRIFFIN PERSONNEL GROUP | NOV 1998 | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 187136320545 | 7157 | | 00186 | AA | PV | 893173 | 12/18/1998 | MMI-98-079 | 500 | GRIFFIN PERSONNEL GROUP | NOV 1998 | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 197141320570 | 7157 | | 00200 | AA | PV | 899279 | 12/30/1998 | MNPB98076 | 5620 | GRIFFIN PERSONNEL GROUP | MO SERV 11/01 - 11/30/ | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 011003040011 | 7157 | | 00023 | AA | PV | 900520 | 12/31/1998 | MI-98-074 | 2297 | GRIFFIN PERSONNEL GROUP | 11/1-11/30/98 | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 011010080001 | 7157 | | 00023 | AA | PV | 907938 | 01/12/1999 | MI-98-080 | 62.5 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 187136320545 | 7157 | | 00186 | AA | PV | 907938 | 01/12/1999 | MI-98-080 | 62.5 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 197141320570 | 7157 | | 00200 | AA | PV | 915344 | 01/19/1999 | MNPB-98-078 | 18870 | GRIFFIN PERSONNEL GROUP | ACTIVITY PERIOD 11/30 | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 186135220464 | 7157 | | 00186 | AA | PV | 948797 | 02/18/1999 | MI-98-082 | 200 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 008011420248 | 7157 | | 00008 | AA | PV | 980618 | 03/23/1999 | MI-99-08 | 166.66 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 011010080001 | 7157 | | 00023 | AA | PV | 980618 | 03/23/1999 | MI-99-08 | 333.34 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 008011420246 | 7157 | | 00008 | AA | PV | 1003162 | 04/15/1999 | MI-9-009 | 200 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 008011420275 | 7157 | | 00008 | AA | PV | 1003166 | 04/15/1999 | MI-99-011 | 750 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 011010080001 | 7157 | | 00023 | AA | PV | 1011229 | 04/26/1999 | MI-99-10 | 1125 | GRIFFIN PERSONNEL GROUP | MAR 99 | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 011010080001 | 7157 | | 00023 | AA | PV | 1039854 | 05/26/1999 | MI-99-15 | 500 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 008011420275 | 7157 | | 00008 | AA | PV | 1046381 | 05/31/1999 | MI-99-016 | 1000 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 008011420275 | 7157 | | 00008 | AA | PV | 1046382 | 05/31/1999 | MI-99-017 | 1225 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 011010080001 | 7157 | | 00023 | AA | PV | 1054871 | 06/14/1999 | MI-99-024 | 250 | GRIFFIN PERSONNEL GROUP | 05/01-05/31/99 | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 011010080001 | 7157 | | 00023 | AA | PV | 1055043 | 06/14/1999 | MI-99-23 | 750 | GRIFFIN PERSONNEL GROUP | MI-MHNM-98-801 05/1-05 | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 008011420275 | 7157 | | 00008 | AA | PV | 1082397 | 07/12/1999 | MI-99-027 | 1980 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 011010080001 | 7157 | | 00023 | AA | PV | 1091823 | 07/22/1999 | MI-99-28 | 500 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 011010080001 | 7157 | | 00023 | AA | PV | 1112206 | 08/16/1999 | MI-99-032 | 2500 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 194136241356 | 7157 | | 00200 | AA | PV | 1113687 | 08/18/1999 | MI-99-029 | 150 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 194136241356 | 7157 | | 00200 | AA | PV | 1113687 | 08/18/1999 | MI-99-029 | 150 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 011010080001 | 7157 | | 00023 | AA | PV | 1174905 | 10/31/1999 | MI-99-037 | 5500 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 008011420221 | 7157 | | 00008 | AA | PV | 1201732 | 11/30/1999 | MI-99-048 | 3000 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 008011420275 | 7157 | | 00008 | AA | PV | 1207723 | 12/09/1999 | MI-99-050 | 3000 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 008011420221 | 7157 | | 00008 | AA | PV | 1292368 | 03/20/2000 | MI-2000-10 | 200 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 198139080245 | 7157 | | 00200 | AA | PV | 1374622 | 06/26/2000 | MI-2000-027 | 500 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O'FALLON | MO | |
| 008011420275 | 7157 | | 00008 | AA | PV | 1570075 | 03/08/2001 | MI200106 | 260.00 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O FALLON | MO | US |
| 008011420275 | 7157 | | 00008 | AA | PV | 1636509 | 06/11/2001 | THC-M-2001-10 | 3,850.00 | GRIFFIN PERSONNEL GROUP | | 61226 | 2897 HWY K, STE 201 | | | O FALLON | MO | US |

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801142027S 7157 | 0008 AA PV | 1676972 08/09/2001 TMH-2001-03 | 1,500.00 GRIFFIN PERSONNEL GROUP | | | 61226 2897 HWY K, STE 201 | | | O FALLON | MO | US |
| 00801142027S 7157 | 0008 AA PV | 1755811 12/06/2001 TMH-2001-05 | 500.00 GRIFFIN PERSONNEL GROUP | | | 61226 2897 HWY K, STE 201 | | | O FALLON | MO | US |
| 00801142027S 7157 | 0008 AA PV | 1757846 12/10/2001 TMH-2001-06 | 75.00 GRIFFIN PERSONNEL GROUP | | | 61226 2897 HWY K, STE 201 | | | O FALLON | MO | US |
| 00801142030D 7313 0005 | 0008 AA PV | 883241 12/08/1998 M98067 | 6051 GRIFFIN PERSONNEL GROUP | | | 61226 2897 HWY K, STE 201 | | | O'FALLON | MO | US |
| 00801142029B 7313 0004 | 0008 AA PV | 1475766 10/26/2000 MI-2000-043 | 2,500.00 GRIFFIN PERSONNEL GROUP | | | 61226 2897 HWY K, STE 201 | | | O FALLON | MO | US |
| 02000324110 7211 | 00023 AA PV | 1343401 05/17/2000 00-089/TF | 1000 GRIFFIN, ERIC E | MARGO MAGLIONE H3E | | 301328 10 AVERY ST | | | WESTFIELD | MA | US |
| 18713624132J 7157 | 00186 AA PV | 1218068 12/27/1999 MKG1099 | 4800 GRIFFITHS, MIKE | Batch Voucher Entry | | 280462 2986 BRANDON CIRCLE | | | CARLSBAD | CA | US |
| 18713624132J 7157 | 00186 AA PV | 1218069 12/27/1999 MKG1199 | 14797.31 GRIFFITHS, MIKE | Batch Voucher Entry | | 280462 2986 BRANDON CIRCLE | | | CARLSBAD | CA | US |
| 18713624132J 7157 | 00186 AA PV | 1227201 01/27/2000 MKG1299 | 14609.86 GRIFFITHS, MIKE | | | 280462 2986 BRANDON CIRCLE | | | CARLSBAD | CA | US |
| 18713624132J 7157 | 00186 AA PV | 1244922 01/27/2000 MKG0100 | 14988.08 GRIFFITHS, MIKE | | | 280462 2986 BRANDON CIRCLE | | | CARLSBAD | CA | US |
| 18713624132J 7157 | 00186 AA PV | 1272787 02/27/2000 MKG0200 | 14592.22 GRIFFITHS, MIKE | | | 280462 2986 BRANDON CIRCLE | | | CARLSBAD | CA | US |
| 14002030201S 7157 | 00140 AA PV | 3092522 03/05/2008 022908 | 300.00 GRIGSBY, APRIL DAWN | SOFTWARE TEST CONSULTANT | | 575632 6396 BROWNING TRAIL | | | BURLINGTON | KY | US |
| 02700330000S 7157 | 00023 AA PV | 666689 04/28/1998 032998 | 11347.5 GRIGSBY,PERRY W | | | 616614 3 ELM AVENUE | | | ST LOUIS | MO | |
| 15701124096S 7157 | 0018 AA PV | 1204945 12/07/1999 111599 | 1520 GRIMES,MARGARET M | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1204947 12/07/1999 113099 | 304 GRIMES,MARGARET M | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1204950 12/07/1999 11309931 | 282.66 GRIMES,MARGARET M | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1204952 12/07/1999 11309932 | 4.95 GRIMES,MARGARET M | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1204961 12/07/1999 11309973 | 17.62 GRIMES,MARGARET M | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1204963 12/07/1999 11309974 | 4.95 GRIMES,MARGARET M | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1204965 12/07/1999 11309975 | 25.64 GRIMES,MARGARET M | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1204966 12/07/1999 11309970 | 40.47 GRIMES,MARGARET M | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1204968 12/07/1999 11309977 | 501.34 GRIMES,MARGARET M | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1204970 12/07/1999 11309978 | 70.27 GRIMES,MARGARET M | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1216376 12/20/1999 121599 | 1501 GRIMES,MARGARET M | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1216379 12/20/1999 12159931 | 79.38 GRIMES,MARGARET M | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1216383 12/20/1999 12159932 | 82.25 GRIMES,MARGARET M | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1126958 05/07/1999 073199 | 912 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1126959 05/07/1999 083199 | 1824 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1126961 05/07/1999 081599 | 1710 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1168294 10/25/1999 091599 | 1520 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1168295 10/25/1999 093099 | 1216 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1168296 10/25/1999 492762547 | 35.99 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1168297 10/25/1999 4927625471 | 50.88 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1168298 10/25/1999 4927625472 | 34.34 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1168299 10/25/1999 4927625473 | 9.57 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1168300 10/25/1999 4927625474 | 44.32 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1168301 10/25/1999 4927625475 | 28.26 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1168302 10/25/1999 4927625476 | 26.59 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1168303 10/25/1999 4927625477 | 24.76 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1168304 10/25/1999 4927625478 | 33.14 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1168305 10/25/1999 4927625479 | 17.1 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1168306 10/25/1999 49276254710 | 4.95 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1168307 10/25/1999 49276254711 | 4.95 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1180914 11/08/1999 103199 | 1292 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 15701124096S 7157 | 0018 AA PV | 1180915 11/08/1999 101599 | 1292 GRIMES,MARGIE | | | 539663 3574 BROCKTON SOUTH DR | | | SAINT LOUIS | MO | US |
| 02000328411S 7321 | 00008 AA PV | 1848555 04/18/2002 02-017ADH | 1,000.00 GRIMES, CINDY L | HONORARIUM FEE | | 258271 WILLIAM BEAUMONT HOSPITAL | DIVISION OF CARDIOLOGY | 3601 WEST THIRTEEN MILE ROAD | ROYAL OAK | MI | US |
| 69317828600D 7429 | 00690 AA PV | 2915666 06/02/2007 17272 | 500.00 GRISDALE, DR JIM | PRECEPTORSHIP | | 545967 805 WEST BROADWAY STE 805 | | | VANCOUVER | BC | CA |
| 69317828600D 7429 | 00690 AA PV | 2915667 06/02/2007 17265 | 500.00 GRISDALE, DR JIM | L TOMLET | | 545967 805 WEST BROADWAY STE 805 | | | VANCOUVER | BC | CA |
| 02000324411S 7430 | 00008 AA PV | 1695386 09/10/2001 0830015 | 101.94 GRISE, MARK MD | REIMB/DRYICON INVISTGTRS MTG | | 364177 466 AVENIDA PRIMAVERA | | | DEL MAR | CA | US |
| 02700330001D 7157 | 00023 AA PV | 875821 11/25/1998 STACMN | 1000 GRIST MD, THOMAS M | | | 444402 UNIVERSITY OF WISCONSIN MEDICA | E3/311 CLINICAL SCIENCE CENTER | 600 HIGHLAND AVE | MADISON | WI | |
| 00801142065S 7157 | 00008 AA PV | 4016799 02/27/2015 0121432 | 13,958.87 GRM INC | | | 704177 PO BOX 813071 | | | SMYRNA | GA | US |
| 00801142065S 7157 | 00008 AA PV | 4040220 05/29/2015 0414443 | 6,000.00 GRM INC | | | 704177 PO BOX 813071 | | | SMYRNA | GA | US |
| 00801142065S 7157 | 00008 AA PV | 4046532 05/29/2015 05153378 | 4,314.77 GRM INC | | | 704177 PO BOX 813071 | | | SMYRNA | GA | US |
| 17304122103D 7421 | 00173 AA PV | 3997879 11/28/2014 012 | 2,500.00 GRMEP OB/GYN VISITING PROFESO | | | 723331 221 MICHIGAN NE SUITE 200 | ROOM 2041 MAIL CODE 128 | ATTN ANNE KEY, OB/GYN RESIDENC | GRAND RAPIDS | MI | US |
| 69317828280S 7313 | 00690 AA PV | 915260 01/31/1999 M 01230 | 500 GRNAD PORTAGE REGIONAL | | | 119037 75 RUE ST HENRI | | | RIVIERE-DU-LPUP | QU | CA |
| 69317828600D 7429 | 00690 AA PV | 3099517 01/18/2008 17993 | 1,009.99 GRONDIN, DR SEAN | SPONSORSHIP | | 577214 RM G33 | 1403 29TH ST NW | | CALGARY | AB | CA |
| 69317828600D 7429 | 00690 AA PV | 3115383 04/16/2008 18079 | 295.00 GRONDIN, DR SEAN | REG FEE | | 577214 RM G33 | 1403 29TH ST NW | | CALGARY | AB | CA |
| 18613530172J 7157 | 00186 AA PV | 1666071 07/28/2001 1001 | 1,836.45 GRONVALL, DANIEL CONSULTING | USE TAX | | 666919 536 WEST LYRE RIVER ROAD | | | PORT ANGELES | WA | US |
| 18613530776J 7157 | 00186 AA PV | 2192756 10/21/2003 090403 | 1,126.51 GRONVALL, DANIEL CONSULTING | | | 666919 536 WEST LYRE RIVER ROAD | | | PORT ANGELES | WA | US |
| 18613530776J 7157 | 00186 AA PV | 2236033 01/08/2004 1003 | 8,400.00 GRONVALL, DANIEL CONSULTING | | | 666919 536 WEST LYRE RIVER ROAD | | | PORT ANGELES | WA | US |
| 18613530776J 7157 | 00186 AA PV | 2319525 05/24/2004 1004 | 9,030.00 GRONVALL, DANIEL CONSULTING | | | 666919 536 WEST LYRE RIVER ROAD | | | PORT ANGELES | WA | US |
| 18814208028Z 7056 | 00186 AA PV | 2751115 06/02/2006 MAY 4, 2006 | 8,230.16 GROOMS CONSULTING | | | 441310 5080 OAK FARM WAY | | | FLOWERY BRANCH | GA | US |
| 18613542000S 7157 | 00186 AA PV | 2645294 12/07/2005 110405 | 7,442.45 GROOMS CONSULTING | | | 441310 5080 OAK FARM WAY | | | FLOWERY BRANCH | GA | US |
| 18613542000S 7157 | 00186 AA PV | 2665110 01/13/2006 121205 | 16,261.80 GROOMS CONSULTING | | | 441310 5080 OAK FARM WAY | | | FLOWERY BRANCH | GA | US |
| 18613542000S 7157 | 00186 AA PV | 2665111 01/13/2006 010206 | 18,529.74 GROOMS CONSULTING | | | 441310 5080 OAK FARM WAY | | | FLOWERY BRANCH | GA | US |
| 18814208020J 7157 | 00186 AA PV | 2759139 06/20/2006 052806 | 20,236.06 GROOMS CONSULTING | | | 441310 5080 OAK FARM WAY | | | FLOWERY BRANCH | GA | US |
| 18814208028Z 7157 | 00186 AA PV | 2778929 07/25/2006 070606 | 8,863.35 GROOMS CONSULTING | | | 441310 5080 OAK FARM WAY | | | FLOWERY BRANCH | GA | US |
| 18814208028Z 7157 | 00186 AA PV | 2794602 08/21/2006 072606 | 11,578.19 GROOMS CONSULTING | | | 441310 5080 OAK FARM WAY | | | FLOWERY BRANCH | GA | US |
| 35013524030S 7157 | 00200 AA PV | 2219339 12/08/2003 120303 | 1,019.41 GROOMS, DAVID | LECTURE FEE CENTERS OF EXCEL | | 432851 310 WATERWOOD WAY | | | SUFFOLK | VA | US |
| 20004524400J 7056 | 00186 AA PV | 3279265 03/03/2009 0128200997 | 500.00 GROOMS, DAVID A | honorarium | | 432851 310 WATERWOOD WAY | | | SUFFOLK | VA | US |
| 20004524400J 7056 | 00186 AA PV | 3320046 05/19/2009 05.01.09 | 500.00 GROOMS, DAVID A | PRESENTATION VCU MED 0109 | | 432851 310 WATERWOOD WAY | | | SUFFOLK | VA | US |
| 18604524101 7157 | 00186 AA PV | 3597447 03/25/2011 HONORARIUMA | 1,500.00 GROOMS, DAVID A | | | 432851 310 WATERWOOD WAY | | | SUFFOLK | VA | US |
| 18604524101 7157 | 00186 AA PV | 3580735 02/25/2011 HONORARIUM | 1,196.89 GROOMS, DAVID A | | | 432851 310 WATERWOOD WAY | | | SUFFOLK | VA | US |
| 18604524101 7157 | 00186 AA PV | 3703373 12/30/2011 1112159107 | 250.40 GROOMS, DAVID A | | | 432851 310 WATERWOOD WAY | | | SUFFOLK | VA | US |
| 18604524101 7157 | 00186 AA PV | 3703074 12/30/2011 1112159108 | 3,295.97 GROOMS, DAVID A | | | 432851 310 WATERWOOD WAY | | | SUFFOLK | VA | US |
| 18061420254 7157 | 00008 AA PV | 2289096 04/02/2004 03/8-12/04 | 7,075.38 GROOMS, PAUL | | | 441310 5080 OAK FARM WAY | | | FLOWERY BRANCH | | |
| 20004524003 7056 | 00186 AA PV | 3260484 02/11/2009 01.26.09.01 | 2,000.00 GROPPER, MICHAEL A | | | 586324 505 PARNASSUS AVE STE M917 | | | SAN FRANCISCO | CA | US |
| 20004524003 7056 | 00186 AA PV | 3269481 02/12/2009 01.26.09.01 | 695.00 GROPPER, MICHAEL A | | | 586324 505 PARNASSUS AVE STE M917 | | | SAN FRANCISCO | CA | US |
| 20004524003 7056 | 00186 AA PV | 3279266 03/03/2009 0202200996 | 709.37 GROPPER, MICHAEL A | HONORARIUM | | 586324 505 PARNASSUS AVE STE M917 | | | SAN FRANCISCO | CA | US |
| 20004524003 7056 | 00186 AA PV | 3279267 03/03/2009 0212200995 | 1,500.00 GROPPER, MICHAEL A | CONSULTATION | | 586324 505 PARNASSUS AVE STE M917 | | | SAN FRANCISCO | CA | US |
| 20004524003 7056 | 00186 AA PV | 3312248 05/05/2009 4.23.09 | 2,000.00 GROPPER, MICHAEL A | HONORARIUM | | 586324 505 PARNASSUS AVE STE M917 | | | SAN FRANCISCO | CA | US |
| 18604524420 7056 | 00186 AA PV | 3491102 05/28/2010 CKRQ040810 | 450.00 GROPPER, MICHAEL A | | | 586324 505 PARNASSUS AVE STE M917 | | | SAN FRANCISCO | CA | US |
| 18604524420 7056 | 00186 AA PV | 3510794 07/23/2010 052410 | 450.00 GROPPER, MICHAEL A | | | 586324 505 PARNASSUS AVE STE M917 | | | SAN FRANCISCO | CA | US |
| 20004524402 7157 | 00186 AA PV | 3155182 06/27/2008 06.20.08.03 | 500.00 GROPPER, MICHAEL A | CONSULTANT | | 586324 505 PARNASSUS AVE STE M917 | | | SAN FRANCISCO | CA | US |
| 20004524402 7157 | 00186 AA PV | 3210469 10/13/2008 09.25.08 | 3,000.00 GROPPER, MICHAEL A | HONORARIUM | | 586324 505 PARNASSUS AVE STE M917 | | | SAN FRANCISCO | CA | US |
| 20004524402 7157 | 00186 AA PV | 3244993 12/15/2008 12.18.08 | 3,000.00 GROPPER, MICHAEL A | | | 586324 505 PARNASSUS AVE STE M917 | | | SAN FRANCISCO | CA | US |
| 20004524402 7157 | 00186 AA PV | 3244444 12/18/2008 9.25.08 | 1,000.00 GROPPER, MICHAEL A | | | 586324 505 PARNASSUS AVE STE M917 | | | SAN FRANCISCO | CA | US |
| 20004524402 7157 | 00186 AA PV | 3164653 05/18/2009 05.07.09 | 1,331.13 GROPPER, MICHAEL A | | | 586324 505 PARNASSUS AVE STE M917 | | | SAN FRANCISCO | CA | US |
| 19813930250J 7157 | 00200 AA PV | 1001477 04/16/1999 031899 | 412.5 GROSS, THERESA | tvx project | | 130287 3691 BACKWOODS HILL CT | | | DEFIANCE | MO | US |
| 19813930250J 7157 | 00200 AA PV | 1066166 06/28/1999 051599 | 1501 GROSS, THERESA | | | 130287 3691 BACKWOODS HILL CT | | | DEFIANCE | MO | US |
| 19813930250J 7157 | 00200 AA PV | 1142784 09/24/1999 091799 | 443.75 GROSS, THERESA | | | 130287 3691 BACKWOODS HILL CT | | | DEFIANCE | MO | US |
| 19813930250J 7157 | 00200 AA PV | 1168812 10/25/1999 101899 | 268.75 GROSS, THERESA | | | 130287 3691 BACKWOODS HILL CT | | | DEFIANCE | MO | US |
| 19813930250J 7157 | 00200 AA PV | 1186589 12/02/1999 111699 | 162.5 GROSS, THERESA | | | 130287 3691 BACKWOODS HILL CT | | | DEFIANCE | MO | US |
| 19813930250J 7157 | 00200 AA PV | 1220760 12/28/1999 121499 | 212.5 GROSS, THERESA | | | 130287 3691 BACKWOODS HILL CT | | | DEFIANCE | MO | US |
| 19813930250J 7157 | 00200 AA PV | 1302239 03/01/2000 020999 | 150 GROSS, THERESA | | | 130287 3691 BACKWOODS HILL CT | | | DEFIANCE | MO | US |
| 00801100236 7056 | 00008 AA PV | 830578 10/12/1998 70312 | 2000 GROSSMAN MD,ZACHARY D | LINDA ECK SO 2 C 0551S | | 426722 ROSWELL PARK CANCER INSTITUTE | ELM AND CARLTON STS | | BUFFALO | NY | US |
| 00801100237 7056 | 00008 AA PV | 830580 10/12/1998 70313 | 2000 GROSSMAN MD,ZACHARY D | LINDA ECK SO 2 C 0551S | | 426722 ROSWELL PARK CANCER INSTITUTE | ELM AND CARLTON STS | | BUFFALO | NY | US |
| 00801130221B 7157 | 00008 AA PV | 945838 02/16/1999 021699 | 2500 GROSSMAN, MICHAEL | CONSULTATION FEE | | 339788 8124 SOMERSET DRIVE | | | PRAIRIE VILLAGE | KS | US |
| 00801130221B 7157 | 00008 AA PV | 943467 02/11/1999 021199 | 7500 GROSSMAN, ROBERT | ADDITIONAL SLIDES | | 397343 405 RICHARD KNOLL | | | NOBLESVILLE | | |
| 19000012411J 7313 0007 | 00008 AA PV | 869099 11/17/1998 M9113 | 150 GROUP C DESIGN | | | 621915 2650 BLACK WALNUT PLACE | SUITE 100 | | ST. LOUIS | MO | US |
| 12100042212 7421 | 00006 AA PV | 1112778 10/27/1999 M9177 | 825 GROUP C DESIGN | | | 621915 2650 BLACK WALNUT PLACE | SUITE 100 | | ST. LOUIS | MO | US |
| 00801124010 7421 | 00008 AA PV | 816472 09/28/1998 MA 116 | 1015 GROUP C DESIGN | | | 621915 2650 SOUTH HANLEY ROAD | SUITE 100 | | ST. LOUIS | MO | US |
| 00801124093J 7421 | 00008 AA PV | 826749 10/07/1998 MA117 | 5560 GROUP C DESIGN | | | 621915 2650 SOUTH HANLEY ROAD | SUITE 100 | | ST. LOUIS | MO | US |
| 00801124093J 7421 | 00008 AA PV | 831873 10/14/1998 MA 116 | 1015 GROUP C DESIGN | | | 621915 2650 SOUTH HANLEY ROAD | SUITE 100 | | ST. LOUIS | MO | US |
| 00801124093J 7421 | 00008 AA PV | 839177 10/21/1998 MA121 | 1500 GROUP C DESIGN | | | 621915 2650 SOUTH HANLEY ROAD | SUITE 100 | | ST. LOUIS | MO | US |
| 00801124093J 7421 | 00008 AA PV | 843875 10/13/1998 MA118 | 700 GROUP C DESIGN | | | 621915 2650 SOUTH HANLEY ROAD | SUITE 100 | | ST. LOUIS | MO | US |
| 00801124093J 7421 | 00008 AA PV | 826750 10/07/1998 MA117 | 5560 GROUP C DESIGN | | | 621915 2650 SOUTH HANLEY ROAD | SUITE 100 | | ST. LOUIS | MO | US |
| 00801124093J 7421 | 00008 AA PV | 831874 10/14/1998 MA 116 | 1015 GROUP C DESIGN | | | 621915 2650 SOUTH HANLEY ROAD | SUITE 100 | | ST. LOUIS | MO | US |
| 00801124093J 7421 | 00008 AA PV | 831876 10/13/1998 MA 118 | 2353.5 GROUP C DESIGN | | | 621915 2650 SOUTH HANLEY ROAD | SUITE 100 | | ST. LOUIS | MO | US |
| 00801124093J 7421 | 00008 AA PV | 831877 10/14/1998 MA120 | 3182.5 GROUP C DESIGN | | | 621915 2650 SOUTH HANLEY ROAD | SUITE 100 | | ST. LOUIS | MO | US |
| 69317832807 7056 | 00690 AA PV | 3105781 03/26/2008 CTR-0006392R | 2,989.00 GROUPE CFC INC | | | 578181 FINANCIAL SERVICES | 897 CHEMIN STE-FOY | | QUEBEC CITY | QC | CA |
| 69317832807 7056 | 00690 AA PV | 3101763 03/26/2008 CTR-00063723 | 4,400.00 GROUPE CFC INC | | | 578181 FINANCIAL SERVICES | 897 CHEMIN STE-FOY | | QUEBEC CITY | QC | CA |
| 69317832807 7056 | 00690 AA PV | 3113517 01/26/2008 CTR-00063724 | 4,586.00 GROUPE CFC INC | | | 578181 FINANCIAL SERVICES | 897 CHEMIN STE-FOY | | QUEBEC CITY | QC | CA |

MNK-T1_0008005740.xlsx

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9791020802296 7056 | 00979 AA PV | 2633794 11/14/2005 5485 | 1,200.00 GRUPO MAFE, S.A. DE C.V. | | 317785 AV. MALECON #788 ZONA CENTRO | | | JUAREZ | CH | MX |
| 9791020802296 7056 | 00979 AA PV | 2633797 11/14/2005 5484 | 1,200.00 GRUPO MAFE, S.A. DE C.V. | | 317785 AV. MALECON #788 ZONA CENTRO | | | JUAREZ | CH | MX |
| 9791021202213 7313 | 00979 AA PV | 328732S 03/19/2009 756 | 11,443.87 GRUPO MAS DE CHIHUAHUA SA DE C | | 580368 AV CUAUHTEMOC NUM 1820 A | COL ZARCO | | JUAREZ | CH | MX |
| 9791021202213 7313 | 00979 AA PV | 328732T 03/19/2009 754 | 4,866.12 GRUPO MAS DE CHIHUAHUA SA DE C | | 580368 AV CUAUHTEMOC NUM 1820 A | COL ZARCO | | JUAREZ | CH | MX |
| 9791021202213 7313 | 00979 AA PV | 328732B 03/19/2009 757 | 35,724.97 GRUPO MAS DE CHIHUAHUA SA DE C | | 580368 AV CUAUHTEMOC NUM 1820 A | COL ZARCO | | JUAREZ | CH | MX |
| 9791021202213 7313 | 00979 AA PV | 328732H 03/19/2009 758 | 18,318.68 GRUPO MAS DE CHIHUAHUA SA DE C | | 580368 AV CUAUHTEMOC NUM 1820 A | COL ZARCO | | JUAREZ | CH | MX |
| 9791020802292 7313 | 00979 AA PV | 3339074 06/24/2009 0810 | 5,995.00 GRUPO MAS DE CHIHUAHUA SA DE C | | 580368 AV CUAUHTEMOC NUM 1820 A | COL ZARCO | | JUAREZ | CH | MX |
| 9791021202213 7313 | 00979 AA PV | 3412853 11/23/2009 921 | 9,906.00 GRUPO MAS DE CHIHUAHUA SA DE C | | 580368 AV CUAUHTEMOC NUM 1820 A | COL ZARCO | | JUAREZ | CH | MX |
| 9791021202213 7313 | 00979 AA PV | 3412855 11/23/2009 923 | 11,003.50 GRUPO MAS DE CHIHUAHUA SA DE C | | 580368 AV CUAUHTEMOC NUM 1820 A | COL ZARCO | | JUAREZ | CH | MX |
| 9791021202213 7313 | 00979 AA PV | 3412856 11/23/2009 928 | 864.50 GRUPO MAS DE CHIHUAHUA SA DE C | | 580368 AV CUAUHTEMOC NUM 1820 A | COL ZARCO | | JUAREZ | CH | MX |
| 9451420B0281 7056 | 00945 AA PV | 3699778 12/10/2011 3184 | 1,269.00 GRUPO TRESS INTERNACIONAL S.A | CAPACITADON F/IDF DOLORES AR | 580982 CARRETERA AL AEROPUERTO No.190 | LOCAL M-2 COL CENTRO COMERCIAL | | TIJUANA | BCN | MX |
| 9451420B0281 7056 | 00945 AA PV | 3792830 09/08/2012 6725 | 3,325.00 GRUPO TRESS INTERNACIONAL S.A | REPORTEADOR AVANZ.S.ANTUNEZ | 580982 CARRETERA AL AEROPUERTO No.190 | LOCAL M-2 COL CENTRO COMERCIAL | | TIJUANA | BCN | MX |
| 9791020B0248 7056 | 00979 AA PV | 2621447 10/24/2005 15886 | 4,339.80 GRUPO TRESS INTERNACIONAL S.A 0 | | 484785 CARRETERA AL AEROPUERTO 1900 | CENTRO COMERCIAL OTAY | TIJUANA BC | JUAREZ | CH | MX |
| 9791020B0248 7056 | 00979 AA PV | 2696001 03/01/2006 17143 | 4,011.15 GRUPO TRESS INTERNACIONAL SA 0 | | 484785 CARRETERA AL AEROPUERTO 1900 | CENTRO COMERCIAL OTAY | TIJUANA BC | JUAREZ | CH | MX |
| 9791020B0248 7056 | 00979 AA PV | 2793304 08/17/2006 18260 | 5,883.52 GRUPO TRESS INTERNACIONAL SA 0 | | 484785 CARRETERA AL AEROPUERTO 1900 | CENTRO COMERCIAL OTAY | TIJUANA BC | JUAREZ | CH | MX |
| 9791020B0284 7056 | 00979 AA PV | 3016054 10/10/2007 20825 | 4,429.72 GRUPO TRESS INTERNACIONAL SA 0 | | 484785 CARRETERA AL AEROPUERTO 1900 | CENTRO COMERCIAL OTAY | TIJUANA BC | JUAREZ | CH | MX |
| 9791020B0248 7056 | 00979 AA PV | 3044756 11/30/2007 21172 | 6,583.98 GRUPO TRESS INTERNACIONAL SA 0 | | 484785 CARRETERA AL AEROPUERTO 1900 | CENTRO COMERCIAL OTAY | TIJUANA BC | JUAREZ | CH | MX |
| 9791020B0291 7157 | 00979 AA PV | 3234727 11/24/2008 24000 | 8,442.98 GRUPO TRESS INTERNACIONAL SA 0 | | 484785 CARRETERA AL AEROPUERTO 1900 | CENTRO COMERCIAL OTAY | TIJUANA BC | JUAREZ | CH | MX |
| 9791020B0291 7157 | 00979 AA PV | 3244428 12/18/2008 23862 | 2,632.99 GRUPO TRESS INTERNACIONAL SA 0 | | 484785 CARRETERA AL AEROPUERTO 1900 | CENTRO COMERCIAL OTAY | TIJUANA BC | JUAREZ | CH | MX |
| 1570110B0040 7157 | 00008 AA PV | 3884327 07/26/2013 13-1001 | 3,000.00 GRZGORZ KRZYSZTOSZEK | Guest speaker at Coviden meet | 710202 BACHA 14 1119 | | | WARSAW | | PL |
| 59617824D025 7157 | 00596 AA PV | 3878862 06/25/2013 R-317393/CR | (750.00) GS1 CANADA ELECTRONIC COMMERC | | 372509 PO BOX 4283 | POSTAL STATION A | GS1 CANADA T1029 | TORONTO | ON | CA |
| 59617824D025 7157 | 00596 AA PV | 3878861 06/25/2013 R-317393 | 750.00 GS1 CANADA ELECTRONIC COMMERC | | 372509 PO BOX 4283 | POSTAL STATION A | GS1 CANADA T1029 | TORONTO | ON | CA |
| 59617824D025 7157 | 00596 AA PV | 3875519 06/28/2013 00687800676387 | 750.00 GS1 CANADA ELECTRONIC COMMERC | | 372509 PO BOX 4283 | POSTAL STATION A | GS1 CANADA T1029 | TORONTO | ON | CA |
| 59617824D025 7157 | 00596 AA PV | 3883717 07/26/2013 FG-000070 | 3,900.00 GS1 CANADA ELECTRONIC COMMERC | | 372509 PO BOX 4283 | POSTAL STATION A | GS1 CANADA T1029 | TORONTO | ON | CA |
| 59617824D025 7157 | 00596 AA PV | 3932027 01/24/2014 R-329748 | 1,000.00 GS1 CANADA ELECTRONIC COMMERC | | 372509 PO BOX 4283 | POSTAL STATION A | GS1 CANADA T1029 | TORONTO | ON | CA |
| 59617828D025 7157 | 00596 AA PV | 4009489 01/23/2015 R-346214 | 1,500.00 GS1 CANADA ELECTRONIC COMMERC | | 372509 PO BOX 4283 | POSTAL STATION A | GS1 CANADA T1029 | TORONTO | ON | CA |
| 59617828D025 7157 | 00596 AA PV | 4064544 05/29/2015 G-673792 | 2,400.00 GS1 CANADA ELECTRONIC COMMERC | | 372509 PO BOX 4283 | POSTAL STATION A | GS1 CANADA T1029 | TORONTO | ON | CA |
| 59617828D025 7157 | 00596 AA PV | 4099651 01/22/2016 R-363288 | 1,500.00 GS1 CANADA ELECTRONIC COMMERC | | 372509 PO BOX 4283 | POSTAL STATION A | GS1 CANADA T1029 | TORONTO | ON | CA |
| 59617828D025 7157 | 00596 AA PV | 4118458 03/25/2016 G-684372 | 2,400.00 GS1 CANADA ELECTRONIC COMMERC | | 372509 PO BOX 4283 | POSTAL STATION A | GS1 CANADA T1029 | TORONTO | ON | CA |
| 59617828D025 7157 | 00596 AA PV | 4169120 12/30/2016 R-377934 | 1,500.00 GS1 CANADA ELECTRONIC COMMERC | | 372509 PO BOX 4283 | POSTAL STATION A | GS1 CANADA T1029 | TORONTO | ON | CA |
| 59617828D025 7211 | 00596 AA PV | 4036059 04/24/2015 G-674654 | 48.00 GS1 CANADA ELECTRONIC COMMERC | | 372509 PO BOX 4283 | POSTAL STATION A | GS1 CANADA T1029 | TORONTO | ON | CA |
| 59617828D025 7211 | 00596 AA PV | 4126363 05/27/2016 G-683527 | 48.00 GS1 CANADA ELECTRONIC COMMERC | | 372509 PO BOX 4283 | POSTAL STATION A | GS1 CANADA T1029 | TORONTO | ON | CA |
| 69317832D916 7213 | 00690 AA PV | 3780847 08/31/2012 MR-203557 | 1,545.00 GS1 CANADA ELECTRONIC COMMERC | | 372509 PO BOX 4283 | POSTAL STATION A | GS1 CANADA T1029 | TORONTO | ON | CA |
| 59617828D025 7214 | 00596 AA PV | 3972313 07/25/2014 G-670296 | 144.00 GS1 CANADA ELECTRONIC COMMERC | | 372509 PO BOX 4283 | POSTAL STATION A | GS1 CANADA T1029 | TORONTO | ON | CA |
| 59617828D025 7214 | 00596 AA PV | 3973975 07/25/2014 G-667606 | 2,600.00 GS1 CANADA ELECTRONIC COMMERC | | 372509 PO BOX 4283 | POSTAL STATION A | GS1 CANADA T1029 | TORONTO | ON | CA |
| 0270033011B8 7157 | 00008 AA PV | 3055078 12/21/2007 121807 | 35,000.00 GS1 US INC | ATTACHMENT | 570417 DEPT 781271 | P.O. BOX 78000 | | DETROIT | MI | US |
| 14002020T00 7421 | 00140 AA PV | 2164125 08/29/2003 082803 | 150.00 GSGNA INC | EXHIBIT FEE 10/04/03 | 425734 GASTROENTEROLOGY NURSES & ASSC | ATTN SANDY KRAUSZ-TREASURER | 5017 AUDULL | SAINT LOUIS | MO | US |
| 14002020T00 7421 | 00140 AA PV | 2471853 02/09/2005 020405 | 200.00 GSGNA INC | EXHIBIT FEE | 425734 GASTROENTEROLOGY NURSES & ASSC | ATTN SANDY KRAUSZ-TREASURER | 5017 AUDULL | SAINT LOUIS | MO | US |
| 14002020T00 7421 | 00140 AA PV | 2483686 03/01/2005 022805 | 50.00 GSGNA INC | EXHIBIT FEE | 425734 GASTROENTEROLOGY NURSES & ASSC | ATTN SANDY KRAUSZ-TREASURER | 5017 AUDULL | SAINT LOUIS | MO | US |
| 1861352290A7 7421 | 00186 AA PV | 2254011 02/09/2004 020204-VARNER | 150.00 GSRC | exhibit fee 02/23/04 | 377385 C/O SHELLEY HUEBNER | 6109 CRAB APPLE PLACE | | POWDER SPRINGS | GA | US |
| 0190002234D0 7421 | 00008 AA PV | 1841521 04/09/2002 032802 | 450.00 GSRT INC | CONTRIBUTION 5/1-3/02 MTG. | 386148 ATTN DIANNE DAVIS | 263 LAKE SHORE DR | | AMERICUS | GA | US |
| 0190002257113 7421 | 00008 AA PV | 2878489 01/24/2007 121406/PATEL | 1,000.00 GSSNMT-GARDEN STATE SOCIETY OF | exhibit fee 021007 | 539629 MEDICINE TECHNOLOGY | C/O JOHN CAPRIO | PO BOX # 87 | SUMMIT | NJ | US |
| 0190002257113 7421 | 00008 AA PV | 3179717 08/18/2008 072108-MANETTA | 375.00 GSSNMT-GARDEN STATE SOCIETY OF | HONORARIUM | 539629 MEDICINE TECHNOLOGY | C/O JOHN CAPRIO | PO BOX # 87 | SUMMIT | NJ | US |
| 1570112403D7 7056 | 00008 AA PV | 3602577 03/25/2011 114989-0 | 6,836.00 GSW WORLDWIDE | Permaskil 3/11 NSM stage design | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D7 7056 | 00008 AA PV | 3620716 05/27/2011 116942-0 | 6,831.00 GSW WORLDWIDE | March 2011 NSM Stage Design – | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3148626 06/17/2008 084690-00 | 44,333.34 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3148627 06/17/2008 084691-00 | 22,166.67 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3194241 09/12/2008 087500-00 | 22,166.67 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3200213 09/23/2008 87847-0 | 684.29 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3200216 09/23/2008 87848-0 | 104.44 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3200225 09/23/2008 87845-0 | 690.10 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3224031 11/07/2008 87914-0 | 25.35 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3240237 12/11/2008 88657-0 | 27.57 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3240238 12/11/2008 88658-0 | 325.02 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3240243 12/11/2008 88659-0 | 22,166.67 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3242373 12/16/2008 90802-0 | 53.56 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3242374 12/16/2008 90801-0 | 3,053.26 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3242375 12/16/2008 90803-0 | 25.35 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3255207 01/16/2009 91760-0 | 679.40 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3255211 01/16/2009 91761-0 | 73.25 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3277702 02/27/2009 93075-0 | 81.91 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3277703 02/27/2009 93074-0 | 4,245.22 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3277706 02/27/2009 88660-0 | 22,166.67 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3277707 02/27/2009 93084-0 | 55,619.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3291155 03/25/2009 94011-0 | 5,316.01 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3291159 03/25/2009 94012-0 | 10.91 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3312354 05/05/2009 95251-0 | 641.80 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3312355 05/05/2009 95249-0 | 26,099.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3318056 05/14/2009 95504-0 | 25,903.50 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3318057 05/14/2009 95503-0 | 33,250.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3318058 05/14/2009 95502-0 | 26,766.25 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3318059 05/14/2009 95501-0 | 6,803.35 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3327915 06/05/2009 95707-0 | 2,200.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3346130 07/15/2009 96676-0 | 4,355.75 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3346134 07/15/2009 96677-0 | 5,529.50 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3353771 07/27/2009 91865-0 | 56,145.06 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D7 7157 | 00008 AA PV | 3377152 09/25/2009 98821-0 | 1,388.75 GSW WORLDWIDE | TussiCaps Meals and Travel | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3377153 09/25/2009 98820 | 647.70 GSW WORLDWIDE | Communication expense | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3382812 10/07/2009 99485-0 | 184.99 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3391462 10/22/2009 99484-0 | 17,269.32 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3410671 11/27/2009 99494-0 | 11,064.75 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3410672 11/27/2009 99495-0 | 14,049.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3410673 11/27/2009 99441-0 | 8,900.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3410674 11/27/2009 99444-0 | 5,715.13 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3410675 11/27/2009 99443-0 | 14,106.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3410676 11/27/2009 99440-0 | 37.73 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3410677 11/27/2009 99439-0 | 27.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3410678 11/27/2009 99438-0 | 4,729.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3410679 11/27/2009 100482-0 | 9,562.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3410642 11/27/2009 100522-0 | 2,493.75 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3410643 11/27/2009 100531-0 | 17,875.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3410645 11/27/2009 100534-0 | 2,056.25 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3418658 12/25/2009 100520-0 | 4,655.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3418659 12/25/2009 100525-0 | 2,937.50 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3418660 12/25/2009 100523-0 | 6,237.50 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3418661 12/25/2009 100929-0 | 8,775.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3418662 12/25/2009 100927-0 | 14,675.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3418663 12/25/2009 100912-0 | 299.25 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3418672 12/25/2009 100913-0 | 4,000.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3420382 12/25/2009 101058-0 | 16,750.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3427045 12/25/2009 102013-0 | 5,775.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3427050 12/22/2010 102043-0 | 110.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3427051 01/22/2010 102044-0 | 1,137.82 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3429552 01/22/2010 102014-0 | 2,859.38 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3435279 01/22/2010 102046-0 | 15.84 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3435280 01/22/2010 102049-0 | 76.99 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3435284 01/22/2010 102470-0 | 2,228.00 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D2 7157 | 00008 AA PV | 3437070 01/22/2010 102592-0 | 672.18 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D6 7157 | 00008 AA PV | 3433494 01/22/2010 102123-0 | 259.91 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |
| 1570112403D6 7157 | 00008 AA PV | 3433495 01/22/2010 102122-0 | 139.70 GSW WORLDWIDE | | 585119 PO BOX 711703 | | | CINCINNATI | OH | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011240306 | 7157 | 00008 | AA | PV | 3534015 | 08/27/2010 | 109853-0 | 6,017.00 | GSW WORLDWIDE | Exalgo Communication Planning | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3534016 | 08/27/2010 | 109860-0 | 7,647.50 | GSW WORLDWIDE | Exalgo Web Site - Phase 2 Comp | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3535613 | 08/27/2010 | 109836-0 | 31,587.50 | GSW WORLDWIDE | Exalgo Brand Management Fee - | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3535614 | 08/27/2010 | 109835-0 | 21,612.50 | GSW WORLDWIDE | Exalgo Brand Navigation Fee - | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240302 | 7157 | 00008 | AA | PV | 3542703 | 09/24/2010 | 110387-0 | 4,426.83 | GSW WORLDWIDE | TussiCaps Meal & Travel Expens | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240302 | 7157 | 00008 | AA | PV | 3542704 | 09/24/2010 | 110386-0 | 50.00 | GSW WORLDWIDE | TussiCaps Communication Expens | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240302 | 7157 | 00008 | AA | PV | 3542705 | 09/24/2010 | 110388-0 | 3,358.25 | GSW WORLDWIDE | TussiCaps Campaign Expansion E | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240302 | 7157 | 00008 | AA | PV | 3543910 | 09/24/2010 | 110385-0 | 1,097.25 | GSW WORLDWIDE | TussiCaps brand management - p | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3542108 | 09/24/2010 | 110355-0 | 21,612.50 | GSW WORLDWIDE | Exalgo Brand Navigation Fee Au | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3542110 | 09/24/2010 | 110435-0 | 14,397.25 | GSW WORLDWIDE | Exalgo Social Media Audit - pa | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3542112 | 09/24/2010 | 110434-0 | 1,363.25 | GSW WORLDWIDE | Exalgo Patient Case Studies Im | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3542115 | 09/24/2010 | 110431-0 | 1,330.00 | GSW WORLDWIDE | Exalgo June Sales Force Suppor | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3542119 | 09/24/2010 | 110428-0 | 16,209.05 | GSW WORLDWIDE | Exalgo Communication Planning | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3542123 | 09/24/2010 | 110422-0 | 120.67 | GSW WORLDWIDE | Exalgo Communication Expenses | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3542702 | 09/24/2010 | 110356-0 | 31,587.50 | GSW WORLDWIDE | Exalgo Brand Management August | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 00008 | AA | PV | 3538961 | 09/24/2010 | 110039-0 | 45,921.00 | GSW WORLDWIDE | Acct Mgmt May-Jul '10 | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 00008 | AA | PV | 3538962 | 09/24/2010 | 109863-0 | 30,600.00 | GSW WORLDWIDE | Acct. Mgmt Aug-Sept '10 | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 00008 | AA | PD | 3540076 | 09/24/2010 | 110040-0 | (23,818.11) | GSW WORLDWIDE | 2009 Pennsaid Rate Credit | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 00008 | AA | PV | 3540079 | 09/24/2010 | 109842-0 | 5,440.81 | GSW WORLDWIDE | Pennsaid - Travel | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240302 | 7157 | 00008 | AA | PV | 3548720 | 10/22/2010 | 110795-0 | 4,754.75 | GSW WORLDWIDE | Tussicaps brand management - f | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240302 | 7157 | 00008 | AA | PV | 3548721 | 10/22/2010 | 110797-0 | 2,561.06 | GSW WORLDWIDE | Tussicaps meal & travel expens | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240302 | 7157 | 00008 | AA | PV | 3548722 | 10/22/2010 | 110798-0 | 266.00 | GSW WORLDWIDE | tussicaps brand communication | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240302 | 7157 | 00008 | AA | PV | 3548723 | 10/22/2010 | 110799-0 | 250.00 | GSW WORLDWIDE | tussicaps campaign expansion e | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240302 | 7157 | 00008 | AA | PV | 3548728 | 10/22/2010 | 110808-0 | 168.12 | GSW WORLDWIDE | tussicaps brand navigation - f | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3547917 | 10/22/2010 | 110826-0 | 2,294.25 | GSW WORLDWIDE | Exalgo social media audit - fi | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3547921 | 10/22/2010 | 110821-0 | 3,184.55 | GSW WORLDWIDE | Exalgo Communication Planning | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3547924 | 10/22/2010 | 110816-0 | 120.90 | GSW WORLDWIDE | Exalgo communication expenses | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3547928 | 10/22/2010 | 110814-0 | 648.98 | GSW WORLDWIDE | Exalgo meals & travel FY2010 - | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3547929 | 10/22/2010 | 110838-0 | 21,612.50 | GSW WORLDWIDE | Exalgo brand navigation fee Se | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3548732 | 10/22/2010 | 110839-0 | 31,587.50 | GSW WORLDWIDE | Exalgo brand management fee Se | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 00008 | AA | PV | 3555652 | 10/22/2010 | 111275-0 | 11,000.00 | GSW WORLDWIDE | Pennsaid FY2011 Travel Job # | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 00008 | AA | PV | 3555657 | 10/22/2010 | 111267-0 | 345.66 | GSW WORLDWIDE | Pennsaid Travel - Job # 040996 | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240302 | 7157 | 00008 | AA | PV | 3561201 | 11/26/2010 | 111993-0 | 1,778.50 | GSW WORLDWIDE | Tussicaps Brand Management FY2 | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3561185 | 11/26/2010 | 111996-0 | 46,660.83 | GSW WORLDWIDE | Exalgo Brand management fee FY | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3561189 | 11/26/2010 | 111995-0 | 34,912.50 | GSW WORLDWIDE | Exalgo Brand Navigation Fee FY | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3561193 | 11/26/2010 | 111676-0 | 46,660.83 | GSW WORLDWIDE | Exalgo Brand Management Fee FY | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3561194 | 11/26/2010 | 111675-0 | 34,912.50 | GSW WORLDWIDE | Exalgo Brand Navigation Fee FY | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 00008 | AA | PV | 3556037 | 11/26/2010 | 111270-0 | 30,490.25 | GSW WORLDWIDE | Pennsaid - Acct. Mgmt Aug-Sept | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 00008 | AA | PV | 3556038 | 11/26/2010 | 111273-0 | 41,562.50 | GSW WORLDWIDE | Pennsaid - Acct Mgmt Oct-Dec - | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 00008 | AA | PV | 3556039 | 11/26/2010 | 111269-0 | 35,395.37 | GSW WORLDWIDE | Pennsaid - Style Guide - Job # | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240302 | 7157 | 00008 | AA | PV | 3573241 | 12/24/2010 | 112735-0 | 13,550.00 | GSW WORLDWIDE | Tussicaps brand mgmt FY2011 - | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240302 | 7157 | 00008 | AA | PV | 3573243 | 12/24/2010 | 112734-0 | 6,900.00 | GSW WORLDWIDE | Tussicaps brand navigation FY2 | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240302 | 7157 | 00008 | AA | PV | 3573244 | 12/24/2010 | 112736-0 | 375.00 | GSW WORLDWIDE | Tussicaps communication expens | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3571677 | 12/24/2010 | 112721-0 | 13,300.00 | GSW WORLDWIDE | Exalgo Group Revolutions HCP/P | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3571678 | 12/24/2010 | 112703-0 | 7,918.58 | GSW WORLDWIDE | Exalgo Special Client Requests | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3573245 | 12/24/2010 | 112731-0 | 46,660.83 | GSW WORLDWIDE | Exalgo Brand Mgmt Fee FY2011 - | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3573246 | 12/24/2010 | 112730-0 | 34,912.50 | GSW WORLDWIDE | Exalgo Brand Navigation Fee FY | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240302 | 7157 | 00008 | AA | PV | 3582032 | 01/21/2011 | 113662-0 | 6,775.00 | GSW WORLDWIDE | | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3582030 | 01/21/2011 | 113665-0 | 34,912.50 | GSW WORLDWIDE | | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3582033 | 01/21/2011 | 113666-0 | 46,660.83 | GSW WORLDWIDE | | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3582045 | 01/21/2011 | 113672-0 | 11,542.56 | GSW WORLDWIDE | | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3582050 | 01/21/2011 | 113673-0 | 10,706.50 | GSW WORLDWIDE | | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 00008 | AA | PV | 3579251 | 01/21/2011 | 113271-0 | 5,000.00 | GSW WORLDWIDE | | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3592028 | 02/25/2011 | 114606-0 | 8,437.50 | GSW WORLDWIDE | National sales mtg group rev v | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3592029 | 02/25/2011 | 114576-0 | 1,429.75 | GSW WORLDWIDE | Exalgo special client requests | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3592030 | 02/25/2011 | 114575-0 | 11,754.05 | GSW WORLDWIDE | Exalgo meals & travel FY2011 P | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3592482 | 02/25/2011 | 114578-0 | 6,317.81 | GSW WORLDWIDE | Exalgo Web Site (HCP/Patient) | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3594244 | 02/25/2011 | 114571-0 | 34,912.50 | GSW WORLDWIDE | Exalgo brand navigation fee FY | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3594245 | 02/25/2011 | 114572-0 | 46,660.83 | GSW WORLDWIDE | Exalgo brand management fee FY | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 00008 | AA | PV | 3586704 | 02/25/2011 | 113653-0 | 41,562.50 | GSW WORLDWIDE | | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 00008 | AA | PV | 3588848 | 02/25/2011 | 113810-0 | 42,127.75 | GSW WORLDWIDE | | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3602593 | 03/25/2011 | 115607-0 | 5,361.25 | GSW WORLDWIDE | Exalgo national sales meeting | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3602594 | 03/25/2011 | 115605-0 | 12,838.97 | GSW WORLDWIDE | Exalgo sales rep MSA pre-nsm s | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3602595 | 03/25/2011 | 115587-0 | 6,703.39 | GSW WORLDWIDE | Exalgo Meals & Travel FY2011 - | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3602596 | 03/25/2011 | 115588-0 | 964.25 | GSW WORLDWIDE | Exalgo special client requests | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3603075 | 03/25/2011 | 115604-0 | 26,001.50 | GSW WORLDWIDE | Exalgo national sales meeting | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3603076 | 03/25/2011 | 115603-0 | 33,976.04 | GSW WORLDWIDE | Exalgo national sales meeting | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3603078 | 03/25/2011 | 115584-0 | 46,660.83 | GSW WORLDWIDE | Exalgo brand management fee FY | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3603079 | 03/25/2011 | 115583-0 | 34,912.50 | GSW WORLDWIDE | Exalgo brand navigation fee FY | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240302 | 7157 | 00008 | AA | PV | 3608948 | 04/22/2011 | 116032-0 | 6,666.66 | GSW WORLDWIDE | Tussicaps IMS fee pass-through | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3608948 | 04/22/2011 | 116032-0 | 6,666.67 | GSW WORLDWIDE | Exalgo IMS fee pass-through 20 | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 00008 | AA | PV | 3608947 | 04/22/2011 | 116094-0 | 41,562.50 | GSW WORLDWIDE | Pennsaid Account Mgmt (April-J | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 00008 | AA | PV | 3608948 | 04/22/2011 | 116032-0 | 6,666.67 | GSW WORLDWIDE | Pennsaid IMS fee pass-through | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3616546 | 05/27/2011 | 116519-0 | 1,051.50 | GSW WORLDWIDE | Exalgo Sales Rep MSA Pre-NSM - | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3616547 | 05/27/2011 | 116518-0 | 23,418.86 | GSW WORLDWIDE | Exalgo FY2011 NSM General Sess | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3616553 | 05/27/2011 | 1165150 | 3,059.00 | GSW WORLDWIDE | Exalgo NSM Group Rev Video - p | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3616557 | 05/27/2011 | 116524-0 | 18,154.29 | GSW WORLDWIDE | Exalgo SEM/Paid Search Part 1 | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3616560 | 05/27/2011 | 116504-0 | 125.00 | GSW WORLDWIDE | Exalgo lunch & learn FY2011 - | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3616562 | 05/27/2011 | 116503-0 | 16,591.75 | GSW WORLDWIDE | Exalgo Web Site (HCP/Patient) | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3616563 | 05/27/2011 | 116501-0 | 5,925.50 | GSW WORLDWIDE | Exalgo special client requests | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3616565 | 05/27/2011 | 116522-0 | 63.71 | GSW WORLDWIDE | Exalgo communications expenses | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3616582 | 05/27/2011 | 116543-0 | 46,660.83 | GSW WORLDWIDE | Exalgo brand management fee - | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3616584 | 05/27/2011 | 116542-0 | 34,912.50 | GSW WORLDWIDE | Exalgo brand navigation fee - | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3625861 | 05/27/2011 | 117522-0 | 3,910.79 | GSW WORLDWIDE | Exalgo meals & travel FY2011 - | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3625862 | 05/27/2011 | 117523-0 | 9,509.50 | GSW WORLDWIDE | Exalgo Special Client Requests | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3625863 | 05/27/2011 | 117524-0 | 414.96 | GSW WORLDWIDE | Exalgo communications expenses | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3625864 | 05/27/2011 | 117526-0 | 6,936.75 | GSW WORLDWIDE | Exalgo Web Site HCP Patients U | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3625866 | 05/27/2011 | 117528-0 | 11,931.59 | GSW WORLDWIDE | Exalgo SEM/paid search Part 1 | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3625869 | 05/27/2011 | 117531-0 | 6,940.34 | GSW WORLDWIDE | Exalgo patient case studies tr | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3625871 | 05/27/2011 | 117533-0 | 299.49 | GSW WORLDWIDE | Exalgo FY2011 National Sales M | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3625872 | 05/27/2011 | 117534-0 | 6,226.79 | GSW WORLDWIDE | Exalgo FY2011 National Sales M | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3625873 | 05/27/2011 | 117535-0 | 7,792.00 | GSW WORLDWIDE | Exalgo sales rep msa pre-nsm s | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3625877 | 05/27/2011 | 117540-0 | 5,785.50 | GSW WORLDWIDE | Exalgo group revolutions HCP/p | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3626488 | 05/27/2011 | 117484-0 | 34,612.50 | GSW WORLDWIDE | Exalgo brand navigation fee - | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3626489 | 05/27/2011 | 117485-0 | 46,660.83 | GSW WORLDWIDE | Exalgo brand management fee - | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 00008 | AA | PV | 3620735 | 05/27/2011 | 116940-0 | 42,626.50 | GSW WORLDWIDE | Account Management (Jan-Mar 20 | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3635071 | 06/24/2011 | 118124-0 | 4,089.75 | GSW WORLDWIDE | Exalgo sales rep MSA pre-NSM s | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3635072 | 06/24/2011 | 118123-0 | 5,054.84 | GSW WORLDWIDE | Exalgo FY2011 NSM General Sess | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3635079 | 06/24/2011 | 1181130 | 11,586.76 | GSW WORLDWIDE | Exalgo web site (HCP/Patient) | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3636107 | 06/24/2011 | 118111-0 | 78.16 | GSW WORLDWIDE | Exalgo communications expenses | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3636108 | 06/24/2011 | 118110-0 | 4,390.39 | GSW WORLDWIDE | Exalgo special client requests | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3636109 | 06/24/2011 | 118109-0 | 1,640.16 | GSW WORLDWIDE | Exalgo meals & travel FY2011 - | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3636766 | 06/24/2011 | 118143-0 | 34,912.50 | GSW WORLDWIDE | Exalgo brand navigation fee - | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3636767 | 06/24/2011 | 118144-0 | 46,660.83 | GSW WORLDWIDE | Exalgo brand management fee - | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 00008 | AA | PV | 3637996 | 06/24/2011 | 118027-0 | 10,961.76 | GSW WORLDWIDE | Pennsaid FY2011 Travel | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3646160 | 07/22/2011 | 119000-0 | 5,386.50 | GSW WORLDWIDE | | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3646162 | 07/22/2011 | 118995-0 | 5,373.50 | GSW WORLDWIDE | | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3646165 | 07/22/2011 | 118979-0 | 3,591.00 | GSW WORLDWIDE | | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3646175 | 07/22/2011 | 118963-0 | 5,535.54 | GSW WORLDWIDE | | 585119 | PO BOX 711703 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 00008 | AA | PV | 3646176 | 07/22/2011 | 118962-0 | 2,033.76 | GSW WORLDWIDE | | 585119 | PO BOX 711703 | CINCINNATI | OH | US |

MNK-T1_0008005740

| | | | | Doc | Amount | | Description | PO | | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 15701240306 | 7157 | 0008 AA | PV | 3644841 07/22/2011 118996-0 | 18.63 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3644846 07/22/2011 118964-0 | 337.13 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3641236 07/22/2011 118497-0 | 13,135.00 | GSW WORLDWIDE | June-July '11 Tactical Plannin | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3644709 07/22/2011 118780-0 | 2,762.29 | GSW WORLDWIDE | FY2011 Travel | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3651014 08/26/2011 118882-0 | 46,660.83 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3651015 08/26/2011 118881-0 | 34,912.50 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3656045 08/26/2011 119804-0 | 3,092.42 | GSW WORLDWIDE | Exalgo meals & travel FY2011 - | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3656048 08/26/2011 119805-0 | 2,528.25 | GSW WORLDWIDE | Exalgo Special Client Requests | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3656049 08/26/2011 119806-0 | 192.39 | GSW WORLDWIDE | Exalgo Communications Expenses | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3656050 08/26/2011 119807-0 | 34,851.85 | GSW WORLDWIDE | Exalgo Communication Planning | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3656067 08/26/2011 119800-0 | 34,912.50 | GSW WORLDWIDE | Exalgo Brand Navigation Fee FY | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3656068 08/26/2011 119801-0 | 46,660.83 | GSW WORLDWIDE | Exalgo Brand Management Fee FY | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3656035 08/26/2011 119353-0 | 41,562.50 | GSW WORLDWIDE | Q4'11 Account Management Penns | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3673906 09/30/2011 120937-0 | 18,225.50 | GSW WORLDWIDE | Exalgo - communication plannin | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3673907 09/30/2011 120935-0 | 5,020.75 | GSW WORLDWIDE | Exalgo - special client reques | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3673908 09/30/2011 120934-0 | 2,911.70 | GSW WORLDWIDE | Exalgo - meals & travel FY2011 | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3673911 09/30/2011 121120-0 | 300.00 | GSW WORLDWIDE | Exalgo - Brand navigation fee | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3673918 09/30/2011 120948-0 | 3,059.00 | GSW WORLDWIDE | Exalgo - NSM Oct FY2011 Rep fo | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3673921 09/30/2011 121139-0 | 2,750.44 | GSW WORLDWIDE | Exalgo - meals & travel FY2011 | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3673924 09/30/2011 120936-0 | 132.85 | GSW WORLDWIDE | Exalgo - communications expens | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3673928 09/30/2011 121125-0 | 26,932.65 | GSW WORLDWIDE | Exalgo - SEM/paid search Pt 3 | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3673929 09/30/2011 121123-0 | 280.80 | GSW WORLDWIDE | Exalgo - communications expens | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3673930 09/30/2011 121124-0 | 13,422.65 | GSW WORLDWIDE | Exalgo - communication plannin | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3673933 09/30/2011 120946-0 | 4,322.50 | GSW WORLDWIDE | Exalgo - NSM Oct FY2011 Genera | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3673943 09/30/2011 121128-0 | 15,788.82 | GSW WORLDWIDE | Exalgo - NSM Oct FY2011 genera | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3673944 09/30/2011 121119-0 | 31,588.00 | GSW WORLDWIDE | Exalgo - Brand Mgmt Fee FY2010 | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3673945 09/30/2011 120915-0 | 34,912.50 | GSW WORLDWIDE | Exalgo - brand navigation fee | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3673948 09/30/2011 120916-0 | 46,660.83 | GSW WORLDWIDE | Exalgo - brand mgmt fee FY2011 | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3668669 09/30/2011 120419-0 | 13,602.17 | GSW WORLDWIDE | June-July'11 Tactical Planning | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3668673 09/30/2011 120402-0 | 6,341.52 | GSW WORLDWIDE | FY2011 Travel | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3675360 10/28/2011 121278-0 | 5,610.18 | GSW WORLDWIDE | Exalgo NSM Oct FY2011 General | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3675364 10/28/2011 121281-0 | 2,690.00 | GSW WORLDWIDE | Exalgo Oct. NSM Messaging Work | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3675365 10/28/2011 121284-0 | 13,235.00 | GSW WORLDWIDE | Exalgo patient case studies Ph | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3675366 10/28/2011 121282-0 | 2,690.00 | GSW WORLDWIDE | Exalgo Oct. NSM patient cases | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3675368 10/28/2011 121286-0 | 2,915.00 | GSW WORLDWIDE | Exalgo PCS rep installer flash | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3677007 10/28/2011 121134-0 | 52,801.00 | GSW WORLDWIDE | Exalgo Brand Mgmt FY2011 Overa | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3692404 12/02/2011 122610-0 | 42,116.67 | GSW WORLDWIDE | Exalgo brand navigation fee FY | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3692412 12/02/2011 122613-0 | 42,116.67 | GSW WORLDWIDE | Exalgo brand navigation fee FY | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3692977 12/02/2011 122604-0 | 7,131.25 | GSW WORLDWIDE | Exalgo special client requests | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3692978 12/02/2011 122603-0 | 8,125.00 | GSW WORLDWIDE | Exalgo meal & travel expenses | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3692980 12/02/2011 122601-0 | 24,970.75 | GSW WORLDWIDE | Exalgo Oct NSM Agency Input & | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3692987 12/02/2011 122571-0 | 10,234.28 | GSW WORLDWIDE | Exalgo SEM/Paid Search Pt.3 - | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3692989 12/02/2011 122570-0 | 84.70 | GSW WORLDWIDE | Exalgo Communications Expenses | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3692990 12/02/2011 122614-0 | 21,057.89 | GSW WORLDWIDE | Exalgo brand mgmt fee FY2012 | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3692991 12/02/2011 122615-0 | 15,517.11 | GSW WORLDWIDE | Exalgo team meetings fee FY201 | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3693399 12/02/2011 122612-0 | 15,517.11 | GSW WORLDWIDE | Exalgo Team Meetings fee FY201 | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3693400 12/02/2011 122611-0 | 21,057.89 | GSW WORLDWIDE | Exalgo brand mgmt fee fy2012 | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3685915 12/02/2011 121618-0 | 37,605.75 | GSW WORLDWIDE | Q4'11 account management - fin | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3692405 12/02/2011 122364-0 | 15,000.00 | GSW WORLDWIDE | 2012 Pennsaid Travel | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3692406 12/02/2011 122354-0 | 3,681.48 | GSW WORLDWIDE | FY2011 Travel - final bill | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3692407 12/02/2011 122357-0 | 15,361.50 | GSW WORLDWIDE | October '11 Account Management | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3692410 12/02/2011 122358-0 | 13,832.00 | GSW WORLDWIDE | November '11 Account Managemen | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3692411 12/02/2011 122359-0 | 13,832.00 | GSW WORLDWIDE | December '11 Account Managemen | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3705953 12/30/2011 123341-00 | 14,164.50 | GSW WORLDWIDE | November '11 Account Mgmt - fi | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3708407 01/27/2012 123998-00 | 3,451.52 | GSW WORLDWIDE | Exalgo Special Client Requests | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3708411 01/27/2012 123997-00 | 2,000.00 | GSW WORLDWIDE | Exalgo Communication Expenses | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3708412 01/27/2012 123993-00 | 1,459.19 | GSW WORLDWIDE | Exalgo Communication Planning | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3708422 01/27/2012 124021-00 | 21,057.89 | GSW WORLDWIDE | Exalgo Brand Mgmt Fee - FY12 | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3708423 01/27/2012 124018-00 | 21,057.89 | GSW WORLDWIDE | Exalgo Brand Mgmt Fee FY12 (De | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3708424 01/27/2012 124019-00 | 15,517.11 | GSW WORLDWIDE | Exalgo Team Meetings Fee - FY1 | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3718211 03/02/2012 125117-00 | 15,517.11 | GSW WORLDWIDE | Exalgo team mtgs fee FY2012 - | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3726204 03/02/2012 125917-00 | 15,262.50 | GSW WORLDWIDE | Exalgo Special Client Requests | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3726205 03/02/2012 125918-00 | 16,250.00 | GSW WORLDWIDE | Exalgo Meal & Travel Expenses | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3726208 03/02/2012 125920-00 | 86.24 | GSW WORLDWIDE | Exalgo Rep Comm. Plan Concepti | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3726210 03/02/2012 125922-00 | 21,057.89 | GSW WORLDWIDE | Exalgo Brand Mgmt Q2 February | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3726214 03/02/2012 125921-00 | 20,325.00 | GSW WORLDWIDE | Exalgo Sales Rep Weekly Comm. | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3726215 03/02/2012 125923-00 | 15,517.11 | GSW WORLDWIDE | Exalgo Team Meetings Q2 Februa | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3726660 03/02/2012 125924-00 | 42,117.11 | GSW WORLDWIDE | Exalgo Brand Navigation Q2 Feb | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3717036 03/02/2012 124570-00 | 4,821.25 | GSW WORLDWIDE | December '11 Account Managemen | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3717037 03/02/2012 124603-00 | 11,955.00 | GSW WORLDWIDE | Misc Requests - Pennsaid | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3719174 03/02/2012 125219-00 | 2,785.00 | GSW WORLDWIDE | Pennsaid - Pharmacist Letter R | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3726663 03/02/2012 125541-00 | 12,637.50 | GSW WORLDWIDE | Pennsaid Agency Travel Q2 | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3726666 03/02/2012 125495-00 | 3,867.62 | GSW WORLDWIDE | Pennsaid Label Re-design - fin | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3726667 03/02/2012 125491-00 | 8,412.25 | GSW WORLDWIDE | Pennsaid Compliance Program Co | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3727299 03/02/2012 125494-00 | 2,125.80 | GSW WORLDWIDE | Pennsaid Sample Label Collar | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3727300 03/02/2012 125492-00 | 3,192.00 | GSW WORLDWIDE | Pennsaid - December '11 Accoun | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240308 | 7157 | 0008 AA | PV | 3726668 03/02/2012 125497-00 | 24,859.89 | GSW WORLDWIDE | Pennsaid BIG Logo Development | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240308 | 7157 | 0008 AA | PV | 3727298 03/02/2012 125493-00 | 10,060.02 | GSW WORLDWIDE | Pennsaid BIG Color Palette Exp | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3736543 03/30/2012 126843-00 | 10.64 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3736548 03/30/2012 126831-00 | 15,517.11 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3736549 03/30/2012 126831-00 | 21,057.89 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3736194 03/30/2012 126832-00 | 33.25 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3738195 03/30/2012 126822-00 | 542.20 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3740786 04/27/2012 126832-00 | 42,117.11 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3744627 04/27/2012 127405-00 | 42,117.11 | GSW WORLDWIDE | Exalgo Brand Navigation Fee - | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3744628 04/27/2012 127404-00 | 42,116.67 | GSW WORLDWIDE | Exalgo Brand Navigation Fee - | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3745050 04/27/2012 127449-00 | 42,117.11 | GSW WORLDWIDE | Exalgo brand navigation Q3 (Ap | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3745755 04/27/2012 127449-00 | 21,057.89 | GSW WORLDWIDE | Exalgo brand mgmt Q3 (April) | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3745756 04/27/2012 127448-00 | 15,517.11 | GSW WORLDWIDE | Exalgo Team Mtgs Q3 (April) FY | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3745759 04/27/2012 127438-00 | 143.64 | GSW WORLDWIDE | Exalgo Team Mtgs Q2 (March) FY | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3745763 04/27/2012 127437-00 | 10.64 | GSW WORLDWIDE | Exalgo Brand Navigation Q2 (Ma | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3745764 04/27/2012 127436-00 | 621.11 | GSW WORLDWIDE | Exalgo Brand Mgmt Q2 (March) F | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3745765 04/27/2012 127433-00 | 10.64 | GSW WORLDWIDE | Exalgo Team Mtgs Q2 (February) | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3745766 04/27/2012 127432-00 | 22.61 | GSW WORLDWIDE | Exalgo Brand Mgmt Q2 (February | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7157 | 0008 AA | PV | 3746684 04/27/2012 127416-00 | 1,682.32 | GSW WORLDWIDE | Exalgo Meal & Travel Expenses | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3742017 04/27/2012 126340-00 | 30,225.00 | GSW WORLDWIDE | Pennsaid January Account Manag | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240307 | 7157 | 0008 AA | PV | 3744135 04/27/2012 126415-00 | 12,576.22 | GSW WORLDWIDE | Pennsaid Agency Transition - F | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240306 | 7313 | 0008 AA | PV | 3505070 06/25/2008 087499-00 | 199.52 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240302 | 7313 | 0008 AA | PV | 3194238 09/12/2008 087749-00 | 16,087.50 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240302 | 7321 | 0008 AA | PV | 3194238 09/12/2008 087082-00 | 20,700.00 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240302 | 7321 | 0008 AA | PV | 3200203 09/23/2008 87834-0 | 11,570.47 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240302 | 7321 | 0008 AA | PV | 3200206 09/23/2008 87842-0 | 22,862.50 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240302 | 7321 | 0008 AA | PV | 3200209 09/23/2008 87844-0 | 22,867.50 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240302 | 7321 | 0008 AA | PV | 3205324 10/01/2008 087759-00 | 26,850.00 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240302 | 7321 | 0008 AA | PV | 3224646 11/07/2008 89718-0 | 3,200.00 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240302 | 7321 | 0008 AA | PV | 3224648 11/07/2008 89758-0 | 2,394.00 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240302 | 7321 | 0008 AA | PV | 3224649 11/07/2008 89753-0 | 655.47 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240302 | 7321 | 0008 AA | PV | 3240235 11/21/2008 88612-0 | 1,296.75 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240302 | 7321 | 0008 AA | PV | 3240235 11/21/2008 88634-0 | 6,033.00 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |
| 15701240302 | 7321 | 0008 AA | PV | 3240239 12/11/2008 88638-0 | 9,869.00 | GSW WORLDWIDE | | 585119 PO BOX 71703 | 585119 PO BOX 71703 | CINCINNATI OH US |

MNK-T1_0008005740

The page consists of a dense spreadsheet data table. Each row follows the pattern below (leftmost code, product code 7321, part/batch numbers, date, amount, "GSW WORLDWIDE", occasional description, invoice "585119 PO BOX 711703", "CINCINNATI", "OH", "US"):

| Code | Prod | Part No. | Date | Batch | Amount | Vendor | Description | Invoice | City | State | Country |
|------|------|----------|------|-------|--------|--------|-------------|---------|------|-------|---------|
| 157011240302 | 7321 | 0008 AA PV | 3240241 12/11/2008 88641-0 | | 15,965.68 | GSW WORLDWIDE | | 585119 PO BOX 711703 | CINCINNATI | OH | US |
| 157011240302 | 7321 | 0008 AA PV | 3240242 12/11/2008 88639-0 | | 16,928.90 | GSW WORLDWIDE | | 585119 PO BOX 711703 | CINCINNATI | OH | US |
| 157011240302 | 7321 | 0008 AA PV | 3240255 12/11/2008 88653-0 | | 3,374.63 | GSW WORLDWIDE | | 585119 PO BOX 711703 | CINCINNATI | OH | US |
| ... | ... | ... | ... | | ... | GSW WORLDWIDE | | 585119 PO BOX 711703 | CINCINNATI | OH | US |

(The table continues for the full page with repeated "GSW WORLDWIDE", invoice number "585119 PO BOX 711703", "CINCINNATI OH US" entries. Occasional description entries include "Tofranil - PM Monograph", "Exalgo APS Convention Booth", "Exalgo Patient Case Studies", "Exalgo Sales Force Launch Kit", "tussicaps patient ed brochure", "Pennsaid - Patient Ed Brochure", "Exalgo Sponsor Pain Case Revie", "Exalgo interactive pain manage", "Pennsaid Exam room flip tent -", "Pennsaid - exam room cling c-f", "Pennsaid - Gardner Animation F", "Pennsaid - patient concept pho", etc.)

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 979102080292 | 7157 | 00979 AA | PV | 1555751 | 02/06/2001 | 2598 | 2,200.00 | GUTIERREZ QUIROZ LIDIA ROMELIA | | 328202 AV EJERCITO NACIONAL 5027-3 | FRACC JARDINES DE SAN JOSE | JUAREZ | CH | MX |
| 186045320103 | 7056 | 00186 AA | PV | 3726225 | 03/02/2012 | 013 | 649.40 | GUTIERREZ, GUILLERMO | | 686378 PO BOX 714 | | FAIRFIELD | PA | US |
| 186045320103 | 7056 | 00186 AA | PV | 3726226 | 03/02/2012 | 014 | 8,040.00 | GUTIERREZ, GUILLERMO | | 686378 PO BOX 714 | | FAIRFIELD | PA | US |
| 180102120213 | 7056 | 00180 AA | PV | 1565850 | 03/02/2001 | EXP022801 | 74.51 | GUTIERREZ, MARIA EUGENIA | | 317186 CALLS CANITZAN #6615 | FRADCIONAMIENTO CUERNAVACA | JUAREZ CHIH | | MX |
| 180102120213 | 7056 | 00180 AA | PV | 1608042 | 04/30/2001 | EXP042701 | 75.67 | GUTIERREZ, MARIA EUGENIA | | 317186 CALLS CANITZAN #6615 | FRADCIONAMIENTO CUERNAVACA | JUAREZ CHIH | | MX |
| 350535300301 | 7056 | 00200 AA | PV | 2727290 | 04/25/2006 | 041206 | 55.16 | GUTTAL, ROOPA R | REIMBURSE BOOK COST | 513077 1149 EAGLE RIDGE WAY | | MILPITAS | CA | US |
| 69317832191G | 7056 | 00690 AA | PM | 120426 | 05/31/1998 | 36331 | 143.88 | GUY KERR | | 701966 | | | | CA |

*(followed by approximately 180 rows, each: GUY LANGEVIN & ASSOC — 528104 9120-9650 QUEBEC INC — 11 RUE DES ELANS — EASTMAN — QC — CA, with varying invoice numbers, dates 2007–2008, and amounts ranging from $450.00 to $5,200.00)*

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01101080400 | 7157 | 0008 AA | PV | 1640183 06/15/2001 90215910 | 1,704.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01101080400 | 7157 | 0008 AA | PV | 1640785 06/18/2001 90203226 | 885.07 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01101080400 | 7157 | 0008 AA | PV | 1666338 06/26/2001 90129950 | 2,272.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01101080400 | 7157 | 0008 AA | PV | 1666963 07/25/2001 90204840 | 2,840.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2078464 04/03/2003 90531589 | 2,760.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2078465 04/03/2003 90538964 | 2,760.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2085094 04/15/2003 90541875 | 2,760.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2086458 04/17/2003 90544763 | 2,484.72 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2091061 04/24/2003 90547387 | 2,760.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2094757 05/01/2003 90550141 | 2,760.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2102119 05/14/2003 90553039 | 2,760.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2104648 05/19/2003 90555405 | 1,104.32 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2106140 05/21/2003 90558151 | 2,760.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2111850 06/02/2003 90561334 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2112639 06/03/2003 90560200 | 2,760.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2117433 06/11/2003 90565749 | 2,195.20 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2120597 06/17/2003 90565708 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2120598 06/17/2003 90565005 | 2,484.72 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2126060 06/26/2003 90569113 | 2,760.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2126062 06/26/2003 90569119 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2126063 06/26/2003 90571489 | 2,208.64 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2126065 06/26/2003 90571645 | 2,760.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2126076 06/26/2003 90571651 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2140730 07/22/2003 90580655 | 2,208.64 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2140731 07/22/2003 90580660 | 2,195.20 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2145880 07/30/2003 90585770 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2145881 07/30/2003 90583329 | 2,760.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2145882 07/30/2003 90583334 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2147694 08/01/2003 90585764 | 2,760.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2150553 08/07/2003 90588966 | 2,760.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2150554 08/07/2003 90588971 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2153880 08/13/2003 90591932 | 2,760.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2155360 08/15/2003 90591937 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2157190 08/19/2003 90594731 | 2,760.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2157191 08/19/2003 90594742 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2161192 08/26/2003 90596952 | 2,760.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2161195 08/26/2003 90596975 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2165789 09/04/2003 90599659 | 2,760.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2165791 09/04/2003 90599664 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2170733 09/15/2003 90601932 | 2,484.72 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2170734 09/15/2003 90601938 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2174855 09/19/2003 90604699 | 2,195.20 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2174856 09/19/2003 90604694 | 1,656.48 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2181057 09/29/2003 90607482 | 1,656.48 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2181059 09/29/2003 90607488 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2184410 10/06/2003 90609911 | 1,656.48 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2184418 10/06/2003 90609917 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2186747 10/09/2003 90612632 | 1,656.48 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2186748 10/09/2003 90612637 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2194382 10/23/2003 90615712 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2196252 10/27/2003 90618541 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2196819 10/28/2003 90620984 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2204310 11/10/2003 90623993 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2206325 11/12/2003 90626167 | 2,744.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2324182 06/01/2004 90701815 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2324888 06/02/2004 90703389 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2333934 06/18/2004 90708006 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2333935 06/18/2004 90708007 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2340643 06/28/2004 90710872 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2343422 07/01/2004 90713748 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2347721 07/12/2004 90716212 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2352520 07/19/2004 90719119 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2353297 07/20/2004 90721931 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2358628 07/28/2004 90724711 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2366646 08/11/2004 90727779 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2372961 08/23/2004 90730299 | 1,507.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2372962 08/23/2004 90732881 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2372963 08/23/2004 90732882 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2411350 10/26/2004 90760223 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2419869 11/09/2004 90762953 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2419870 11/09/2004 90762952 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2421495 11/11/2004 90765722 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2426235 11/18/2004 90768276 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2433802 12/02/2004 90770948 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2435101 12/03/2004 90773439 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2438541 12/13/2004 90776133 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2442022 12/16/2004 90779191 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2451509 01/05/2005 90784730 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2451510 01/05/2005 90781993 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2451511 01/05/2005 90781994 | (529.20) | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2458470 01/18/2005 90789340 | 2,116.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2462784 01/25/2005 90786489 | 2,116.80 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2466305 01/31/2005 90794415 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2467865 02/02/2005 90796639 | 1,421.50 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2467866 02/02/2005 90796638 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2471079 02/08/2005 90799757 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2475909 02/16/2005 90802091 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2475910 02/16/2005 90800272 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2482569 02/28/2005 90804851 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2484688 03/02/2005 90807407 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2490322 03/11/2005 90809576 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2492933 03/16/2005 90812462 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2501055 03/30/2005 90815530 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2507816 04/11/2005 90816922 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2509490 04/13/2005 90820549 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2511826 04/18/2005 90822753 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2513334 04/19/2005 90822754 | 3,144.60 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2514159 04/21/2005 90825419 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2519527 04/28/2005 90828171 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2524957 05/09/2005 90829677 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2526447 05/12/2005 90833650 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2531648 05/23/2005 90832656 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2542455 06/07/2005 90841288 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2543343 06/08/2005 90841282 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2553754 06/28/2005 90849066 | 2,646.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01103040023 | 7157 | 0008 AA | PV | 2556745 06/30/2005 90846505 | 2,125.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01101020240 | 7157 | 0008 AA | PV | 2556746 06/30/2005 90846606 | 1,500.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01101020240 | 7157 | 0008 AA | PV | 2556747 06/30/2005 90846607 | 2,500.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01101020240 | 7157 | 0008 AA | PV | 2556748 06/30/2005 90846608 | 2,375.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |
| 01101020240 | 7157 | 0008 AA | PV | 2556749 06/30/2005 90846609 | 1,250.00 | H L YOH COMPANY LLC | 296540 DEPT AT 40151 | ATLANTA | GA | US |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 027003301181 7157 | 0008 AA | PV | 1793461 | 01/31/2002 00020 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1793461 | 01/31/2002 00020 | 225.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301206 7157 | 0008 AA | PV | 1793461 | 01/31/2002 00020 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301003 7157 | 0008 AA | PV | 1805273 | 02/19/2002 00022 | 75.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301175 7157 | 0008 AA | PV | 1805273 | 02/19/2002 00022 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1805273 | 02/19/2002 00022 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1805273 | 02/19/2002 00022 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1805273 | 02/19/2002 00022 | 225.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301206 7157 | 0008 AA | PV | 1805273 | 02/19/2002 00022 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301003 7157 | 0008 AA | PV | 1809870 | 02/22/2002 00023 | 75.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301175 7157 | 0008 AA | PV | 1809870 | 02/22/2002 00023 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1809870 | 02/22/2002 00023 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1809870 | 02/22/2002 00023 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1809870 | 02/22/2002 00023 | 137.50 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1809870 | 02/22/2002 00023 | 225.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301206 7157 | 0008 AA | PV | 1809870 | 02/22/2002 00023 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301175 7157 | 0008 AA | PV | 1817259 | 03/05/2002 00024 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1817259 | 03/05/2002 00024 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1817259 | 03/05/2002 00024 | 225.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301206 7157 | 0008 AA | PV | 1817259 | 03/05/2002 00024 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301206 7157 | 0008 AA | PV | 1817259 | 03/05/2002 00024 | 75.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301206 7157 | 0008 AA | PV | 1817259 | 03/05/2002 00024 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1819355 | 03/07/2002 00025 | 250.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1819355 | 03/07/2002 00025 | 150.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1819355 | 03/07/2002 00025 | 200.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1819355 | 03/07/2002 00025 | 200.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1819355 | 03/07/2002 00025 | 225.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301206 7157 | 0008 AA | PV | 1819355 | 03/07/2002 00025 | 100.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301206 7157 | 0008 AA | PV | 1819355 | 03/07/2002 00025 | 125.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301206 7157 | 0008 AA | PV | 1819355 | 03/07/2002 00025 | 100.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301207 7157 | 0008 AA | PV | 1819355 | 03/07/2002 00025 | 150.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301175 7157 | 0008 AA | PV | 1826125 | 03/19/2002 00026 | 100.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1826125 | 03/19/2002 00026 | 150.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1826125 | 03/19/2002 00026 | 150.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1826125 | 03/19/2002 00026 | 250.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1826125 | 03/19/2002 00026 | 100.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1826125 | 03/19/2002 00026 | 150.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1826125 | 03/19/2002 00026 | 150.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1826125 | 03/19/2002 00026 | 150.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301206 7157 | 0008 AA | PV | 1826125 | 03/19/2002 00026 | 100.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301206 7157 | 0008 AA | PV | 1826125 | 03/19/2002 00026 | 150.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301271 7157 | 0008 AA | PV | 1826125 | 03/19/2002 00026 | 150.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301175 7157 | 0008 AA | PV | 1828833 | 03/21/2002 00027 | 200.00 | HAGEN, BILL | mail | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1828833 | 03/21/2002 00027 | 150.00 | HAGEN, BILL | mail | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1828833 | 03/21/2002 00027 | 150.00 | HAGEN, BILL | mail | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1828833 | 03/21/2002 00027 | 200.00 | HAGEN, BILL | mail | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1828833 | 03/21/2002 00027 | 100.00 | HAGEN, BILL | mail | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1828833 | 03/21/2002 00027 | 150.00 | HAGEN, BILL | mail | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1828833 | 03/21/2002 00027 | 150.00 | HAGEN, BILL | mail | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1828833 | 03/21/2002 00027 | 150.00 | HAGEN, BILL | mail | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301206 7157 | 0008 AA | PV | 1828833 | 03/21/2002 00027 | 200.00 | HAGEN, BILL | mail | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301206 7157 | 0008 AA | PV | 1828833 | 03/21/2002 00027 | 150.00 | HAGEN, BILL | mail | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003300000 7157 | 0008 AA | PV | 1834434 | 03/28/2002 00028 | 150.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1834434 | 03/28/2002 00028 | 200.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1834434 | 03/28/2002 00028 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1834434 | 03/28/2002 00028 | 150.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1834434 | 03/28/2002 00028 | 350.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301271 7157 | 0008 AA | PV | 1834434 | 03/28/2002 00028 | 250.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1839383 | 04/04/2002 00029 | 250.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1839383 | 04/04/2002 00029 | 400.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1839383 | 04/04/2002 00029 | 200.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1839383 | 04/04/2002 00029 | 150.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1839383 | 04/04/2002 00029 | 150.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1839383 | 04/04/2002 00029 | 100.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301271 7157 | 0008 AA | PV | 1839383 | 04/04/2002 00029 | 250.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1843907 | 04/11/2002 00030 | 1,500.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003300000 7157 | 0008 AA | PV | 1848735 | 04/18/2002 00031 | 150.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1848735 | 04/18/2002 00031 | 600.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1848735 | 04/18/2002 00031 | 800.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301271 7157 | 0008 AA | PV | 1848735 | 04/18/2002 00031 | 100.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003300000 7157 | 0008 AA | PV | 1855021 | 04/26/2002 00032 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1855021 | 04/26/2002 00032 | 1,625.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1855021 | 04/26/2002 00032 | 1,044.70 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1858911 | 05/02/2002 00033 | 200.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1858911 | 05/02/2002 00033 | 1,400.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1863482 | 05/09/2002 00034 | 825.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1863482 | 05/09/2002 00034 | 400.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301271 7157 | 0008 AA | PV | 1863482 | 05/09/2002 00034 | 450.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1868453 | 05/16/2002 00035 | 1,000.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1868453 | 05/16/2002 00035 | 600.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301271 7157 | 0008 AA | PV | 1868453 | 05/16/2002 00035 | 500.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003300000 7157 | 0008 AA | PV | 1875768 | 05/24/2002 00036 | 100.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1875768 | 05/24/2002 00036 | 900.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1875768 | 05/24/2002 00036 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301271 7157 | 0008 AA | PV | 1875768 | 05/24/2002 00036 | 700.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1879452 | 05/30/2002 00037 | 1,150.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301181 7157 | 0008 AA | PV | 1879452 | 05/30/2002 00037 | 100.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301271 7157 | 0008 AA | PV | 1879452 | 05/30/2002 00037 | 250.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1884498 | 06/06/2002 00038 | 1,750.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301271 7157 | 0008 AA | PV | 1884498 | 06/06/2002 00038 | 250.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1889986 | 06/18/2002 00039 | 2,704.75 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301271 7157 | 0008 AA | PV | 1889986 | 06/18/2002 00039 | 100.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1905000 | 07/08/2002 00042 | 1,350.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1913043 | 07/19/2002 00044 | 1,400.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1913045 | 07/29/2002 00045 | 2,075.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1919045 | 07/29/2002 00045 | 1,050.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301271 7157 | 0008 AA | PV | 1919045 | 07/29/2002 00045 | 100.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1922989 | 08/05/2002 00046 | 2,025.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1928609 | 08/13/2002 00047 | 1,650.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301271 7157 | 0008 AA | PV | 1928609 | 08/13/2002 00047 | 200.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1933163 | 08/20/2002 00048 | 1,083.11 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301271 7157 | 0008 AA | PV | 1933163 | 08/20/2002 00048 | 300.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1942012 | 09/03/2002 00050 | 1,350.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301271 7157 | 0008 AA | PV | 1942012 | 09/03/2002 00050 | 250.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1946628 | 09/10/2002 00051 | 1,675.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1951924 | 09/18/2002 00052 | 1,725.00 | HAGEN, BILL | MAIL/CONSULTANT | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301271 7157 | 0008 AA | PV | 1951924 | 09/18/2002 00052 | 200.00 | HAGEN, BILL | MAIL/CONSULTANT | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1954919 | 09/23/2002 00053 | 1,700.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301271 7157 | 0008 AA | PV | 1954919 | 09/23/2002 00053 | 350.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |
| 027003301180 7157 | 0008 AA | PV | 1966206 | 10/07/2002 0005AT | 728.00 | HAGEN, BILL | | 367013 3129 POST RUN DR | O FALLON | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| ID | Year | Code | | PV/Ref | Doc# | Date | Ref2 | Amount | Name | Note | Extra | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02700301180 | 7157 | 0008 AA | PV | 1966210 | 10/07/2002 | 00055 | | 572.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 1966206 | 10/07/2002 | 00054T | | 1,723.34 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 1966210 | 10/07/2002 | 00055 | | 1,040.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301180 | 7157 | 0008 AA | PV | 1970781 | 10/14/2002 | 00056 | | 884.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 1970781 | 10/14/2002 | 00056 | | 702.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301180 | 7157 | 0008 AA | PV | 1976236 | 10/22/2002 | 00057 | | 1,716.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 1976236 | 10/22/2002 | 00057 | | 364.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301180 | 7157 | 0008 AA | PV | 1979683 | 10/28/2002 | 00058 | | 1,157.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 1979683 | 10/28/2002 | 00058 | | 806.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301180 | 7157 | 0008 AA | PV | 1983634 | 11/04/2002 | 00059 | | 1,508.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 1983634 | 11/04/2002 | 00059 | | 286.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 1989738 | 11/12/2002 | 00060T | | 2,848.98 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301180 | 7157 | 0008 AA | PV | 1994466 | 11/20/2002 | 00061 | | 559.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 1994466 | 11/20/2002 | 00061 | | 1,638.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301180 | 7157 | 0008 AA | PV | 1997319 | 11/22/2002 | 00062 | | 416.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 1997319 | 11/22/2002 | 00062 | | 1,794.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 2001139 | 12/02/2002 | 00063T | | 2,032.24 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 2005932 | 12/10/2002 | 00064 | | 2,054.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 2009091 | 12/13/2002 | 00065 | | 2,106.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 2024684 | 01/13/2003 | 00068 | | 2,340.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 2039943 | 02/04/2003 | 00071 | | 2,496.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 2045005 | 02/11/2003 | 00072 | | 3,560.36 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301176 | 7157 | 0008 AA | PV | 2048685 | 02/17/2003 | 00073 | | 208.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 2048685 | 02/17/2003 | 00073 | | 2,574.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 2059469 | 03/04/2003 | 00075 | | 2,941.27 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 2062397 | 03/10/2003 | 00076T | | 3,285.90 | HAGEN, BILL | mail/consultant | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 2067035 | 03/17/2003 | 00077 | | 2,496.00 | HAGEN, BILL | MAIL CONSULTANT | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 2074235 | 03/26/2003 | 00078T | | 4,624.03 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 2076787 | 03/31/2003 | 00079 | | 2,184.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 2080326 | 04/07/2003 | 00080 | | 2,262.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700330000 | 7157 | 0008 AA | PV | 2084206 | 04/14/2003 | 00081 | | 780.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700330180 | 7157 | 0008 AA | PV | 2084206 | 04/14/2003 | 00081 | | 1,456.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700330271 | 7157 | 0008 AA | PV | 2084206 | 04/14/2003 | 00081 | | 416.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700330180 | 7157 | 0008 AA | PV | 2092236 | 04/28/2003 | 00082 | | 936.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700330271 | 7157 | 0008 AA | PV | 2092236 | 04/28/2003 | 00082 | | 936.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700330271 | 7157 | 0008 AA | PV | 2095566 | 05/02/2003 | 0008305/0203 | | 4,283.12 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700330271 | 7157 | 0008 AA | PV | 2101603 | 05/13/2003 | 00085 | | 3,335.61 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700330271 | 7157 | 0008 AA | PV | 2104576 | 05/19/2003 | 00086 | | 2,106.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700330271 | 7157 | 0008 AA | PV | 2107910 | 05/23/2003 | 00087 | | 2,210.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700330271 | 7157 | 0008 AA | PV | 2112548 | 06/03/2003 | 00088 | | 2,548.00 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700330271 | 7157 | 0008 AA | PV | 2118482 | 06/12/2003 | 00089 | | 3,636.00 | HAGEN, BILL | MAIL CONSULTANT | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 02700330271 | 7157 | 0008 AA | PV | 2126105 | 06/26/2003 | 00091 | | 3,329.71 | HAGEN, BILL | | | 36703 3129 POST RUN DR | O FALLON | MO | US |
| 69317828G010 | 7429 | 0001 | 0690I AA | PV | 3618133 | 05/27/2011 | CKRQ20717 | | 3,000.00 | HAGEN, DR JOHN | | | 624324 960 LAWRENCE AVE W STE 504 | TORONTO | ON | CA |
| 69317828G010 | 7429 | 0001 | 0690I AA | PV | 3663358 | 09/30/2011 | CKRQ21297 | | 3,000.00 | HAGEN, DR JOHN | | | 624324 960 LAWRENCE AVE W STE 504 | TORONTO | ON | CA |
| 69317828G010 | 7429 | 0001 | 0690I AA | PV | 3706307 | 12/30/2011 | CKRQ20578 | | 3,000.00 | HAGEN, DR JOHN | | | 624324 960 LAWRENCE AVE W STE 504 | TORONTO | ON | CA |
| 69317828G010 | 7429 | 0001 | 0690I AA | PV | 3750177 | 06/01/2012 | CKRQ21355 | | 2,625.00 | HAGEN, DR JOHN | | | 624324 960 LAWRENCE AVE W STE 504 | TORONTO | ON | CA |
| 69317828G010 | 7429 | 0001 | 0690I AA | PV | 3827323 | 12/28/2012 | CKRQ23065 | | 2,625.00 | HAGEN, DR JOHN | | | 624324 960 LAWRENCE AVE W STE 504 | TORONTO | ON | CA |
| 69317828G010 | 7429 | 0001 | 0690I AA | PV | 3855017 | 03/29/2013 | CKR22792 | | 1,500.00 | HAGEN, DR JOHN | | | 624324 960 LAWRENCE AVE W STE 504 | TORONTO | ON | CA |
| 69317828G010 | 7429 | 0001 | 0690I AA | PV | 3872864 | 06/28/2013 | TC-00102 | | 3,000.00 | HAGEN, DR JOHN | 108054 | | 624324 960 LAWRENCE AVE W STE 504 | TORONTO | ON | CA |
| 69317828G010 | 7429 | 0001 | 0690I AA | PV | 3891272 | 08/30/2013 | TC-00170 | | 1,500.00 | HAGEN, DR JOHN | | | 624324 960 LAWRENCE AVE W STE 504 | TORONTO | ON | CA |
| 69317828G010 | 7429 | 0001 | 0690I AA | PV | 3920696 | 11/29/2013 | TC-00266 | | 1,500.00 | HAGEN, DR JOHN | 130857 | | 624324 960 LAWRENCE AVE W STE 504 | TORONTO | ON | CA |
| 69317828G010 | 7429 | 0001 | 0690I AA | PV | 3921203 | 12/27/2013 | TC-00277 | | 3,006.00 | HAGEN, DR JOHN | ECP4 130855V | | 624324 960 LAWRENCE AVE W STE 504 | TORONTO | ON | CA |
| 69317828G010 | 7429 | 0001 | 0690I AA | PV | 3924210 | 12/27/2013 | TC-00299 | | 1,500.00 | HAGEN, DR JOHN | 133912 | | 624324 960 LAWRENCE AVE W STE 504 | TORONTO | ON | CA |
| 02700330006 | 7056 | | 00023 AA | PV | 710728 | 06/11/1998 | 18322 | | 1822.06 | HAGERMAN & CO INC | | | 142210 P O BOX 139 | MT ZION | IL | |
| 34813908G145 | 7056 | | 00200 AA | PV | 1501611 | 11/30/2000 | 25130 | | 4,600.00 | HAGERMAN & CO INC | | | 142210 PO BOX 139 | MT ZION | IL | US |
| 00801420255 | 7056 | | 0008 AA | PV | 1960773 | 09/30/2002 | 30148 | | 7,582.00 | HAGERMAN & CO INC | UPGRADE AUTOMANAGER WORKFLOW S | | 142210 PO BOX 139 | MT ZION | IL | US |
| 00801420255 | 7056 | | 0008 AA | PV | 1960773 | 09/30/2002 | 30148 | | 396.16 | HAGERMAN & CO INC | TAX AMOUNT 1 ...... | | 142210 PO BOX 139 | MT ZION | IL | US |
| 00801420255 | 7056 | | 0008 AA | PV | 1960774 | 09/30/2002 | 30149 | | 6,000.00 | HAGERMAN & CO INC | FOUR (4) DAYS AUTOMANAGER TEAM | | 142210 PO BOX 139 | MT ZION | IL | US |
| 00801420255 | 7056 | | 0008 AA | PV | 1960775 | 09/30/2002 | 30150 | | 750.00 | HAGERMAN & CO INC | THREE (3) DAY SUTOMANAGER TEAM | | 142210 PO BOX 139 | MT ZION | IL | US |
| 00801420255 | 7056 | | 0008 AA | PV | 2109954 | 05/30/2003 | 31629 | | 2,812.50 | HAGERMAN & CO INC | UPGRADE AUTOMANAGER WORKFLOW S | | 142210 PO BOX 139 | MT ZION | IL | US |
| 01100080061 | 7056 | | 0008 AA | PV | 2158597 | 08/29/2003 | 30989 | | 690.00 | HAGERMAN & CO INC | P30256 P | | 142210 PO BOX 139 | MT ZION | IL | US |
| 01100080061 | 7056 | | 0008 AA | PV | 2158597 | 08/29/2003 | 30989 | | 975.00 | HAGERMAN & CO INC | P30256 P | | 142210 PO BOX 139 | MT ZION | IL | US |
| 01100080061 | 7056 | | 0008 AA | PV | 2158597 | 08/29/2003 | 30989 | | 70.35 | HAGERMAN & CO INC | P30256 P | | 142210 PO BOX 139 | MT ZION | IL | US |
| 01100080061 | 7056 | | 0008 AA | PV | 2430224 | 12/03/2004 | 36368 | | 975.00 | HAGERMAN & CO INC | P37176 P | | 142210 PO BOX 139 | MT ZION | IL | US |
| 01100080061 | 7056 | | 0008 AA | PV | 2430224 | 12/03/2004 | 36368 | | 41.19 | HAGERMAN & CO INC | P37176 P | | 142210 PO BOX 139 | MT ZION | IL | US |
| 01400080005 | 7056 | | 0008 AA | PV | 3984069 | 09/26/2014 | 74155 | | 1,475.00 | HAGERMAN & CO INC | P77328 P | | 142210 PO BOX 139 | MT ZION | IL | US |
| 69317828G010 | 7429 | 0001 | 0690I AA | PV | 3825184 | 12/28/2012 | CKRQ23045 | | 796.46 | HAGERMAN, ROBERT NEIL | | | 703223 6820 LOCKE CT SW | CALGARY | AB | CA |
| 19413630302 | 7157 | | 00186 AA | PV | 3335419 | 06/15/2009 | 61009 | | 1,050.00 | HAGGERTY, DEBRA S | | | 614137 3430 PASEO ANCHO | | CARLSBAD | CA | US |
| 19413630302 | 7157 | | 00186 AA | PV | 3345199 | 07/13/2009 | 70809 | | 1,475.00 | HAGGERTY, DEBRA S | | | 614137 3430 PASEO ANCHO | | CARLSBAD | CA | US |
| 19413630302 | 7157 | | 00186 AA | PV | 3357485 | 08/04/2009 | 73109 | | 2,000.00 | HAGGERTY, DEBRA S | | | 614137 3430 PASEO ANCHO | | CARLSBAD | CA | US |
| 17011221080 | 7042 | | 0008 AA | PV | 3080290 | 02/13/2008 | FY08-118CP | | 1,500.00 | HAHN, JAMES S | DINNER PROG 13108 | | 554897 631 WEST 38TH ST STE 2 | | AUSTIN | TX | US |
| 17011221080 | 7042 | | 0008 AA | PV | 3120122 | 04/21/2008 | FY08-270CP | | 1,000.00 | HAHN, JAMES S | DINNER PRESENTATION 032808 | | 554897 631 WEST 38TH ST STE 2 | | AUSTIN | TX | US |
| 17011221080 | 7042 | | 0008 AA | PV | 3127659 | 05/08/2008 | FY08-296CP | | 198.28 | HAHN, JAMES S | DINNER PROGAM 32808 | | 554897 631 WEST 38TH ST STE 2 | | AUSTIN | TX | US |
| 17011221080 | 7042 | | 0008 AA | PV | 3242270 | 12/16/2008 | EVENT11/12/08(CP) | | 1,500.00 | HAHN, JAMES S | JAN RDEVKAMP 10-4-C | | 554897 631 WEST 38TH ST STE 2 | | AUSTIN | TX | US |
| 17011221080 | 7042 | | 0008 AA | PV | 3257638 | 01/20/2009 | EVENT12/09/08(CP) | | 1,500.00 | HAHN, JAMES S | JAN RDEVKAMP 10-4-C | | 554897 631 WEST 38TH ST STE 2 | | AUSTIN | TX | US |
| 17011221080 | 7042 | | 0008 AA | PV | 3267271 | 02/09/2009 | EVENT1/23/09(CP) | | 1,500.00 | HAHN, JAMES S | JAN RDEVKAMP 10-4-C | | 554897 631 WEST 38TH ST STE 2 | | AUSTIN | TX | US |
| 17011221080 | 7042 | | 0008 AA | PV | 3290737 | 03/25/2009 | EVENT2/19/09(CP) | | 1,500.00 | HAHN, JAMES S | JAN RDEVKAMP 10-4-C | | 554897 631 WEST 38TH ST STE 2 | | AUSTIN | TX | US |
| 17011240300 | 7157 | | 0008 AA | PV | 2960694 | 06/27/2007 | FY07-187CP | | 2,500.00 | HAHN, JAMES S | CONSULTING | | 554897 631 WEST 38TH ST STE 2 | | AUSTIN | TX | US |
| 17011240300 | 7157 | | 0008 AA | PV | 2998986 | 09/10/2007 | FY07-265CP | | 2,000.00 | HAHN, JAMES S | CONSULTING 0807 | | 554897 631 WEST 38TH ST STE 2 | | AUSTIN | TX | US |
| 17011240302 | 7157 | | 0008 AA | PV | 3302466 | 04/15/2009 | WEBINAR3/12/09(CP) | | 250.00 | HAHN, JAMES S | JAN RDEVKAMP 10-4-C | | 554897 631 WEST 38TH ST STE 2 | | AUSTIN | TX | US |
| 18604530421 | 7430 | | 00186 AA | PV | 3575707 | 12/21/2010 | 121610 | | 62.02 | HAINE MARJORIE | | | 659182 21-B CENTAUR COURT | | LAFAYETTE | CO | US |
| 18604530421 | 7430 | | 00186 AA | PV | 3591864 | 02/14/2011 | 021011 | | 62.02 | HAINE MARJORIE | RRS10K | | 659182 21-B CENTAUR COURT | | LAFAYETTE | CO | US |
| 18604530421 | 7430 | | 00186 AA | PV | 3591865 | 02/14/2011 | 020811 | | 60.12 | HAINE MARJORIE | PHYSICAL RENEWAL | | 659182 21-B CENTAUR COURT | | LAFAYETTE | CO | US |
| 03900022403 | 7211 | | 00023 AA | PV | 1231492 | 01/12/2000 | 010400 | | 500 | HAHNEMANN UNIVERSITY HOSPITAL | REQ, LORI WELLING | | 359339 ATTN CHRISTINE MCGEE - ECHO DE | MAIL STOP 313 | | PHILADELPHIA | PA | |
| 69317828G000 | 7429 | 0001 | 0690I AA | PV | 2993565 | 08/28/2007 | 17633 | | 1,600.00 | HAJI, DR WING | CAP RESIDENT SUPPORT | | 604793 9-329 STORY PLAIN ROAD | UNIVERSITY OF ALBERTA | | 245 N 15TH ST | EDMONTON | AB | CA |
| 17011320001 | 7157 | | 0008 AA | PV | 1633703 | 06/06/2001 | 050501 | | 42,000.00 | HASLIP, GENE R BA LLB LLM | | | 615945 P O BOX 941 | | LEESBURG | VA | US |
| 17011240963 | 7157 | | 0008 AA | PV | 1959505 | 09/13/2002 | 090402 | | 3,437.00 | HASLIP, GENE R BA LLB LLM | | | 615945 PO BOX 941 | | LEESBURG | VA | US |
| 17011240963 | 7157 | | 0008 AA | PV | 2018872 | 12/17/2002 | 121202 | | 1,500.00 | HASLIP, GENE R BA LLB LLM | | | 615945 PO BOX 941 | | LEESBURG | VA | US |
| 17011240963 | 7157 | | 0008 AA | PV | 2588941 | 02/11/2005 | OCT10 2005 | | 21,500.00 | HASLIP, GENE R BA LLB LLM | | | 615945 PO BOX 941 | | LEESBURG | VA | US |
| 17011240963 | 7157 | | 0008 AA | PV | 2645256 | 12/06/2005 | AUSTRIA TRIP | | 25,996.00 | HASLIP, GENE R BA LLB LLM | Prep for strategy for Wash | | 615945 PO BOX 941 | | LEESBURG | VA | US |
| 17011240963 | 7157 | | 0008 AA | PV | 2700222 | 03/06/2006 | 022806 | | 10,800.00 | HASLIP, GENE R BA LLB LLM | | | 615945 PO BOX 941 | | LEESBURG | VA | US |
| 17011240963 | 7157 | | 0008 AA | PV | 2753136 | 06/07/2006 | 041006 | | 20,789.00 | HASLIP, GENE R BA LLB LLM | | | 615945 PO BOX 941 | | LEESBURG | VA | US |
| 17011240963 | 7157 | | 0008 AA | PV | 2753186 | 06/07/2006 | 041006 | | 4,000.00 | HASLIP, GENE R BA LLB LLM | | | 615945 PO BOX 941 | | LEESBURG | VA | US |
| 19014304722 | 7157 | | 00186 AA | PV | 954230 | 02/24/1999 | 2/22 INV | | 49.99 | HAJICEK,DAVID | | | 673963 14824 GLENDALE ROAD | | MINNETONKA | MN | |
| 19014304722 | 7157 | | 00186 AA | PV | 1042625 | 05/24/1999 | 5/13 | | 892.5 | HAJICEK,DAVID | | | 673963 14824 GLENDALE ROAD | | MINNETONKA | MN | |
| 19014304722 | 7157 | | 00186 AA | PV | 1099552 | 07/31/1999 | 990706 | | 907.5 | HAJICEK,DAVID | | | 673963 14824 GLENDALE ROAD | | MINNETONKA | MN | |
| 19014304722 | 7157 | | 00186 AA | PV | 1128077 | 09/17/1999 | 990825 | | 442.5 | HAJICEK,DAVID | | | 673963 14824 GLENDALE ROAD | | MINNETONKA | MN | |
| 19014304722 | 7157 | | 00186 AA | PV | 1210081 | 12/13/1999 | 991210 | | 562.5 | HAJICEK,DAVID | | | 673963 14824 GLENDALE ROAD | | MINNETONKA | MN | |
| 19014304722 | 7157 | | 00186 AA | PV | 1288000 | 03/06/2000 | 0227 | | 1027.5 | HAJICEK,DAVID | | | 673963 14824 GLENDALE ROAD | | MINNETONKA | MN | |
| 02000284115 | 7421 | | 0008 AA | PV | 3286340 | 03/18/2009 | 06121/BAL | | 17,453.81 | HAL LEWIS GROUP INC, THE | | | 588297 1700 MARKET ST 6TH FL | | PHILADELPHIA | PA | US |
| 02000284115 | 7421 | | 0008 AA | PV | 3286340 | 03/18/2009 | 06121/BAL | | 10,333.68 | HAL LEWIS GROUP INC, THE | | | 588297 1700 MARKET ST 6TH FL | | PHILADELPHIA | PA | US |
| 02000284115 | 7421 | | 0008 AA | PV | 3286340 | 03/18/2009 | 06121/BAL | | (1,392.10) HAL LEWIS GROUP INC, THE | | | 588297 1700 MARKET ST 6TH FL | | PHILADELPHIA | PA | US |
| 00801420277 | 7157 | | 0008 AA | PV | 1003222 | 04/15/2004 | 32107 | | 14,091.47 | HALE AND DOOR, LLP | | | 119033 PO BOX 4550 | | BOSTON | MA | US |
| 21604240001 | 7217 | | 00216 AA | PV | 1531623 | 09/30/2007 | 1101031 | | 5,691.50 | HALE AND DOOR, LLP | | | 119033 PO BOX 4550 | | BOSTON | MA | US |
| 21604240001 | 7217 | | 00216 AA | PV | 1731462 | 11/06/2000 | 930000 | | 3,357.00 | HALE AND DOOR, LLP | | | 119033 PO BOX 4550 | | BOSTON | MA | US |
| 21604230001 | 7217 | | 00216 AA | PV | 1748326 | 12/21/2000 | 1003114 | | 3,357.00 | HALE AND DOOR, LLP | TERM OF INJUNCTION DEC | | 119033 PO BOX 4550 | | BOSTON | MA | US |
| 21604230001 | 7217 | | 00216 AA | PV | 1767434 | 12/21/2001 | 1006891 | | 2,905.00 | HALE AND DOOR, LLP | | | 119033 PO BOX 4550 | | BOSTON | MA | US |
| 18713632G025 | 7217 | | 00216 AA | PV | 1799432 | 02/06/2002 | 1015000 | | 6,545.80 | HALE AND DOOR, LLP | | | 119033 PO BOX 4550 | | BOSTON | MA | US |
| 18713632G025 | 7157 | | 00216 AA | PV | 1799433 | 02/06/2002 | 1004871 | | 6,690.83 | HALE AND DOOR, LLP | inv#1006891 | | 119033 PO BOX 4550 | | BOSTON | MA | US |
| 18713632G025 | 7157 | | 00186 AA | PV | 1799433 | 02/11/2002 | 1009774 | | 975.00 | HALE AND DOOR, LLP | inv#1009774 | | 119033 PO BOX 4550 | | BOSTON | MA | US |
| 18713632G025 | 7157 | | 00186 AA | PV | 1805983 | 02/20/2002 | 1004840 | | 30,955.27 | HALE AND DOOR, LLP | | | 119033 PO BOX 4550 | | BOSTON | MA | US |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420190 | 7157 | | 00008 | AA | PV | 3127660 | 05/08/2008 | 0054905-IN | 80,916.67 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420190 | 7157 | | 00008 | AA | PV | 3143324 | 06/06/2008 | 0054919-IN | 80,916.67 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 020003329001 | 7157 | | 00008 | AA | PV | 3146715 | 06/13/2008 | 0054921-IN | 76,150.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 020003329001 | 7157 | | 00008 | AA | PV | 3147984 | 06/16/2008 | 0054922-IN | 4,046.50 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420190 | 7157 | | 00008 | AA | PV | 3161969 | 07/14/2008 | 0054957-IN | 80,916.67 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420190 | 7157 | | 00008 | AA | PV | 3161970 | 07/14/2008 | 0054959-IN | 479.50 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420191 | 7157 | | 00008 | AA | PV | 3174899 | 08/07/2008 | 0054978-IN | 80,916.67 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420190 | 7157 | | 00008 | AA | PV | 3265683 | 02/05/2009 | 0055602-IN | 80,916.67 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420190 | 7157 | | 00008 | AA | PV | 3282634 | 03/09/2009 | 0055617-IN | 80,916.67 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420190 | 7157 | | 00008 | AA | PV | 3316206 | 05/11/2009 | 0055643-IN | 80,916.67 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420190 | 7157 | | 00008 | AA | PV | 3316207 | 05/11/2009 | 0055660-IN | 80,916.67 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420190 | 7157 | | 00008 | AA | PV | 3358865 | 08/06/2009 | 0055670A-IN | 68,282.67 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420190 | 7157 | | 00008 | AA | PV | 3371930 | 09/02/2009 | 0055706-IN | 21,751.92 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420190 | 7157 | | 00008 | AA | PV | 3371931 | 09/02/2009 | 0055707-IN | 791.25 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420190 | 7157 | | 00008 | AA | PV | 3371933 | 09/02/2009 | 0055718-IN | 2,930.38 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420190 | 7157 | | 00008 | AA | PV | 3371934 | 09/02/2009 | 0055688IN | 23,227.50 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420190 | 7157 | | 00008 | AA | PV | 3371936 | 09/02/2009 | 0055689-IN | 19,041.28 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 020003244127 | 7157 | | 00008 | AA | PV | 3374750 | 09/25/2009 | 0055722-IN | 18,800.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 020003244127 | 7157 | | 00008 | AA | PV | 3374751 | 09/25/2009 | 0055723-IN | 17,630.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 020003244127 | 7157 | | 00008 | AA | PV | 3374752 | 09/25/2009 | 0055724-IN | 19,500.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 020003244122 | 7157 | | 00008 | AA | PV | 3387595 | 10/23/2009 | 0055751IN | 18,800.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 020003244127 | 7157 | | 00008 | AA | PV | 3396170 | 10/23/2009 | 0055767IN | 17,900.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 020003244127 | 7157 | | 00008 | AA | PV | 3396171 | 10/23/2009 | 0055768-IN | 19,900.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420190 | 7157 | | 00008 | AA | PV | 3399888 | 10/28/2009 | 0055754-IN | 10,198.46 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 020003244127 | 7157 | | 00008 | AA | PV | 3438174 | 01/22/2010 | 0055755-IN | 10,059.80 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 020003244127 | 7157 | | 00008 | AA | PV | 3438175 | 01/22/2010 | 0055795-IN | 18,200.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 157011240003 | 7157 | | 00008 | AA | PV | 3441546 | 01/28/2010 | 0055842-IN | 26,540.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 157011240003 | 7157 | | 00008 | AA | PV | 3441235 | 02/26/2010 | 0055841-IN | 71,217.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 157011240003 | 7157 | | 00008 | AA | PV | 3457382 | 03/26/2010 | 0055851-IN | 4,500.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 157011240003 | 7157 | | 00008 | AA | PV | 3457383 | 03/26/2010 | 0055856-IN | 29,647.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420190 | 7157 | | 00008 | AA | PV | 3485076 | 05/28/2010 | 0055950-IN | 41,630.00 | HAMILTON COMMUNICATIONS GROUP | TucciCaps Strategic Planning | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3510719 | 07/23/2010 | 0055964-IN | 5,000.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3510753 | 07/23/2010 | 0055979-IN | 15,196.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 157011240007 | 7157 | | 00008 | AA | PV | 3510952 | 07/23/2010 | 0055983-IN | 18,773.50 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 157011240007 | 7157 | | 00008 | AA | PV | 3520327 | 07/23/2010 | 0060026-IN | 84,700.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 157011240007 | 7157 | | 00008 | AA | PV | 3528811 | 08/27/2010 | 0055982-IN | 80,944.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 157011240007 | 7157 | | 00008 | AA | PV | 3529425 | 08/27/2010 | 0060047-IN | 17,100.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 157011240010 | 7157 | | 00008 | AA | PV | 3533954 | 08/27/2010 | 0060048-IN | 21,802.94 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 157011240010 | 7157 | | 00008 | AA | PV | 3533994 | 08/27/2010 | 0060065-IN | 13,150.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 020003244127 | 7157 | | 00008 | AA | PV | 3543835 | 09/24/2010 | 0060059-IN | 10,000.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 157011240010 | 7157 | | 00008 | AA | PV | 3537575 | 09/24/2010 | 0060067-IN | 5,534.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 157011240010 | 7157 | | 00008 | AA | PV | 3538476 | 09/24/2010 | 0060060-IN | 140,953.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 157011240010 | 7157 | | 00008 | AA | PV | 3540703 | 09/24/2010 | 0060032-IN | 52,000.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 157011240010 | 7157 | | 00008 | AA | PV | 3546855 | 10/22/2010 | 0060091-IN | 39,331.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420190 | 7157 | | 00008 | AA | PV | 3558195 | 11/26/2010 | 0060119-IN | 150,000.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420190 | 7157 | | 00008 | AA | PV | 3558196 | 11/26/2010 | 0060121-IN | 150,000.00 | HAMILTON COMMUNICATIONS GROUP | | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 157011240010 | 7157 | | 00008 | AA | PV | 3560367 | 11/26/2010 | 0060124-IN | 4,107.53 | HAMILTON COMMUNICATIONS GROUP | CA Brochures OOPs for 09-10-20 | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420230 | 7313 | | 00008 | AA | PV | 3451921 | 02/26/2010 | 0055855-IN | 1,831.28 | HAMILTON COMMUNICATIONS GROUP | Intern. Comm. - Strategic Cons | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 008011420230 | 7313 | | 00008 | AA | PV | 3458859 | 03/26/2010 | 0055846-IN | 6,750.00 | HAMILTON COMMUNICATIONS GROUP | Intern. Com.-Strategic Consult | 550350 | 20 N WACKER DR STE 1960 | | | CHICAGO | IL | US |
| 693178286040 | 7421 | | 00690 | AA | PV | 3169385 | 07/28/2008 | 18022 | 500.00 | HAMILTON GENERAL HOSPITAL | NEURO TRAMA CONF 91608 | 588182 | 237 BARTON STREET EAST | TRAUMA OFFICE 6 NORTH ROME 614 | HAMILTON HEALTH SCIENCE CENTER | HAMILTON | ON | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 3407312 | 11/12/2009 | 19319 | 300.00 | HAMILTON GENERAL HOSPITAL | WORKSHOP 112409 | 562233 | 237 BARTON ST EAST | | | HAMILTON | ON | CA |
| 693178222809 | 7421 | | 00690 | AA | PV | 2747119 | 05/30/2006 | BCG2006-003 | 1,400.00 | HAMILTON HEALTH SCIENCES | | 707073 | 40 WELLINGTON STREET NORTH SUI | AP DEPT | | HAMILTON | ON | CA |
| 693178222804 | 7421 | | 00690 | AA | PV | 3137220 | 05/27/2008 | 17832 | 1,500.00 | HAMILTON HEALTH SCIENCES | 65035399 SPONSORSHIP | 707073 | 40 WELLINGTON STREET NORTH SUI | AP DEPT | | HAMILTON | ON | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2606291 | 09/27/2005 | 15264 | 300.00 | HAMILTON HEALTH SCIENCES FOUND | educational resp retreat09275 | 357551 | HAMILTON HEALTH FOUNDATION | 40 WILLINGTON STREET NORTH | | HAMILTON | ON | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3608011 | 04/22/2011 | CKRQ20399 | 600.00 | HAMILTON HEALTH SCIENCES FOUND | | 357551 | HAMILTON HEALTH FOUNDATION | 40 WILLINGTON STREET NORTH | | HAMILTON | ON | CA |
| 693178286040 | 7421 | 0002 | 00690 | AA | PV | 2431664 | 11/30/2004 | 14640 | 200.00 | HAMILTON HOSPICE PALLIATIVE CA | CONVENTION NOV 26 2004 | 458892 | CARE NETWORK | 310 LIMERIDGE ROAD WEST | | HAMILTON | ON | CA |
| 186135300620 | 7430 | | 00186 | AA | PV | 1292849 | 03/20/2000 | 571 | 50 | HAMILTON, CHUCK | REQ. DELNA MONTE | 292693 | 354 S 10TH ST | | | SAN JOSE | CA | US |
| 020003244115 | 7157 | | 00008 | AA | PV | 2406060 | 10/18/2004 | 101304 | 486.75 | HAMILTON, DON | CONSULTING SERVICES | 455984 | 21749 MOUNTAIN SUGAR LANE | | | BOCA RATON | FL | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2042197 | 02/06/2003 | 035 | 2,525.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2051729 | 02/20/2003 | 036 | 1,862.50 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2060856 | 03/06/2003 | 037 | 2,900.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2070216 | 03/21/2003 | 038 | 2,500.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2076848 | 03/31/2003 | 039 | 2,850.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2087638 | 04/18/2003 | 040 | 2,837.50 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2092257 | 04/28/2003 | 041 | 2,300.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2100492 | 05/12/2003 | 042 | 2,262.50 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2108412 | 05/27/2003 | 043 | 2,400.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2116600 | 06/10/2003 | 044 | 2,225.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2121505 | 06/18/2003 | 045 | 2,100.00 | HAMILTON, MARY E | MAIL CONSULTANT | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2139771 | 07/21/2003 | 046 | 2,512.50 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2146101 | 07/30/2003 | 047 | 1,775.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2158009 | 08/20/2003 | 048 | 2,175.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2165792 | 09/04/2003 | 049 | 2,200.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2172276 | 09/17/2003 | 050 | 2,337.50 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2182177 | 09/30/2003 | 051 | 2,500.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2188209 | 10/13/2003 | 052 | 1,250.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2198293 | 10/29/2003 | 053 | 2,562.50 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2206341 | 11/12/2003 | 054 | 2,450.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2222920 | 12/12/2003 | 056 | 2,400.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2234498 | 01/07/2004 | 058 | 500.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2234498 | 01/07/2004 | 058 | 950.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300107 | 7157 | | 00008 | AA | PV | 2235962 | 01/08/2004 | 057 | 1,700.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300108 | 7157 | | 00008 | AA | PV | 2235962 | 01/08/2004 | 057 | 650.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300107 | 7157 | | 00008 | AA | PV | 2251694 | 02/04/2004 | 059 | 100.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300108 | 7157 | | 00008 | AA | PV | 2251694 | 02/04/2004 | 059 | 2,487.50 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2251366 | 02/04/2004 | 060 | 1,600.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2251366 | 02/04/2004 | 060 | 712.50 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2254629 | 02/09/2004 | 061 | 627.50 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2254629 | 02/09/2004 | 061 | 522.50 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2268114 | 03/01/2004 | 062 | 2,400.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300107 | 7157 | | 00008 | AA | PV | 2288339 | 04/01/2004 | 064 | 1,100.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300108 | 7157 | | 00008 | AA | PV | 2288339 | 04/01/2004 | 064 | 1,075.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2304263 | 04/28/2004 | 066 | 500.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2304263 | 04/28/2004 | 066 | 1,550.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2315024 | 05/17/2004 | 067 | 2,250.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2321730 | 05/26/2004 | 068 | 1,300.00 | HAMILTON, MARY E | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 3916767 | 11/29/2013 | 1 | 3,750.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 3924487 | 12/27/2013 | 2 | 7,750.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 3928638 | 01/24/2014 | 3 | 7,100.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 3938088 | 02/28/2014 | 4 | 8,600.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 3944406 | 03/28/2014 | 5 | 9,300.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 3952633 | 04/25/2014 | 6 | 8,600.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 3958084 | 05/30/2014 | 7 | 8,700.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 3967376 | 06/27/2014 | 8 | 9,100.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 3973184 | 07/25/2014 | 9 | 8,500.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 3978143 | 08/29/2014 | 10 | 9,500.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 3985963 | 09/26/2014 | 11 | 5,700.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 3992706 | 10/24/2014 | 12 | 6,700.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 4001719 | 12/26/2014 | 13 | 9,000.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 4003669 | 12/26/2014 | 14 | 7,400.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011080018 | 7157 | | 00008 | AA | PV | 4012602 | 01/23/2015 | 15 | 6,750.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 4021263 | 02/27/2015 | 16 | 7,800.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 4027141 | 03/27/2015 | 17 | 7,950.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 4035393 | 04/24/2015 | 18 | 8,200.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 4043105 | 05/29/2015 | 19 | 9,650.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 4050084 | 06/26/2015 | 20 | 6,800.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 4058840 | 07/24/2015 | 21 | 8,050.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 4064464 | 08/28/2015 | 22 | 10,200.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 4072631 | 09/25/2015 | 23 | 8,350.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 4079374 | 10/30/2015 | 24 | 8,400.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 008011080018 | 7157 | | 00008 | AA | PV | 4090333 | 11/27/2015 | 25 | 9,150.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 140011080013 | 7157 | | 00140 | AA | PV | 4092948 | 12/25/2015 | 26 | 7,800.00 | HAMILTON, MARY E | Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 140011080013 | 7157 | | 00140 | AA | PV | 4102112 | 01/22/2016 | 27 | 6,950.00 | HAMILTON, MARY E | regulatory consulting | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 140011080013 | 7157 | | 00140 | AA | PV | 4107667 | 02/26/2016 | 28 | 8,700.00 | HAMILTON, MARY E | Regulatory Consultant | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1705863 | 09/25/2001 | 001 | 2,400.00 | HAMILTON, MARY E (FORMER EMPLO | MAIL CONTRACTOR | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1713155 | 10/03/2001 | 002 | 2,500.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1723137 | 10/18/2001 | 003 | 3,700.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1737673 | 11/07/2001 | 004 | 3,150.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1742170 | 11/14/2001 | 005 | 2,500.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1751941 | 11/29/2001 | 006 | 2,375.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1760344 | 12/12/2001 | 007 | 2,325.00 | HAMILTON, MARY E (FORMER EMPLO | MAIL | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1777250 | 01/09/2002 | 008 | 2,200.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1788488 | 01/24/2002 | 009 | 2,650.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1794954 | 02/04/2002 | 010 | 2,225.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1814467 | 02/28/2002 | 011 | 2,825.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1825631 | 03/18/2002 | 012 | 2,375.00 | HAMILTON, MARY E (FORMER EMPLO | MAIL | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1837279 | 04/02/2002 | 013 | 2,450.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1844410 | 04/12/2002 | 014 | 3,000.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1857446 | 05/01/2002 | 015 | 2,750.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1869614 | 05/17/2002 | 016 | 2,600.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1877935 | 05/29/2002 | 017 | 2,362.50 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1887428 | 06/12/2002 | 018 | 2,575.00 | HAMILTON, MARY E (FORMER EMPLO | MAIL | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1899808 | 06/27/2002 | 019 | 2,450.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1909368 | 07/15/2002 | 020 | 2,450.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1917750 | 07/25/2002 | 021 | 2,800.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1922990 | 08/05/2002 | 022 | 2,400.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1931807 | 08/19/2002 | 023 | 1,625.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1941824 | 09/03/2002 | 024 | 2,562.50 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1954141 | 09/20/2002 | 025 | 2,312.50 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1964947 | 10/03/2002 | 026 | 2,937.50 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1974644 | 10/18/2002 | 027 | 2,937.50 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1980957 | 10/29/2002 | 028 | 1,700.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 1999044 | 11/26/2002 | 030 | 2,350.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 2011134 | 12/17/2002 | 032 | 1,275.00 | HAMILTON, MARY E (FORMER EMPLO | | 218966 | 7307 STREAM VALLEY COURT | | | SAINT LOUIS | MO | US |
| 186135300620 | 7157 | | 00186 | AA | PV | 1312231 | 04/10/2000 | 030406 | 2700 | HAMILTON, PAT | | 295104 | 1155 NAPLES ST | | | SAN FRANCISCO | CA | US |
| 344136242316 | 7421 | | 00200 | AA | PV | 2823269 | 10/10/2006 | 092806 | 450.00 | HAMILTON, ROBERT A | honorarium | 529605 | 5622 LILYVIEW WAY | | | ELK GROVE | CA | US |
| 125027080004 | 7157 | | 00125 | AA | PV | 2029181 | 01/20/2003 | 000028214 | 2,000.00 | HAMILTON-RYKER COMPANY INC, TH | | 101155 | PO BOX 1068 | | | MARTIN | TN | US |
| 693178286000 | 7429 | | 00690 | AA | PV | 3335787 | 06/17/2009 | 19129 | 648.80 | HAMLIN, FAYE | MASTERCOURSE | 615850 | 65 LINDENWOOD DR E | | | WINNIPEG | MB | CA |
| 198139221421 | 7056 | | 00200 | AA | PV | 931510 | 01/31/1999 | EXP 012499 | 165 | HAMMER,GREGORY | | 113659 | NELLCOR PURITAN BENNETT | 3 MISSOURI RESEARCH PARK DR | | ST CHARLES | MO | |
| 186045300620 | 7430 | | 00186 | AA | PV | 3320122 | 05/19/2009 | 051509 | 50.00 | HAMNER, TERRI L | RATE STUDY | 613631 | 1601 GREAT WESTERN DR L-6 | | | LONGMONT | CO | US |
| 186135229223 | 7421 | | 00186 | AA | PV | 2169938 | 09/12/2003 | 082103-BROCKENSHIRE | 100.00 | HAMOT MEDICAL CENTER | MAIL EXHIBIT FEE 09/25/03 | 359551 | ATTN ANN BEM | 201 STATE STREET | | ERIE | PA | US |
| 693178242820 | 7056 | | 00690 | AA | PV | 2275859 | 03/15/2004 | TYC | 4,491.00 | HAMPTON INN & SUITES | Hotel for Training Feb/04 | 439401 | 1900 ROUTE TRANSCANADIENNE | | | DORVAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2275860 | 03/15/2004 | 80588008 | 360.00 | HAMPTON INN & SUITES | Hotel for training | 439401 | 1900 ROUTE TRANSCANADIENNE | | | DORVAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2335798 | 06/22/2004 | 85627336 | 1,386.00 | HAMPTON INN & SUITES | New rep training Darren Maul | 439401 | 1900 ROUTE TRANSCANADIENNE | | | DORVAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2335801 | 06/22/2004 | 88166755 | 429.06 | HAMPTON INN & SUITES | New rep trainig Kristy Walker | 439401 | 1900 ROUTE TRANSCANADIENNE | | | DORVAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2335802 | 06/22/2004 | 82098796 | 770.00 | HAMPTON INN & SUITES | Kristy Walker 5/2 - 5/6 | 439401 | 1900 ROUTE TRANSCANADIENNE | | | DORVAL | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2335810 | 06/22/2004 | 80786444 | 879.00 | HAMPTON INN & SUITES | Rep training Darren Maul | 439401 | 1900 ROUTE TRANSCANADIENNE | | | DORVAL | QC | CA |
| 693178222803 | 7056 | | 00690 | AA | PV | 2349414 | 07/14/2004 | 81089443 | 462.00 | HAMPTON INN & SUITES | SEKULIN,MARK | 439401 | 1900 ROUTE TRANSCANADIENNE | | | DORVAL | QC | CA |
| 693178222803 | 7056 | | 00690 | AA | PV | 2349415 | 07/14/2004 | 86594979 | 279.53 | HAMPTON INN & SUITES | LEGAULT,MARTIN | 439401 | 1900 ROUTE TRANSCANADIENNE | | | DORVAL | QC | CA |
| 693178222803 | 7056 | | 00690 | AA | PV | 2349416 | 07/14/2004 | 82138307 | 260.00 | HAMPTON INN & SUITES | HENDERSON,ANDREW | 439401 | 1900 ROUTE TRANSCANADIENNE | | | DORVAL | QC | CA |
| 693178222803 | 7056 | | 00690 | AA | PV | 2350398 | 07/15/2004 | 86594275 | 390.00 | HAMPTON INN & SUITES | KRISTY WALKER | 439401 | 1900 ROUTE TRANSCANADIENNE | | | DORVAL | QC | CA |
| 020019080421 | 7056 | | 00008 | AA | PV | 1976672 | 10/23/2002 | 257698 | 84.38 | HAMPTON INN | 10/11/02 FOLIO # 94326 | 288262 | 3621 SPRING FOREST ROAD | | | RALEIGH | NC | US |
| 109007080014 | 7056 | | 00008 | AA | PV | 1976672 | 10/23/2002 | 257698 | 84.38 | HAMPTON INN | 10/11/02 FOLIO # 94326 | 288262 | 3621 SPRING FOREST ROAD | | | RALEIGH | NC | US |
| 693178286040 | 7429 | | 00690 | AA | PV | 3339571 | 06/25/2009 | 3574 | 2,827.23 | HAMPTON INN OTTAWA & | | 616313 | CONFERENCE CENTRE | 200 COVENTRY RD | | OTTAWA | ON | CA |
| 109007080030 | 7056 | | 00108 | AA | PV | 678482 | 05/08/1998 | 56734 | 644.25 | HAMPTON INN WAKE FOREST | | 466927 | 12318 WAKE UNION CHURCH RD | | | WAKE FOREST | NC | |
| 109007080030 | 7056 | | 00108 | AA | PV | 721326 | 06/22/1998 | 05/08/98 | 130 | HAMPTON INN WAKE FOREST | | 466927 | 12318 WAKE UNION CHURCH RD | | | WAKE FOREST | NC | |
| 109007080040 | 7056 | | 00108 | AA | PV | 721328 | 06/22/1998 | 05/21/98 | 148 | HAMPTON INN WAKE FOREST | | 466927 | 12318 WAKE UNION CHURCH RD | | | WAKE FOREST | NC | |
| 109007080030 | 7056 | | 00108 | AA | PV | 765863 | 07/31/1998 | 60907 | 132 | HAMPTON INN WAKE FOREST | | 466927 | 12318 WAKE UNION CHURCH RD | | | WAKE FOREST | NC | |
| 109007080202 | 7056 | | 00108 | AA | PV | 1125362 | 09/02/1999 | 109ESPL 071399 | 542.23 | HAMPTON INN WAKE FOREST | | 466927 | 12318 WAKE UNION CHURCH RD | | | WAKE FOREST | NC | |
| 200135241304 | 7157 | | 00186 | AA | PV | 2952298 | 06/13/2007 | 10001 | 1,500.00 | HAN, FANG | | 552554 | DEPT OF RESPIRATORY MED & SLEE | PEOPLE'S HOSPITAL, PEKING UNIV | 11 XI ZHI MEN NAN DA JIE, CHEN | BEIJING | | CN |
| 186045223365 | 7421 | | 00186 | AA | PV | 3838893 | 03/01/2013 | 012913 | 500.00 | HANA | | 703761 | C/O SAMUEL E DIXON | 92-6082 NEMO ST | | KAPOLEI | HI | US |
| 186135300620 | 7211 | | 00186 | AA | PV | 2815057 | 09/26/2006 | 083006-HYDE | 200.00 | HANCOCK, REBECCA | honorarium | 527828 | 1249 18TH AVE | | | SAN FRANCISCO | CA | US |
| 186135300620 | 7211 | | 00186 | AA | PV | 2846189 | 11/20/2006 | 110806 | 200.00 | HANCOCK, REBECCA | HONORARIUM | 527828 | 1249 18TH AVE | | | SAN FRANCISCO | CA | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4155033 | 09/30/2016 | CC 3656 | 50,000.00 | HAND TO HOLD GRANT | CC 3656 | 747295 | 11021 DEEP BROOK DRIVE | | | AUSTIN | TX | US |
| 186135229109 | 7421 | | 00186 | AA | PV | 2653676 | 12/21/2005 | 120605-SCHNEIDER | 415.00 | HANDI MEDICAL SUPPLY | EXHIBIT FEE 2/10/06 | 500763 | ATTN ROBBI HAASE-REHAB SALES | 2505 UNIVERSITY AVE WEST | | SAINT PAUL | MN | US |
| 693178286020 | 7421 | | 00690 | AA | PV | 3337604 | 06/22/2009 | 18937 | 325.00 | HANDIC | HANDIC CONF 061809 | 616025 | INFECTION CONTROL PROFESSIONAL | 2182 KING ST EAST | | HAMILTON | ON | CA |
| 596178081733 | 7210 | | 00596 | AA | PV | 3802939 | 10/26/2012 | CKRQ30224 | 8,062.00 | HANDICAP INTERNATIONAL | Batch Voucher Entry | 697252 | 1819 BOUL RENE LEVESQUE WEST | OFFICE 401 | | MONTREAL | QC | CA |
| 348139241318 | 7157 | | 00200 | AA | PV | 1690017 | 08/30/2001 | PB063001 | 831.50 | HANDS ON ADVERTISING INC | | 353202 | 2121 W UNIVERSITY DR STE 111 | | | TEMPE | AZ | US |
| 463000220421 | 7056 | | 00460 | AA | PV | 969138 | 03/31/1999 | 0207-0217 | 1509.34 | HANEY DAVID NPB | | 728476 | 31 AURORA CRES | | | NEPEAN | ON | CA |
| 463000220421 | 7056 | | 00460 | AA | PV | 969139 | 03/31/1999 | 0201-0228 | 448.6 | HANEY DAVID NPB | | 728476 | 31 AURORA CRES | | | NEPEAN | ON | CA |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 1244578 | 01/24/2000 | 012000 | 500 | HANEY, KEVIN J | SCH-1ST SEM:KEVIN J. HANEY | 284833 | 106 FOX RUN ROAD | | | STEWARTSVILLE | NJ | US |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 1381511 | 06/30/2000 | 062900 | 500 | HANEY, KEVIN J | 2nd semester | 284833 | 106 FOX RUN ROAD | | | STEWARTSVILLE | NJ | US |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 1526016 | 01/09/2001 | 010501 | 500.00 | HANEY, KEVIN J | SCHLSHP-3RD SEM/FALL 2000 | 284833 | 106 FOX RUN ROAD | | | STEWARTSVILLE | NJ | US |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 1649262 | 06/29/2001 | 062701 | 500.00 | HANEY, KEVIN J | PHS SCHLP-4TH SEMESTER | 284833 | 106 FOX RUN ROAD | | | STEWARTSVILLE | NJ | US |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 1780895 | 01/15/2002 | 010702 | 500.00 | HANEY, KEVIN J | FALL 2001 | 284833 | 106 FOX RUN ROAD | | | STEWARTSVILLE | NJ | US |
| 125024320948 | 7210 | | 00125 | AA | PV | 1879992 | 05/30/2002 | 052402 | 500.00 | HANEY, KEVIN J | 6TH SEMESTER SPRING 2002 | 284833 | 106 FOX RUN ROAD | | | STEWARTSVILLE | NJ | US |
| 125024320948 | 7210 | | 00125 | AA | PV | 2023604 | 01/10/2003 | 010303 | 500.00 | HANEY, KEVIN J | PHBG HS SCHOL WINNER-7TH SEM | 284833 | 106 FOX RUN ROAD | | | STEWARTSVILLE | NJ | US |
| 125024320948 | 7210 | | 00125 | AA | PV | 2119532 | 06/13/2003 | 061303 | 500.00 | HANEY, KEVIN J | HS SCHSHP WINNER-8TH SEM. | 284833 | 106 FOX RUN ROAD | | | STEWARTSVILLE | NJ | US |
| 166012120027 | 7210 | | 00008 | AA | PV | 2628723 | 11/04/2005 | 102505 | 100.00 | HANFORD MILLS MUSEUM | DONATIONRSHI HOBART | 495700 | PO BOX 99 | | | EAST MEREDITH | NY | US |
| 157011220970 | 7056 | | 00008 | AA | PV | 1941532 | 08/30/2002 | 02-224 | 2,185.79 | HANLEN'S FINE MEATS & CATERING | | 399423 | 11037 MANCHESTER RD | | | KIRKWOOD | MO | US |
| 478134081646 | 7157 | | 00475 | AA | PV | 897187 | 03/02/2007 | 14005 | 0.65 | HANLEY CALIBRATION SERVICES LI | 018335 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 897187 | 03/02/2007 | 14005 | 18,531.67 | HANLEY CALIBRATION SERVICES LI | 018335 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 898831 | 03/30/2007 | 14073 | 19,555.77 | HANLEY CALIBRATION SERVICES LI | 018437 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 901490 | 06/01/2007 | 14183 | 22,645.90 | HANLEY CALIBRATION SERVICES LI | 018554 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 901798 | 06/01/2007 | 14247 | 18,288.56 | HANLEY CALIBRATION SERVICES LI | 018608 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 905008 | 07/27/2007 | 14364 | 18,888.01 | HANLEY CALIBRATION SERVICES LI | 018731 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 905905 | 08/31/2007 | 14462 | 14,834.12 | HANLEY CALIBRATION SERVICES LI | 018868 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 907416 | 08/31/2007 | 14517 | 19,017.30 | HANLEY CALIBRATION SERVICES LI | 018940 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 909009 | 09/28/2007 | 14609 | 19,864.13 | HANLEY CALIBRATION SERVICES LI | 019020 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 912304 | 11/30/2007 | 14735 | 18,281.38 | HANLEY CALIBRATION SERVICES LI | 019231 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 912707 | 11/30/2007 | 14798 | (1,540.84) | HANLEY CALIBRATION SERVICES LI | 019294 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 912707 | 11/30/2007 | 14798 | 19,067.85 | HANLEY CALIBRATION SERVICES LI | 019294 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 914959 | 01/25/2008 | 14868 | (3,211.12) | HANLEY CALIBRATION SERVICES LI | 019293 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 914959 | 01/25/2008 | 14868 | 22,428.97 | HANLEY CALIBRATION SERVICES LI | 019293 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 915105 | 01/25/2008 | 14915 | 15,256.92 | HANLEY CALIBRATION SERVICES LI | 019425 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 916907 | 02/29/2008 | 15093 | (987.46) | HANLEY CALIBRATION SERVICES LI | 019583 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 916907 | 02/29/2008 | 15093 | 23,501.49 | HANLEY CALIBRATION SERVICES LI | 019583 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 918500 | 03/28/2008 | 15196 | (170.11) | HANLEY CALIBRATION SERVICES LI | 019706 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 918500 | 03/28/2008 | 15196 | 20,821.62 | HANLEY CALIBRATION SERVICES LI | 019706 001 PS00.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |
| 478134081646 | 7157 | | 00475 | AA | PV | 921586 | 05/30/2008 | 15374 | 4,010.93 | HANLEY CALIBRATION SERVICES LI | 019941 001 PS01.00 | 536668 | TECHNOLOGY HOUSE | WALLINGSTOWN, LITTLE ISLAND, | | CO CORK | | IE |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135300620 7430 | 00186 AA PV | 1129244 09/09/1999 259 | | 100 HAZEN,ELIZABETH | O/S 8/25, 9/1 | 670930 720 ADAMS AVENUE | | | LIVERMORE | CA | |
| 186135300620 7430 | 00186 AA PV | 1139088 09/21/1999 276 | | 50 HAZEN,ELIZABETH | REQ. LINDA GARNHAM | 670930 720 ADAMS AVENUE | | | LIVERMORE | CA | |
| 186135300620 7430 | 00186 AA PV | 1149681 09/30/1999 294 | | 50 HAZEN,ELIZABETH | REQ. LINDA GRAHAM 9254634563 | 670930 720 ADAMS AVENUE | | | LIVERMORE | CA | |
| 186135300620 7430 | 00186 AA PV | 1174742 10/31/1999 321 | | 100 HAZEN,ELIZABETH | RQ. LINDA GARNHAM | 670930 720 ADAMS AVENUE | | | LIVERMORE | CA | |
| 186135300620 7430 | 00186 AA PV | 1182513 11/09/1999 360 | | 50 HAZEN,ELIZABETH | REQ. LINDA GARNHAM | 670930 720 ADAMS AVENUE | | | LIVERMORE | CA | |
| 186135300620 7430 | 00186 AA PV | 1269134 02/21/2000 484 | | 100 HAZEN,ELIZABETH | REQ.LINDA GARNHAM | 670930 720 ADAMS AVENUE | | | LIVERMORE | CA | |
| 0190002211351 7211 | 00008 AA PV | 1683689 08/21/2001 1 | | 300.00 HAZLETON HEALTHCARE FOUNDATION | CONTRIBUTION | 360016 ATTN KAREN FLANNERY | 700 EAST BROAD STREET | | HAZLETON | PA | US |
| 00801142029S 7157 | 00008 AA PV | 1291616 03/17/2000 2406A | | 1400 HAZMAT INTERNATIONAL CONSULTAN | | 292644 6501 NW 36 ST STE 370 | | | MIAMI | FL | US |
| 18604520105 7157 | 00186 AA PV | 3857367 04/26/2013 SO-2031 | | 10,000.00 HBE SOLUTIONS LLC | | 679108 DBA HEARTBEAT | BOX 83366 | | WOBURN | MA | US |
| 18604524000S 7157 | 00186 AA PV | 3090547 02/28/2008 731 | | 1.00 HBS CONSULTING GMBH (WIRES) | Euro 27,372.00 | 575285 THOMASIUSSTRABE 2 | 04109 LEIPZIG | GERMANY | LEIPZIG | | DE |
| 18604524000S 7157 | 00186 AA PV | 3094980 03/11/2008 731/CONV | | 42,142.60 HBS CONSULTING GMBH (WIRES) | Euro 27,372.00 | 575285 THOMASIUSSTRABE 2 | 04109 LEIPZIG | GERMANY | LEIPZIG | | DE |
| 18604524000S 7157 | 00186 AA PV | 3125393 05/02/2008 735 | | 1.00 HBS CONSULTING GMBH (WIRES) | Euro 30,512.00 | 575285 THOMASIUSSTRABE 2 | 04109 LEIPZIG | GERMANY | LEIPZIG | | DE |
| 18604524000S 7157 | 00186 AA PV | 3129437 05/13/2008 735/CONV | | 47,252.99 HBS CONSULTING GMBH (WIRES) | WT191058 R=1.548702 | 575285 THOMASIUSSTRABE 2 | 04109 LEIPZIG | GERMANY | LEIPZIG | | DE |
| 02000324333 7157 | 00023 AA PV | 1097795 07/29/1999 1003 | | 6750 HC CONSULTING | | 138420 ATTN DR ROBERTO LANG | 76 N MAIN ST SUITE 208 | PO BOX 249 | DRIGGS | ID | US |
| 02000324333 7157 | 00023 AA PV | 1097707 07/29/1999 1002 | | 250 HC CONSULTING | | 138420 ATTN DR ROBERTO LANG | 76 N MAIN ST SUITE 208 | PO BOX 249 | DRIGGS | ID | US |
| 20004526410S 7042 | 00186 AA PV | 3742363 04/27/2012 20104 | | 714.43 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3676983 10/28/2011 18953 | | 31,870.56 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3691177 12/02/2011 19458 | | 6,835.94 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3691178 12/02/2011 19455 | | 5,232.06 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3691179 12/02/2011 19457 | | 16,060.63 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3693372 12/02/2011 19456 | | 3,853.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3700933 12/30/2011 19523 | | 39,062.42 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3700934 12/30/2011 19522 | | 10,912.92 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3708888 01/27/2012 19222 | | 1,452.39 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3727275 03/02/2012 19779 | | 5,600.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3727276 03/02/2012 19780 | | 102,751.63 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3727277 03/02/2012 19781 | | 9,702.74 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3727279 03/02/2012 19093 | | 21,618.41 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3727280 03/02/2012 19094 | | 32,047.31 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524440S 7157 | 00186 AA PV | 3727315 03/02/2012 19903 | | 9,275.00 HCB HEALTH | HCB Health | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524310S 7157 | 00186 AA PV | 3730060 03/30/2012 19957 | | 5,600.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524310S 7157 8002 | 00186 AA PV | 3730061 03/30/2012 19959 | | 8,672.56 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524310S 7157 | 00186 AA PV | 3746129 04/27/2012 20097 | | 5,600.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3746128 04/27/2012 20098 | | 23,201.50 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 8002 | 00186 AA PV | 3746130 04/27/2012 20099 | | 803.49 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3746700 04/27/2012 19725 | | 5,250.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3746701 04/27/2012 19724 | | 289.70 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 8002 | 00186 AA PV | 3760514 06/29/2012 20246 | | 12,840.19 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3760515 06/29/2012 20244 | | 7,272.56 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3760516 06/29/2012 20243 | | 28,583.38 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3760517 06/29/2012 20242 | | 5,600.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3760518 06/29/2012 20245 | | 2,730.40 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3760542 06/29/2012 20413 | | 5,600.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3760543 06/29/2012 20414 | | 29,814.73 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 8002 | 00186 AA PV | 3760544 06/29/2012 20415 | | 21,787.06 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524102 7157 | 00186 AA PV | 3781254 08/31/2012 20618 | | 5,600.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 8002 | 00186 AA PV | 3781255 08/31/2012 20620 | | 13,253.38 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3782078 08/31/2012 20619 | | 8,416.41 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3784704 08/31/2012 20808 | | 5,600.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 8002 | 00186 AA PV | 3792590 09/28/2012 20809 | | 23,464.98 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3793033 09/28/2012 21039 | | 10,500.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 8002 | 00186 AA PV | 3793035 09/28/2012 21041 | | 7,523.38 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3799691 09/28/2012 21040 | | 26,131.53 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 8026 | 00186 AA PV | 3799692 09/28/2012 21042 | | 1,767.61 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 8026 | 00186 AA PV | 3799693 09/28/2012 21043 | | 10,724.33 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3799701 09/28/2012 21181 | | 2,450.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3799702 09/28/2012 21182 | | 13,402.70 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 8026 | 00186 AA PV | 3799703 09/28/2012 21184 | | 4,741.73 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3799704 09/28/2012 21183 | | 1,214.36 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18404624401O 7157 | 00184 AA PV | 3801668 10/26/2012 21180 | | 2,380.11 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18404624401O 7157 | 00184 AA PV | 3810108 11/30/2012 21386 | | 7,994.25 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3819279 11/30/2012 21389 | | 14,820.25 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3819280 11/30/2012 21387 | | 12,727.74 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524401 7157 | 00186 AA PV | 3815228 11/30/2012 21391 | | 34,981.29 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 20004524104 7157 | 00186 AA PV | 3811655 11/30/2012 21044 | | 1,326.06 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524104 7157 | 00186 AA PV | 3823894 12/28/2012 21388 | | 45,836.64 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18404624401O 7157 | 00184 AA PV | 3834570 01/21/2013 21038 | | 97.45 HCB HEALTH | Account management | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18404624401O 7157 | 00184 AA PV | 3834571 01/21/2013 21862 | | 129.94 HCB HEALTH | Account management | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 20004524101 7157 | 00186 AA PV | 3831034 01/25/2013 21047 | | 7,000.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 20004524101 7157 | 00186 AA PV | 3831035 01/25/2013 20624 | | 7,000.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 20004524101 7157 | 00186 AA PV | 3831036 01/25/2013 20810 | | 7,000.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 20004524101 7157 | 00186 AA PV | 3831037 01/25/2013 20814 | | 7,000.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 20004524101 7157 | 00186 AA PV | 3831038 01/25/2013 21186 | | 7,000.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 20004524101 7157 | 00186 AA PV | 3831039 01/25/2013 21390 | | 7,000.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18404624401O 7157 | 00184 AA PV | 3842586 03/01/2013 21906 | | 5,214.09 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18404624401O 7157 | 00184 AA PV | 3843845 03/01/2013 21905 | | 6,413.73 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18404624401O 7157 | 00184 AA PV | 3856224 03/29/2013 22243 | | 12,841.25 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18404624401O 7157 | 00184 AA PV | 3856225 03/29/2013 22244 | | 3,729.88 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18404624401O 7157 | 00184 AA PV | 3856226 03/29/2013 22245 | | 7,065.27 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18404624401O 7157 | 00184 AA PV | 3857908 04/26/2013 22322 | | 12,717.13 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18404624401O 7157 | 00184 AA PV | 3857909 04/26/2013 22323 | | 3,183.98 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18404624401O 7157 | 00184 AA PV | 3857910 04/26/2013 22324 | | 15,785.40 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 17322824001 0017 | 00173 AA PV | 4189231 03/31/2017 010024 | | 11,922.50 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 17322824001 0017 | 00173 AA PV | 4189216 03/31/2017 010098 | | 14,163.75 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524401 7313 | 00186 AA PV | 3743708 04/27/2012 20058 | | 9,209.00 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 19204824310S 7321 | 00192 AA PV | 3784318 08/31/2012 20807 | | 1,881.25 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 19204824310S 7321 | 00192 AA PV | 3784319 08/31/2012 20806 | | 2,083.75 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 18604524101 7421 | 00186 AA PV | 3732576 03/30/2012 19958 | | 22,923.64 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 20004524103 7313 | 00186 AA PV | 3752552 05/25/2012 20279 | | 4,688.58 HCB HEALTH | | 679228 205 NORTH MICHIGAN AVE | SUITE 2315 | | CHICAGO | IL | US |
| 15701120202 7213 | 00008 AA PV | 3423504 12/22/2009 102209 | | 695.00 HCCA | Membership Dues | 113460 PO BOX 620187 | | | ATLANTA | GA | US |
| 02000324900 7513 | 00023 AA PV | 3843112 08/23/2002 24134 | | 3,000.00 HCI | EXHIBIT FEE STUDY 2007 CONF | 398994 STACY FISCH RISK MNG MGT DEPT | ONE PARK PLAZA BLDG II 4-E | | NASHVILLE | TN | US |
| 02000324900S 7021 | 00023 AA PV | 994689 06/07/1999 N/749 | | 142.25 HCIA INC | | 258845 PO BOX 75178 | | | BALTIMORE | MD | US |
| 18604530400 7157 | 00186 AA PV | 3826464 12/28/2012 000092449 | | 2,096.39 HCL AMERICA INC | Progress payment | 680471 PO BOX 5123 | | | CAROL STREAM | IL | US |
| 19403630424 7157 | 00186 AA PV | 3814148 11/30/2012 000092451 | | 2,096.39 HCL AMERICA INC | Progress payment | 680471 PO BOX 5123 | | | CAROL STREAM | IL | US |
| 19413630411U 7157 | 00186 AA PV | 3801234 10/26/2012 00012890 | | 1,129.95 HCL AMERICA INC | Progress payment | 680920 ATTN DEEPA ARYA | 330 POTRERO AVE | | SUNNYVALE | CA | US |
| 19413630411U 7157 | 00186 AA PV | 3807549 10/23/2012 000123563 | | 465.00 HCL AMERICA INC | | 680920 ATTN DEEPA ARYA | 330 POTRERO AVE | | SUNNYVALE | CA | US |
| 19413630411U 7157 | 00186 AA PV | 3825114 12/18/2012 000123563 | | 465.00 HCL AMERICA INC | Estimated Travel Expenses | 680920 ATTN DEEPA ARYA | 330 POTRERO AVE | | SUNNYVALE | CA | US |
| 15701124010S 7210 | 00008 AA PV | 2483197 11/08/2010 005002 | | 8,000.00 HCMA HEALTHCARE FOUNDATION | ALL POINTS FORUM | 382468 901 NORTH GLEBE ROAD | SUITE 1000 | ATTN ACCOUNTS RECEIVABLE | ARLINGTON | VA | US |
| 15701124901S 7210 | 00008 AA PV | 2361897 08/05/2004 008002 | | 3,600.00 HCMA HEALTHCARE FOUNDATION | BREAKFAST-ADVISORY BOARD ME | 382468 901 NORTH GLEBE ROAD | SUITE 1000 | ATTN ACCOUNTS RECEIVABLE | ARLINGTON | VA | US |
| 15701124901S 7210 | 00008 AA PV | 2276518 01/29/2004 00311 | | 5,000.00 HCMA HEALTHCARE FOUNDATION | DINNER | 382468 901 NORTH GLEBE ROAD | SUITE 1000 | ATTN ACCOUNTS RECEIVABLE | ARLINGTON | VA | US |
| 15701124901S 7210 | 00008 AA PV | 3269579 02/27/2009 709624 | | 4,991.75 HOR ENGINEERING INC | | 556244 001 POTENER | | | OMAHA | NE | US |
| 19813520553 7421 | 00186 AA PV | 664926 04/16/1998 4882 | | 62.75 HEADLINE | K BRUNNER | 672929 131 BERDAN AVE | | | WAYNE | NJ | US |
| 19413624110 7421 | 00200 AA PV | 664928 04/16/1998 4882 | | 64.65 HEADLINE | K BRUNNER | 672929 131 BERDAN AVE | | | WAYNE | NJ | US |
| 19813524120 7421 | 00200 AA PV | 664930 04/16/1998 4882 | | 64.65 HEADLINE | K BRUNNER | 672929 131 BERDAN AVE | | | WAYNE | NJ | US |
| 19813504316 7421 | 00200 AA PV | 664932 04/16/1998 4882 | | 64.65 HEADLINE | K BRUNNER | 672929 131 BERDAN AVE | | | WAYNE | NJ | US |
| 19813524501 7421 | 00186 AA PV | 664920 04/16/1998 4882 | | 62.75 HEADLINE | K BRUNNER | 672929 131 BERDAN AVE | | | WAYNE | NJ | US |
| 19813520401 7421 | 00186 AA PV | 665973 04/27/1998 15000 | | 26.36 HEADLINE | | 672929 131 ABERDEEN DR | | | CARDIFF BY THE SEA | CA | US |
| 19813520401 7421 | 00186 AA PV | 665974 04/27/1998 15041 | | 64.29 HEADLINE | | 672929 131 ABERDEEN DR | | | CARDIFF BY THE SEA | CA | US |
| 19014240410 7421 | 00192 AA PV | 665973 04/27/1998 15001 | | 26.94 HEADLINE | | 672929 131 ABERDEEN DR | | | CARDIFF BY THE SEA | CA | US |
| 19014240410 7421 | 00186 AA PV | 665974 04/27/1998 15041 | | 64.29 HEADLINE | | 672929 131 ABERDEEN DR | | | CARDIFF BY THE SEA | CA | US |
| 19813501316 7421 | 00200 AA PV | 665973 04/27/1998 15000 | | 26.94 HEADLINE | | 672929 131 ABERDEEN DR | | | CARDIFF BY THE SEA | CA | US |
| 19813941316 7421 | 00200 AA PV | 665974 04/27/1998 15041 | | 64.29 HEADLINE | | 672929 131 ABERDEEN DR | | | CARDIFF BY THE SEA | CA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107001080060 | 7157 | | 00008 | AA | PV | 3828136 | 12/27/2012 | 408692/CONV | 2,467.86 | HECHT TECHNOLOGIE GMBH | Rate 1.324719 | 646106 | SCHIRMBECKSTR 17 | | | PFAFFENHOFEN | | DE |
| 107001080060 | 7157 | | 00008 | AA | PV | 3820956 | 12/28/2012 | 408692 | 7,600.00 | HECHT TECHNOLOGIE GMBH | 633103 001 PS09.00 | 646106 | SCHIRMBECKSTR 17 | | | PFAFFENHOFEN | | DE |
| 979102080248 | 7321 | | 00979 | AA | PV | 3647878 | 07/21/2011 | BECA ESTUDIOS ENE-ABR | 6,030.00 | HECTOR BUSTILLOS | | 487514 | AVE HENEQUEN 1181 | SALVARCAR | | JUAREZ | CH | MX |
| 157011240017 | 7157 | | 00008 | AA | PV | 3780092 | 08/31/2012 | 20120604MH | 250.00 | HEDAYATNIA MD, MEHRDAD | EXALGO Revised Speaker Deck Tr | 692793 | 370 BAY RIDGE PKWY | | | BROOKLYN | NY | US |
| 157011320020 | 7157 | | 00008 | AA | PV | 3798250 | 09/25/2012 | N2007238/CONV | 116.36 | HEENAN BLAIKIE LLP (WIRES) | AP=8167.38/NETT=8283.74 | 570484 | 333 BAY STREET SUITE 2900 | PO BOX 2900 | | TORONTO | ON | CA |
| 157011320020 | 7157 | | 00008 | AA | PV | 3793013 | 09/28/2012 | 2007238 | 8,167.38 | HEENAN BLAIKIE LLP (WIRES) | | 570484 | 333 BAY STREET SUITE 2900 | PO BOX 2900 | | TORONTO | ON | CA |
| 186045303208 | 7430 | | 00186 | AA | PV | 3648952 | 08/26/2011 | 001B | 150.00 | HEFFENGER, FELICE | Clinical Trial | 670134 | 414 LOIS DR | | | LOUISVILLE | CO | US |
| 186045303290 | 7157 | | 00186 | AA | PV | 3753985 | 05/17/2012 | MAR-APR2012 | 306.40 | HEI INC | Lab Space Leasing | 597837 | 4801 63RD ST | 303-530-8288 PHONE | | BOULDER | CO | US |
| 186045303290 | 7157 | | 00186 | AA | PV | 3765482 | 06/18/2012 | MAY-JUNE2012 | 306.40 | HEI INC | Lab Space Leasing | 597837 | 4801 63RD ST | 303-530-8288 PHONE | | BOULDER | CO | US |
| 186045303290 | 7157 | | 00186 | AA | PV | 3802344 | 10/05/2012 | SECURITYDEPOSIT-2012 | 153.20 | HEI INC | Lab Space leasing: Security | 597837 | 4801 63RD ST | 303-530-8288 PHONE | | BOULDER | CO | US |
| 008011420260 | 7157 | | 00008 | AA | PV | 920524 | 01/25/1999 | 3288-196 | 223 | HEIDRICK & STRUGGLES INC | | 435160 | PO BOX 92227 | | | CHICAGO | IL | |
| 008011420260 | 7157 | | 00008 | AA | PV | 1062053 | 06/22/1999 | 2595-196 | 527.29 | HEIDRICK & STRUGGLES INC | | 435160 | PO BOX 92227 | | | CHICAGO | IL | |
| 186045300001 | 7157 | | 00186 | AA | PV | 3015075 | 10/09/2007 | 218701 | 38,573.04 | HEIDRICK & STRUGGLES INC | | 563171 | 1133 PAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 186045300001 | 7157 | | 00186 | AA | PV | 3082969 | 02/15/2008 | 223668 | 2,561.39 | HEIDRICK & STRUGGLES INC | | 563171 | 1133 PAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 186045320001 | 7157 | | 00186 | AA | PV | 3136951 | 05/27/2008 | 227431 | 38,544.00 | HEIDRICK & STRUGGLES INC | | 563171 | 1133 PAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 186045300620 | 7157 | | 00186 | AA | PV | 3373183 | 09/25/2009 | 242550 | 37,022.04 | HEIDRICK & STRUGGLES INC | | 563171 | 1133 PAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 186045300620 | 7157 | | 00186 | AA | PV | 3390825 | 10/23/2009 | 243290 | 1,213.75 | HEIDRICK & STRUGGLES INC | recruiting expense | 563171 | 1133 PAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 186045300620 | 7157 | | 00186 | AA | PV | 3399010 | 11/27/2009 | 244036 | 313.53 | HEIDRICK & STRUGGLES INC | recruiting expense for VP Goba | 563171 | 1133 PAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 121001080014 | 7210 | | 00008 | AA | PV | 2687136 | 02/15/2006 | 74098-120-4 | 225.00 | HEIDT, KELLY | WORKSHOP SPONSORSHIP | 506069 | K HEIDT-W MID SCHOOL FT ZUMWAL | 150 WATERFORD CROSSING | | O FALLON | MO | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1289104 | 03/15/2000 | 549 | 50 | HEIFNER, RICHIE | PHYSICAL 2/4/00 | 292354 | 891 BRYCE WAY | | | TRACY | CA | US |
| 027003300003 | 7157 | | 00023 | AA | PV | 600918 | 01/16/1998 | 000187 | 3000 | HEIKEN, JAY P. M.D. | ATTACHMENTS | 603856 | MALLINCKRODT INSTITUTE OF RADI | 510 S KINGSHIGHWAY | | ST LOUIS | MO | |
| 027003300003 | 7157 | | 00023 | AA | PV | 672216 | 04/30/1998 | 000204 | 3000 | HEIKEN, JAY P. M.D. | | 603856 | MALLINCKRODT INSTITUTE OF RADI | 510 S KINGSHIGHWAY | | ST LOUIS | MO | |
| 027003300003 | 7157 | | 00023 | AA | PV | 723836 | 06/23/1998 | 52719 | 3000 | HEIKEN,JAY P MD | | 603856 | MALLINCKRODT INSTITUTE OF RADI | 510 S KINGSHIGHWAY | | ST LOUIS | MO | |
| 027003300003 | 7157 | | 00023 | AA | PV | 810596 | 09/21/1998 | 52734 | 3000 | HEIKEN,JAY P MD | ATTACHMENTS | 603856 | MALLINCKRODT INSTITUTE OF RADI | 510 S KINGSHIGHWAY | | ST LOUIS | MO | |
| 027003300003 | 7157 | | 00023 | AA | PV | 890987 | 12/17/1998 | 52753 | 3000 | HEIKEN,JAY P MD | 4TH QUARTER PAYMENT | 603856 | MALLINCKRODT INSTITUTE OF RADI | 510 S KINGSHIGHWAY | | ST LOUIS | MO | |
| 027003300003 | 7157 | | 00023 | AA | PV | 1058917 | 06/17/1999 | 527825 | 6000 | HEIKEN,JAY P MD | REQ. B.MAE KIRKPATRICK 48341 | 603856 | MALLINCKRODT INSTITUTE OF RADI | 510 S KINGSHIGHWAY | | ST LOUIS | MO | |
| 027003300003 | 7157 | | 00023 | AA | PV | 1167411 | 10/22/1999 | 52808 | 3000 | HEIKEN,JAY P MD | REQ. B.MAE KIRKPATRICK 48341 | 603856 | MALLINCKRODT INSTITUTE OF RADI | 510 S KINGSHIGHWAY | | ST LOUIS | MO | |
| 027003300003 | 7157 | | 00023 | AA | PV | 1234780 | 01/13/2000 | 52824 | 3000 | HEIKEN,JAY P MD | REQ. B.MAE KIRKPATRICK 48341 | 603856 | MALLINCKRODT INSTITUTE OF RADI | 510 S KINGSHIGHWAY | | ST LOUIS | MO | |
| 027003300003 | 7157 | | 00023 | AA | PV | 1300910 | 03/29/2000 | 52839 | 3300 | HEIKEN,JAY P MD | PAYMENT PER AGREEMENT | 603856 | MALLINCKRODT INSTITUTE OF RADI | 510 S KINGSHIGHWAY | | ST LOUIS | MO | |
| 027003300003 | 7157 | | 00023 | AA | PV | 1386082 | 06/30/2000 | 52867 | 3300 | HEIKEN,JAY P MD | QTR. PMT. | 603856 | MALLINCKRODT INSTITUTE OF RADI | 510 S KINGSHIGHWAY | | ST LOUIS | MO | |
| 027003300003 | 7157 | | 00008 | AA | PV | 1488584 | 11/13/2000 | 000250 | 6,600.00 | HEIKEN,JAY P MD | CONTRACT.AGREEMNT.SEPT & DEC | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1540343 | 01/26/2001 | 52889 | 1,100.00 | HEIKEN,JAY P MD | | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1668226 | 07/26/2001 | 10012 | 2,500.00 | HEIKEN,JAY P MD | QUARTERLY PYMT PER CONTRACT | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1719459 | 10/11/2001 | 10019 | 2,500.00 | HEIKEN,JAY P MD | QUARTERLY PYMT./SEPT.2001 | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1809963 | 02/22/2002 | 000270 | 2,500.00 | HEIKEN,JAY P MD | CONSULTING SERV.OCT-DEC/2001 | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 1830178 | 03/25/2002 | QTRLY CONS 03/31/02 | 10,000.00 | HEIKEN,JAY P MD | mail/qtrly consulting pmt | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 1830178 | 04/03/2002 | QTRLY CONS 03/31/02 | (10,000.00) | HEIKEN,JAY P MD | mail/qtrly consulting pmt | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 1838103 | 04/03/2002 | QTRLY CONSULTING FEE | 2,500.00 | HEIKEN,JAY P MD | | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 1890478 | 06/18/2002 | QTRLY CONSULTING | 2,500.00 | HEIKEN,JAY P MD | 2 of 4 consulting pmts | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 1953655 | 09/20/2002 | QTRLY CONS | 2,500.00 | HEIKEN,JAY P MD | | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2024468 | 01/13/2003 | FINAL QTRLY PMT | 2,500.00 | HEIKEN,JAY P MD | final qtrly pmt | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2107796 | 05/23/2003 | 03-212DH | 2,500.00 | HEIKEN,JAY P MD | CY03Q2 CONSULTING FEE | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2107802 | 05/23/2003 | 03-211DH | 2,500.00 | HEIKEN,JAY P MD | CY03Q1 CONSULTING FEE | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2176084 | 09/23/2003 | 03-222DH | 2,500.00 | HEIKEN,JAY P MD | MAIL CONSULTING FEE | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244107 | 7157 | | 00008 | AA | PV | 2210564 | 11/19/2003 | 031114 | 301.42 | HEIKEN,JAY P MD | OPTIBOLUS TRAINING MTG EXP | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2240723 | 01/16/2004 | 00003 | 2,500.00 | HEIKEN,JAY P MD | CY03Q4 CONSULTING FEE | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2288307 | 04/01/2004 | 00003/032904 | 2,500.00 | HEIKEN,JAY P MD | CY 04 Q1 CONSULTING FEE | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2350226 | 07/15/2004 | 00003/070804 | 2,500.00 | HEIKEN,JAY P MD | CY 04 Q2 CONSULTING FEE | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2396085 | 09/29/2004 | 00001 | 2,500.00 | HEIKEN,JAY P MD | MAIL CONSULTANT | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2444132 | 12/20/2004 | 00001/121504 | 2,500.00 | HEIKEN,JAY P MD | MAIL CONSULTING FEE | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2492934 | 03/16/2005 | 00001/030905 | 2,500.00 | HEIKEN,JAY P MD | CY 05 Q1 CONSULTING FEE | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2546616 | 06/15/2005 | 00001/061305 | 2,500.00 | HEIKEN,JAY P MD | mail consultant | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2595750 | 09/08/2005 | 00001/090605 | 2,500.00 | HEIKEN,JAY P MD | CONSULTNG FEE | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2649849 | 12/15/2005 | 00001/121205 | 2,500.00 | HEIKEN,JAY P MD | CONSULTANT | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2703407 | 03/14/2006 | 00001/031206 | 2,500.00 | HEIKEN,JAY P MD | QTR CONSULTING FEE | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2749549 | 06/01/2006 | 00001/053006 | 2,500.00 | HEIKEN,JAY P MD | QTR CONSULTING FEE | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2807450 | 09/13/2006 | 00001/090606 | 2,500.00 | HEIKEN,JAY P MD | CONSULTING FEE | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2852842 | 12/05/2006 | 00001/120106 | 2,500.00 | HEIKEN,JAY P MD | CONSULTING FEE | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2905271 | 03/14/2007 | 00001/030907 | 2,500.00 | HEIKEN,JAY P MD | CONSULTING FEE | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2955387 | 06/19/2007 | JUN11D | 2,500.00 | HEIKEN,JAY P MD | QTR CONSULTING PMT | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 2994545 | 08/30/2007 | AUG27A | 2,500.00 | HEIKEN,JAY P MD | QTR CONSULTING PMT | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 3052149 | 12/18/2007 | DEC102007 | 2,500.00 | HEIKEN,JAY P MD | QTR CONSULTING | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 3108564 | 04/04/2008 | MAR24A | 2,500.00 | HEIKEN,JAY P MD | QTR CONSULTING | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 3174218 | 08/06/2008 | JUL9A | 2,500.00 | HEIKEN,JAY P MD | QTR CONSULTING PMT | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 3229835 | 11/20/2008 | NOVEMBER08 | 2,500.00 | HEIKEN,JAY P MD | QUARTERLY CONSULTING | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 3252897 | 01/13/2009 | JANUARY09B | 2,500.00 | HEIKEN,JAY P MD | QTR CONSULTING PMT | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244201 | 7157 | | 00008 | AA | PV | 3255165 | 01/16/2009 | HEIKEN01122009 | 1,500.00 | HEIKEN,JAY P MD | CONSULTANT FEE 0120308 | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 3288255 | 03/20/2009 | MAR09C | 2,500.00 | HEIKEN,JAY P MD | QTR CONSULTING PMT | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 3344097 | 07/09/2009 | JUNE09C | 2,500.00 | HEIKEN,JAY P MD | QTR CONSULT PMT | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 3383500 | 09/24/2009 | SEPT09D | 2,500.00 | HEIKEN,JAY P MD | | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244113 | 7157 | | 00008 | AA | PV | 3420776 | 12/10/2009 | DECEMBER09A | 2,500.00 | HEIKEN,JAY P MD | QTR CONSULTING | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244127 | 7157 | | 00008 | AA | PV | 3511280 | 06/29/2010 | 00001/062410Q1 | 2,500.00 | HEIKEN,JAY P MD | Q1 CY2010 CONSULTING FEE | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003244127 | 7157 | | 00008 | AA | PV | 3511281 | 06/29/2010 | 00001/062410Q2 | 2,500.00 | HEIKEN,JAY P MD | ERIC HANFORD 10-4-S | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003284113 | 7157 | | 00008 | AA | PV | 3719626 | 03/02/2012 | 02-2012-1 | 5,775.00 | HEIKEN,JAY P MD | Consulting | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 020003249005 | 7211 | | 00023 | AA | PV | 828635 | 10/08/1998 | 092198 | 750 | HEIKEN,JAY P MD | RETURN TO TERRY COMPTON H3W | 603856 | MALLINCKRODT INSTITUTE OF RADI | 510 S KINGSHIGHWAY | | ST LOUIS | MO | |
| 020003249005 | 7211 | | 00023 | AA | PV | 828635 | 10/08/1998 | 092198 | -750 | HEIKEN,JAY P MD | RETURN TO TERRY COMPTON H3W | 603856 | MALLINCKRODT INSTITUTE OF RADI | 510 S KINGSHIGHWAY | | ST LOUIS | MO | |
| 020003249005 | 7211 | | 00023 | AA | PV | 835694 | 10/15/1998 | 092198A | 750 | HEIKEN,JAY P MD | | 603856 | MALLINCKRODT INSTITUTE OF RADI | 510 S KINGSHIGHWAY | | ST LOUIS | MO | |
| 020003301182 | 7430 | | 00008 | AA | PV | 2762643 | 06/26/2006 | 062006A | 1,289.80 | HEIKEN,JAY P MD | VARRY HENDERSON 3 | 603856 | 157 GAY AVE | | | SAINT LOUIS | MO | US |
| 186135220481 | 7157 | | 00186 | AA | PV | 932505 | 02/27/1999 | N0001 | 2250 | HEIN DOUGLAS M | | 119953 | 2719 S NORFOLK DR #306 | | | SAN MATEO | CA | US |
| 008011301196 | 7056 | | 00008 | AA | PV | 3626500 | 05/27/2011 | 1105237309 | 554.41 | HEINRICHER PHD, MARY MAGDALEN | May 2011 - Lecture Series | 668279 | 4707 SW HUMPHREY PARK RD | | | PORTLAND | OR | US |
| 020003284116 | 7321 | | 00023 | AA | PV | 1389492 | 06/30/2000 | 12358 | 300 | HEINTZ, BRET (DR) | DENISE BOMAR H3E | 289621 | 6306 PARKLAND OAKS DR | | | SAN ANTONIO | TX | US |
| 020003284116 | 7429 | | 00023 | AA | PV | 1274920 | 02/28/2000 | 002 | 500 | HEINTZ, BRET (DR) | REQ. ANNE MEIER 43733 | 289621 | 6306 PARKLAND OAKS DR | | | SAN ANTONIO | TX | US |
| 186135229249 | 7421 | | 00186 | AA | PV | 2740293 | 05/17/2006 | 050506-DANNELS | 300.00 | HEINZ, JOHN INSTITUTE OF REHAB | EXHIBIT FEE 06/7-8/06 | 515692 | OF REHABILITATION MEDICINE | PULMONARY SEMINAR-KEN LESTANSK | 150 MUNDY ST | WILKES BARRE | PA | US |
| 157011240306 | 7157 | | 00008 | AA | PV | 3443546 | 02/26/2010 | 1001262495 | 222.39 | HEIT MD, HOWARD | Dr. Heit - Exalgo Advisory Boa | 622609 | 8316 ARLINGTON BLVD STE 232 | | | FAIRFAX | VA | US |
| 174217300252 | 7430 | 6810 | 00174 | AA | PV | 4031527 | 04/24/2015 | 0227201520004 | 50,000.00 | HEKTOEN INSTITUTE FOR MEDICAL | Fellowship | 543464 | RESEARCH, NEPHROLOGY | 627 SOUTH WOOD STREET | 6 FLOOR, SUITE 638 | CHICAGO | IL | US |
| 174217240110 | 7157 | | 00174 | AA | PV | 4060857 | 08/28/2015 | 060415 | 1,980.00 | HELAINE GREGORY LLC | Helaine Gregory Invoice | 734646 | 1353 AVE LUIS VIGOREAUX 466 | | | GUAYNABO | PR | US |
| 174217240110 | 7157 | | 00174 | AA | PV | 4060887 | 08/28/2015 | 071215 | 1,243.91 | HELAINE GREGORY LLC | Helaine Gregory | 734646 | 1353 AVE LUIS VIGOREAUX 466 | | | GUAYNABO | PR | US |
| 174217240110 | 7157 | | 00174 | AA | PD | 4074686 | 09/22/2015 | 071215/REV | (1,243.91) | HELAINE GREGORY LLC | DR/CR Entry Request | 734646 | 1353 AVE LUIS VIGOREAUX 466 | | | GUAYNABO | PR | US |
| 174217240110 | 7157 | | 00174 | AA | PV | 4074687 | 09/22/2015 | MALLINCKRODT002 | 1,243.91 | HELAINE GREGORY LLC | DR/CR Entry Request | 734646 | 1353 AVE LUIS VIGOREAUX 466 | | | GUAYNABO | PR | US |
| 020003244115 | 7321 | | 00008 | AA | PV | 3007051 | 09/25/2007 | GHELLER-091707 | 2,500.00 | HELLER, GARY V | consultant fee | 562801 | 401 SAINT RONAN ST | | | NEW HAVEN | CT | US |
| 769000420275 | 7157 | | 00769 | AA | PV | 4148832 | 08/17/2016 | 15.01058.01-1 | 61,106.34 | HELLMUTH OBATA & KASSABAUM | HOK invoice 15.01058.01-1 | 744133 | PO BOX 205190 | | | DALLAS | TX | US |
| 769000420275 | 7157 | | 00769 | AA | PV | 4148947 | 08/18/2016 | 15.01058.00-1 | 144,506.14 | HELLMUTH OBATA & KASSABAUM | HOK Invoice 15.01058.00-1 | 744133 | PO BOX 205190 | | | DALLAS | TX | US |
| 157011220970 | 7056 | | 00008 | AA | PV | 3735813 | 03/30/2012 | 030812 | 6,878.00 | HELLO LAS VEGAS | Run Through The Warehouse Tran | 680728 | 6868 S EASTERN AVE STE 102 | | | LAS VEGAS | NV | US |
| 020003329001 | 7157 | | 00008 | AA | PV | 3360674 | 08/11/2009 | 081109 | 7,104.92 | HELMICKI, ARTHUR J | CONSULTING 010109-052009 | 342320 | 7166 NORTHWICH DR | | | CINCINNATI | OH | US |
| 125024320948 | 7210 | | 00125 | AA | PV | 2314457 | 05/14/2004 | 042204 | 199.00 | HELP EDUCATE LOYAL PARENTS INC | | 444608 | 385 SYLVAN AVE 2ND FLR STE 27 | | | ENGLEWOOD CLIFFS | NJ | US |
| 008011420220 | 7056 | | 00008 | AA | PV | 1257288 | 02/07/2000 | 171846 | 275 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | MINNEAPOLIS | MN | |
| 008011420220 | 7056 | | 00008 | AA | PV | 1257289 | 02/07/2000 | 171842 | 350 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | MINNEAPOLIS | MN | |
| 008011420220 | 7056 | | 00008 | AA | PV | 1257291 | 02/07/2000 | 171832 | 75 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | MINNEAPOLIS | MN | |
| 008011420220 | 7056 | | 00008 | AA | PV | 1257292 | 02/07/2000 | 171833 | 275 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | MINNEAPOLIS | MN | |
| 008011420220 | 7056 | | 00008 | AA | PV | 1257296 | 02/07/2000 | 171836 | 75 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | MINNEAPOLIS | MN | |
| 008011420220 | 7056 | | 00008 | AA | PV | 1257301 | 02/07/2000 | 171838 | 350 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | MINNEAPOLIS | MN | |
| 008011420220 | 7056 | | 00008 | AA | PV | 1257302 | 02/07/2000 | 171843 | 275 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | MINNEAPOLIS | MN | |
| 008011420220 | 7056 | | 00008 | AA | PV | 1257304 | 02/07/2000 | 171827 | 75 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | MINNEAPOLIS | MN | |
| 008011420220 | 7056 | | 00008 | AA | PV | 1257306 | 02/07/2000 | 171839 | 350 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | MINNEAPOLIS | MN | |
| 008011420220 | 7056 | | 00008 | AA | PV | 1257309 | 02/07/2000 | 171834 | 275 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | MINNEAPOLIS | MN | |
| 008011420220 | 7056 | | 00008 | AA | PV | 1257310 | 02/07/2000 | 171835 | 75 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | MINNEAPOLIS | MN | |
| 008011420220 | 7056 | | 00008 | AA | PV | 1257312 | 02/07/2000 | 171837 | 350 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | MINNEAPOLIS | MN | |
| 008011420220 | 7056 | | 00008 | AA | PV | 1257314 | 02/07/2000 | 171845 | 350 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | MINNEAPOLIS | MN | |
| 008011420220 | 7056 | | 00008 | AA | PV | 1257315 | 02/07/2000 | 171841 | 350 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | MINNEAPOLIS | MN | |
| 008011420220 | 7056 | | 00008 | AA | PV | 1257317 | 02/07/2000 | 171840 | 350 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | MINNEAPOLIS | MN | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420220 | 7056 | | 00008 | AA | PV | 1257318 | 02/07/2000 | 171829 | 350 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | | MINNEAPOLIS | MN | |
| 008011420220 | 7056 | | 00008 | AA | PV | 1257320 | 02/07/2000 | 171830 | 350 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | | MINNEAPOLIS | MN | |
| 008011420220 | 7056 | | 00008 | AA | PV | 1257323 | 02/07/2000 | 171844 | 350 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | | MINNEAPOLIS | MN | |
| 008011420220 | 7056 | | 00008 | AA | PV | 1296431 | 03/23/2000 | 171828 | 350 | HELP SYSTEMS INC | | 142209 | NCB 12 | P O BOX E1150 | | | MINNEAPOLIS | MN | |
| 186135300784 | 7056 | | 00186 | AA | PM | 130168 | 09/05/2000 | 19/00/111000 | 76.67 | HELSINKI UNIVERSITY OF TECHNOL | WT173269 R=1.121704992 | 314482 | LEONIA BANK PLC (AKA POSTIPANK | 800017-22347 SWIFT ADDRESS PSP | PO BOX 1000 FIN 02015 HUT | | HELSINKI | | FI |
| 186045243104 | 7157 | | 00186 | AA | PV | 3406312 | 11/10/2009 | 102809 | 1,350.00 | HEMMERLING MD, THOMAS | CNIBP CONSULTATION | 623978 | 455 ST PIERRE APT 560 | | | | MONTREAL | QU | CA |
| 186135300620 | 7430 | | 00186 | AA | PV | 1059007 | 06/17/1999 | 124 | 150 | HEMPY RHONDA | REQ. L.SILVERIA 925-463-4563 | 137634 | 3568 VINE STREET | | | | PLEASANTON | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1086051 | 07/15/1999 | 187 | 125 | HEMPY RHONDA | REQ. L.SILVERIA 925-463-4563 | 137634 | 3568 VINE STREET | | | | PLEASANTON | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1089703 | 07/20/1999 | 211 | 50 | HEMPY RHONDA | REQ. L. SILVERIA 925-463-4563 | 137634 | 3568 VINE STREET | | | | PLEASANTON | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1098126 | 07/29/1999 | 219 | 50 | HEMPY RHONDA | REQ. L.SILVERIA 925-463-4563 | 137634 | 3568 VINE STREET | | | | PLEASANTON | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1129254 | 09/09/1999 | 264 | 50 | HEMPY RHONDA | O/S 9/1 | 137634 | 3568 VINE STREET | | | | PLEASANTON | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1159923 | 10/15/1999 | 316 | 50 | HEMPY RHONDA | REQ.LINDA GARNHAM | 137634 | 3568 VINE STREET | | | | PLEASANTON | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1176683 | 10/31/1999 | 346 | 50 | HEMPY RHONDA | REQ. LINDA GARNHAM | 137634 | 3568 VINE STREET | | | | PLEASANTON | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1265298 | 02/16/2000 | 491 | 100 | HEMPY RHONDA | REQ. LINDA GARNHAM | 137634 | 3568 VINE STREET | | | | PLEASANTON | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1286567 | 03/13/2000 | 567 | 25 | HEMPY RHONDA | REQ. DELNA MONTE | 137634 | 3568 VINE STREET | | | | PLEASANTON | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1059008 | 06/17/1999 | 125 | 100 | HEMPY RICHARD | REQ.L.SILVERIA 925-463-4563 | 137633 | 3568 VINE STREET | | | | PLEASANTON | CA | US |
| 020003300242 | 7157 | | 00008 | AA | PV | 3007053 | 09/25/2007 | 20070919001 | 350.00 | HENDEL, ROBERT | clinical advisory | 562802 | 1 KINGSWOOD CT | | | | RIVERWOODS | IL | US |
| 020003244115 | 7321 | | 00008 | AA | PV | 3007052 | 09/25/2007 | RHENDEL-091807 | 2,500.00 | HENDEL, ROBERT | consultant fee | 562802 | 1 KINGSWOOD CT | | | | RIVERWOODS | IL | US |
| 008011420222 | 7056 | | 00008 | AA | PV | 1900890 | 06/28/2002 | EXP052402 | 398.00 | HENDERSHOT,PATRICK | | 422001 | 3410 UTAH ST | | | | SAINT LOUIS | MO | US |
| 186045300620 | 7430 | | 00186 | AA | PV | 3322369 | 05/22/2009 | 051909 | 50.00 | HENDERSHOTT, MELISSA | RATE STUDY | 613821 | 1740 YELLOW PINE AVE | | | | BOULDER | CO | US |
| 008011300242 | 7157 | | 00008 | AA | PV | 929003 | 02/01/1999 | 012299 | 1400 | HENDERSON JACK JR | | 119595 | 87 OLD BOG ROAD | | | | BREWSTER | MD | US |
| 008011300242 | 7157 | | 00008 | AA | PV | 929131 | 02/01/1999 | 012099 | 1120 | HENDERSON JACK JR | | 119595 | 87 OLD BOG ROAD | | | | BREWSTER | MD | US |
| 008011300242 | 7157 | | 00008 | AA | PV | 929133 | 02/01/1999 | 012099/2 | 1085 | HENDERSON JACK JR | | 119595 | 87 OLD BOG ROAD | | | | BREWSTER | MD | US |
| 008011300242 | 7157 | | 00008 | AA | PV | 933090 | 02/04/1999 | 012999 | 1400 | HENDERSON JACK JR | | 119595 | 87 OLD BOG ROAD | | | | BREWSTER | MD | US |
| 008011300242 | 7157 | | 00008 | AA | PV | 944620 | 02/15/1999 | 020999 | 90 | HENDERSON JACK JR | | 119595 | 87 OLD BOG ROAD | | | | BREWSTER | MD | US |
| 008011300242 | 7157 | | 00008 | AA | PV | 946453 | 02/16/1999 | 021599 | 1400 | HENDERSON JACK JR | | 119595 | 87 OLD BOG ROAD | | | | BREWSTER | MD | US |
| 008011300242 | 7157 | | 00008 | AA | PV | 955837 | 02/25/1999 | 022299 | 1400 | HENDERSON JACK JR | | 119595 | 87 OLD BOG ROAD | | | | BREWSTER | MD | US |
| 008011300242 | 7157 | | 00008 | AA | PV | 961016 | 02/28/1999 | 030199 | 1400 | HENDERSON JACK JR | | 119595 | 87 OLD BOG ROAD | | | | BREWSTER | MD | US |
| 008011300242 | 7157 | | 00008 | AA | PV | 969846 | 03/11/1999 | 030899 | 1400 | HENDERSON JACK JR | | 119595 | 87 OLD BOG ROAD | | | | BREWSTER | MD | US |
| 008011300242 | 7157 | | 00008 | AA | PV | 978508 | 03/22/1999 | 031799 | 1400 | HENDERSON JACK JR | | 119595 | 87 OLD BOG ROAD | | | | BREWSTER | MD | US |
| 008011300242 | 7157 | | 00008 | AA | PV | 986425 | 03/29/1999 | 032399 | 1400 | HENDERSON JACK JR | | 119595 | 87 OLD BOG ROAD | | | | BREWSTER | MD | US |
| 008011300242 | 7157 | | 00008 | AA | PV | 994690 | 04/07/1999 | 032999 | 1400 | HENDERSON JACK JR | | 119595 | 87 OLD BOG ROAD | | | | BREWSTER | MD | US |
| 008011300242 | 7157 | | 00008 | AA | PV | 998133 | 04/12/1999 | 040599 | 1400 | HENDERSON JACK JR | | 119595 | 87 OLD BOG ROAD | | | | BREWSTER | MD | US |
| 008011300242 | 7157 | | 00008 | AA | PV | 1003233 | 04/15/1999 | 041299 | 1400 | HENDERSON JACK JR | | 119595 | 87 OLD BOG ROAD | | | | BREWSTER | MD | US |
| 008011300242 | 7157 | | 00008 | AA | PV | 1009462 | 04/22/1999 | 042199 | 1400 | HENDERSON JACK JR | | 119595 | 87 OLD BOG ROAD | | | | BREWSTER | MD | US |
| 008011300242 | 7157 | | 00008 | AA | PV | 1033700 | 05/19/1999 | 042899 | 1400 | HENDERSON JACK JR | | 119595 | 87 OLD BOG ROAD | | | | BREWSTER | MD | US |
| 008011300242 | 7157 | | 00008 | AA | PV | 1033703 | 05/19/1999 | 043099 | 1400 | HENDERSON JACK JR | | 119595 | 87 OLD BOG ROAD | | | | BREWSTER | MD | US |
| 157011221030 | 7211 | | 00008 | AA | PV | 2378046 | 08/31/2004 | 005-2004 | 200.00 | HENDERSON MD, DENISE | PRECEPTORSHIP NEW REP | 452117 | 6060 SUNRISE VISTA | | | | CITRUS HEIGHTS | CA | US |
| 186135240316 | 7157 | | 00186 | AA | PV | 2348673 | 07/13/2004 | 03181904 | 5,858.39 | HENDERSON PRODUCTIONS | | 407962 | HENDERSON PRODUCTIONS | 2701 PENNY LANE #231 | | | AUSTIN | TX | US |
| 186135243316 | 7421 | | 00186 | AA | PV | 2251367 | 02/04/2004 | 121103 | 9,100.00 | HENDERSON PRODUCTIONS | | 407962 | HENDERSON PRODUCTIONS | 2701 PENNY LANE #231 | | | AUSTIN | TX | US |
| 186135243316 | 7421 | | 00186 | AA | PV | 2289820 | 04/05/2004 | 022304 | 8,308.92 | HENDERSON PRODUCTIONS | | 407962 | HENDERSON PRODUCTIONS | 2701 PENNY LANE #231 | | | AUSTIN | TX | US |
| 186135243316 | 7421 | | 00186 | AA | PV | 2426231 | 11/18/2004 | 10/26-10/26/04 | 9,575.50 | HENDERSON PRODUCTIONS | | 407962 | HENDERSON PRODUCTIONS | 2701 PENNY LANE #231 | | | AUSTIN | TX | US |
| 186135243316 | 7421 | | 00186 | AA | PV | 2455355 | 01/12/2005 | 12/3-7/04 | 7,250.00 | HENDERSON PRODUCTIONS | | 407962 | HENDERSON PRODUCTIONS | 2701 PENNY LANE #231 | | | AUSTIN | TX | US |
| 186135243316 | 7421 | | 00186 | AA | PV | 2475911 | 02/16/2005 | 01/15/05-01/18/05 | 8,491.12 | HENDERSON PRODUCTIONS | | 407962 | HENDERSON PRODUCTIONS | 2701 PENNY LANE #231 | | | AUSTIN | TX | US |
| 693178222803 | 7056 | | 00690 | AA | PV | 1828044 | 03/21/2002 | 030202 | 379.47 | HENDERSON, ANDREW | Suture Training | 367568 | 82 CHAPMAN WAY SE | | | | CALGARY | AB | CA |
| 693178222803 | 7056 | 0001 | 00690 | AA | PV | 1828044 | 03/21/2002 | 030202 | 87.06 | HENDERSON, ANDREW | Suture Training | 367568 | 82 CHAPMAN WAY SE | | | | CALGARY | AB | CA |
| 693178222803 | 7056 | | 00690 | AA | PV | 1828047 | 03/21/2002 | 031602 | 627.41 | HENDERSON, ANDREW | M.Legault- suture training | 367568 | 82 CHAPMAN WAY SE | | | | CALGARY | AB | CA |
| 020019080420 | 7313 | | 00008 | AA | PV | 1491561 | 11/16/2000 | 75318-REQ# | 250.00 | HENDERSON, MILLICENT | | 213188 | 6945 STAGHORN LANE | | | | RALEIGH | NC | US |
| 187136242316 | 7430 | | 00186 | AA | PV | 1473034 | 10/23/2000 | 063001 | 4,000.00 | HENDI, POONEH | 9/15/00-6/30/01 | 319349 | C/O THOMAS J GARITE MD | DEPT OF OBSTETRICS & GYN | UCI MEDICAL CENTER 3RD FL | 101 THE CITY DR BLDG 2A | ORANGE | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1227746 | 12/30/1999 | 416 | 150 | HENDRICKS, CHRISTY | REQ.LINDA GARNHAM | 283448 | 111 EAST HIGHLAND AVE | | | | TRACY | CA | US |
| 181025080100 | 7157 | | 00180 | AA | PV | 1851305 | 04/23/2002 | 040502 | 10,000.00 | HENDRIX AND ASSOCIATES | | 387508 | 24745 CLARINGTON DR | | | | LAGUNA HILLS | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1353934 | 05/31/2000 | 697 | 50 | HENDRIX, CLYTOYIA | ERQ. DELNA MONTE | 303472 | 3600 SIERRA RIDGE #5202 | | | | EL SOBRANTE | CA | |
| 344136241321 | 7157 | | 00200 | AA | PV | 1561474 | 03/03/2001 | 501 | (196,480.00) | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 344136241321 | 7157 | | 00200 | AA | PV | 1561474 | 03/03/2001 | 501 | 272.80 | HENK, JEFF | USE TAX | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 344136241321 | 7157 | | 00200 | AA | PV | 1600415 | 04/28/2001 | 502 | (191,040.00) | HENK, JEFF | 095316 010 000 | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 344136241321 | 7157 | | 00200 | AA | PV | 1600416 | 04/28/2001 | 506 | (191,680.00) | HENK, JEFF | 095316 010 000 | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 344136241321 | 7157 | | 00200 | AA | PV | 1630861 | 06/02/2001 | 504 | (194,240.00) | HENK, JEFF | 095316 010 000 | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 344136241321 | 7157 | | 00200 | AA | PV | 1634623 | 06/30/2001 | 505 | (194,080.00) | HENK, JEFF | 095316 010 000 | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 344136241321 | 7157 | | 00200 | AA | PV | 1669994 | 09/01/2001 | 509 | (191,040.00) | HENK, JEFF | 095316 010 000 | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 344136241321 | 7157 | | 00200 | AA | PV | 1682383 | 09/01/2001 | 510 | (190,080.00) | HENK, JEFF | 095316 010 000 | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 344136241321 | 7157 | | 00200 | AA | PV | 1706387 | 09/30/2001 | 511 | (190,880.00) | HENK, JEFF | 095316 010 000 | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 344136241321 | 7157 | | 00200 | AA | PV | 1706388 | 09/30/2001 | 512 | (194,880.00) | HENK, JEFF | 095316 010 000 | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 693178242820 | 7157 | 0001 | 00690 | AA | PV | 1746565 | 11/21/2001 | 103001 | 12,181.64 | HENK, JEFF | | 372974 | 1128 HIGHLAND HEIGHTS LANE | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1749855 | 12/01/2001 | 513 | 9,760.00 | HENK, JEFF | 095316 020 000 | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1758601 | 12/31/2001 | 515 | 6,240.00 | HENK, JEFF | 095316 020 000 | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1758998 | 12/31/2001 | 514 | 2,200.00 | HENK, JEFF | 095316 020 000 | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1769227 | 12/31/2001 | 514/R | 6,600.00 | HENK, JEFF | 095316 020 000 | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1781886 | 01/15/2002 | 306 | 4,360.29 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1812065 | 02/26/2002 | EXP011902 | 3,227.31 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1812066 | 02/26/2002 | EXP012602 | 1,548.97 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1812067 | 02/26/2002 | EXP020902 | 1,100.11 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1812068 | 02/26/2002 | EXP011202 | 574.00 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1813197 | 02/27/2002 | 307 | 632.26 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1803862 | 03/02/2002 | 519 | 8,320.00 | HENK, JEFF | 095316 020 000 | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1803863 | 03/02/2002 | 520 | 6,400.00 | HENK, JEFF | 095316 020 000 | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1805877 | 03/02/2002 | 518 | 8,160.00 | HENK, JEFF | 095316 020 000 | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 348139301735 | 7157 | | 00200 | AA | PV | 1832706 | 03/31/2002 | 521 | 778.80 | HENK, JEFF | USE TAX | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1836685 | 04/01/2002 | 308 | 9,371.57 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1863483 | 05/09/2002 | 309 | 7,181.06 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 348139301735 | 7157 | | 00200 | AA | PV | 1860900 | 06/01/2002 | 523 | 620.40 | HENK, JEFF | USE TAX | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 348139301735 | 7157 | | 00200 | AA | PV | 1860901 | 06/01/2002 | 524 | 699.60 | HENK, JEFF | USE TAX | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 344136082273 | 7157 | | 00200 | AA | PV | 1893871 | 06/20/2002 | 052702 | 8,655.72 | HENK, JEFF | mail/reimbursement | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1912112 | 07/18/2002 | 526 | 9,600.00 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1912117 | 07/18/2002 | 527 | 8,400.00 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1912127 | 07/18/2002 | 310 | 8,774.52 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240305 | 7157 | | 00200 | AA | PV | 1912114 | 07/18/2002 | 530 | 8,000.00 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240305 | 7157 | | 00200 | AA | PV | 1912115 | 07/18/2002 | 529 | 9,600.00 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240305 | 7157 | | 00200 | AA | PV | 1912116 | 07/18/2002 | 528 | 9,600.00 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240305 | 7157 | | 00200 | AA | PV | 1912118 | 07/18/2002 | 531 | 2,400.00 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 1958190 | 09/25/2002 | 311 | 7,923.36 | HENK, JEFF | mail consultant | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 2013241 | 12/19/2002 | 313 | 613.28 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 2013243 | 12/19/2002 | 312 | 9,722.79 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 2045554 | 02/12/2003 | 314 | 7,723.47 | HENK, JEFF | EXP.REPORT 476,477,478 | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 2077686 | 04/02/2003 | 315 | 2,135.00 | HENK, JEFF | EXP 479,480,481 | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 350135240301 | 7157 | | 00200 | AA | PV | 2077687 | 04/02/2003 | 482 | 2,244.73 | HENK, JEFF | LAS VEGAS USER GROUP MEETING | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 344136082273 | 7421 | | 00200 | AA | PV | 1643259 | 06/21/2001 | 060401 | 8,818.81 | HENK, JEFF | | 327909 | 1128 HIGHLAND HTS LN | | | | ESCONDIDO | CA | US |
| 008011420297 | 7207 | | 00008 | AA | PV | 1755419 | 12/05/2001 | 20011130002 | 552.98 | HENLEBAN, MARIA | MAIL UNITED WAY CAMPAIGN | 272960 | 620 PEARL AVENUE | | | | SAINT LOUIS | MO | US |
| 008011420297 | 7207 | | 00008 | AA | PV | 1966906 | 10/08/2002 | 100802 | 1,575.00 | HENLEBEN, MARIA | UNITED WAY CAMP.REP. | 272960 | 620 PEARL AVENUE | | | | SAINT LOUIS | MO | US |
| 008011420297 | 7207 | | 00008 | AA | PV | 2003228 | 12/04/2002 | 120402 | 1,575.00 | HENLEBEN, MARIA | UNITED WAY CAMP REP | 272960 | 620 PEARL AVENUE | | | | SAINT LOUIS | MO | US |
| 008011420297 | 7207 | | 00008 | AA | PV | 2026357 | 01/15/2003 | 20030108002 | 495.73 | HENLEBEN, MARIA | UNITED WAY REP. REIMBURSE | 272960 | 620 PEARL AVENUE | | | | SAINT LOUIS | MO | US |
| 478134081425 | 7056 | | 00475 | AA | PV | 1012538 | 04/26/2013 | 277949 | 396.18 | HENLEY FORKLIFT GROUP LTD | 00026473 0001 PS07.00 | 800148 | HENLEY IND.EST. | KILLEEN RD., | | | DUBLIN 10 | | IE |
| 703000420101 | 7157 | | 00703 | AA | PV | 4166841 | 11/23/2016 | 11665/PRD | 18,453.17 | HENLY GROUP INTERNATIONAL LTD | 50% Office opening event | 748480 | MARKET HOUSE | 33 MARKET PLACE | HENLY ON THAMES | | OXON | | GB |
| 703000420101 | 7157 | | 00703 | AA | PV | 4166843 | 11/23/2016 | 11646/PRD | 19,616.38 | HENLY GROUP INTERNATIONAL LTD | 50% office opening event | 748480 | MARKET HOUSE | 33 MARKET PLACE | HENLY ON THAMES | | OXON | | GB |
| 703000420101 | 7157 | | 00703 | AA | PV | 4167157 | 11/24/2016 | 11679/PRD | 1,521.08 | HENLY GROUP INTERNATIONAL LTD | Opening event | 748480 | MARKET HOUSE | 33 MARKET PLACE | HENLY ON THAMES | | OXON | | GB |
| 020003244118 | 7321 | | 00023 | AA | PV | 1299118 | 03/28/2000 | 030900 | 320 | HENNEPIN COUNTY MEDICAL | REBECCA DURR H3E | 293577 | CENTER | ATTN DR CHUCK HERZOG | 401 PARK AVE | | MINNEAPOLIS | MN | US |
| 020003244118 | 7321 | | 00023 | AA | PV | 1387842 | 06/30/2000 | 061500 | 900 | HENNEPIN COUNTY MEDICAL | REBECCA DURR H3E | 293577 | CENTER | ATTN DR CHUCK HERZOG | 401 PARK AVE | | MINNEAPOLIS | MN | US |
| 020003244118 | 7321 | | 00023 | AA | PV | 1299118 | 09/11/2000 | 030900 | -320 | HENNEPIN COUNTY MEDICAL | REBECCA DURR H3E | 293577 | CENTER | ATTN DR CHUCK HERZOG | 401 PARK AVE | | MINNEAPOLIS | MN | US |
| 020003244118 | 7321 | | 00023 | AA | PV | 1387842 | 09/11/2000 | 061500 | -900 | HENNEPIN COUNTY MEDICAL | REBECCA DURR H3E | 293577 | CENTER | ATTN DR CHUCK HERZOG | 401 PARK AVE | | MINNEAPOLIS | MN | US |
| 190143080221 | 7056 | | 00186 | AA | PV | 801486 | 09/08/1998 | CRQ090898 | 455 | HENNEPIN TECHNICAL COLLEGE | | 720294 | 1820 N XENIUM LN | | | | PLYMOUTH | MN | |
| 190143080401 | 7056 | | 00186 | AA | PV | 1754313 | 12/04/2001 | 00042011 | 349.00 | HENNEPIN TECHNICAL COLLEGE | | 374006 | ATTN BUSINESS OFFICE | 9000 BROOKLYN | | | BROOKLYN PARK | MN | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 344143080209 | 7321 | 00200 AA | PV | 2348901 | 07/14/2004 | 00080005 | 900.00 | HENNEPIN TECHNICAL COLLEGE | | 374006 ATTN BUSINESS OFFICE | 9000 BROOKLYN | BROOKLYN PARK | MN | US |
| 019000220507 | 7421 | 00008 AA | PV | 2176855 | 09/23/2003 | 091203-FLESHMAN-BOYLE | 100.00 | HENRICO DOCTOR'S HOSPITAL | MAIL CONTRIBUTION | 427498 MAKE A WISH FOUNDATION | ATTN TONIA DAWSON-ADMIN | 7700 E PARHAM RD | RICHMOND | VA | US |
| 186135220492 | 7421 | 00186 AA | PV | 2176855 | 09/23/2003 | 091203-FLESHMAN-BOYLE | 100.00 | HENRICO DOCTOR'S HOSPITAL | MAIL CONTRIBUTION | 427498 MAKE A WISH FOUNDATION | ATTN TONIA DAWSON-ADMIN | 7700 E PARHAM RD | RICHMOND | VA | US |
| 186135240311 | 7211 | 00186 AA | PV | 1337711 | 05/10/2000 | 050100 | 2500 | HENNCO DOCTORS HOSPITAL | TERESA TIAPON 463-4292 | 407994 1602 SKPWTH RD | | RICHMOND | VA | US |
| 020003244118 | 7321 | 00023 AA | PV | 1387827 | 06/30/2000 | 061500 | 320 | HENRY FORD | REBECCA DURR H3E | 307158 ATTN DR MOHSIN ALAM | MAIN CAMPUS | 2799 W BLVD 414 | DETROIT | MI | US |
| 019000223951 | 7211 | 00008 AA | PV | 1669545 | 07/30/2001 | 1 | 600.00 | HENRY FORD WYANDOTTE HOSPITAL | CONTRIBUTION | 242616 ATTN LAURE HURD COMMUNITY REL | 2333 BIDDLE AVENUE | | WYANDOTTE | MI | US |
| 020003244113 | 7211 | 00008 AA | PV | 2292198 | 04/08/2004 | 00002 | 600.00 | HENRY JACKSON FOUNDATION-ERMC | ADVANCEMENT OF MILITARY MED | 713131 ATTN DR REDINGTON | 1401 ROCKVILLE PIKE STE 600 | | ROCKVILLE | MD | US |
| 020003244127 | 7211 | 00008 AA | PV | 2292198 | 04/08/2004 | 00002 | 600.00 | HENRY JACKSON FOUNDATION-ERMC | ADVANCEMENT OF MILITARY MED | 713131 ATTN DR REDINGTON | 1401 ROCKVILLE PIKE STE 600 | | ROCKVILLE | MD | US |
| 194136241316 | 7211 | 00200 AA | PV | 672445 | 05/04/1998 | 2EXG42998 | 500 | HENRY M JACKSON FOUNDATION | cbap-cj | 434888 ADVANCEMENT OF MILITARY MEDICI | ATTN JEFF FREEL | 1401 ROCKVILLE PK STE 600 | ROCKVILLE | MD | |
| 194136241316 | 7211 | 00200 AA | PV | 672445 | 06/30/1998 | 2EXG42998 | 500 | HENRY M JACKSON FOUNDATION | cbap-cj | 434888 ADVANCEMENT OF MILITARY MEDICI | ATTN JEFF FREEL | 1401 ROCKVILLE PK STE 600 | ROCKVILLE | MD | |
| 020003242100 | 7211 | 00023 AA | PV | 851199 | 10/30/1998 | 065 US/HS | 4000 | HENRY M JACKSON FOUNDATION | | 113568 ATTN: BENJAMIN I LEE, MD, FACP | WASHINGTON HOSPITAL CENTER | 106 IRVING ST, NW, STE N2700 | WASHINGTON | DC | |
| 020003242100 | 7211 | 00023 AA | PV | 851199 | 03/24/1999 | 065 US/HS | 4000 | HENRY M JACKSON FOUNDATION | | 113568 ATTN: BENJAMIN I LEE, MD, FACP | WASHINGTON HOSPITAL CENTER | 106 IRVING ST, NW, STE N2700 | WASHINGTON | DC | |
| 020003242100 | 7211 | 00023 AA | PV | 983681 | 03/25/1999 | 088-JACKSON | 4000 | HENRY M JACKSON FOUNDATION | REQ JULIA FISHER 43130 | 128381 ATTN: DRS ROLF BUNGER & BENJAM | DEPT OF PHYSIOLOGY, USUHS | 4301 JONES BRIDGE RD | BETHESDA | MD | US |
| 020003301102 | 7430 | 00008 AA | PV | 2116824 | 06/10/2003 | 060303C | 17,598.00 | HENRY M JACKSON FOUNDATION, TH | 1ST PAY OPTIMARK CVMRM774 | 365517 6720-A ROCKLEDGE DRIVE,SUITE 1 | | | BETHESDA | MD | US |
| 020003301102 | 7430 | 00008 AA | PV | 2116827 | 06/10/2003 | 060303D | 17,598.00 | HENRY M JACKSON FOUNDATION, TH | 1ST PAY OPTIMARK CVMRI #775 | 365517 6720-A ROCKLEDGE DRIVE,SUITE 1 | | | BETHESDA | MD | US |
| 020003301102 | 7430 | 00008 AA | PV | 2334484 | 06/21/2004 | 061704803 | 15,098.00 | HENRY M JACKSON FOUNDATION, TH | 4TH MILESTONE PAY OPTIMARK775 | 365517 6720-A ROCKLEDGE DRIVE,SUITE 1 | | | BETHESDA | MD | US |
| 020003301102 | 7430 | 00008 AA | PV | 2334484 | 07/16/2004 | 061704803 | 15,098.00 | HENRY M JACKSON FOUNDATION, TH | 4TH MILESTONE PAY OPTIMARK775 | 365517 6720-A ROCKLEDGE DRIVE,SUITE 1 | | | BETHESDA | MD | US |
| 157011300046 | 7430 | 00008 AA | PV | 3991264 | 10/24/2014 | 1175 | 5,512.24 | HENRY M JACKSON FOUNDATION, TH | Cadence ISR Milestone Payment | 365517 6720-A ROCKLEDGE DRIVE,SUITE 1 | | | BETHESDA | MD | US |
| 157011300046 | 7430 | 00008 AA | PV | 3998863 | 11/28/2014 | CKRQ111314 | 2,999.82 | HENRY M JACKSON FOUNDATION, TH | IIS Closeout | 365517 6720-A ROCKLEDGE DRIVE,SUITE 1 | | | BETHESDA | MD | US |
| 194136241316 | 7211 | 00200 AA | PV | 689636 | 05/20/1998 | 2EXG42998 | 500 | HENRY M. JACKSON FOUNDATION | cbap-cj landresson | 713131 1401 ROCKVILLE PIKE | SUITE 600 | | ROCKVILLE | MD | |
| 463000220475 | 7056 | 00460 AA | PV | 1169750 | 10/26/1999 | 1099 | 306.17 | HENRY MERKX/PETTY CASH | | 728605 PETTY CASH | P.O.BOX 40 | | MAITLAND | ON | CA |
| 020045225102 | 7421 | 00186 AA | PV | 3250954 | 01/19/2009 | 100308-HUFF | 1,000.00 | HENRY SCHEIN | SE TRAINING MTG 10/2-3/09 | 601767 ATTN THERESA JANIK | 526 CONGAREE RD | | GREENVILLE | SC | US |
| 200045245002 | 7056 | 00186 AA | PV | 3240072 | 12/11/2008 | JUNE-DECEMBER2008 | 39,500.00 | HENRY SCHEIN INC | | 408748 PO BOX 223198 | | PITTSBURGH | PA | US |
| 186011280001 | 7421 | 00186 AA | PV | 2537042 | 05/31/2005 | K882300 | 19,500.00 | HENRY SCHEIN INC | SLSMTG05-NPB EXHBIT SPACE | 359035 846 PELHAM PARKWAY | | PELHAM MANOR | NY | US |
| 019003228600 | 7421 | 00008 AA | PV | 2590083 | 08/29/2005 | 081605 | 897.00 | HENRY SCHEIN INC | ANNUAL REVIEW MEETING | 408748 PO BOX 223198 | | PITTSBURGH | PA | US |
| 186135229168 | 7421 | 00186 AA | PV | 2736459 | 05/10/2006 | SPA24073800 | 2,000.00 | HENRY SCHEIN INC | 2006 medical group salesmtg | 408748 PO BOX 223198 | | PITTSBURGH | PA | US |
| 186135221001 | 7421 | 00186 AA | PV | 2908062 | 03/20/2007 | 031307 | 4,000.00 | HENRY SCHEIN INC | VENDOR REGISTRATION | 408748 PO BOX 223198 | | PITTSBURGH | PA | US |
| 186045220004 | 7421 | 00186 AA | PV | 3555051 | 11/26/2010 | CHRQ102110 | 498.00 | HENRY SCHEIN INC | | 408748 PO BOX 223198 | | PITTSBURGH | PA | US |
| 186045220004 | 7421 | 00186 AA | PV | 3596433 | 02/25/2011 | CKRQ02242011 | 6,250.00 | HENRY SCHEIN INC | | 408748 PO BOX 223198 | | PITTSBURGH | PA | US |
| 008011300236 | 7056 | 00008 AA | PV | 1308915 | 03/31/2000 | C315 | 867.24 | HENRY VIII INN & LODGE | | 144919 4690 NO LINDBERGH | | ST LOUIS | MO | |
| 008011300236 | 7056 | 00008 AA | PV | 1396426 | 07/18/2000 | G305 | 969.94 | HENRY VIII INN & LODGE | | 144919 4690 NO LINDBERGH | | ST LOUIS | MO | |
| 140020302011 | 7157 | 00140 AA | PV | 3094504 | 03/10/2008 | 022808 | 300.00 | HENSON, GARY T (APPLICANT) | SOFTWARE TEST CONSULTANT | 575526 6061 DUNLAP RD | | CINCINNATI | OH | US |
| 125023080685 | 7157 | 00125 AA | PV | 2819351 | 09/29/2006 | 20180 | 3,132.19 | HENSON, MADYE | | 528424 5210 DOVER PL | | ALEXANDRIA | VA | US |
| 125023080685 | 7157 | 00125 AA | PV | 2819352 | 09/29/2006 | 20176 | 3,222.97 | HENSON, MADYE | | 528424 5210 DOVER PL | | ALEXANDRIA | VA | US |
| 125023080685 | 7157 | 00125 AA | PV | 2880942 | 01/26/2007 | 20247 | 2,712.43 | HENSON, MADYE | | 528424 5210 DOVER PL | | ALEXANDRIA | VA | US |
| 020019080415 | 7056 | 00008 AA | PV | 1608857 | 05/01/2001 | 75441-REQ | 81.00 | HENSON, TONY | SEMINAR | 119696 104 N CHEATHAM ST | | FRANKLINTON | NC | US |
| 693178286000 | 7429 | 00690 AA | PV | 3422438 | 12/15/2009 | 19389 | 806.44 | HENTELEFF, DR HARRY | VATS | 628858 QE II HEALTH SCIENCE CENTER | VG SITE RM 75-011 | 1278 TOWER RD | HALIFAX | NS | CA |
| 190143080286 | 7056 | 00186 AA | PV | 1449840 | 09/27/2000 | EXP08260 | 108.17 | HENTZ,DERRICK | | 128581 NELLCOR PURITAN BENNETT | 2800 NORTHWEST BLVD | | PLYMOUTH | MN | |
| 194136242316 | 7421 | 00200 AA | PV | 1074605 | 06/30/1999 | 062999 | 400 | HER FRENCH | CATHY OLIVIERI | 669342 RESPIRATORY CARE DEPT | UCSD MEDICAL CENTER | 200 ARBOR DRIVE | SAN DIEGO | CA | |
| 194136242316 | 7421 | 00200 AA | PV | 1331907 | 04/30/2000 | 042600 | 200 | HER FRENCH | CATHY OLIVIERI 603-5355 | 669342 RESPIRATORY CARE DEPT | UCSD MEDICAL CENTER | 200 ARBOR DRIVE | SAN DIEGO | CA | |
| 693178286010 | 7429 | 0001 | 00690 AA | PV | 3872833 | 06/28/2013 | TC-00058 | 1,702.68 | HERB WONG MD | 102479 | 709472 2075 BAYVIEW AVENUE | SUITE B621 | | TORONTO | ON | CA |
| 693178286010 | 7429 | 0001 | 00690 AA | PV | 3872833 | 06/28/2013 | TC-00058 | 1,702.68 | HERB WONG MD | | 709472 2075 BAYVIEW AVENUE | SUITE B621 | | TORONTO | ON | CA |
| 693178286010 | 7429 | 0001 | 00690 AA | PV | 3872835 | 06/28/2013 | TC-00059 | 1,702.68 | HERB WONG MD | 109764 | 709472 2075 BAYVIEW AVENUE | SUITE B621 | | TORONTO | ON | CA |
| 693178286010 | 7429 | 0001 | 00690 AA | PV | 3884958 | 07/26/2013 | TC-00142 | 3,405.36 | HERB WONG MD | | 709472 2075 BAYVIEW AVENUE | SUITE B621 | | TORONTO | ON | CA |
| 693178286010 | 7429 | 0001 | 00690 AA | PV | 3957223 | 05/30/2014 | TC-00428 | 6,810.72 | HERB WONG MD | 138705/705,150947/950 | 709472 2075 BAYVIEW AVENUE | SUITE B621 | | TORONTO | ON | CA |
| 190143080229 | 7056 | 00186 AA | PV | 1357426 | 05/31/2000 | EXP042800 | | 69.56 | HERB, HASTINGS | | 667724 | C/O NPB | 2800 NORTHWEST BLVD | PLYMOUTH | MN | |
| 190143080229 | 7056 | 00186 AA | PV | 1357427 | 05/31/2000 | EXP051900 | | 179 | HERB, HASTINGS | | 667724 | C/O NPB | 2800 NORTHWEST BLVD | PLYMOUTH | MN | |
| 008011420297 | 7207 | 00008 AA | PV | 1982966 | 11/01/2002 | 20021029005 | 2,500.00 | HERBERT HOOVER BOYS & GIRLS CL | ALL THAT JAZZ 2002 | 594275 2901 NORTH GRAND | | SAINT LOUIS | MO | US |
| 008011420297 | 7207 | 00008 AA | PV | 2070342 | 03/21/2003 | 20030304003 | 1,000.00 | HERBERT HOOVER BOYS & GIRLS CL | MAIL ATTACHMENT HOST TABLE | 594275 2901 NORTH GRAND | | SAINT LOUIS | MO | US |
| 008011420297 | 7207 | 00008 AA | PV | 2167277 | 09/08/2003 | 20030811001 | 1,500.00 | HERBERT HOOVER BOYS & GIRLS CL | MAIL ATTACHMENT ALL THAT JAZ | 594275 2901 NORTH GRAND | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | 00008 AA | PV | 2420737 | 11/10/2004 | 20041002001 | 1,100.00 | HERBERT HOOVER BOYS & GIRLS CL | ALL THAT JAZZ 2002 SPONSORBSH | 594275 2901 NORTH GRAND | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | 00008 AA | PV | 2592785 | 08/31/2005 | 20050813-001 | 1,110.00 | HERBERT HOOVER BOYS & GIRLS CL | postage ALL THAT JAZZ | 594275 2901 NORTH GRAND | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | 00008 AA | PV | 2720216 | 04/11/2006 | 20060317-003 | 1,248.00 | HERBERT HOOVER BOYS & GIRLS CL | 2006 ALL THAT JAZZ | 594275 2901 NORTH GRAND | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | 00008 AA | PV | 3148631 | 06/17/2008 | 20080421-004 | 10,000.00 | HERBERT HOOVER BOYS & GIRLS CL | FY08 GRANT CYCLE 1 DENTAL PRO | 594275 2901 NORTH GRAND | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | 00008 AA | PV | 3291572 | 03/26/2009 | 20090320-005 | 10,000.00 | HERBERT HOOVER BOYS & GIRLS CL | KATIE KISHAA 10-2-C | 594275 2901 NORTH GRAND | | SAINT LOUIS | MO | US |
| 008011420252 | 7210 | 00008 AA | PV | 1096849 | 07/28/1999 | JA615 | 100 | HERBERT HOOVER BOYS & GIRLS C | EQUITABLE CHARITY GOLF | 142007 EQUITABLE - PEGGY SCHAUWEG | 8182 MARYLAND AVE STE 1000 | | CLAYTON | MO | US |
| 008011420232 | 7207 | 00008 AA | PV | 596898 | 01/12/1998 | 3000017 | 15000 | HERBERT HOOVER BOYS CLUB | BRENDA SPENCER 10 4 C 45329 | 594275 ATTN FLINT FOWLER | 2901 NORTH GRAND | | ST LOUIS | MO | |
| 008011420232 | 7207 | 00008 AA | PV | 908403 | 01/12/1999 | 001079901 | 15000 | HERBERT HOOVER BOYS CLUB | SYR PLEDGE TO SUPPORT DENTAL | 594275 ATTN FLINT FOWLER | 2901 NORTH GRAND | | ST LOUIS | MO | |
| 008011420232 | 7207 | 00008 AA | PV | 1192774 | 11/19/1999 | 19991116011 | 2500 | HERBERT HOOVER BOYS CLUB | CORPORATE SPONSOR | 594275 ATTN FLINT FOWLER | 2901 NORTH GRAND | | ST LOUIS | MO | |
| 008011420232 | 7207 | 00008 AA | PV | 1217471 | 12/21/1999 | 20000131001 | 15000 | HERBERT HOOVER BOYS CLUB | ATTACHMENTS | 594275 ATTN FLINT FOWLER | 2901 NORTH GRAND | | ST LOUIS | MO | US |
| 008011420271 | 7207 | 00008 AA | PV | 1238674 | 01/18/2000 | 00122299001 | 276 | HERBERT HOOVER BOYS CLUB | ATTACHMENTS | 594275 ATTN FLINT FOWLER | 2901 NORTH GRAND | | ST LOUIS | MO | US |
| 008011420232 | 7207 | 0002 | 00008 AA | PV | 1473012 | 10/25/2000 | 20001019001 | 2,500.00 | HERBERT HOOVER BOYS CLUB | ATTACHMENTS | 594275 2901 NORTH GRAND | | SAINT LOUIS | MO | US |
| 008011420207 | 7207 | 00008 AA | PV | 1724750 | 10/19/2001 | 20011015001 | 2,500.00 | HERBERT HOOVER BOYS CLUB | ALL THAT JAZZ 2001 CORP SPNSR | 594275 2901 NORTH GRAND | | SAINT LOUIS | MO | US |
| 180045230066 | 7056 | 00023 AA | PV | 1389044 | 06/30/2000 | 11225 | 850 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180045230066 | 7056 | 00023 AA | PV | 3232613 | 11/24/2008 | 20412 | 3,950.00 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | US |
| 180045305201 | 7056 | 00023 AA | PV | 3232614 | 11/24/2008 | 20410 | 36,587.74 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | US |
| 180045305201 | 7056 | 00023 AA | PV | 3232614 | 11/24/2008 | 20411 | 35,045.00 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | US |
| 180045305201 | 7056 | 00023 AA | PV | 3237685 | 12/08/2008 | 20419 | 5,726.96 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | US |
| 180045305201 | 7056 | 00023 AA | PV | 3241831 | 12/08/2008 | 20263 | 25,000.00 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | US |
| 180045305201 | 7056 | 00023 AA | PV | 3246646 | 12/08/2008 | 20264 | 96,745.00 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | US |
| 180139301721 | 7157 | 00023 AA | PV | 653855 | 04/13/1998 | 8146 | 32000 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180139301721 | 7157 | 00023 AA | PV | 672412 | 04/30/1998 | 8635 | 12800 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180139301721 | 7157 | 00023 AA | PV | 703132 | 05/29/1998 | 8717 | 9490 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180139301721 | 7157 | 00023 AA | PV | 703137 | 05/31/1998 | 8580 | 26900 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180139301721 | 7157 | 00023 AA | PV | 736938 | 06/30/1998 | 8761 | 13700 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180139301721 | 7157 | 00023 AA | PV | 736938 | 06/30/1998 | 8746 | 19999.76 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180139301721 | 7157 | 00023 AA | PV | 737790 | 07/30/1998 | 8887 | 30000 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180139301721 | 7157 | 00023 AA | PV | 737790 | 06/30/1998 | 8919 | 13000 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180139301721 | 7157 | 00023 AA | PV | 737790 | 07/30/1998 | 8924 | 20000 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180139301721 | 7157 | 00023 AA | PV | 778803 | 08/30/1998 | 9024 | 20000 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180139301721 | 7157 | 00023 AA | PV | 778803 | 06/30/1998 | 8866 | 20000 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180139301721 | 7157 | 00023 AA | PV | 795507 | 08/30/1998 | 9118 | 20000 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180139301721 | 7157 | 00023 AA | PV | 865528 | 11/16/1998 | 9810208 | 8500 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 967745 | 03/17/1999 | 9734 | 7283.88 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 967745 | 03/17/1999 | 9744 | 9053.76 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 967745 | 03/17/1999 | 9741 | 5359.33 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 983692 | 03/25/1999 | 9748 | 20000 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 983692 | 03/25/1999 | 9781 | 9500 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 990061 | 03/31/1999 | 9836 | 25000 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 990061 | 03/31/1999 | 9808 | 11521.77 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 990061 | 03/31/1999 | 9849 | 7835 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 1020339 | 05/14/1999 | 9930 | 5750 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 1040279 | 06/30/1999 | 10039 | 17500 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 1075782 | 06/30/1999 | 10114 | 8937.41 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 1080423 | 08/31/1999 | 10079 | 5640 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 1092484 | 07/22/1999 | 10103 | 17500 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 1121197 | 08/23/1999 | 10215 | 6941 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 1121197 | 08/23/1999 | 10216 | 11500 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 1145833 | 09/28/1999 | 10259 | 40000 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 1156660 | 10/14/1999 | 10346 | 6000 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 1167806 | 10/28/1999 | 10412 | 11452.5 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 1186143 | 11/16/1999 | 10483 | 6000 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 1208882 | 12/14/1999 | 10546 | 15525 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 1241282 | 01/21/2000 | 10624 | 22096.69 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301600 | 7157 | 00023 AA | PV | 1247296 | 01/21/2000 | 10593 | 9650 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301682 | 7157 | 00023 AA | PV | 1260055 | 02/18/2000 | 10672 | 10313 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301682 | 7157 | 00023 AA | PV | 1273268 | 03/17/2000 | 10742 | 20313 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301682 | 7157 | 00023 AA | PV | 1273268 | 03/17/2000 | 10753 | 13913.25 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301682 | 7157 | 00023 AA | PV | 1273268 | 03/17/2000 | 10725 | 13486.98 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |
| 180039301682 | 7157 | 00023 AA | PV | 1298273 | 03/27/2000 | 10845 | 5520 | HERBST LAZAR BELL INC | | 680552 PRODUCT DESIGN & DEVELOPMENT | 355 NORTH CANAL STREET | | CHICAGO | IL | |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12502308686 | 7157 | 00125 AA | PV | 2216053 12/02/2003 10419 | 2,500.00 HIGH POINT SOFTWARE SERVICES | | 501729 PO BOX 874 | | WESTMINSTER | MA US |
| 12502308686 | 7157 | 00125 AA | PV | 2290471 04/06/2004 10430 | 2,500.00 HIGH POINT SOFTWARE SERVICES | | 501729 PO BOX 874 | | WESTMINSTER | MA US |
| 12502708005 | 7157 | 00125 AA | PV | 2514280 04/29/2005 10460/10462 | 2,400.00 HIGH POINT SOFTWARE SERVICES | -SOFTWARE | 501729 PO BOX 874 | | WESTMINSTER | MA US |
| 12502708005 | 7157 | 00125 AA | PV | 2535196 05/25/2005 10465 | 1,920.00 HIGH POINT SOFTWARE SERVICES | | 501729 PO BOX 874 | | WESTMINSTER | MA US |
| 12502708005 | 7157 | 00125 AA | PV | 2573942 07/29/2005 10482 | 640.00 HIGH POINT SOFTWARE SERVICES | -SOFTWARE | 501729 PO BOX 874 | | WESTMINSTER | MA US |
| 00801120254 | 7157 | 00008 AA | PV | 4110792 02/26/2016 12588 | 2,550.00 HIGH POINT SOLUTIONS LLC | | 729342 301 EAST GERMANTOWN PIKE | | EAST NORRITON | PA US |
| 00801120364 | 7157 | 00008 AA | PV | 4105727 02/26/2016 12098 | 2,850.00 HIGH POINT SOLUTIONS LLC | O/S - Consulting | 729342 301 EAST GERMANTOWN PIKE | | EAST NORRITON | PA US |
| 00801120254 | 7157 | 00008 AA | PV | 4119272 04/22/2016 13075 | 6,600.00 HIGH POINT SOLUTIONS LLC | | 729342 301 EAST GERMANTOWN PIKE | | EAST NORRITON | PA US |
| 10900808401 | 7313 | 00008 AA | PV | 2089278 04/23/2003 MEDA041603 | 25.00 HIGH SCHOOL MEDIA CENTER FUND | DONATION | 416171 BOND CO COMMUNITY UNIT #2 HS | 1000 EAST STATE RTE 140 | GREENVILLE | IL US |
| 10900808401 | 7313 | 00008 AA | PV | 2089278 09/23/2003 MEDA041603 | (25.00) HIGH SCHOOL MEDIA CENTER FUND | DONATION | 416171 BOND CO COMMUNITY UNIT #2 HS | 1000 EAST STATE RTE 140 | GREENVILLE | IL US |
| 00801420605 | 7157 | 00008 AA | PV | 4169277 12/30/2016 2036014 | 9,500.00 HIGH WATER ADVISORS INC | O/S - Consulting | 746442 7900 EAST UNION AVENUE | SUITE 1100 | DENVER | CO US |
| 00801420605 | 7157 | 00008 AA | PV | 4169278 12/30/2016 2036002 | 20,719.01 HIGH WATER ADVISORS INC | O/S Consulting | 746442 7900 EAST UNION AVENUE | SUITE 1100 | DENVER | CO US |
| 34914008269 | 7157 | 00200 AA | PV | 1766703 12/20/2001 5194A.1.1 | 25,000.00 HIGHLAND GROUP INC, THE | | 375553 PO BOX 17114 | | BALTIMORE | MD US |
| 34914008269 | 7157 | 00200 AA | PV | 1766704 12/20/2001 5194-A.1.3 | 25,000.00 HIGHLAND GROUP INC, THE | | 375553 PO BOX 17114 | | BALTIMORE | MD US |
| 34914008269 | 7157 | 00200 AA | PV | 1766705 12/20/2001 5195-A.1.2 | 25,000.00 HIGHLAND GROUP INC, THE | | 375553 PO BOX 17114 | | BALTIMORE | MD US |
| 34914008269 | 7157 | 00200 AA | PV | 1777583 01/09/2002 5240-A.1EXP1 | 6,064.00 HIGHLAND GROUP INC, THE | | 375553 PO BOX 17114 | | BALTIMORE | MD US |
| 02000324118 | 7321 | 00023 AA | PV | 1387762 06/30/2000 061500 | 5.00 HIGHLAND REGIONAL | REBECCA DURR H3E | 307157 ATTN PATSY SWORD | 5000 KK RT 321 | PRESTONSBURG | KY US |
| 10900808401 | 7313 | 00108 AA | PV | 596942 01/12/1998 129058 | 61.25 HIGHLAND WOMEN'S BOWLING ASSN | | 460509 C/O PAT KLAUS | 13012 TRESTLE RD | HIGHLAND | IL US |
| 02000324118 | 7321 | 00023 AA | PV | 1388389 06/30/2000 061500 | 10 HIGHLINE COMM HOSP | REBECCA DURR H3E | 289721 ATTN SUE STENSRODE | 16251 SYLVESTER RD SW | SEATTLE | WA US |
| 14002030001 | 7056 | 00140 AA | PV | 2344103 07/23/2004 3733 | 4,400.00 HIGHRES INC | 204573 001 PS05.00 | 443718 739 VANNUYS | PO BOX 2746 | LA JOLLA | CA US |
| 14002030001 | 7056 | 00140 AA | PV | 2389062 09/30/2004 3760 | 121.03 HIGHRES INC | 204573 002 PS05.00 | 443718 739 VANNUYS | PO BOX 2746 | LA JOLLA | CA US |
| 14002030001 | 7056 | 00140 AA | PV | 2389062 09/30/2004 3760 | 1,458.40 HIGHRES INC | 204573 002 PS05.00 | 443718 739 VANNUYS | PO BOX 2746 | LA JOLLA | CA US |
| 18613524317 | 7157 | 00186 AA | PV | 2201210 11/04/2003 21221 | 285.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524317 | 7157 | 00186 AA | PV | 2201211 11/04/2003 21235 | 120.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524317 | 7157 | 00186 AA | PV | 2201212 11/04/2003 21262 | 120.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524322 | 7157 | 00186 AA | PV | 2201212 11/04/2003 21262 | 90.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2201211 11/04/2003 21235 | 216.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524311 | 7157 | 00186 AA | PV | 2201210 11/04/2003 21221 | 270.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524311 | 7157 | 00186 AA | PV | 2201211 11/04/2003 21235 | 648.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524311 | 7157 | 00186 AA | PV | 2201212 11/04/2003 21262 | 210.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2201210 11/04/2003 21221 | 285.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2201211 11/04/2003 21235 | 120.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2201212 11/04/2003 21262 | 120.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240303 | 7157 | 00200 AA | PV | 2201212 11/04/2003 21262 | 300.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015241304 | 7157 | 00200 AA | PV | 2201211 11/04/2003 21235 | 96.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613240317 | 7157 | 00186 AA | PV | 2208194 11/14/2003 21276 | 120.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613240322 | 7157 | 00186 AA | PV | 2208194 11/14/2003 21276 | 390.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524311 | 7157 | 00186 AA | PV | 2208194 11/14/2003 21276 | 156.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2208194 11/14/2003 21276 | 150.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524319 | 7157 | 00186 AA | PV | 2208194 11/14/2003 21276 | 279.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240303 | 7157 | 00200 AA | PV | 2208194 11/14/2003 21276 | 207.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240305 | 7157 | 00200 AA | PV | 2208194 11/14/2003 21276 | 78.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613240321 | 7157 | 00186 AA | PV | 2216356 12/02/2003 21288 | 336.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524311 | 7157 | 00186 AA | PV | 2216356 12/02/2003 21288 | 360.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2216356 12/02/2003 21288 | 36.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240303 | 7157 | 00200 AA | PV | 2216356 12/02/2003 21288 | 420.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240305 | 7157 | 00200 AA | PV | 2216356 12/02/2003 21288 | 30.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015241304 | 7157 | 00200 AA | PV | 2216356 12/02/2003 21288 | 138.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613240316 | 7157 | 00186 AA | PV | 2219178 12/08/2003 21313 | 210.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2219178 12/08/2003 21313 | 174.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240301 | 7157 | 00200 AA | PV | 2219178 12/08/2003 21313 | 201.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240303 | 7157 | 00200 AA | PV | 2219178 12/08/2003 21313 | 210.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015241302 | 7157 | 00200 AA | PV | 2219178 12/08/2003 21313 | 120.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015241304 | 7157 | 00200 AA | PV | 2219178 12/08/2003 21313 | 105.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613240316 | 7157 | 00186 AA | PV | 2229468 12/23/2003 21324 | 78.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2229468 12/23/2003 21324 | 78.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524311 | 7157 | 00186 AA | PV | 2229468 12/23/2003 21324 | 156.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524311 | 7157 | 00186 AA | PV | 2229468 12/23/2003 21324 | 78.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2229468 12/23/2003 21324 | 78.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240301 | 7157 | 00200 AA | PV | 2229468 12/23/2003 21324 | 156.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240303 | 7157 | 00200 AA | PV | 2229468 12/23/2003 21324 | 78.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015241301 | 7157 | 00200 AA | PV | 2229468 12/23/2003 21324 | 702.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015241302 | 7157 | 00200 AA | PV | 2229468 12/23/2003 21324 | 78.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015241304 | 7157 | 00200 AA | PV | 2229468 12/23/2003 21324 | 78.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613240321 | 7157 | 00186 AA | PV | 2238045 01/13/2004 21351 | 276.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524311 | 7157 | 00186 AA | PV | 2238045 01/13/2004 21351 | 414.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240301 | 7157 | 00200 AA | PV | 2238045 01/13/2004 21351 | 552.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240302 | 7157 | 00200 AA | PV | 2238045 01/13/2004 21351 | 138.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2248717 01/30/2004 21376 | 360.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613241316 | 7157 | 00186 AA | PV | 2248717 01/30/2004 21376 | 240.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524311 | 7157 | 00186 AA | PV | 2248717 01/30/2004 21376 | 120.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2248717 01/30/2004 21376 | 120.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2248717 01/30/2004 21376 | 240.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2248717 01/30/2004 21376 | 120.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240301 | 7157 | 00200 AA | PV | 2248717 01/30/2004 21376 | 360.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240301 | 7157 | 00200 AA | PV | 2248717 01/30/2004 21376 | 120.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240302 | 7157 | 00200 AA | PV | 2248717 01/30/2004 21376 | 120.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015241302 | 7157 | 00200 AA | PV | 2248717 01/30/2004 21376 | 120.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015241304 | 7157 | 00200 AA | PV | 2248717 01/30/2004 21376 | 120.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2253441 02/06/2004 21384 | 45.60 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524311 | 7157 | 00186 AA | PV | 2253441 02/06/2004 21384 | 22.80 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2253441 02/06/2004 21384 | 22.80 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240301 | 7157 | 00200 AA | PV | 2253441 02/06/2004 21384 | 798.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240302 | 7157 | 00200 AA | PV | 2253441 02/06/2004 21384 | 592.80 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240303 | 7157 | 00200 AA | PV | 2253441 02/06/2004 21384 | 45.60 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240305 | 7157 | 00200 AA | PV | 2253441 02/06/2004 21384 | 114.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015241302 | 7157 | 00200 AA | PV | 2253441 02/06/2004 21384 | 273.60 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015241302 | 7157 | 00200 AA | PV | 2253441 02/06/2004 21384 | 91.20 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015241303 | 7157 | 00200 AA | PV | 2253441 02/06/2004 21384 | 68.40 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015241304 | 7157 | 00200 AA | PV | 2253441 02/06/2004 21384 | 91.20 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015241304 | 7157 | 00200 AA | PV | 2253441 02/06/2004 21384 | 205.20 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613240317 | 7157 | 00186 AA | PV | 2268204 03/01/2004 21396 | 240.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613240317 | 7157 | 00186 AA | PV | 2268204 03/01/2004 21396 | 240.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2268204 03/01/2004 21396 | 120.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524311 | 7157 | 00186 AA | PV | 2268204 03/01/2004 21396 | 24.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524311 | 7157 | 00186 AA | PV | 2268204 03/01/2004 21396 | 288.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2268204 03/01/2004 21396 | 240.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240301 | 7157 | 00200 AA | PV | 2268204 03/01/2004 21396 | 24.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240303 | 7157 | 00200 AA | PV | 2268204 03/01/2004 21396 | 456.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240304 | 7157 | 00200 AA | PV | 2268204 03/01/2004 21396 | 72.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015241302 | 7157 | 00200 AA | PV | 2268204 03/01/2004 21396 | 144.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015241303 | 7157 | 00200 AA | PV | 2268204 03/01/2004 21396 | 120.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015241304 | 7157 | 00200 AA | PV | 2268204 03/01/2004 21396 | 768.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613240316 | 7157 | 00186 AA | PV | 2275720 03/12/2004 21416 | 156.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613240317 | 7157 | 00186 AA | PV | 2275720 03/12/2004 21416 | 26.40 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613240317 | 7157 | 00186 AA | PV | 2275720 03/12/2004 21416 | 112.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613240322 | 7157 | 00186 AA | PV | 2275720 03/12/2004 21416 | 198.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613241311 | 7157 | 00186 AA | PV | 2275720 03/12/2004 21416 | 105.60 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2275720 03/12/2004 21416 | 66.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 18613524316 | 7157 | 00186 AA | PV | 2275720 03/12/2004 21416 | 330.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |
| 35015240304 | 7157 | 00200 AA | PV | 2275720 03/12/2004 21416 | 132.00 HIGHTECH CONNECT | | 430665 34 WEST DR | | LIVINGSTON | NJ US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| Account | | | | Txn | Date | Doc | Amount | Payee | Note | Addr | Address | City | St | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350135241301 | 7157 | 00200 AA | PV | 2275720 | 03/12/2004 | 21416 | 66.00 | HIGHTECH CONNECT | | 43065 | 34 WEST DR | LIVINGSTON | NJ | US |
| 350135241302 | 7157 | 00200 AA | PV | 2275720 | 03/12/2004 | 21416 | 66.00 | HIGHTECH CONNECT | | 43065 | 34 WEST DR | LIVINGSTON | NJ | US |
| 186135240317 | 7157 | 00186 AA | PV | 2411307 | 10/26/2004 | 21691 | 390.00 | HIGHTECH CONNECT | | 43065 | 34 WEST DR | LIVINGSTON | NJ | US |
| 186135240322 | 7157 | 00186 AA | PV | 2411307 | 10/26/2004 | 21691 | 78.00 | HIGHTECH CONNECT | | 43065 | 34 WEST DR | LIVINGSTON | NJ | US |
| 186135240324 | 7157 | 00186 AA | PV | 2411307 | 10/26/2004 | 21691 | 702.00 | HIGHTECH CONNECT | | 43065 | 34 WEST DR | LIVINGSTON | NJ | US |
| 186135243311 | 7157 | 00186 AA | PV | 2411307 | 10/26/2004 | 21691 | 156.00 | HIGHTECH CONNECT | | 43065 | 34 WEST DR | LIVINGSTON | NJ | US |
| 186135243316 | 7157 | 00186 AA | PV | 2411307 | 10/26/2004 | 21691 | 78.00 | HIGHTECH CONNECT | | 43065 | 34 WEST DR | LIVINGSTON | NJ | US |
| 350135241301 | 7157 | 00200 AA | PV | 2411307 | 10/26/2004 | 21691 | 78.00 | HIGHTECH CONNECT | | 43065 | 34 WEST DR | LIVINGSTON | NJ | US |
| 350135241302 | 7157 | 00200 AA | PV | 2411307 | 10/26/2004 | 21691 | 702.00 | HIGHTECH CONNECT | | 43065 | 34 WEST DR | LIVINGSTON | NJ | US |
| 350135241303 | 7157 | 00200 AA | PV | 2411307 | 10/26/2004 | 21691 | 78.00 | HIGHTECH CONNECT | | 43065 | 34 WEST DR | LIVINGSTON | NJ | US |
| 350135241304 | 7157 | 00200 AA | PV | 2411307 | 10/26/2004 | 21691 | 858.00 | HIGHTECH CONNECT | | 43065 | 34 WEST DR | LIVINGSTON | NJ | US |
| 186135243316 | 7157 | 00186 AA | PV | 2286620 | 03/30/2004 | 21429 | 102.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243321 | 7157 | 00186 AA | PV | 2286620 | 03/30/2004 | 21429 | 102.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2286620 | 03/30/2004 | 21429 | 255.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2286620 | 03/30/2004 | 21429 | 204.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2286620 | 03/30/2004 | 21429 | 51.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2286620 | 03/30/2004 | 21429 | 51.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2286620 | 03/30/2004 | 21429 | 255.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2291564 | 04/07/2004 | 21438 | 255.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2291564 | 04/07/2004 | 21438 | 20.40 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2291564 | 04/07/2004 | 21438 | 81.60 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2291564 | 04/07/2004 | 21438 | 20.40 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240303 | 7157 | 00186 AA | PV | 2291564 | 04/07/2004 | 21438 | 102.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2291564 | 04/07/2004 | 21438 | 153.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2291564 | 04/07/2004 | 21438 | 336.60 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2291564 | 04/07/2004 | 21438 | 51.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2307091 | 05/03/2004 | 21482 | 421.20 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2307091 | 05/03/2004 | 21482 | 156.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2307091 | 05/03/2004 | 21482 | 202.80 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2307091 | 05/03/2004 | 21482 | 187.20 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 2307091 | 05/03/2004 | 21482 | 78.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2307091 | 05/03/2004 | 21482 | 280.80 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2307091 | 05/03/2004 | 21482 | 156.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2307091 | 05/03/2004 | 21482 | 78.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2312106 | 05/11/2004 | 21457 | 390.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2312106 | 05/11/2004 | 21457 | 234.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2312106 | 05/11/2004 | 21457 | 31.20 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2312106 | 05/11/2004 | 21457 | 156.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 2312106 | 05/11/2004 | 21457 | 78.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2312106 | 05/11/2004 | 21457 | 312.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2312106 | 05/11/2004 | 21457 | 156.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2312106 | 05/11/2004 | 21457 | 202.80 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2318986 | 05/21/2004 | 21496 | 576.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240319 | 7157 | 00186 AA | PV | 2318986 | 05/21/2004 | 21496 | 216.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2318986 | 05/21/2004 | 21496 | 144.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2318986 | 05/21/2004 | 21496 | 28.80 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2318986 | 05/21/2004 | 21496 | 165.60 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2318986 | 05/21/2004 | 21496 | 288.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2318986 | 05/21/2004 | 21496 | 21.60 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2327180 | 06/07/2004 | 21510 | 168.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240319 | 7157 | 00186 AA | PV | 2327180 | 06/07/2004 | 21510 | 252.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2327180 | 06/07/2004 | 21510 | 168.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2327180 | 06/07/2004 | 21510 | 42.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 2327180 | 06/07/2004 | 21510 | 504.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2327180 | 06/07/2004 | 21510 | 84.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241305 | 7157 | 00200 AA | PV | 2327180 | 06/07/2004 | 21510 | 462.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2336812 | 06/23/2004 | 21524 | 45.60 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2336812 | 06/23/2004 | 21524 | 68.40 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2336812 | 06/23/2004 | 21524 | 456.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2336812 | 06/23/2004 | 21524 | 114.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2336812 | 06/23/2004 | 21524 | 456.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2336812 | 06/23/2004 | 21524 | 1,140.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2343427 | 07/01/2004 | 21548 | 192.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2343427 | 07/01/2004 | 21548 | 57.60 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 2343427 | 07/01/2004 | 21548 | 480.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2343427 | 07/01/2004 | 21548 | 96.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2343427 | 07/01/2004 | 21548 | 480.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2343427 | 07/01/2004 | 21548 | 576.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2343427 | 07/01/2004 | 21548 | 38.40 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2358688 | 07/28/2004 | 21565 | 480.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2358688 | 07/28/2004 | 21565 | 708.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2358688 | 07/28/2004 | 21565 | 180.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2358688 | 07/28/2004 | 21565 | 360.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2358688 | 07/28/2004 | 21565 | 240.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2358688 | 07/28/2004 | 21565 | 132.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2358688 | 07/28/2004 | 21565 | 240.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2358688 | 07/28/2004 | 21565 | 60.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2377005 | 08/30/2004 | 21605 | 168.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2377005 | 08/30/2004 | 21605 | 84.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2377005 | 08/30/2004 | 21605 | 126.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2377005 | 08/30/2004 | 21605 | 672.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2377005 | 08/30/2004 | 21605 | 168.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2377005 | 08/30/2004 | 21605 | 84.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2377005 | 08/30/2004 | 21605 | 378.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2379341 | 09/02/2004 | 21625 | 408.00 | HIGHTECH CONNECT LLC | MAIL CONSULTANT | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 2379341 | 09/02/2004 | 21625 | 153.00 | HIGHTECH CONNECT LLC | MAIL CONSULTANT | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2379341 | 09/02/2004 | 21625 | 408.00 | HIGHTECH CONNECT LLC | MAIL CONSULTANT | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2379341 | 09/02/2004 | 21625 | 153.00 | HIGHTECH CONNECT LLC | MAIL CONSULTANT | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2379341 | 09/02/2004 | 21625 | 204.00 | HIGHTECH CONNECT LLC | MAIL CONSULTANT | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2379341 | 09/02/2004 | 21625 | 714.00 | HIGHTECH CONNECT LLC | MAIL CONSULTANT | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2390641 | 09/22/2004 | 21647 | 555.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2390641 | 09/22/2004 | 21647 | 333.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2390642 | 09/22/2004 | 21650 | 75.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240319 | 7157 | 00186 AA | PV | 2390642 | 09/22/2004 | 21650 | 75.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2390641 | 09/22/2004 | 21647 | 333.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2390642 | 09/22/2004 | 21650 | 675.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2390641 | 09/22/2004 | 21647 | 666.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2390642 | 09/22/2004 | 21650 | 333.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2390641 | 09/22/2004 | 21647 | 150.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2390642 | 09/22/2004 | 21650 | 300.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2390641 | 09/22/2004 | 21647 | 225.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2394656 | 09/28/2004 | 21668 | 108.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2394656 | 09/28/2004 | 21668 | 108.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2394656 | 09/28/2004 | 21668 | 216.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2394656 | 09/28/2004 | 21668 | 216.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2394656 | 09/28/2004 | 21668 | 54.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2394656 | 09/28/2004 | 21668 | 324.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2394656 | 09/28/2004 | 21668 | 216.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2394656 | 09/28/2004 | 21668 | 108.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2394656 | 09/28/2004 | 21668 | 810.00 | HIGHTECH CONNECT LLC | | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135240324 | 7157 | 00186 AA | PV | 2416219 | 11/03/2004 | 21703 | 60.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2416219 | 11/03/2004 | 21703 | 360.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2416219 | 11/03/2004 | 21703 | 120.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240301 | 7157 | 00200 AA | PV | 2416219 | 11/03/2004 | 21703 | 240.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2416219 | 11/03/2004 | 21703 | 480.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241301 | 7157 | 00200 AA | PV | 2416219 | 11/03/2004 | 21703 | 120.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2416219 | 11/03/2004 | 21703 | 360.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2416219 | 11/03/2004 | 21703 | 540.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2423328 | 11/15/2004 | 21728 | 105.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2423328 | 11/15/2004 | 21728 | 525.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2423328 | 11/15/2004 | 21728 | 315.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2423328 | 11/15/2004 | 21728 | 525.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2423328 | 11/15/2004 | 21728 | 210.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2423328 | 11/15/2004 | 21728 | 52.50 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2423328 | 11/15/2004 | 21728 | 262.50 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2439565 | 12/14/2004 | 21754 | 180.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240319 | 7157 | 00186 AA | PV | 2439564 | 12/14/2004 | 21741 | 75.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240319 | 7157 | 00186 AA | PV | 2439565 | 12/14/2004 | 21754 | 120.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2439565 | 12/14/2004 | 21754 | 60.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2439564 | 12/14/2004 | 21741 | 525.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2439565 | 12/14/2004 | 21754 | 540.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2439564 | 12/14/2004 | 21741 | 75.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2439565 | 12/14/2004 | 21754 | 180.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2439564 | 12/14/2004 | 21741 | 150.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2439564 | 12/14/2004 | 21741 | 225.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2439564 | 12/14/2004 | 21754 | 60.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241303 | 7157 | 00200 AA | PV | 2439564 | 12/14/2004 | 21741 | 450.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241303 | 7157 | 00200 AA | PV | 2439565 | 12/14/2004 | 21754 | 60.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2454726 | 01/11/2005 | 21778 | 84.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2454727 | 01/11/2005 | 21765 | 270.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240319 | 7157 | 00186 AA | PV | 2454727 | 01/11/2005 | 21765 | 90.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2454727 | 01/11/2005 | 21765 | 180.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2454727 | 01/11/2005 | 21765 | 90.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2454726 | 01/11/2005 | 21778 | 546.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2454727 | 01/11/2005 | 21765 | 180.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2454727 | 01/11/2005 | 21765 | 540.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240304 | 7157 | 00200 AA | PV | 2454726 | 01/11/2005 | 21778 | 840.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240304 | 7157 | 00200 AA | PV | 2454726 | 01/11/2005 | 21778 | 84.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2454727 | 01/11/2005 | 21765 | 90.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241303 | 7157 | 00200 AA | PV | 2454727 | 01/11/2005 | 21765 | 45.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2454726 | 01/11/2005 | 21778 | 42.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2454727 | 01/11/2005 | 21765 | 315.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2472880 | 02/10/2005 | 21823 | 150.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2472880 | 02/10/2005 | 21823 | 75.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2472880 | 02/10/2005 | 21823 | 375.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2472880 | 02/10/2005 | 21823 | 150.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240304 | 7157 | 00200 AA | PV | 2472880 | 02/10/2005 | 21823 | 450.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241303 | 7157 | 00200 AA | PV | 2472880 | 02/10/2005 | 21823 | 75.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2472880 | 02/10/2005 | 21823 | 225.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2481222 | 02/25/2005 | 21844 | 114.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2481222 | 02/25/2005 | 21844 | 228.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2481226 | 02/25/2005 | 21840 | 96.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2481222 | 02/25/2005 | 21844 | 342.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2481226 | 02/25/2005 | 21840 | 672.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2481222 | 02/25/2005 | 21844 | 570.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2481226 | 02/25/2005 | 21840 | 96.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240304 | 7157 | 00200 AA | PV | 2481226 | 02/25/2005 | 21840 | 288.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240305 | 7157 | 00200 AA | PV | 2481222 | 02/25/2005 | 21844 | 456.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241301 | 7157 | 00200 AA | PV | 2481222 | 02/25/2005 | 21844 | 456.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241301 | 7157 | 00200 AA | PV | 2481226 | 02/25/2005 | 21840 | 672.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2481226 | 02/25/2005 | 21840 | 114.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2481226 | 02/25/2005 | 21840 | 96.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2491826 | 03/15/2005 | 21851 | 114.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2491826 | 03/15/2005 | 21851 | 228.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2491826 | 03/15/2005 | 21851 | 171.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2491826 | 03/15/2005 | 21851 | 285.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2491826 | 03/15/2005 | 21851 | 399.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240305 | 7157 | 00200 AA | PV | 2491826 | 03/15/2005 | 21851 | 228.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241301 | 7157 | 00200 AA | PV | 2491826 | 03/15/2005 | 21851 | 513.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2491826 | 03/15/2005 | 21851 | 228.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241303 | 7157 | 00200 AA | PV | 2491826 | 03/15/2005 | 21851 | 114.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2497385 | 03/23/2005 | 21885 | 102.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2497385 | 03/23/2005 | 21885 | 102.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2497385 | 03/23/2005 | 21885 | 153.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035243316 | 7157 | 00186 AA | PV | 2497385 | 03/23/2005 | 21885 | 204.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2497385 | 03/23/2005 | 21885 | 153.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240305 | 7157 | 00200 AA | PV | 2497385 | 03/23/2005 | 21885 | 306.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241301 | 7157 | 00200 AA | PV | 2497385 | 03/23/2005 | 21885 | 612.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241303 | 7157 | 00200 AA | PV | 2497385 | 03/23/2005 | 21885 | 204.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241305 | 7157 | 00200 AA | PV | 2497385 | 03/23/2005 | 21885 | 204.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186011200006 | 7157 | 00186 AA | PV | 2507009 | 04/08/2005 | 21899 | 252.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2507009 | 04/08/2005 | 21899 | 252.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2507009 | 04/08/2005 | 21899 | 63.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2507009 | 04/08/2005 | 21899 | 378.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2507009 | 04/08/2005 | 21899 | 945.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240305 | 7157 | 00200 AA | PV | 2507009 | 04/08/2005 | 21899 | 252.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241301 | 7157 | 00200 AA | PV | 2507009 | 04/08/2005 | 21899 | 126.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241305 | 7157 | 00200 AA | PV | 2507009 | 04/08/2005 | 21899 | 252.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2520379 | 04/29/2005 | 21939 | 336.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240305 | 7157 | 00200 AA | PV | 2520379 | 04/29/2005 | 21939 | 336.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240305 | 7157 | 00200 AA | PV | 2520379 | 04/29/2005 | 21939 | 168.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2523800 | 05/06/2005 | 22006 | 168.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2523800 | 05/06/2005 | 22006 | 252.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2523800 | 05/06/2005 | 22006 | 672.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240305 | 7157 | 00200 AA | PV | 2523800 | 05/06/2005 | 22006 | 252.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2523800 | 05/06/2005 | 22006 | 336.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241305 | 7157 | 00200 AA | PV | 2523800 | 05/06/2005 | 22006 | 84.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2534498 | 05/24/2005 | 22013 | 420.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240301 | 7157 | 00200 AA | PV | 2534498 | 05/24/2005 | 22013 | 84.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2534498 | 05/24/2005 | 22013 | 504.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2534498 | 05/24/2005 | 22013 | 84.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2534498 | 05/24/2005 | 22013 | 420.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241305 | 7157 | 00200 AA | PV | 2534498 | 05/24/2005 | 22013 | 168.00 | HIGHTECH CONNECT LLC | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2566753 | 07/19/2005 | 22136 | 264.00 | HIGHTECH CONNECT LLC (CONSULTA | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2566753 | 07/19/2005 | 22136 | 132.00 | HIGHTECH CONNECT LLC (CONSULTA | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2566753 | 07/19/2005 | 22136 | 132.00 | HIGHTECH CONNECT LLC (CONSULTA | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240301 | 7157 | 00200 AA | PV | 2566753 | 07/19/2005 | 22136 | 264.00 | HIGHTECH CONNECT LLC (CONSULTA | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2566753 | 07/19/2005 | 22136 | 132.00 | HIGHTECH CONNECT LLC (CONSULTA | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240305 | 7157 | 00200 AA | PV | 2566753 | 07/19/2005 | 22136 | 132.00 | HIGHTECH CONNECT LLC (CONSULTA | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241301 | 7157 | 00200 AA | PV | 2566753 | 07/19/2005 | 22136 | 132.00 | HIGHTECH CONNECT LLC (CONSULTA | 440937 | 1811 SANTA RITA ROAD | PLEASANTON | CA | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35035241302 | 7157 | 00200 AA | PV | 2566753 | 07/19/2005 | 22136 | 132.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2574744 | 08/01/2005 | 22148 | 225.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2574744 | 08/01/2005 | 22148 | 225.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 34436242316 | 7157 | 00200 AA | PV | 2574744 | 08/01/2005 | 22148 | 75.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240301 | 7157 | 00200 AA | PV | 2574744 | 08/01/2005 | 22148 | 150.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2574744 | 08/01/2005 | 22148 | 225.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240305 | 7157 | 00200 AA | PV | 2574744 | 08/01/2005 | 22148 | 225.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241301 | 7157 | 00200 AA | PV | 2574744 | 08/01/2005 | 22148 | 75.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241305 | 7157 | 00200 AA | PV | 2574744 | 08/01/2005 | 22148 | 150.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635240316 | 7157 | 00186 AA | PV | 2588865 | 08/25/2005 | 22159 | 162.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2588865 | 08/25/2005 | 22159 | 162.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2588865 | 08/25/2005 | 22159 | 81.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2588865 | 08/25/2005 | 22159 | 81.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 34436242316 | 7157 | 00200 AA | PV | 2588865 | 08/25/2005 | 22159 | 162.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2588865 | 08/25/2005 | 22159 | 162.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240305 | 7157 | 00200 AA | PV | 2588865 | 08/25/2005 | 22159 | 81.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2588865 | 08/25/2005 | 22159 | 162.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241305 | 7157 | 00200 AA | PV | 2588865 | 08/25/2005 | 22159 | 567.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2594397 | 09/02/2005 | 22192 | 156.00 | HIGHTECH CONNECT LLC (CONSULTA | consultant | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2594397 | 09/02/2005 | 22192 | 78.00 | HIGHTECH CONNECT LLC (CONSULTA | consultant | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2594397 | 09/02/2005 | 22192 | 78.00 | HIGHTECH CONNECT LLC (CONSULTA | consultant | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 34436242316 | 7157 | 00200 AA | PV | 2594397 | 09/02/2005 | 22192 | 156.00 | HIGHTECH CONNECT LLC (CONSULTA | consultant | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240301 | 7157 | 00200 AA | PV | 2594397 | 09/02/2005 | 22192 | 156.00 | HIGHTECH CONNECT LLC (CONSULTA | consultant | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2594397 | 09/02/2005 | 22192 | 858.00 | HIGHTECH CONNECT LLC (CONSULTA | consultant | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240305 | 7157 | 00200 AA | PV | 2594397 | 09/02/2005 | 22192 | 78.00 | HIGHTECH CONNECT LLC (CONSULTA | consultant | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2605267 | 09/26/2005 | 22222 | 168.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2605267 | 09/26/2005 | 22222 | 84.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 34436242316 | 7157 | 00200 AA | PV | 2605267 | 09/26/2005 | 22222 | 336.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240301 | 7157 | 00200 AA | PV | 2605267 | 09/26/2005 | 22222 | 168.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2605267 | 09/26/2005 | 22222 | 588.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2605267 | 09/26/2005 | 22222 | 336.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2620577 | 10/21/2005 | 22255 | 180.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2620577 | 10/21/2005 | 22255 | 216.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2620577 | 10/21/2005 | 22255 | 180.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2620577 | 10/21/2005 | 22278 | 288.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 34436242316 | 7157 | 00200 AA | PV | 2620577 | 10/21/2005 | 22255 | 90.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240301 | 7157 | 00200 AA | PV | 2620577 | 10/21/2005 | 22278 | 144.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240301 | 7157 | 00200 AA | PV | 2620577 | 10/21/2005 | 22255 | 540.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240301 | 7157 | 00200 AA | PV | 2620577 | 10/21/2005 | 22278 | 216.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2620577 | 10/21/2005 | 22255 | 90.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2620577 | 10/21/2005 | 22278 | 180.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241301 | 7157 | 00200 AA | PV | 2620577 | 10/21/2005 | 22278 | 144.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2620577 | 10/21/2005 | 22278 | 72.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2620577 | 10/21/2005 | 22255 | 720.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2620577 | 10/21/2005 | 22278 | 180.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2624443 | 10/27/2005 | 22307 | 325.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2624443 | 10/27/2005 | 22307 | 65.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240301 | 7157 | 00200 AA | PV | 2624443 | 10/27/2005 | 22307 | 260.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2624443 | 10/27/2005 | 22307 | 260.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2624443 | 10/27/2005 | 22307 | 390.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2636718 | 11/18/2005 | 22339 | 325.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2636718 | 11/18/2005 | 22339 | 260.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2636718 | 11/18/2005 | 22339 | 455.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2636718 | 11/18/2005 | 22339 | 260.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2647441 | 12/12/2005 | 22377 | 526.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2647442 | 12/12/2005 | 22379 | 568.75 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2655544 | 12/23/2005 | 22399 | 195.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2655544 | 12/23/2005 | 22399 | 97.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035240303 | 7157 | 00200 AA | PV | 2655544 | 12/23/2005 | 22399 | 195.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2676230 | 01/30/2006 | 22519 | 243.75 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2676230 | 01/30/2006 | 22519 | 162.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 34436242316 | 7157 | 00200 AA | PV | 2676230 | 01/30/2006 | 22519 | 162.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241301 | 7157 | 00200 AA | PV | 2676230 | 01/30/2006 | 22519 | 81.25 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241301 | 7157 | 00200 AA | PV | 2676230 | 01/30/2006 | 22519 | 162.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241301 | 7157 | 00200 AA | PV | 2676230 | 01/30/2006 | 22519 | 81.25 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241301 | 7157 | 00200 AA | PV | 2676230 | 01/30/2006 | 22519 | 81.25 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241301 | 7157 | 00200 AA | PV | 2676230 | 01/30/2006 | 22519 | 243.75 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2676230 | 01/30/2006 | 22519 | 243.75 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2676230 | 01/30/2006 | 22519 | 162.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635240324 | 7157 | 00186 AA | PV | 2698288 | 03/03/2006 | 22555 | 110.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2698288 | 03/03/2006 | 22555 | 110.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2698288 | 03/03/2006 | 22555 | 110.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2698290 | 03/03/2006 | 22552 | 169.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2698288 | 03/03/2006 | 22555 | 110.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2698288 | 03/03/2006 | 22555 | 110.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2698288 | 03/03/2006 | 22555 | 663.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635240316 | 7157 | 00186 AA | PV | 2718872 | 03/28/2006 | 22629 | 663.25 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635240317 | 7157 | 00186 AA | PV | 2718872 | 03/28/2006 | 22629 | 533.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2718872 | 03/28/2006 | 22629 | 266.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2718872 | 03/28/2006 | 22629 | 266.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635320505 | 7157 | 00186 AA | PV | 2718872 | 03/28/2006 | 22629 | 133.25 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2718872 | 03/28/2006 | 22629 | 266.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2718872 | 03/28/2006 | 22629 | 133.25 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2718872 | 03/28/2006 | 22629 | 133.25 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2718872 | 03/28/2006 | 22629 | 266.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2723193 | 04/18/2006 | 22657 | 1,495.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2729645 | 04/27/2006 | 22677 | 1,690.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2740574 | 05/17/2006 | 22723 | 1,040.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635240316 | 7157 | 00186 AA | PV | 2744097 | 05/23/2006 | 22761 | 728.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635240317 | 7157 | 00186 AA | PV | 2744097 | 05/23/2006 | 22761 | 227.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635240316 | 7157 | 00186 AA | PV | 2744097 | 05/23/2006 | 22761 | 273.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2744097 | 05/23/2006 | 22761 | 227.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2744097 | 05/23/2006 | 22761 | 91.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2744097 | 05/23/2006 | 22761 | 91.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241304 | 7157 | 00200 AA | PV | 2744097 | 05/23/2006 | 22761 | 182.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2754814 | 06/09/2006 | 22784 | 1,820.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2766186 | 06/26/2006 | 22832 | 1,820.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2776101 | 07/19/2006 | 22874 | 1,690.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2785135 | 08/03/2006 | 22901 | 149.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2785135 | 08/03/2006 | 22901 | 299.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2785135 | 08/03/2006 | 22901 | 299.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 34436320502 | 7157 | 00200 AA | PV | 2785135 | 08/03/2006 | 22901 | 448.50 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2785135 | 08/03/2006 | 22901 | 299.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2793199 | 08/17/2006 | 22952 | 130.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635241316 | 7157 | 00186 AA | PV | 2793199 | 08/17/2006 | 22952 | 130.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2793199 | 08/17/2006 | 22952 | 260.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 18635243311 | 7157 | 00186 AA | PV | 2793199 | 08/17/2006 | 22952 | 195.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 34436320502 | 7157 | 00200 AA | PV | 2793199 | 08/17/2006 | 22952 | 195.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2793199 | 08/17/2006 | 22952 | 260.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |
| 35035241302 | 7157 | 00200 AA | PV | 2793199 | 08/17/2006 | 22952 | 130.00 | HIGHTECH CONNECT LLC (CONSULTA | | 440937 1811 SANTA RITA ROAD | PLEASANTON | CA | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420254 | 7157 | 0008 AA | PV | 1035201 05/20/1999 122246 | 295 HOWARD SYSTEMS INTERNATIONAL | | 261964 PO BOX 120201 | | | STAMFORD | CT |
| 008011420305 | 7157 | 0008 AA | PV | 1035197 05/20/1999 123632 | 1416 HOWARD SYSTEMS INTERNATIONAL | | 261964 PO BOX 120201 | | | STAMFORD | CT |
| 008011420305 | 7157 | 0008 AA | PV | 1035201 05/20/1999 122246 | 3761.25 HOWARD SYSTEMS INTERNATIONAL | | 261964 PO BOX 120201 | | | STAMFORD | CT |
| 019003229016 | 7157 | 0023 AA | PV | 1035197 05/20/1999 123632 | 826 HOWARD SYSTEMS INTERNATIONAL | | 261964 PO BOX 120201 | | | STAMFORD | CT |
| 019003229016 | 7157 | 0023 AA | PV | 1035201 05/20/1999 122246 | 2153.5 HOWARD SYSTEMS INTERNATIONAL | | 261964 PO BOX 120201 | | | STAMFORD | CT |
| 020003249005 | 7157 | 0023 AA | PV | 1035201 05/20/1999 122246 | 265.5 HOWARD SYSTEMS INTERNATIONAL | | 261964 PO BOX 120201 | | | STAMFORD | CT |
| 008011420231 | 7313 | 0003 0008 AA | PV | 1149117 09/30/1999 127377 | 8610 HOWARD SYSTEMS INTERNATIONAL | | 261964 PO BOX 120201 | | | STAMFORD | CT |
| 008011420231 | 7313 | 0003 0008 AA | PV | 1184426 11/11/1999 129503 | 3185 HOWARD SYSTEMS INTERNATIONAL | | 261964 PO BOX 120201 | | | STAMFORD | CT |
| 008011420231 | 7313 | 0003 0008 AA | PV | 1186098 11/12/1999 128622 | 490 HOWARD SYSTEMS INTERNATIONAL | | 261964 PO BOX 120201 | | | STAMFORD | CT |
| 008011420231 | 7313 | 0003 0008 AA | PV | 1384745 06/30/2000 130341 | 5285 HOWARD SYSTEMS INTERNATIONAL | | 261964 PO BOX 120201 | | | STAMFORD | CT |
| 174011300095 | 7157 | 0120 | 00174 AA | PV | 4126990 05/27/2016 GRANT# 2896 | 2,500.00 HOWARD UNIVERSITY (GRANT) | GRANT# 2896 | 743764 2244 10TH ST NORTHWEST | ROOM 402 | ATTN ARIELLE MCDONALD | WASHINGTON | DC | US |
| 186135245311 | 7157 | | 00186 AA | PV | 1854884 04/26/2002 041202 | 4,800.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 1868861 05/16/2002 051102 | 4,800.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 1893439 06/20/2002 061002 | 4,800.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 1893440 06/20/2002 052402 | 4,800.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 1905609 07/09/2002 6 | 4,800.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 1917751 07/25/2002 042702 | 4,800.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 1918941 07/29/2002 7 | 4,800.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135260316 | 7157 | | 00186 AA | PV | 1927261 08/12/2002 8 | 480.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 1927261 08/12/2002 8 | 3,840.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535240303 | 7157 | | 00200 AA | PV | 1927261 08/12/2002 8 | 480.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240316 | 7157 | | 00186 AA | PV | 1937055 08/26/2002 9 | 720.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135243311 | 7157 | | 00186 AA | PV | 1937055 08/26/2002 9 | 240.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 1937055 08/26/2002 9 | 3,600.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535240303 | 7157 | | 00200 AA | PV | 1937055 08/26/2002 9 | 240.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240316 | 7157 | | 00186 AA | PV | 1960532 09/26/2002 10A | 1,080.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240316 | 7157 | | 00186 AA | PV | 1960533 09/26/2002 11 | 720.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135243311 | 7157 | | 00186 AA | PV | 1960532 09/26/2002 10A | 360.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135243311 | 7157 | | 00186 AA | PV | 1960533 09/26/2002 11 | 480.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 1960532 09/26/2002 10A | 4,320.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 1960533 09/26/2002 11 | 2,400.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535240303 | 7157 | | 00200 AA | PV | 1960532 09/26/2002 10A | 1,440.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535240303 | 7157 | | 00200 AA | PV | 1960533 09/26/2002 11 | 1,200.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240316 | 7157 | | 00186 AA | PV | 1979712 10/28/2002 12 | 360.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135243311 | 7157 | | 00186 AA | PV | 1979712 10/28/2002 12 | 600.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 1979712 10/28/2002 12 | 1,440.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135243311 | 7157 | | 00186 AA | PV | 1998187 11/25/2002 14 | 3,600.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 1998187 11/25/2002 14 | 960.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535241305 | 7157 | | 00200 AA | PV | 1998187 11/25/2002 14 | 240.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240316 | 7157 | | 00186 AA | PV | 2001824 12/03/2002 15 | 720.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135243311 | 7157 | | 00186 AA | PV | 2001824 12/03/2002 15 | 960.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 2001824 12/03/2002 15 | 2,880.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535241302 | 7157 | | 00200 AA | PV | 2001824 12/03/2002 15 | 240.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240316 | 7157 | | 00186 AA | PV | 2011146 12/17/2002 16 | 240.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135243311 | 7157 | | 00186 AA | PV | 2011146 12/17/2002 16 | 480.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 2011146 12/17/2002 16 | 1,920.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535240303 | 7157 | | 00200 AA | PV | 2011146 12/17/2002 16 | 1,080.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535241303 | 7157 | | 00200 AA | PV | 2011146 12/17/2002 16 | 1,080.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135243311 | 7157 | | 00186 AA | PV | 2016652 12/23/2002 17 | 480.00 HOWELL, DAVID L PHD RRT | Dec 1-15 | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 2016652 12/23/2002 17 | 3,600.00 HOWELL, DAVID L PHD RRT | Dec 1-15 | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535240303 | 7157 | | 00200 AA | PV | 2016652 12/23/2002 17 | 720.00 HOWELL, DAVID L PHD RRT | Dec 1-15 | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135243311 | 7157 | | 00186 AA | PV | 2031637 01/21/2003 18 | 320.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 2031637 01/21/2003 18 | 2,400.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535241303 | 7157 | | 00200 AA | PV | 2031637 01/21/2003 18 | 480.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240316 | 7157 | | 00186 AA | PV | 2035288 01/27/2003 01-03 | 480.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135243311 | 7157 | | 00186 AA | PV | 2035288 01/27/2003 01-03 | 1,200.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 2035288 01/27/2003 01-03 | 1,920.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535240305 | 7157 | | 00200 AA | PV | 2035288 01/27/2003 01-03 | 1,200.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135241316 | 7157 | | 00186 AA | PV | 2043455 02/07/2003 02-03 | 2,160.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135243311 | 7157 | | 00186 AA | PV | 2043455 02/07/2003 02-03 | 240.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 2043455 02/07/2003 02-03 | 2,400.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240316 | 7157 | | 00186 AA | PV | 2070984 03/24/2003 04-03 | 960.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240316 | 7157 | | 00186 AA | PV | 2070985 03/24/2003 05-03 (03-16-03) | 2,160.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240316 | 7157 | | 00186 AA | PV | 2071133 03/24/2003 03-03 | 2,400.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135243311 | 7157 | | 00186 AA | PV | 2071133 03/24/2003 03-03 | 1,200.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 2070984 03/24/2003 04-03 | 720.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 2070985 03/24/2003 05-03 (03-16-03) | 1,200.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535240303 | 7157 | | 00200 AA | PV | 2070985 03/24/2003 05-03 (03-16-03) | 1,200.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535240303 | 7157 | | 00200 AA | PV | 2071133 03/24/2003 03-03 | 720.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535240305 | 7157 | | 00200 AA | PV | 2070984 03/24/2003 04-03 | 1,680.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535241303 | 7157 | | 00200 AA | PV | 2070984 03/24/2003 04-03 | 1,440.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535241303 | 7157 | | 00200 AA | PV | 2070985 03/24/2003 05-03 (03-16-03) | 240.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535241303 | 7157 | | 00200 AA | PV | 2071133 03/24/2003 03-03 | 480.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240316 | 7157 | | 00186 AA | PV | 2087480 04/18/2003 06-03 | 2,160.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135243311 | 7157 | | 00186 AA | PV | 2087480 04/18/2003 06-03 | 960.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535240305 | 7157 | | 00200 AA | PV | 2087480 04/18/2003 06-03 | 1,680.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240316 | 7157 | | 00186 AA | PV | 2097070 05/06/2003 08-03 | 1,920.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135243311 | 7157 | | 00186 AA | PV | 2097070 05/06/2003 08-03 | 1,200.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535240303 | 7157 | | 00200 AA | PV | 2097070 05/06/2003 08-03 | 1,440.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535241302 | 7157 | | 00200 AA | PV | 2097070 05/06/2003 08-03 | 240.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240316 | 7157 | | 00186 AA | PV | 2105898 05/21/2003 09-03 | 720.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240324 | 7157 | | 00186 AA | PV | 2105898 05/21/2003 09-03 | 1,920.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135241316 | 7157 | | 00186 AA | PV | 2105898 05/21/2003 09-03 | 720.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135243311 | 7157 | | 00186 AA | PV | 2105898 05/21/2003 09-03 | 240.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 375342324316 | 7157 | | 00200 AA | PV | 2105898 05/21/2003 09-03 | 240.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535240303 | 7157 | | 00200 AA | PV | 2105898 05/21/2003 09-03 | 960.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240316 | 7157 | | 00186 AA | PV | 2095347 05/30/2003 07-03(04-15-03) | 2,850.00 HOWELL, DAVID L PHD RRT | PLS3WAY | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 2095347 05/30/2003 07-03(04-15-03) | 570.00 HOWELL, DAVID L PHD RRT | 030351 010 000 | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535240305 | 7157 | | 00200 AA | PV | 2095347 05/30/2003 07-03(04-15-03) | 1,140.00 HOWELL, DAVID L PHD RRT | PLS3WAY | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240322 | 7157 | | 00186 AA | PV | 2118483 06/12/2003 10-03(05-31-03) | 400.00 HOWELL, DAVID L PHD RRT | MAIL CONSULTANT | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240324 | 7157 | | 00186 AA | PV | 2118483 06/12/2003 10-03(05-31-03) | 1,200.00 HOWELL, DAVID L PHD RRT | MAIL CONSULTANT | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135241316 | 7157 | | 00186 AA | PV | 2118483 06/12/2003 10-03(05-31-03) | 400.00 HOWELL, DAVID L PHD RRT | MAIL CONSULTANT | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135241324 | 7157 | | 00186 AA | PV | 2118483 06/12/2003 10-03(05-31-03) | 600.00 HOWELL, DAVID L PHD RRT | MAIL CONSULTANT | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 2118483 06/12/2003 10-03(05-31-03) | 1,000.00 HOWELL, DAVID L PHD RRT | MAIL CONSULTANT | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135245311 | 7157 | | 00186 AA | PV | 2118483 06/23/2003 10-03(05-31-03) | 400.00 HOWELL, DAVID L PHD RRT | MAIL CONSULTANT | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240321 | 7157 | | 00186 AA | PV | 2125138 06/25/2003 11-03 | 1,600.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240322 | 7157 | | 00186 AA | PV | 2125138 06/25/2003 11-03 | 160.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135243311 | 7157 | | 00186 AA | PV | 2125138 06/25/2003 11-03 | 160.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535240305 | 7157 | | 00200 AA | PV | 2125138 06/25/2003 11-03 | 640.00 HOWELL, DAVID L PHD RRT | MAIL CONSULTANT | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535241303 | 7157 | | 00200 AA | PV | 2125138 06/25/2003 11-03 | 640.00 HOWELL, DAVID L PHD RRT | MAIL CONSULTANT | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240322 | 7157 | | 00186 AA | PV | 2133061 07/09/2003 12-03(06-30-03) | 560.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240324 | 7157 | | 00186 AA | PV | 2133061 07/09/2003 12-03(06-30-03) | 280.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240305 | 7157 | | 00200 AA | PV | 2133061 07/09/2003 12-03(06-30-03) | 1,360.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240324 | 7157 | | 00186 AA | PV | 2144829 07/28/2003 13-03(07-15-03) | 240.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135241316 | 7157 | | 00186 AA | PV | 2144829 07/28/2003 13-03(07-15-03) | 240.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535240305 | 7157 | | 00200 AA | PV | 2144829 07/28/2003 13-03(07-15-03) | 2,880.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 350535241303 | 7157 | | 00200 AA | PV | 2144829 07/28/2003 13-03(07-15-03) | 960.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135241304 | 7157 | | 00200 AA | PV | 2144829 07/28/2003 13-03(07-15-03) | 240.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |
| 186135240321 | 7157 | | 00186 AA | PV | 2149793 08/06/2003 14-3 | 200.00 HOWELL, DAVID L PHD RRT | | 387933 110 CORBETT AVE | | | SAN FRANCISCO | CA | US |

| ID | Code | | | Num/Date | Amount | Description | Notes | | Address | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135240317 | 00186 | AA | PV | 2376905 08/30/2004 15-0408-15-04) | 1,440.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135243311 | 00186 | AA | PV | 2376905 08/30/2004 15-0408-15-04) | 240.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135245311 | 00186 | AA | PV | 2376905 08/30/2004 15-0408-15-04) | 1,200.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 350135240301 | 00186 | AA | PV | 2376905 08/30/2004 15-0408-15-04) | 1,440.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135240317 | 00186 | AA | PV | 2384309 09/13/2004 16-0408-31-04) | 1,080.00 HOWELL, DAVID J, PHD RRT | MAIL CONSULTANT | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135243311 | 00186 | AA | PV | 2384309 09/13/2004 16-0408-31-04) | 216.00 HOWELL, DAVID J, PHD RRT | MAIL CONSULTANT | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135243316 | 00186 | AA | PV | 2384309 09/13/2004 16-0408-31-04) | 108.00 HOWELL, DAVID J, PHD RRT | MAIL CONSULTANT | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135245311 | 00186 | AA | PV | 2384309 09/13/2004 16-0408-31-04) | 216.00 HOWELL, DAVID J, PHD RRT | MAIL CONSULTANT | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 350135240301 | 00186 | AA | PV | 2384309 09/13/2004 16-0408-31-04) | 324.00 HOWELL, DAVID J, PHD RRT | MAIL CONSULTANT | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 350135241303 | 00186 | AA | PV | 2384309 09/13/2004 16-0408-31-04) | 216.00 HOWELL, DAVID J, PHD RRT | MAIL CONSULTANT | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135240317 | 00186 | AA | PV | 2393868 09/27/2004 17-0409-15-04) | 240.00 HOWELL, DAVID J, PHD RRT | MAIL CONSULTANT | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135243311 | 00186 | AA | PV | 2393868 09/27/2004 17-0409-15-04) | 240.00 HOWELL, DAVID J, PHD RRT | MAIL CONSULTANT | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135243316 | 00186 | AA | PV | 2393868 09/27/2004 17-0409-15-04) | 240.00 HOWELL, DAVID J, PHD RRT | MAIL CONSULTANT | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 350135240301 | 00186 | AA | PV | 2393868 09/27/2004 17-0409-15-04) | 1,080.00 HOWELL, DAVID J, PHD RRT | MAIL CONSULTANT | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 350135241302 | 00186 | AA | PV | 2393868 09/27/2004 17-0409-15-04) | 360.00 HOWELL, DAVID J, PHD RRT | MAIL CONSULTANT | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 350135241303 | 00186 | AA | PV | 2393868 09/27/2004 17-0409-15-04) | 240.00 HOWELL, DAVID J, PHD RRT | MAIL CONSULTANT | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135240317 | 00186 | AA | PV | 2403783 10/13/2004 18-0409-30-04) | 400.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135240322 | 00186 | AA | PV | 2403783 10/13/2004 18-0409-30-04) | 200.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135243311 | 00186 | AA | PV | 2403783 10/13/2004 18-0409-30-04) | 400.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135243316 | 00186 | AA | PV | 2403783 10/13/2004 18-0409-30-04) | 200.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135243320 | 00186 | AA | PV | 2403783 10/13/2004 18-0409-30-04) | 1,600.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 350135241302 | 00186 | AA | PV | 2403783 10/13/2004 18-0409-30-04) | 800.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 350135241303 | 00186 | AA | PV | 2403783 10/13/2004 18-0409-30-04) | 400.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135240317 | 00186 | AA | PV | 2413552 10/28/2004 19-04 | 672.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135243311 | 00186 | AA | PV | 2413552 10/28/2004 19-04 | 168.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135245311 | 00186 | AA | PV | 2413552 10/28/2004 19-04 | 336.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 350135240301 | 00186 | AA | PV | 2413552 10/28/2004 19-04 | 504.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 350135240317 | 00186 | AA | PV | 2423330 11/15/2004 20-04 | 80.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135240319 | 00186 | AA | PV | 2423330 11/15/2004 20-04 | 160.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135243311 | 00186 | AA | PV | 2423330 11/15/2004 20-04 | 160.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135243316 | 00186 | AA | PV | 2423330 11/15/2004 20-04 | 400.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 350135240303 | 00186 | AA | PV | 2423330 11/15/2004 20-04 | 800.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135240317 | 00186 | AA | PV | 2432977 12/01/2004 21-04(11-15-04) | 304.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135243311 | 00186 | AA | PV | 2432977 12/01/2004 21-04(11-15-04) | 304.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135243316 | 00186 | AA | PV | 2432977 12/01/2004 21-04(11-15-04) | 304.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 350135240305 | 00186 | AA | PV | 2432977 12/01/2004 21-04(11-15-04) | 2,128.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135240317 | 00186 | AA | PV | 2438547 12/13/2004 22-04(11-30-04) | 144.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135243316 | 00186 | AA | PV | 2438547 12/13/2004 22-04(11-30-04) | 288.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 350135240303 | 00186 | AA | PV | 2438547 12/13/2004 22-04(11-30-04) | 1,008.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135240317 | 00186 | AA | PV | 2453791 01/10/2005 23-04(12-21-04) | 768.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 350135240305 | 00186 | AA | PV | 2453791 01/10/2005 23-04(12-21-04) | 512.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135240321 | 00186 | AA | PV | 2512468 04/19/2005 01-05 | 224.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135243316 | 00186 | AA | PV | 2512468 04/19/2005 01-05 | 224.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 350135240301 | 00186 | AA | PV | 2512468 04/19/2005 01-05 | 672.00 HOWELL, DAVID J, PHD RRT | | | | 187933 110 CORBETT AVE | SAN FRANCISCO | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 1311987 04/10/2000 594 | 50 HOWELL, JESSICA | REQ, DELNA MONTE | 295493 2635 GONZAGA ST | | PALO ALTO | CA | US |
| 1090070B0515 | 7313 | 00108 | AA | PV | 1441736 09/18/2000 006937 | 50 HOWLER | Public Relations | 316368 PUBLIC RELATIONS | | RALEIGH | NC | US |
| 1901426G225 | 7056 | 00186 | AA | PV | 1046711 06/22/1999 EXP051499 | 59.31 HOYT, JAMIE | | 121991 2800 NW BLVD | | PLYMOUTH | MN | |
| 5751992206Z0 | 7421 | 00575 | AA | PV | 143333 10/29/2013 70293 | 900.00 HPCI MEDIA LIMITED | | 713325 UNIT 1 VOGANS MILL WHARF | MILL STREET | | | UK |
| 18604520003 | 7056 | 00186 | AA | PV | 3540091 09/24/2010 1154 | 200.00 HPG C/O WACHOVIA BANK | Doug Bartlett: Materials Manag | 104240 A/C#207990014367 | P.O. BOX 751576 | | CHARLOTTE | NC | US |
| 10900130015 | 7056 | 00008 | AA | PV | 2296256 04/15/2004 060804 | 650.00 HPLC-2004 | REG FEE HPLC-2004 CONF | 436478 JANET CUNNINGHAM EXHIBIT MGR | C/O BARR ENTERPRISES | PO BOX 279 | WALKERSVILLE | MD | US |
| 125024280002 | 7421 | 0001 | 00125 | AA | PV | 2250181 02/02/2004 011904 | 2,300.00 HPLC-2004 | | 436478 JANET CUNNINGHAM EXHIBIT MGR | C/O BARR ENTERPRISES | PO BOX 279 | WALKERSVILLE | MD | US |
| 693178246040 | 7429 | 00690 | AA | PV | 3939486 02/28/2014 1061 | 6,038.72 HPSA | | 714226 330-2255 ST LAURENT BLVD | | | OTTAWA | ON | CA |
| 008011420209 | 7157 | 00008 | AA | PV | 3909216 10/23/2013 090613 | 11,887.50 HR&A INC | | 711999 16656 HWY 1 COAST ROUTE | C 0 DR FRANCINE F RABINOVITZ | | MONTEREY | CA | US |
| 008011420209 | 7157 | 00008 | AA | PV | 3909217 10/25/2013 100113 | 5,850.00 HR&A INC | | 711999 16656 HWY 1 COAST ROUTE | C 0 DR FRANCINE F RABINOVITZ | | MONTEREY | CA | US |
| 008011420209 | 7157 | 00008 | AA | PV | 3920247 11/29/2013 110713 | 2,487.50 HR&A INC | | 711999 16656 HWY 1 COAST ROUTE | C 0 DR FRANCINE F RABINOVITZ | | MONTEREY | CA | US |
| 008011420209 | 7157 | 00008 | AA | PV | 3924760 12/27/2013 120713 | 325.00 HR&A INC | | 711999 16656 HWY 1 COAST ROUTE | C 0 DR FRANCINE F RABINOVITZ | | MONTEREY | CA | US |
| 008011420209 | 7157 | 00008 | AA | PV | 3978915 08/29/2014 080614 | 13,550.00 HR&A INC | | 711999 16656 HWY 1 COAST ROUTE | C 0 DR FRANCINE F RABINOVITZ | | MONTEREY | CA | US |
| 008011420209 | 7157 | 00008 | AA | PV | 3992682 10/24/2014 100414 | 14,000.00 HR&A INC | | 711999 16656 HWY 1 COAST ROUTE | C 0 DR FRANCINE F RABINOVITZ | | MONTEREY | CA | US |
| 008011420209 | 7157 | 00008 | AA | PV | 4059900 07/26/2015 070315 | 3,150.00 HR&A INC | | 711999 16656 HWY 1 COAST ROUTE | C 0 DR FRANCINE F RABINOVITZ | | MONTEREY | CA | US |
| 008011420209 | 7157 | 00008 | AA | PV | 4065664 08/26/2015 080615 | 22,750.00 HR&A INC | | 711999 16656 HWY 1 COAST ROUTE | C 0 DR FRANCINE F RABINOVITZ | | MONTEREY | CA | US |
| 008011420209 | 7157 | 00008 | AA | PV | 4071619 09/25/2015 090415 | 28,287.50 HR&A INC | | 711999 16656 HWY 1 COAST ROUTE | C 0 DR FRANCINE F RABINOVITZ | | MONTEREY | CA | US |
| 008011420209 | 7157 | 00008 | AA | PV | 4085053 11/27/2015 100915 | 3,325.00 HR&A INC | | 711999 16656 HWY 1 COAST ROUTE | C 0 DR FRANCINE F RABINOVITZ | | MONTEREY | CA | US |
| 008011420209 | 7157 | 00008 | AA | PV | 4089386 11/27/2015 110515 | 1,975.00 HR&A INC | | 711999 16656 HWY 1 COAST ROUTE | C 0 DR FRANCINE F RABINOVITZ | | MONTEREY | CA | US |
| 18604524445 | 7429 | 00186 | AA | PV | 3707721 01/27/2012 130732 | 6,315.00 HRA RESEARCH | | 104258 400 LANIDEX PLAZA | | PARSIPPANY | NJ | US |
| 18604524445 | 7429 | 00186 | AA | PV | 3707722 01/27/2012 130730 | 5,925.00 HRA RESEARCH | | 104258 400 LANIDEX PLAZA | | PARSIPPANY | NJ | US |
| 18604530703 | 7157 | 00186 | AA | PV | 3589623 02/25/2011 020211 | 4,500.00 HRA HEALTHCARE RESOURCES ASSOC | Class #3, #4, #5 Contract S | 604682 8505 S NEWCOMBE CT STE A | | LITTLETON | CO | US |
| 18604530703 | 7157 | 00186 | AA | PV | 3605482 03/25/2011 032011 | 1,500.00 HRA HEALTHCARE RESOURCES ASSOC | Warm Transfer Facilitation M | 604682 8505 S NEWCOMBE CT STE A | | LITTLETON | CO | US |
| 18604530703 | 7157 | 00186 | AA | PV | 3643779 07/22/2011 062911 | 1,251.70 HRA HEALTHCARE RESOURCES ASSOC | Outside Consulting Services | 604682 8505 S NEWCOMBE CT STE A | | LITTLETON | CO | US |
| 18604530702 | 7157 | 00186 | AA | PV | 3713655 01/27/2012 010412 | 15,000.00 HRA HEALTHCARE RESOURCES ASSOC | Outside Consulting Services | 604682 8505 S NEWCOMBE CT STE A | | LITTLETON | CO | US |
| 008011420248 | 7056 | 00008 | AA | PV | 1662417 07/18/2001 147995A | 99.75 HRDQ | | 445430 2002 RENAISSANCE BLVD #100 | | KING OF PRUSSIA | PA | US |
| 1250230B0633 | 7056 | 00125 | AA | PV | 1662417 07/18/2001 147995A | 97.00 HRDQ | | 445430 2002 RENAISSANCE BLVD #100 | | KING OF PRUSSIA | PA | US |
| 693178222801 | 7211 | 00690 | AA | PV | 2902011 03/08/2007 17263 | 1,169.50 HRISTOV, DR HRISTO | LAP COLON COURSE | 544096 76 STUART ST VICTORY 3 KGH | DEPT OF SURGERY | | KINGSTON | ON | CA |
| 008011420246 | 7214 | 00008 | AA | PV | 737514 06/30/1998 THOMPSON 0698 | 145 HRMA | ATTACHMENT | 418861 PO BOX 25006 | | ST LOUIS | MO | |
| 008011420323 | 7214 | 00008 | AA | PV | 3000320 09/22/2007 TP02 | 225.00 HRMA OF GREATER ST LOUIS | attachment | 418861 PO BOX 25006 | | SAINT LOUIS | MO | US |
| 1210010B0014 | 7211 | 00108 | AA | PV | 1379530 06/28/2000 43-60720DL/0600 | 175 HRMA, OF GREATER ST LOUIS | | 418861 PO BOX 25006 | | ST LOUIS | MO | |
| 01101008015 | 7213 | 00023 | AA | PV | 1066593 06/28/1999 GRAHAM/1999-2000 | 175 HRMA, OF GREATER ST LOUIS | ATTACHMENTS | 418861 PO BOX 25006 | | ST LOUIS | MO | US |
| 1210010B0014 | 7213 | 00108 | AA | PV | 1343915 08/07/2000 072900 | 175 HRMA, OF GREATER ST LOUIS | ATTACHMENTS | 418861 PO BOX 25006 | | ST LOUIS | MO | |
| 008011420322 | 7214 | 00008 | AA | PV | 1059938 06/18/1999 0699 | 175 HRMA, OF GREATER ST LOUIS | | 418861 PO BOX 25006 | | ST LOUIS | MO | US |
| 008011420246 | 7214 | 00008 | AA | PV | 938124 07/13/1999 0799 | 175 HRMA, OF GREATER ST LOUIS | | 418861 PO BOX 25006 | | ST LOUIS | MO | US |
| 008011420322 | 7214 | 00008 | AA | PV | 1391561 07/12/2000 TRECKER/2001 | 175 HRMA, OF GREATER ST LOUIS | PATTI WISNIEWSKI 10 25 | 418861 PO BOX 25006 | | ST LOUIS | MO | US |
| 008011420322 | 7214 | 00008 | AA | PV | 1394225 07/17/2000 2001 | 175 HRMA, OF GREATER ST LOUIS | PATTI WISNIEWSKI 10 25 | 418861 PO BOX 25006 | | ST LOUIS | MO | US |
| 008011420322 | 7214 | 00008 | AA | PV | 1394225 07/25/2000 2001 | -175 HRMA, OF GREATER ST LOUIS | PATTI WISNIEWSKI 10 25 | 418861 PO BOX 25006 | | ST LOUIS | MO | US |
| 008011420323 | 7214 | 00008 | AA | PV | 1412272 08/16/2000 THOMPSON/0600 | 175 HRMC FOUNDATION | | 418861 PO BOX 25006 | | ST LOUIS | MO | US |
| 125024320948 | 7210 | 00125 | AA | PV | 2963259 07/03/2007 053107 | 175.00 HRMC FOUNDATION | | 554647 MEDICAL CENTER FOUNDATION | C/0 LISA CRIVELLO | 651 WILLOW GROVE ST | HACKETTSTOWN | NJ | US |
| 125024320948 | 7210 | 00125 | AA | PV | 3125292 05/14/2008 042008 | 175.00 HRMC FOUNDATION | 22ND ANNUAL HRMC GOLF | 554647 MEDICAL CENTER FOUNDATION | C/0 LISA CRIVELLO | 651 WILLOW GROVE ST | HACKETTSTOWN | NJ | US |
| 125024320948 | 7210 | 00125 | AA | PV | 3289174 03/24/2009 032009 | 175.00 HRMC FOUNDATION | 23RD ANN FOUND GOLF CLASSIC | 554647 MEDICAL CENTER FOUNDATION | C/0 LISA CRIVELLO | 651 WILLOW GROVE ST | HACKETTSTOWN | NJ | US |
| 350135222279 | 7211 | 00200 | AA | PV | 2995177 01/25/2008 012108 | 600.00 HRMC FOUNDATION | DONATION 22ND GALA | 379338 2002 HRMC BALL | 1355 S HICKORY ST STE 203 | | MELBOURNE | FL | US |
| 350135222279 | 7211 | 00200 | AA | PV | 1798731 02/08/2002 020602 | 300.00 HRMC FOUNDATION | ADO'L DONATION 2002 GALA | 379338 2002 HRMC BALL | 1355 S HICKORY ST STE 203 | | MELBOURNE | FL | US |
| 008011420331 | 7214 | 00008 | AA | PV | 3429279 03/06/2010 MEMBER/IHP/1209 | 350.00 HRPS-ST LOUIS HUMAN RESOURCE P | MARY ELLEN COX NAME TAG 2 5 | 588521 C/O DOUG RHEA | SIGMA-ALDRICH CORPORATION | 3050 SPRUCE ST | SAINT LOUIS | MO | US |
| 008011420331 | 7214 | 00008 | AA | PV | 3565629 11/20/2010 CXRQ111011 | 350.00 HRPS-ST LOUIS HUMAN RESOURCE P | HRPS annual membership renewal | 588521 C/O DOUG RHEA | SIGMA-ALDRICH CORPORATION | 3050 SPRUCE ST | SAINT LOUIS | MO | US |
| 008011420248 | 7056 | 00008 | AA | PV | 903097 03/04/2016 2001 | 3300 HRSOFT USER CONFERENCE REGISTR | REG, LOUISE YAEGER 43239 | 404531 HRSOFT LLC | | MORRISTOWN | NJ | |
| 008011420248 | 7056 | 00008 | AA | PV | 1351566 07/12/2000 TRECKER/2001 | 1650 HRSOFT USER CONFERENCE REGISTR | REG, LOUISE YAEGER 43239 | 404531 HRSOFT LLC | 10 MADISON AVE | | MORRISTOWN | NJ | |
| 69317822210D | 7429 | 00690 | AA | PV | 3524028 05/07/2004 15-26 | 300.00 HSABH NEPHROLOGY CHAIR | | 384171 41 RAMSEY LAKE ROAD | | SUDBURY | ON | CA |
| 186135309704 | 7157 | 00186 | AA | PV | 2787942 08/08/2006 2225 | 3,681.00 HSA ENGINEERING INC | | 518808 17288 STEVENS CANYON RD | | CUPERTINO | CA | US |
| 186135309705 | 7157 | 00186 | AA | PV | 2810286 09/14/2006 2228 | 4,035.10 HSA ENGINEERING INC | | 518808 17288 STEVENS CANYON RD | | CUPERTINO | CA | US |
| 186135309704 | 7157 | 00186 | AA | PV | 2826214 10/16/2006 2228 | 2,135.95 HSA ENGINEERING INC | | 518808 17288 STEVENS CANYON RD | | CUPERTINO | CA | US |
| 186135309704 | 7157 | 00186 | AA | PV | 2843001 11/16/2006 2230 | 1,197.35 HSA ENGINEERING INC | | 518808 17288 STEVENS CANYON RD | | CUPERTINO | CA | US |
| 186135309704 | 7157 | 00186 | AA | PV | 2854225 12/22/2006 2234 | 1,072.50 HSA ENGINEERING INC | | 518808 17288 STEVENS CANYON RD | | CUPERTINO | CA | US |
| 157012223011 | 7211 | 00008 | AA | PV | 3155744 07/22/2004 02-2004 | 200.00 HSIANG, DAVID MD | PRECEPTORSHIP NEW REP | 449199 HSIANG MD | 20570 SW BIRCH ST STE 100 | | NEWPORT BEACH | CA | US |
| 02000242400 | 7211 | | | | 622889 02/18/1998 1032 | 3543.42 HSIGN C CONTRACT | | 613499 2101 PLAINFIELD AVE | | ATLANTA | GA | |
| 018000223400 | 7211 | 00023 | AA | PV | 1294957 05/22/2000 PD/013199 | 650.00 HSB | REG, TOM HSB LINE | | 631499 2101 PLAINFIELD AVE | | PLANO | TX | US |
| 18000132800 | 7157 | | | | | 750.00 HSB HEALTH BENEFIT | | 580309 ATTN CINDY ROSE | SB ATTN CINDY ROSE | | BROOKLYN | NY | |
| 180001242800 | 7421 | 00186 | AA | PV | 3122243 04/25/2008 041508-ANTONIO/3 | 750.00 HSCA/FONDATION INC, ACTION AG | | 580309 ATTN LESLIE-ANTHONY | 270 N CANON DR STE 1103 | | BEVERLY HILLS | CA | |
| 180000201401 | 7421 | 00186 | AA | PV | 3127242 04/25/2008 042505/3 | 750.00 HSCA/FONDATION INC ACTION AG | | 580309 ATTN LESLIE-ANTHONY | 270 N CANON DR STE 1103 | | BEVERLY HILLS | CA | |
| 008011420251 | 7056 | 00008 | AA | PV | 3519114 07/21/2010 10-1148 | 4,847.00 HSI SYSTEMS INC | | 611842 PO BOX 5307 | | BOSTON | MA | US |
| 0088012000 | 7421 | 00008 | AA | PV | 2952091 02/02/2007 7 | 525 HSE YEAR END CELEBRATION | | 636215 900 BRANDT LAKE | | HSA | | |
| 69317826000 | 7429 | 00690 | AA | PV | 3889144 03/27/2013 TC-0100Z | 575.00 HSI | | 686225 3660 HAWKINS ST N | | MONTREAL | QC | CA |
| 008011420252 | 7429 | 00008 | AA | PV | 3098105 09/22/2005 1256 | 1,000.00 HSN ASSOCIATION EDUCAT | | 3812 MONTREAL CANOVA | | VANCOUVER | QC | CA |
| 10700202400 | 7312 | 00008 | AA | PV | 3898616 09/27/2013 TC00-017 | 1,000.00 HSN OPERATING MANAGEMENT | EDUCATIONAL EVENT | 38 MONTREAL MEDICAL | | TORONTO | ON | CA |
| 02000244111 | 7430 | | | | 621283 02/19/1998 1047-0 | 3812 HSR | | | 364167 SUNNYBROOK & WOMEN'S COLLEGE | HEALTH SCIENCE CENTRE | 2075 BAYVIEW AVE | TORONTO | ON | CA |
| 02000244110 | 7430 | 00008 | AA | PV | 2970098 08/27/2007 082307 | 3832 HSR | RECRUITED 05-22 | 379273 HT LABORATORIES INC | | SAN DIEGO | CA | US |
| 121001000582 | 7056 | 00008 | AA | PV | 3148767 07/30/2008 1022 | 1000 HSR MEDICAL CENTER | | 379273 9823 PACIFIC HEIGHTS BLVD | SUITE F | | SAN DIEGO | CA | US |
| 12100100182 | 7056 | 00008 | AA | PV | 3266757 02/23/2009 2234 | 1,395.00 HT/ENGINEERING | | 611842 PO BOX 5307 | | BOSTON | MA | |

MNK-T1_0008005740

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17421724D451 7321 | | 00174 AA PV | 4069704 09/25/2015 31409 | 7,562.00 HUMAN CARE SYSTEMS | Patient Prgm & Mat:,MKTG-NSP | 724603 84 STATE ST | SUITE 720 | | | | BOSTON | MA | US |
| 17421724D451 7321 | | 00174 AA PV | 4069707 09/25/2015 31412 | 3,475.00 HUMAN CARE SYSTEMS | Patient Prgm & Mat:,MKTG-NSP | 724603 84 STATE ST | SUITE 720 | | | | BOSTON | MA | US |
| 17421724D451 7321 | | 00174 AA PV | 4069708 09/25/2015 31413 | 5,297.00 HUMAN CARE SYSTEMS | Patient Prgm & Mat:,MKTG-NSP | 724603 84 STATE ST | SUITE 720 | | | | BOSTON | MA | US |
| 17421724D451 7321 | | 00174 AA PV | 4072571 09/25/2015 31414 | 67,174.00 HUMAN CARE SYSTEMS | Patient Prgm & Mat:,MKTG-NSP | 724603 84 STATE ST | SUITE 720 | | | | BOSTON | MA | US |
| 17421724D454 7321 | | 00174 AA PV | 4069256 09/25/2015 31378 | 28,859.00 HUMAN CARE SYSTEMS | Patient Prgm & Mat:,MKTG-OPH | 724603 84 STATE ST | SUITE 720 | | | | BOSTON | MA | US |
| 17421724D454 7321 | | 00174 AA PV | 4069341 09/25/2015 31405 | 7,813.00 HUMAN CARE SYSTEMS | | 724603 84 STATE ST | SUITE 720 | | | | BOSTON | MA | US |
| 17421724L452 7321 | | 00174 AA PV | 4073535 09/25/2015 31419 | 14,777.00 HUMAN CARE SYSTEMS | Patient Prgm & Mat:,MKTG-OR | 724603 84 STATE ST | SUITE 720 | | | | BOSTON | MA | US |
| 17421724L452 7321 | | 00174 AA PV | 4073534 09/25/2015 31418 | 27,840.00 HUMAN CARE SYSTEMS | Patient Prgm & Mat:,MKTG-RHEUM | 724603 84 STATE ST | SUITE 720 | | | | BOSTON | MA | US |
| 17421724D453 7429 | | 00174 AA PV | 4113691 03/25/2016 31690 | 1,289.00 HUMAN CARE SYSTEMS | | 724603 84 STATE ST | SUITE 720 | | | | BOSTON | MA | US |
| 17421724D453 7429 | | 00174 AA PV | 4122780 04/22/2016 31730 | 43,219.00 HUMAN CARE SYSTEMS | 26373 | 724603 84 STATE ST | SUITE 720 | | | | BOSTON | MA | US |
| 17421724D453 7429 | | 00174 AA PV | 4148690 08/26/2016 31939 | 7,025.00 HUMAN CARE SYSTEMS | 26373 | 724603 84 STATE ST | SUITE 720 | | | | BOSTON | MA | US |
| 17421724D453 7429 | | 00174 AA PV | 4151230 09/30/2016 31997 | 11,525.00 HUMAN CARE SYSTEMS | 26373 | 724603 84 STATE ST | SUITE 720 | | | | BOSTON | MA | US |
| 17421724D453 7429 | | 00174 AA PV | 4158331 10/28/2016 32053 | 14,600.00 HUMAN CARE SYSTEMS | 26373 | 724603 84 STATE ST | SUITE 720 | | | | BOSTON | MA | US |
| 17421724D453 7429 | | 00174 AA PV | 4164259 12/02/2016 32096 | 20,225.00 HUMAN CARE SYSTEMS | 26373 | 724603 84 STATE ST | SUITE 720 | | | | BOSTON | MA | US |
| 17421724D453 7429 | | 00174 AA PV | 4190846 03/30/2017 32266 | 10,375.00 HUMAN CARE SYSTEMS | | 724603 84 STATE ST | SUITE 720 | | | | BOSTON | MA | US |
| 18613524317 7157 | | 00186 AA PV | 2550256 06/21/2005 313 | 4,500.00 HUMAN FACTORS MD INC | | 477914 60 QUEEN ST E STE 208 | | | | | BRAMPTON | ON | CA |
| 18613524317 7157 | | 00186 AA PV | 2550257 06/21/2005 312 | 15,725.00 HUMAN FACTORS MD INC | | 477914 60 QUEEN ST E STE 208 | | | | | BRAMPTON | ON | CA |
| 18613524317 7157 | | 00186 AA PV | 2580871 08/11/2005 314,315,& 318 | 24,210.11 HUMAN FACTORS MD INC | | 477914 60 QUEEN ST E STE 208 | | | | | BRAMPTON | ON | CA |
| 18613530277G 7157 | | 00186 AA PV | 2776111 07/19/2006 356 | 7,500.00 HUMAN FACTORS MD INC | | 477914 60 QUEEN ST E STE 208 | | | | | BRAMPTON | ON | CA |
| 00801420232 7207 0005 | | 00008 AA PV | 1365406 06/14/2000 060900 | 5000 HUMAN OPTIONS | ANN BUCKLEY 949-622-5711 | 305925 VIVIAN CLECAK | PO BOX 9376 | | NEWPORT BEACH | CA | US |
| 15701240965 7211 | | 00008 AA PV | 2581154 08/11/2005 080805-01 | 1,000.00 HUMAN RESOURCE DEVELOPMENT INS | UNRESTRICTED ED GRANT | 389995 DEVELOPMENT INSTITUTE INC | ATTN DAWN SCRUTCHINS RN | 222 S JEFFERSON ST | CHICAGO | IL | US |
| 15701240965 7421 | | 00008 AA PV | 1869440 05/17/2002 (S051502 | 1,250.00 HUMAN RESOURCE DEVELOPMENT INS | SEEDS OF AFRICA FUND RAISER | 389995 DEVELOPMENT INSTITUTE INC | ATTN DAWN SCRUTCHINS RN | 222 S JEFFERSON ST | CHICAGO | IL | US |
| 0110300B100 7056 | | 00008 AA PV | 2048680 02/17/2003 11053 | 2,025.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 10900708020J 7056 | | 00008 AA PV | 2048680 02/17/2003 11053 | 2,025.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 3491400B0260 7056 | | 00200 AA PV | 2048680 02/17/2003 11053 | 2,025.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 3491401204A5 7056 | | 00200 AA PV | 2048680 02/17/2003 11053 | 2,025.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0110300B0101 7056 | | 00008 AA PV | 2076605 03/31/2003 11173 | 2,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 10900708112 7056 | | 00008 AA PV | 2076605 03/31/2003 11173 | 2,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 15700130050R 7056 | | 00008 AA PV | 2076605 03/31/2003 11173 | 2,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 16500108008Z 7056 | | 00008 AA PV | 2076605 03/31/2003 11173 | 2,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 3441430B0209 7056 | | 00200 AA PV | 2076605 03/31/2003 11173 | 2,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 12100108002B 7056 | | 00008 AA PV | 2099067 05/08/2003 11236 | 2,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 14002008170J 7056 | | 00140 AA PV | 2099067 05/08/2003 11236 | 2,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 1775432 01/07/2002 10629 | 12,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 1865402 05/13/2002 10776 | 14,500.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 1943894 09/05/2002 10950 | 19,250.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2133088 07/09/2003 11318 | 19,350.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2190059 10/16/2003 11456 | 20,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2223719 12/15/2003 11562 | 5,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2249679 02/02/2004 11640 | 1,754.96 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2307726 05/04/2004 11738 | 20,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2358629 07/28/2004 11838 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2360443 07/30/2004 11805 | 20,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2373656 08/24/2004 11861 | 20,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2385913 09/15/2004 11875 | 20,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2418915 11/08/2004 11859 | 500.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2472013 02/09/2005 11966 | 2,066.31 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2473635 02/11/2005 11956 | 20,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2473637 02/11/2005 11957 | 20,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2476732 02/17/2005 11967 | 20,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2495699 03/21/2005 11981 | 250.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2495700 03/21/2005 11973 | 20,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2515850 04/25/2005 12012 | 20,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202V7 7157 | | 00008 AA PV | 2564997 07/14/2005 12052 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2564998 07/14/2005 12054 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2564999 07/14/2005 12053 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2582735 08/16/2005 12066 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2582736 08/16/2005 12067 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2582737 08/16/2005 12070 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2587896 08/24/2005 12071 | 2,444.65 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2589005 08/25/2005 12068 | 500.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2639156 11/23/2005 12116 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2639157 11/23/2005 12117 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2654800 12/22/2005 12154 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2654801 12/22/2005 12155 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2694410 02/28/2006 12182 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2700815 03/09/2006 12172 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2738987 05/11/2006 12224 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2751804 06/05/2006 12236 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2769776 07/10/2006 12261 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2782802 07/31/2006 12278 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2967468 07/11/2007 12446 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2967469 07/11/2007 12436 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2990554 08/23/2007 12474 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 2990790 08/24/2007 12488 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 3100640 02/20/2008 12569 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 3132077 05/16/2008 12636 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 3329699 06/04/2009 12856 | 10,000.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 0080114202A8 7157 | | 00008 AA PV | 4022100 02/27/2015 13797 | 4,200.00 HUMAN RESOURCE MANAGEMENT CORP | | 143873 1401 SOUTH BRENTWOOD BLVD | SUITE 850 | | | | SAINT LOUIS | MO | US |
| 10900708020J 7056 | | 00008 AA PV | 1118753 08/25/1999 4542381 | 199 HUMAN RESOURCES COUNCIL | | 272259 PO BOX 804441 | | | | | KANSAS CITY | MO | US |
| 10900708112 7056 | | 00008 AA PV | 1545768 02/01/2001 5021701 | 300.00 HUMAN RESOURCES COUNCIL | Personnel Law for Supervisor | 272259 PO BOX 804441 | | | | | KANSAS CITY | MO | US |
| 00801420234 7207 | | 00008 AA PV | 1137673 05/28/1999 05-908-01 | 1,500.00 HUMAN RESOURCES DEVELOPMENT FD | UNRESTRICTED ED GRANT | 583166 DEVELOPMENT FOUNDATION INC | ATTN LISA D LEMUR | 222 S JEFFERSON ST | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2713000 03/30/2006 814 | 9,337.50 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2721148 04/04/2006 815 | 10,200.00 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2724788 04/14/2006 816 | 8,000.00 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2735228 04/28/2006 818 | 8,000.00 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2728536 04/27/2006 817 | 11,700.00 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2729711 04/27/2006 821 | 9,176.99 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2735248 04/30/2006 832 | 8,337.50 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2729711 04/27/2006 833 | 9,176.99 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2729715 04/27/2006 832 | 8,800.00 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2740070 05/17/2006 840 | 10,524.99 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2740692 05/17/2006 841 | 3,500.00 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2744998 05/23/2006 842 | 7,001.31 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2758425 06/15/2006 843 | 9,227.50 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2758433 06/15/2006 864 | 75.00 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2758434 06/15/2006 863 | 4,500.00 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2758435 06/15/2006 861 | 2,362.51 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2758436 06/15/2006 862 | 3,901.09 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2786052 08/01/2006 876 | 562.50 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2786053 08/04/2006 877 | 1,675.00 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2786054 08/04/2006 879 | 2,400.00 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 0141008D0015 7157 | | 00008 AA PV | 2796055 08/04/2006 878 | 2,400.00 HUMAN RESOURCES GROWTH PARTNER | | 510349 GROWTH PARTNERS INC | PO BOX 2825 | | | | BLOOMINGTON | IL | US |
| 18613522D542 7157 | | 00186 AA PV | 2966892 07/10/2007 K5-6 | 2,975.00 HUMAN RESOURCES NETWORK INC | | 551390 HUMAN RESOURCES NETWORK INC | 53155 644 STOCKENHOF | | | | SALT LAKE CITY | UT | US |
| 18613522D542 7157 | | 00186 AA PV | 3538357 06/22/2010 31.94 | 1,050.00 HUMAN RESOURCES PANEL IN | | 45202 PO BOX 4287 CASTLE | CASTLE ROCK | CO | US |
| 0080114202A8 7211 | | 00008 AA PV | 628286 06/30/1996 960915 | 4242.89 HUMAN RESOURCES PARTNERSHIP IN | | 145202 3061 CARRIAGE HILL ROAD BLDG C | PLYMOUTH | MI | US |
| 0080114202A8 7321 | | 00008 AA PV | 629151 07/15/1996 960611 | 2429 HUMAN SYNERGISTICS | | 145202 3061 CARRIAGE HILL ROAD BLDG C | PLYMOUTH | MI | US |
| 0080114202A8 7321 | | 00008 AA PV | 736117 10/31/1996 961024 | 2600 HUMAN SYNERGISTICS | | 145202 3061 CARRIAGE HILL ROAD BLDG C | PLYMOUTH | MI | US |
| 0080114202A8 7321 | | 00008 AA PV | 1052237 06/28/1999 10978 | 3,027.00 HUMAN SYNERGISTICS | | 145202 3061 CARRIAGE HILL ROAD BLDG C | PLYMOUTH | MI | US |
| 0080114202A8 7321 | | 00008 AA PV | 1053815 06/28/1999 10976 | 2,900.00 HUMAN SYNERGISTICS | | 145202 3061 CARRIAGE HILL ROAD BLDG C | PLYMOUTH | MI | US |
| 0080114202A8 7321 | | 00008 AA PV | 1508825 12/21/2000 43049 | 3,304.50 HUMAN SYNERGISTICS INTL | | 145202 3061 CARRIAGE HILL ROAD BLDG C | PLYMOUTH | MI | US |
| 17421724D110 7056 | | 00174 AA PV | 4070977 10/30/2015 2150 | 67,500.00 HUMANA PHARMACY | April, May, June Invoices @90% | 734463 PO BOX 747 | | | | | CINCINNATI | OH | US |
| 16601320G027 7210 | | 00166 AA PV | 1315441 04/13/2000 6/13HSCO | 50 HUMANE SOCIETY OF CENTRAL | DONATION-SHELTER DOGS | 296043 SOCIETY OF CENTRAL DELA | PO BOX 84 | | | | DOVER | NY | US |
| 16601320G027 7210 | | 00166 AA PV | 1625045 03/24/2001 20010303SHENY | 75.00 HUMANE SOCIETY OF CENTRAL NY | RENEWAL | | 296033 CHENANGO COUNTY INC | PO BOX 84 | | | | DELHI | NY | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18000324080 | 7056 | 00023 AA | PV | 866321 11/17/1998 008605 | | 3800 I. HERRMANN ANESTHESIA FOUNDAT | ATTACHMENTS | | 67028 3 ATTN NANCY HANNER | 7424 NW 18th AVE | | GAINESVILLE | FL |
| 18000330600 | 7056 | 00023 AA | PV | 896518 12/23/1998 36 | | 3800 I. HERRMANN ANESTHESIA FOUNDAT | ACEM 40 TRAIN/KEVIN JAEGER | | 67028 3 ATTN NANCY HANNER | 7424 NW 18th AVE | | GAINESVILLE | FL |
| 18000330600 | 7056 | 00023 AA | PV | 1140241 09/22/1999 74 | | 3800 I. HERRMANN ANESTHESIA FOUNDAT | REQ. MATT CAPPELLO 47086 | | 67028 3 ATTN NANCY HANNER | 7424 NW 18th AVE | | GAINESVILLE | FL |
| 47813408 1545 | 7056 | 00475 AA | PM | 232 12/18/2003 EV15711 | | 445 94 I.B.E.C. | | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1545 | 7056 | 00475 AA | PV | 854764 03/01/2005 JO'D-MANUAL | | 104 58 I.B.E.C. | | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1545 | 7056 | 00475 AA | PV | 857443 04/20/2005 EV27243 | | 788 52 I.B.E.C. | | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1545 | 7056 | 00475 AA | PV | 859558 05/24/2005 EV28981 | | 853 38 I.B.E.C. | | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1545 | 7056 | 00475 AA | PV | 862886 07/12/2005 033 | | 304 50 I.B.E.C. | workshop SMooney | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1545 | 7056 | 00475 AA | PV | 882909 05/31/2006 EV38003 | | 2,241.72 I.B.E.C. | H&SAFETY BRIEFINGS 05/04/06 | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1916 | 7056 | 00475 AA | PV | 927069 09/30/2008 EV58038 | | 804 16 I.B.E.C. | ref kvahey | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1919 | 7056 | 00475 AA | PV | 927069 09/30/2008 EV58038 | | 804 15 I.B.E.C. | ref kvahey | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1545 | 7056 | 00475 AA | PV | 951115 03/31/2010 5007897 | | 199 71 I.B.E.C. | siminar Swine Flu | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1922 | 7056 | 00475 AA | PV | 990893 03/13/2012 S030297 | | 599.63 I.B.E.C. | Conference 23/11/11 1 day | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1922 | 7056 | 00475 AA | PV | 990893 03/13/2012 S030297 | | I.B.E.C. | Going for Growth | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1545 | 7056 | 00475 AA | PV | 994882 05/22/2012 S034179 | | 660.85 I.B.E.C. | 30/05/12 ref Helen Waldron | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1545 | 7056 | 00475 AA | PV | 997591 07/10/2012 S034912 | | 2,182.08 I.B.E.C. | Seminar Ber Ferrenzy 15/10/12 | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1545 | 7056 | 00475 AA | PV | 997591 07/10/2012 S034912 | | I.B.E.C. | Medical devices & Diagnostics | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1545 | 7056 | 00475 AA | PV | 997591 07/10/2012 S034912 | | I.B.E.C. | 8 day seminar | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1545 | 7056 | 00475 AA | PV | 1005461 11/23/2012 S036662 | | 162 18 I.B.E.C. | M WARREN FORUM AWDS 13/12/12 | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1545 | 7056 | 00475 AA | PV | 1005462 11/23/2012 S036663 | | 162 18 I.B.E.C. | M WALSH FORUM AWDS 13/12/12 | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1545 | 7056 | 00475 AA | PV | 1005463 11/23/2012 S036665 | | 162 18 I.B.E.C. | P. MURPHY FORUM AWDS 13/12/12 | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1545 | 7056 | 00475 AA | PV | 1005464 11/23/2012 S036664 | | 162 18 I.B.E.C. | G ROCHE FORUM AWDS 13/12/12 | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1545 | 7056 | 00475 AA | PV | 1011595 04/05/2013 S042438 | | 191.70 I.B.E.C. | HRM GUIDE ANNUAL LICENCE FEE | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1545 | 7056 | 00475 AA | PV | 1011595 04/05/2013 S042438 | | I.B.E.C. | 2013 RENEWAL | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1922 | 7056 | 00475 AA | PV | 1012658 04/23/2013 S041827 | | 613.44 I.B.E.C. | Conference 28/02/13 | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1922 | 7056 | 00475 AA | PV | 1012658 04/23/2013 S041827 | | I.B.E.C. | Business of europe D. Balfe | | 80031 0 CONFEDERATION HOUSE | 84/86 LOWER BAGGOT STREET | | DUBLIN 2 | IE |
| 47813408 1545 | 7056 | 00475 AA | PV | 856921 04/12/2005 KIM MOORE/DSMYTH | | 1,051.36 I.I.P.M M STUDY GROUP | | | 469723 GRANGE HOUSE | WOODHAVEN | | GALWAY | IE |
| 69317808 1751 | 7056 | 00690 AA | PV | 3162560 07/15/2008 1503 | | 3,273.00 I.R.E.S.P. | | | 587669 9401, COTE DES SAINTS | | | MIRABEL | QC CA |
| 69317808 1852 | 7056 | 00690 AA | PV | 3162560 07/15/2008 1503 | | 7,637.00 I.R.E.S.P. | | | 587669 9401, COTE DES SAINTS | | | MIRABEL | QC CA |
| 69317808 1751 | 7056 | 00690 AA | PV | 3165519 07/22/2008 1516 | | 55.00 I.R.E.S.P. | | | 587669 9401, COTE DES SAINTS | | | MIRABEL | QC CA |
| 69317808 1751 | 7056 | 00690 AA | PV | 3165521 07/22/2008 1507 | | 550.00 I.R.E.S.P. | | | 587669 9401, COTE DES SAINTS | | | MIRABEL | QC CA |
| 18613530620 | 7430 | 00186 AA | PV | 958709 02/28/1999 234222 | | 271.74 I.V. SYSTEMS DIVISION | | | 609182 94-A606306 | | | DALLAS | TX |
| 00801420277 | 7214 | 00008 AA | PV | 1665132 07/23/2001 KDEPREL/MEMBERSHIP | | 63.00 IAAP (INTERNATIONAL ASSN OF AD | IAAP DUES | | 355513 C/O MS JOAN HARDIN | 37 WHITE PLAINS DR | | CLARKSON VALLEY | MO US |
| 12502308042 | 7056 | 00125 AA | PV | 3105381 03/28/2008 042308 | | 35.00 IAAP LEHIGH VALLEY CHAPTER | | | 578284 3451 FOX DR | | | BETHLEHEM | PA US |
| 12502308092 | 7056 | 00125 AA | PV | 3105381 03/28/2008 042308 | | 70.00 IAAP LEHIGH VALLEY CHAPTER | | | 578284 3451 FOX DR | | | BETHLEHEM | PA US |
| 12502420929 | 7056 | 00125 AA | PV | 3105381 03/28/2008 042308 | | 35.00 IAAP LEHIGH VALLEY CHAPTER | | | 578284 3451 FOX DR | | | BETHLEHEM | PA US |
| 12502424931 | 7056 | 00125 AA | PV | 3105381 03/28/2008 042308 | | 35.00 IAAP LEHIGH VALLEY CHAPTER | | | 578284 3451 FOX DR | | | BETHLEHEM | PA US |
| 12502420940 | 7056 | 00125 AA | PV | 3105381 03/28/2008 042308 | | 35.00 IAAP LEHIGH VALLEY CHAPTER | | | 578284 3451 FOX DR | | | BETHLEHEM | PA US |
| 00801420230 | 7056 | 00008 AA | PV | 1335394 05/08/2000 042500 | | 20 IABC ST LOUIS | SEE ATTACHED | | 449431 222 SO MERAMAC | | | ST LOUIS | MO |
| 17304122A010 | 7421 | 00173 AA | PV | 4038120 04/24/2015 093 | | 5,000.00 IABS | | | 732139 20960 SOUTH FRANKFORT SQUARE R | SUITE B | ATTN GLATZ MANAGEMENT SVCS | FRANKFORT | IL US |
| 17304122256 | 7421 | 00173 AA | PV | 4120938 04/22/2016 IABS 042116 | | 5,000.00 IABS (EXHIBIT) | | | 732139 20960 SOUTH FRANKFORT SQUARE R | SUITE B | ATTN GLATZ MANAGEMENT SVCS | FRANKFORT | IL US |
| 15701124096S | 7421 | 00008 AA | PV | 1660658 07/17/2001 IS07120 1 | | 140.00 IADCP | EXHBT/REG FEE CONF 9/25 | | 355067 SUSAN STENGER | ADULT PROBATION DEPARTMENT | 2650 S CALIFORNIA | PILSEN | IL US |
| 15701120312 | 7421 | 00008 AA | PV | 4075241 09/25/2015 09162015 | | 2,000.00 IAMAAT | | | 435098 2319 SOUTH DAMEN AVE | ATTN KATE MAHONEY | | CHICAGO | IL US |
| 00801220710 | 7421 | 00008 AA | PV | 4141676 07/22/2016 06292016 | | 2,500.00 IAMAAT - EXHIBIT FEE | | | 435098 2319 SOUTH DAMEN AVE | ATTN KATE MAHONEY | | CHICAGO | IL US |
| 15701124093 | 7421 | 00008 AA | PV | 4210034 09/21/2017 1 | | 2,500.00 IAMAAT - EXHIBIT FEE | 2017 IAMMAT CONFERENCE - GOLD | | 435098 2319 SOUTH DAMEN AVE | ATTN KATE MAHONEY | | CHICAGO | IL US |
| 00801420291 | 7214 | 00008 AA | PV | 1698854 09/13/2001 23710 | | 175.00 IAPP | | | 328195 PROFESSIONALS INC | PO BOX 590373 | | ORLANDO | FL US |
| 16601208023 | 7157 | 00008 AA | PV | 3678801 10/28/2011 3311 | | 3,098.52 IAQ TECHNOLOGIES INC | | | 679646 PO BOX 15116 | | | SYRACUSE | NY US |
| 18604530242 | 7157 | 00186 AA | PV | 3826567 12/20/2012 50199 | | 137.11 IAR SYSTEMS | EWARM-CM-SUA, Renewal for one | | 449849 1065 EAST HILLSDALE BLVD | | | FOSTER CITY | CA US |
| 97910208 292 | 7213 | 00979 AA | PV | 1593164 04/06/2001 574 | | 33,334.00 IBARRA ARISTE JOSE ALEJANDRO | | | 341559 CALLE APOLO 1355 | VILLAS SANTA FE | CD JUAREZ CHIH | JUAREZ | CH MX |
| 78000329111 | 7056 | 00780 AA | PV | 4000711 04/24/2000 13313 | | 2023.5 IBC Asia Limited | Conference for Kin Chua | | 296627 No. 1 Grange Road | #08-02 Orchard Building | Singapore 239693 | | SG |
| 78000329111 | 7056 | 00780 AA | PV | 4000712 04/24/2000 13314 | | 2023.5 IBC Asia Limited | Conference for Edmond Cheng | | 296627 No. 1 Grange Road | #08-02 Orchard Building | Singapore 239693 | | SG |
| 78000329111 | 7056 | 00780 AA | PV | 4000711 04/24/2000 13313 | | 468.5 IBC Asia Limited | Conference for Kin Chua | | 296627 No. 1 Grange Road | #08-02 Orchard Building | Singapore 239693 | | SG |
| 78000329211 | 7056 | 00780 AA | PV | 4000712 04/24/2000 13314 | | 468.5 IBC Asia Limited | Conference for Edmond Cheng | | 296627 No. 1 Grange Road | #08-02 Orchard Building | Singapore 239693 | | SG |
| 15700130050B | 7056 | 00008 AA | PV | 1831018 03/27/2002 84716 | | 1,799.00 IBC USA CONFERENCES INC | | | 316699 ONE RESEARCH DR STE 400A | PO BOX 5195 | | WESTBOROUGH | MA US |
| 12502420798 | 7056 | 00125 AA | PV | 2630719 11/09/2005 141875 | | 4,850.00 IBC USA CONFERENCES INC | | | 316699 ONE RESEARCH DR STE 400A | PO BOX 5195 | | WESTBOROUGH | MA US |
| 15701124024 | 7421 | 00108 AA | PV | 978910 03/22/1999 25056 | | 1195 IBC USA CONFERENCES INC | | | 148586 225 TURNPIKE RD | | | SOUTHBOROUGH | MA |
| 12502428002 7421 | 0001 | 00125 AA | PV | 1888805 06/13/2002 88546 | | 4,995.00 IBC USA CONFERENCES INC | | | 316699 ONE RESEARCH DR STE 400A | PO BOX 5195 | | WESTBOROUGH | MA US |
| 12502428006 | 7421 | 00125 AA | PV | 1979010 10/25/2002 94615 | | 5,005.00 IBC USA CONFERENCES INC | | | 316699 ONE RESEARCH DR STE 400A | PO BOX 5195 | | WESTBOROUGH | MA US |
| 12502428006 | 7421 | 00125 AA | PV | 2186845 10/09/2003 109212 | | 7,275.00 IBC USA CONFERENCES INC | | | 316699 ONE RESEARCH DR STE 400A | PO BOX 5195 | | WESTBOROUGH | MA US |
| 12502428007 7421 | 0001 | 00125 AA | PV | 2453061 01/07/2005 010505 | | 5,000.00 IBC USA CONFERENCES INC | Cancellation Fee | | 316699 ONE RESEARCH DR STE 400A | PO BOX 5195 | | WESTBOROUGH | MA US |
| 12502428007 7421 | 0001 | 00125 AA | PV | 2453061 12/22/2005 010505 | | (5,000.00) IBC USA CONFERENCES INC | Cancellation Fee | | 316699 ONE RESEARCH DR STE 400A | PO BOX 5195 | | WESTBOROUGH | MA US |
| 47813408 1545 | 7056 | 00475 AA | PV | 902106 05/17/2007 CDN07072 | | 238.67 IBEC ACCEL CONTINUOUS IMPROVEM | Lean M/T training M Duggan | | 550239 C/O FIRST POLYMER TRAINING | ATHLONE BUSINESS & TECHNOLOGY | DUBLIN ROAD ATHLONE | ATHLONE | IE |
| 18613520962 | 7056 | 00186 AA | PV | 948310 02/27/1999 D81493 | | 735 IBM | | | 325981 PO BOX 91222 | | | CHICAGO | IL |
| 18613520962 | 7056 | 00186 AA | PV | 948310 02/27/1999 D81493 | | 0 IBM | | | 325981 PO BOX 91222 | | | CHICAGO | IL |
| 19514132975 | 7157 | 00200 AA | PV | 847686 10/27/1998 88903 | | 167.17 IBM | | | 325981 PO BOX 91222 | | | CHICAGO | IL |
| 00801330005 | 7157 | 00008 AA | PV | 3543886 09/24/2010 C10OI9RL | | 113,853.00 IBM | | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801130002 | 7157 | 00008 AA | PV | 3543886 09/24/2010 C10OI9RL | | 113,853.00 IBM | | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801330005 | 7157 | 00008 AA | PV | 3610910 04/22/2011 C118R52 | | 1,621.96 IBM | | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801130005 | 7157 | 00008 AA | PV | 3612925 04/22/2011 C11BLW4 | | 5,439.97 IBM | | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801330005 | 7157 | 00008 AA | PV | 3612944 04/22/2011 C11BQV5 | | 29,100.00 IBM | | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801130005 | 7157 | 00008 AA | PV | 3610944 04/22/2011 C11BR52 | | 4,865.89 IBM | | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801130005 | 7157 | 00008 AA | PV | 3612925 04/22/2011 C11BLW4 | | 16,319.89 IBM | | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801130002 | 7157 | 00008 AA | PV | 3612944 04/22/2011 C11BQV5 | | 87,300.00 IBM | | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801130005 | 7157 | 00008 AA | PV | 3612944 05/13/2011 C11BQV5 | | (29,100.00) IBM | | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801130005 | 7157 | 00008 AA | PV | 3610910 05/13/2011 C118R52 | | (1,621.96) IBM | | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801130002 | 7157 | 00008 AA | PV | 3612944 05/13/2011 C11BQV5 | | (87,300.00) IBM | | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801330005 | 7157 | 00008 AA | PV | 3610910 05/13/2011 C118R52 | | (4,865.89) IBM | | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801330005 | 7157 | 00008 AA | PV | 3620185 05/27/2011 C118X19 | | 2,258.51 IBM | | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801130005 | 7157 | 00008 AA | PV | 3620185 05/27/2011 C118X19 | | 2,258.51 IBM | | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801330005 | 7157 | 00008 AA | PV | 3620185 05/27/2011 C118X19 | | 6,775.51 IBM | | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801130005 | 7157 | 00008 AA | PV | 3620185 05/27/2011 C118X19 | | 6,775.51 IBM | | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801420223 | 7157 | 00008 AA | PV | 3953121 04/25/2014 C14BP1P | | 2,253.17 IBM | M&A Accelerator training tuve | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801420223 | 7157 | 00008 AA | PV | 3964461 06/27/2014 C14BF7C | | 1,006.75 IBM | Additional training days new | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801420223 | 7157 | 00008 AA | PV | 3977582 09/29/2014 C14BA1Z | | 30,000.00 IBM | M&A Accelerator | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 00801420223 | 7157 | 00008 AA | PV | 3980405 12/26/2014 C14CP2E | | 960.08 IBM | consulting travel | | 599801 PO BOX 643600 | | | PITTSBURGH | PA US |
| 10400620033 | 7157 | 00108 AA | PV | 622596 02/27/1998 288298B | | 84.24 IBM CORP | IBM SERVICE CONTRACT | | 448145 PO BOX 643584 | | | PITTSBURGH | PA |
| 10400620033 | 7157 | 00108 AA | PV | 622596 02/27/1998 288298B | | 84.24 IBM CORP | IBM SERVICE CONTRACT | | 525851 PO BOX 7247-0276 | | | PHILADELPHIA | PA |
| 10400620033 | 7157 | 00108 AA | PV | 622597 02/27/1998 289568S | | 61.69 IBM CORP | IBM SERVICE CONTRACT | | 448145 PO BOX 643584 | | | PITTSBURGH | PA |
| 10400620033 | 7157 | 00108 AA | PV | 622597 02/27/1998 289568S | | 61.69 IBM CORP | IBM SERVICE CONTRACT | | 525851 PO BOX 7247-0276 | | | PHILADELPHIA | PA |
| 10400620013 | 7157 | 00108 AA | PV | 622607 02/27/1998 289565S | | 182.30 IBM CORP | IBM SERVICE CONTRACT | | 448145 PO BOX 643584 | | | PITTSBURGH | PA |
| 10400620013 | 7157 | 00108 AA | PV | 622607 02/27/1998 289565S | | 182.30 IBM CORP | IBM SERVICE CONTRACT | | 525851 PO BOX 7247-0276 | | | PHILADELPHIA | PA |
| 10400620013 | 7157 | 00108 AA | PV | 622609 02/27/1998 289565S | | 560.06 IBM CORP | IBM SERVICE CONTRACT | | 448145 PO BOX 643584 | | | PITTSBURGH | PA |
| 12502420943 | 7157 | 00125 AA | PV | 862341 02/27/1998 NB2865 | | 840 IBM CORP | | | 525851 PO BOX 7247-0276 | | | PHILADELPHIA | PA |
| 12502420943 | 7157 | 00125 AA | PV | 862341 02/27/1998 NB2865 | | 840 IBM CORP | | | 448145 PO BOX 643584 | | | PITTSBURGH | PA |
| 12502420943 | 7157 | 00125 AA | PV | 862382 12/06/1998 NB13861 | | 475 IBM CORP | | | 525851 PO BOX 7247-0276 | | | PHILADELPHIA | PA |
| 12502420943 | 7157 | 00125 AA | PV | 862382 12/06/1998 NB13861 | | 475 IBM CORP | | | 448145 PO BOX 643584 | | | PITTSBURGH | PA |
| 12502420943 | 7157 | 00125 AA | PV | 862594 06/25/1998 5910545 | | 23499 IBM CORP | | | 525851 PO BOX 7247-0276 | | | PHILADELPHIA | PA |
| 12502420943 | 7157 | 00125 AA | PV | 862594 06/25/1998 5910545 | | 23499 IBM CORP | | | 448145 PO BOX 643584 | | | PITTSBURGH | PA |
| 12502420943 | 7157 | 00125 AA | PV | 1210260 06/25/1998 797236F | | 51.42 IBM CORP | | | 525851 PO BOX 7247-0276 | | | PHILADELPHIA | PA |
| 12502420943 | 7157 | 00125 AA | PV | 1210260 06/25/1998 797236F | | 51.42 IBM CORP | | | 448145 PO BOX 643584 | | | PITTSBURGH | PA |
| 18613520962 | 7056 | 00186 AA | PV | 907833 10/23/1998 CFT109D | | 51000 IBM CORP | | | 448145 PO BOX 643584 | | | PITTSBURGH | PA |
| 18613520962 | 7056 | 00186 AA | PV | 907833 10/23/1998 CFT109D | | 51000 IBM CORP | | | 670125 DEPT 4725 | | | PASADENA | CA |
| 01900329010 | 7157 | 00023 AA | PV | 1112505 11/12/1999 M2Y482 | | 149800 IBM CORP | | | 525853 PO BOX 7247-0116 | | | PHILADELPHIA | PA |
| 01900329010 | 7157 | 00023 AA | PV | 1120573 11/30/1999 N2Y482 | | 20,000.00 IBM CORP | | | 525853 PO BOX 7247-0116 | | | PHILADELPHIA | PA |
| 01900329010 | 7157 | 00023 AA | PV | 1240740 01/25/2000 D6H4Z2 | | 197835 74 IBM CORP | | | 525853 PO BOX 7247-0116 | | | PHILADELPHIA | PA |
| 00801130005 | 7157 | 00008 AA | PV | 3512224 09/24/2010 C10L5DK | | 71,020.00 IBM GLOBAL SERVICES | | | 448145 PO BOX 643584 | | | PITTSBURGH | PA US |
| 00801130005 | 7157 | 00008 AA | PV | 3543844 09/24/2010 C10AJC2 | | 15,000.00 IBM GLOBAL SERVICES | | | 448145 PO BOX 643584 | | | PITTSBURGH | PA US |
| 00801130005 | 7157 | 00008 AA | PV | 3543852 12/24/2010 C10AJK2 | | 75,000.00 IBM GLOBAL SERVICES | | | 448145 PO BOX 643584 | | | PITTSBURGH | PA US |
| 00801130005 | 7157 | 00008 AA | PV | 3543852 12/24/2010 C10AJK2 | | 75,108.00 IBM GLOBAL SERVICES | | | 448145 PO BOX 643584 | | | PITTSBURGH | PA US |
| 00801130005 | 7157 | 00008 AA | PV | 3564911 12/24/2010 C1050KZ | | 7,022.16 IBM GLOBAL SERVICES | | | 448145 PO BOX 643584 | | | PITTSBURGH | PA US |
| 00801130005 | 7157 | 00008 AA | PV | 3574945 12/24/2010 C1050K5 | | 5,778.36 IBM GLOBAL SERVICES | | | 448145 PO BOX 643584 | | | PITTSBURGH | PA US |
| 00801130005 | 7157 | 00008 AA | PV | 3574945 12/24/2010 C1050K5 | | 75,108.00 IBM GLOBAL SERVICES | | | 448145 PO BOX 643584 | | | PITTSBURGH | PA US |
| 00801130002 | 7157 | 00008 AA | PV | 3571940 12/24/2010 C10C5MY | | 75,108.00 IBM GLOBAL SERVICES | | | 448145 PO BOX 643584 | | | PITTSBURGH | PA US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1801020B0205 | 7157 | 00180 AA | PV | 2772877 07/11/2006 DMI523781 | 1,031.31 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2772878 07/11/2006 DMI523938 | 1,500.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2772879 07/11/2006 DMI523939 | 1,800.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2772880 07/13/2006 DMI524033 | 1,050.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2772881 07/13/2006 DMC911657 | 1,725.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2772882 07/13/2006 DMI523962 | 726.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2772883 07/13/2006 DMI524149 | 1,850.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2772884 07/13/2006 DMI524071 | 760.72 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2772885 07/13/2006 DMI524212 | 734.17 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PD | 2772876 07/13/2006 DMV911621 | 1,300.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2772877 07/13/2006 DMI523781 | 1,031.30 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2772878 07/13/2006 DMI523938 | 1,500.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2772879 07/13/2006 DMI523939 | 1,800.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2772880 07/13/2006 DMI524033 | 1,050.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2772881 07/13/2006 DMC911657 | 1,725.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2772882 07/13/2006 DMI523962 | 726.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2772883 07/13/2006 DMI524149 | 1,850.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2772884 07/13/2006 DMI524071 | 760.73 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2772885 07/13/2006 DMI524212 | 734.17 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801021120213 | 7157 | 00180 AA | PD | 2772876 07/13/2006 DMV911621 | 1,300.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801021120213 | 7157 | 00180 AA | PV | 2772877 07/13/2006 DMI523781 | 1,031.30 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801021120213 | 7157 | 00180 AA | PV | 2772878 07/13/2006 DMI523938 | 1,500.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801021120213 | 7157 | 00180 AA | PV | 2772879 07/13/2006 DMI523939 | 1,800.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801021120213 | 7157 | 00180 AA | PV | 2772880 07/13/2006 DMI524033 | 1,050.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801021120213 | 7157 | 00180 AA | PV | 2772881 07/13/2006 DMC911657 | 1,725.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801021120213 | 7157 | 00180 AA | PV | 2772882 07/13/2006 DMI523962 | 725.99 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801021120213 | 7157 | 00180 AA | PV | 2772883 07/13/2006 DMI524149 | 1,850.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801021120213 | 7157 | 00180 AA | PV | 2772884 07/13/2006 DMI524071 | 760.72 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801021120213 | 7157 | 00180 AA | PV | 2772885 07/13/2006 DMI524212 | 734.19 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2776112 07/16/2006 DMI524145 | 4,500.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2776113 07/19/2006 DMI524201 | 3,000.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2779019 07/25/2006 DMI524279 | 1,222.66 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2779021 07/25/2006 DMI524298 | 1,500.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2779023 07/25/2006 DMI524347 | 1,286.77 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2790787 08/14/2006 DMI524442 | 4,500.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2796996 08/24/2006 DMI524629 | 393.81 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2796997 08/24/2006 DMI524494 | 1,800.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2797298 08/24/2006 DMI524487 | 906.42 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PD | 2802822 09/05/2006 DMC911459 | 1,353.73 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2802823 09/05/2006 DMC911535 | 1,200.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PD | 2802824 09/05/2006 DMC911544 | (485.78) | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2802823 09/05/2006 DMC911535 | (1,200.00) | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2802823 09/05/2006 DMC911535 | (1,200.00) | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2805911 09/11/2006 DMI524695 | 2,700.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2812457 09/21/2006 DMI524816 | 2,100.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2812458 09/21/2006 DMI524766 | 558.52 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2817823 09/28/2006 DMI523422 | 490.36 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2817824 09/28/2006 DMI523598 | 1,393.32 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2817825 09/28/2006 DMI523514 | 7,950.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2817984 09/28/2006 DMI524911 | 567.32 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1660120B0001 | 7157 | 00008 AA | PV | 2833972 10/25/2006 DMI525049 | 600.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845306 11/17/2006 DMI524638 | 1,400.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845307 11/17/2006 DMI524637 | 50.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845308 11/17/2006 DMI524884 | 663.72 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845309 11/17/2006 DMI524740 | 1,850.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845309 11/17/2006 DMI524740 | 1,850.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845310 11/17/2006 DMI524895 | 1,800.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845311 11/17/2006 DMI525013 | 494.08 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845312 11/17/2006 DMI524461 | 559.14 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845313 11/17/2006 DMI524495 | 1,850.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845314 11/17/2006 DMI524739 | 759.46 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845315 11/17/2006 DMI524608 | 50.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845316 11/17/2006 DMI524655 | 723.84 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845317 11/17/2006 DMI525288 | 1,425.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845318 11/17/2006 DMI525260 | 715.91 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845319 11/17/2006 DMI525208 | 507.84 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845320 11/17/2006 DMI524366 | 1,850.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845321 11/17/2006 DMI524331 | 852.33 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845322 11/17/2006 DMI524299 | 1,400.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845323 11/17/2006 DMI525016 | 1,300.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845323 11/17/2006 DMI525016 | 1,300.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845324 11/17/2006 DMI525190 | 1,825.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0205 | 7157 | 00180 AA | PV | 2845324 11/17/2006 DMI525190 | 1,825.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2845306 11/17/2006 DMI524638 | 1,400.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2845307 11/17/2006 DMI524637 | 50.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2845308 11/17/2006 DMI524884 | 663.72 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2845309 11/17/2006 DMI524740 | 1,850.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2845310 11/17/2006 DMI524895 | 1,800.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2845311 11/17/2006 DMI525013 | 494.08 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2845312 11/17/2006 DMI524461 | 559.14 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2845313 11/17/2006 DMI524495 | 1,850.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2845314 11/17/2006 DMI524739 | 759.46 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2845315 11/17/2006 DMI524608 | 50.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2845316 11/17/2006 DMI524655 | 723.84 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2845317 11/17/2006 DMI525288 | 1,425.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2845318 11/17/2006 DMI525260 | 715.90 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2845319 11/17/2006 DMI525208 | 507.84 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2845320 11/17/2006 DMI524366 | 1,850.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2845321 11/17/2006 DMI524331 | 852.33 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0207 | 7157 | 00180 AA | PV | 2845322 11/17/2006 DMI524299 | 1,400.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0254 | 7157 | 00180 AA | PV | 2861502 12/19/2006 S25656 | 324.53 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |
| 1801020B0254 | 7157 | 00180 AA | PV | 2861506 12/19/2006 S25572 | 1,080.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 PO BOX 510276 | PHILADELPHIA | PA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180102080205 | 7157 | 00180 | AA | PV | 2861502 | 12/19/2006 | 525456 | 432.70 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2861506 | 12/19/2006 | 525572 | 1,440.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2861502 | 12/19/2006 | 525456 | 432.70 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2861506 | 12/19/2006 | 525572 | 1,440.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2861502 | 12/19/2006 | 525456 | 432.70 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2861506 | 12/19/2006 | 525572 | 1,440.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180101080254 | 7157 | 00180 | AA | PV | 2879589 | 01/25/2007 | DMI525666 | 229.50 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180101080254 | 7157 | 00180 | AA | PV | 2879594 | 01/25/2007 | DMI525786 | 1,080.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180101080254 | 7157 | 00180 | AA | PV | 2879597 | 01/25/2007 | DMI525837 | 1,080.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2879589 | 01/25/2007 | DMI525666 | 305.98 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2879594 | 01/25/2007 | DMI525786 | 1,440.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2879597 | 01/25/2007 | DMI525837 | 1,440.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2879589 | 01/25/2007 | DMI525666 | 305.98 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2879594 | 01/25/2007 | DMI525786 | 1,440.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2879597 | 01/25/2007 | DMI525837 | 1,440.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2879589 | 01/25/2007 | DMI525666 | 305.98 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2879594 | 01/25/2007 | DMI525786 | 1,440.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2879597 | 01/25/2007 | DMI525837 | 1,440.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180101080254 | 7157 | 00180 | AA | PV | 2898778 | 03/01/2007 | DMI525791 | 737.95 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180101080254 | 7157 | 00180 | AA | PV | 2898779 | 03/01/2007 | DMI525449 | 1,080.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180101080254 | 7157 | 00180 | AA | PV | 2898780 | 03/01/2007 | DMI526209 | 810.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2898778 | 03/01/2007 | DMI525791 | 983.94 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2898779 | 03/01/2007 | DMI525449 | 1,440.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2898780 | 03/01/2007 | DMI526209 | 1,080.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2898778 | 03/01/2007 | DMI525791 | 983.94 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2898779 | 03/01/2007 | DMI525449 | 1,440.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2898780 | 03/01/2007 | DMI526209 | 1,080.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2898778 | 03/01/2007 | DMI525791 | 983.94 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2898779 | 03/01/2007 | DMI525449 | 1,440.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2898780 | 03/01/2007 | DMI526209 | 1,080.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180101080254 | 7157 | 00180 | AA | PV | 2912415 | 03/27/2007 | DMI526421 | 780.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180101080254 | 7157 | 00180 | AA | PV | 2912416 | 03/27/2007 | DMI526320 | 1,080.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180101080254 | 7157 | 00180 | AA | PV | 2912417 | 03/27/2007 | DMI526376 | 381.44 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180101080254 | 7157 | 00180 | AA | PV | 2912418 | 03/27/2007 | DMI525932 | 350.92 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2912415 | 03/27/2007 | DMI526421 | 1,040.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2912416 | 03/27/2007 | DMI526320 | 1,440.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2912417 | 03/27/2007 | DMI526376 | 508.58 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2912418 | 03/27/2007 | DMI525932 | 467.88 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2912415 | 03/27/2007 | DMI526421 | 1,040.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2912416 | 03/27/2007 | DMI526320 | 1,440.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2912417 | 03/27/2007 | DMI526376 | 508.58 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2912418 | 03/27/2007 | DMI525932 | 467.88 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2912415 | 03/27/2007 | DMI526421 | 1,040.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2912416 | 03/27/2007 | DMI526320 | 1,440.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2912417 | 03/27/2007 | DMI526376 | 508.58 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2912418 | 03/27/2007 | DMI525932 | 467.88 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180101080254 | 7157 | 00180 | AA | PV | 2922296 | 04/12/2007 | DMI526659 | 458.05 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2922296 | 04/12/2007 | DMI526659 | 610.74 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2922296 | 04/12/2007 | DMI526659 | 610.74 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2922296 | 04/12/2007 | DMI526659 | 610.74 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180101080254 | 7157 | 00180 | AA | PV | 2922308 | 04/13/2007 | DMI526736 | 30.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180101080254 | 7157 | 00180 | AA | PV | 2922310 | 04/13/2007 | DMI526762 | 324.55 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2922308 | 04/13/2007 | DMI526736 | 40.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2922310 | 04/13/2007 | DMI526762 | 432.73 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2922308 | 04/13/2007 | DMI526736 | 40.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2922310 | 04/13/2007 | DMI526762 | 432.73 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2922308 | 04/13/2007 | DMI526736 | 40.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2922310 | 04/13/2007 | DMI526762 | 432.73 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2930189 | 04/27/2007 | DMI526670 | 1,650.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2930190 | 04/27/2007 | DMI526511 | 850.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2930191 | 04/27/2007 | DMI526558 | 1,800.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2930189 | 04/27/2007 | DMI526670 | 1,650.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2930190 | 04/27/2007 | DMI526511 | 850.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2930191 | 04/27/2007 | DMI526558 | 1,800.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2930189 | 04/27/2007 | DMI526670 | 1,650.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2930190 | 04/27/2007 | DMI526511 | 850.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2930191 | 04/27/2007 | DMI526558 | 1,800.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2935557 | 05/11/2007 | DMI526515 | 914.17 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2935558 | 05/11/2007 | DMI526926 | 1,325.17 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2935559 | 05/11/2007 | DMI526938 | 1,325.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2935557 | 05/11/2007 | DMI526515 | 914.16 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2935558 | 05/11/2007 | DMI526926 | 1,325.17 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2935559 | 05/11/2007 | DMI526938 | 1,325.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2935557 | 05/11/2007 | DMI526515 | 914.16 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2935558 | 05/11/2007 | DMI526926 | 1,325.16 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2935559 | 05/11/2007 | DMI526938 | 1,325.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2946759 | 05/31/2007 | DMI527020 | 1,400.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2946760 | 05/31/2007 | DMI526778 | 1,450.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2946759 | 05/31/2007 | DMI527020 | 1,400.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2946760 | 05/31/2007 | DMI526778 | 1,450.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2946759 | 05/31/2007 | DMI527020 | 1,400.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2946760 | 05/31/2007 | DMI526778 | 1,450.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2960302 | 06/27/2007 | DMI527019 | 150.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2960302 | 06/27/2007 | DMI527019 | 150.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2960302 | 06/27/2007 | DMI527019 | 150.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2971686 | 07/18/2007 | DMI527008 | 602.28 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2971687 | 07/18/2007 | DMI527286 | 538.45 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2971686 | 07/18/2007 | DMI527008 | 602.29 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2971687 | 07/18/2007 | DMI527286 | 538.44 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2971686 | 07/18/2007 | DMI527008 | 602.28 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2971687 | 07/18/2007 | DMI527286 | 538.45 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 166012080001 | 7157 | 00008 | AA | PV | 2981589 | 08/06/2007 | DMI527715 | 1,200.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 166012080001 | 7157 | 00008 | AA | PV | 2981591 | 08/06/2007 | DMI527751 | 350.04 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 166012260209 | 7157 | 00008 | AA | PV | 2987792 | 08/20/2007 | 523723B | 4,269.64 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2989479 | 08/22/2007 | DMI527486 | 1,325.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080205 | 7157 | 00180 | AA | PV | 2989480 | 08/22/2007 | DMI527212 | 1,813.19 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2989479 | 08/22/2007 | DMI527486 | 1,325.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102080207 | 7157 | 00180 | AA | PV | 2989480 | 08/22/2007 | DMI527212 | 1,813.18 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2989479 | 08/22/2007 | DMI527486 | 1,325.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 180102120213 | 7157 | 00180 | AA | PV | 2989480 | 08/22/2007 | DMI527212 | 1,813.19 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 166012080001 | 7157 | 00008 | AA | PV | 3105969 | 03/31/2008 | DMI529766 | 532.41 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 166012080001 | 7157 | 00008 | AA | PV | 3107909 | 04/03/2008 | DMI529634 | 1,800.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 166012080001 | 7157 | 00008 | AA | PV | 3242385 | 12/16/2008 | DMI531834 | 2,400.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 121001080098 | 7157 | 00008 | AA | PV | 3250313 | 01/07/2009 | DMI532162 | 6,300.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 121001080098 | 7157 | 00008 | AA | PV | 3255217 | 01/16/2009 | DMI532216 | 300.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 121001080098 | 7157 | 00008 | AA | PV | 3255218 | 01/16/2009 | DMI532213 | 6,000.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 121001080098 | 7157 | 00008 | AA | PV | 3255219 | 01/16/2009 | DMI532249 | 2,387.72 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 166012080001 | 7157 | 00008 | AA | PV | 3257136 | 01/19/2009 | DMI531912 | 561.65 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 121001080098 | 7157 | 00008 | AA | PV | 3267660 | 02/10/2009 | DMI533028 | 2,400.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |
| 121001080098 | 7157 | 00008 | AA | PV | 3267661 | 02/10/2009 | DMI532382 | 11,850.00 | IBS-INTERNATIONAL BUSINESS SYS | 351774 | PO BOX 510276 | PHILADELPHIA | PA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 020003300242 | 7157 | 0008 | AA | PV | 1518834 12/28/2000 N0011020 | | 923.75 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7157 | 0008 | AA | PV | 1518835 12/28/2000 N0011019 | | 780.00 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7157 | 0008 | AA | PV | 1518837 12/28/2000 N0011018 | | 880.00 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7430 | 0008 | AA | PV | 1504930 12/06/2000 N0010008 | | 923.75 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7430 | 0008 | AA | PV | 1504934 12/06/2000 N0010005 | | 868.75 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7430 | 0008 | AA | PV | 1504964 12/06/2000 N0010007 | | 780.00 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7430 | 0008 | AA | PV | 1504966 12/06/2000 N0010006 | | 880.00 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7430 | 0008 | AA | PV | 1518478 01/25/2001 N0012009 | | 868.75 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7430 | 0008 | AA | PV | 1518479 01/25/2001 N0012012 | | 923.75 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7430 | 0008 | AA | PV | 1518480 01/25/2001 N0012010 | | 880.00 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7430 | 0008 | AA | PV | 1518481 01/25/2001 N0012011 | | 780.00 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7430 | 0008 | AA | PV | 1559914 02/22/2001 N0101030 | | 880.00 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7430 | 0008 | AA | PV | 1559916 02/22/2001 N0101011 | | 923.75 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7430 | 0008 | AA | PV | 1559926 02/22/2001 N0101008 | | 868.75 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7430 | 0008 | AA | PV | 1559927 02/22/2001 N0101010 | | 780.00 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7430 | 0008 | AA | PV | 1583192 03/27/2001 N0102014 | | 923.75 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7430 | 0008 | AA | PV | 1583193 03/27/2001 N0102011 | | 868.75 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7430 | 0008 | AA | PV | 1583194 03/27/2001 N0102013 | | 780.00 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003300242 | 7430 | 0008 | AA | PV | 1583195 03/27/2001 N0102012 | | 880.00 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301102 | 7430 | 0008 | AA | PV | 1619866 05/16/2001 N0103006 | | 780.00 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301102 | 7430 | 0008 | AA | PV | 1619868 05/16/2001 N0103005 | | 880.00 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301102 | 7430 | 0008 | AA | PV | 1619869 05/16/2001 N0103004 | | 868.75 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301102 | 7430 | 0008 | AA | PV | 1619871 05/16/2001 N0103007 | | 923.75 | ICON LABORATORIES | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301103 | 7430 | 0008 | AA | PV | 2806552 09/12/2006 060823 | | 10,500.00 | ICON LABORATORIES INC | ANALYTICAL RSCH PROJ 8/06 | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 2912259 03/27/2007 N0702002 | | 812.00 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 2927531 04/24/2007 N0701002 | | 812.00 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 2946761 05/31/2007 N0704002 | | 812.00 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 2955554 06/19/2007 N0705002 | | 812.00 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3019958 10/18/2007 N0706002 | | 812.00 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3019959 10/18/2007 N0707002 | | 812.00 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3019960 10/18/2007 N0708002 | | 812.00 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3019961 10/18/2007 N0709002 | | 812.00 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301103 | 7430 | 0008 | AA | PV | 3060058 01/07/2008 N0711002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301103 | 7430 | 0008 | AA | PV | 3072627 01/29/2008 N0712002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3101294 03/21/2008 N0801002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3104779 03/27/2008 N0706002/1 | 78,764.00 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3109787 04/08/2008 N0802002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3130569 05/14/2008 N0803002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3134256 05/20/2008 N0804002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3163375 07/16/2008 N0805002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3169295 07/28/2008 N0806002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3178700 08/14/2008 N0807002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3197542 09/18/2008 N0808002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3214221 10/17/2008 N0809002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3228590 11/18/2008 N0810002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3254134 01/15/2009 N0811002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3280138 03/04/2009 N0901002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301101 | 7430 | 0008 | AA | PV | 3294221 04/01/2009 N0902002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301105 | 7430 | 0008 | AA | PV | 3375696 09/25/2009 N0907002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003301105 | 7430 | 0008 | AA | PV | 3381150 09/25/2009 N0908002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3399507 11/27/2009 N0909002 | | 811.50 | ICON LABORATORIES INC | Optimark study blood sample st | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3399507 11/27/2009 N0910002 | | 811.50 | ICON LABORATORIES INC | Optimark OVMR study sample sto | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3421616 12/25/2009 N0911002 | | 811.50 | ICON LABORATORIES INC | specimen storage fees for Opti | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3444523 02/26/2010 N091.2002 | | 811.50 | ICON LABORATORIES INC | blood sample storage fee | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3450448 02/26/2010 N1001002 | | 811.50 | ICON LABORATORIES INC | blood sample storage - Optimar | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3475681 04/23/2010 N1002002 | | 811.50 | ICON LABORATORIES INC | Optimark blood sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3479037 04/23/2010 N1003002 | | 811.50 | ICON LABORATORIES INC | blood storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3495442 05/28/2010 N1004002 | | 811.50 | ICON LABORATORIES INC | sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3510689 07/23/2010 N1005002 | | 811.50 | ICON LABORATORIES INC | lab sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3524715 08/27/2010 N1006002 | | 811.50 | ICON LABORATORIES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3534788 08/27/2010 N1007002 | | 811.50 | ICON LABORATORIES INC | sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3541392 09/24/2010 N1008002 | | 811.50 | ICON LABORATORIES INC | sample storage fees | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3553068 10/22/2010 N1009002 | | 811.50 | ICON LABORATORIES INC | continued sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3572509 12/24/2010 N1010002 | | 811.50 | ICON LABORATORIES INC | blood sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3574922 12/24/2010 N1011002 | | 811.50 | ICON LABORATORIES INC | sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3596360 02/25/2011 N1012002 | | 811.50 | ICON LABORATORIES INC | blood sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3603658 03/25/2011 N1101002 | | 811.50 | ICON LABORATORIES INC | Optimark blood sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3611998 04/22/2011 N1102002 | | 811.50 | ICON LABORATORIES INC | blood sample storage - Optimar | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3612471 04/22/2011 N1103002 | | 811.50 | ICON LABORATORIES INC | blood sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3621962 05/27/2011 N1104002 | | 811.50 | ICON LABORATORIES INC | sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3634398 06/24/2011 N1105002 | | 811.50 | ICON LABORATORIES INC | blood sample storage Optimark | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3661510 09/30/2011 N1107002 | | 811.50 | ICON LABORATORIES INC | optimark blood sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 020003304806 | 7430 | 0008 | AA | PV | 3672738 09/30/2011 N1108002 | | 811.50 | ICON LABORATORIES INC | sample storage Optimark | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 003012400259 | 7157 | 0003 | AA | PV | 4184979 03/31/2017 N1701002 | | 811.50 | ICON LABORATORY SERVICES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 003012400259 | 7157 | 0003 | AA | PV | 4190965 03/31/2017 N1702002 | | 811.50 | ICON LABORATORY SERVICES INC | | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 008011620022 | 7157 | 0008 | AA | PV | 4144590 07/22/2016 N1606002 | | 811.50 | ICON LABORATORY SERVICES, INC | Optimark Sample Storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 157011240059 | 7157 | 0157 | AA | PV | 4171685 12/30/2016 N1611002 | | 811.50 | ICON LABORATORY SERVICES, INC | October invoice | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 157011240059 | 7157 | 0008 | AA | PV | 4175245 01/27/2017 N1611002 | | 811.50 | ICON LABORATORY SERVICES, INC | Freeze pay | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 140002344127 | 7430 | 00140 | AA | PV | 4023658 03/27/2015 N1501002 | | 811.50 | ICON LABORATORY SERVICES, INC | Blood Sample Storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 140002344127 | 7430 | 00140 | AA | PV | 4023698 03/27/2015 N1502002 | | 811.50 | ICON LABORATORY SERVICES, INC | optimark blood sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 140002344127 | 7430 | 00140 | AA | PV | 4034756 04/24/2015 N1503002 | | 811.50 | ICON LABORATORY SERVICES, INC | optimark blood sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 140002344127 | 7430 | 00140 | AA | PV | 4039929 05/25/2015 N1504002 | | 811.50 | ICON LABORATORY SERVICES, INC | optimark blood sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 140003304806 | 7430 | 00140 | AA | PV | 4054653 06/24/2015 N1505002 | | 811.50 | ICON LABORATORY SERVICES, INC | optimark blood sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 140003304806 | 7430 | 00140 | AA | PV | 4056715 07/24/2015 N1506002 | | 811.50 | ICON LABORATORY SERVICES, INC | Optimark blood sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 140003304806 | 7430 | 00140 | AA | PV | 4067502 08/28/2015 N1507002 | | 811.50 | ICON LABORATORY SERVICES, INC | Optimark blood sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 140003304806 | 7430 | 00140 | AA | PV | 4071262 09/25/2015 N1508002 | | 811.50 | ICON LABORATORY SERVICES, INC | Optimark blood sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 140003304806 | 7430 | 00140 | AA | PV | 4077382 10/30/2015 N1509002 | | 811.50 | ICON LABORATORY SERVICES, INC | optimark sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 140003304806 | 7430 | 00140 | AA | PV | 4090331 11/27/2015 N1510002 | | 811.50 | ICON LABORATORY SERVICES, INC | optimark sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 140003304806 | 7430 | 00140 | AA | PV | 4096860 12/25/2015 N1511002 | | 811.50 | ICON LABORATORY SERVICES, INC | optimark sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 140003304806 | 7430 | 00140 | AA | PV | 4099273 01/22/2016 N1512002 | | 811.50 | ICON LABORATORY SERVICES, INC | optimark sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 140003304806 | 7430 | 00140 | AA | PV | 4109225 02/26/2016 N1601002 | | 811.50 | ICON LABORATORY SERVICES, INC | optimark sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 140003304806 | 7430 | 00140 | AA | PV | 4114614 03/25/2016 N1602002 | | 811.50 | ICON LABORATORY SERVICES, INC | optimark blood sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 140002344127 | 7430 | 00140 | AA | PV | 4119896 04/22/2016 N1603002 | | 811.50 | ICON LABORATORY SERVICES, INC | optimark blood sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 140003304806 | 7430 | 00140 | AA | PV | 4131915 05/27/2016 N1604002 | | 811.50 | ICON LABORATORY SERVICES, INC | optimark blood sample storage | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 008011420002 | 7430 | 0008 | AA | PV | 4156584 10/28/2016 N1608002 | | 811.50 | ICON LABORATORY SERVICES, INC | Blood storage fee | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 008011420002 | 7430 | 0008 | AA | PV | 4162668 12/02/2016 N1609002 | | 811.50 | ICON LABORATORY SERVICES, INC | Blood storage fee | 314630 PO BOX 9574 | ATTN ACCTS RECEIVABLE DEPT | NEW YORK | NY | US |
| 186135240011 | 7157 | 00186 | AA | PV | 4153999 02/09/2016 CEP5P09-23 | | 4,700.00 | ICONOMED INC | | 401762 Q&A QUALITY ORDER | | CHICAGO | IL | US |
| 020003284109 | 7211 | 0008 | AA | PV | 3751346 08/02/2012 CXQY042312 | | 47,475.00 | ICPME | | ICPME - Educational grant, CME | 584530 PO BOX 10182 | | UNIONDALE | NY | US |
| 020003284115 | 7211 | 0008 | AA | PV | 3145296 02/08/2013 CXQY042312 | | 48,225.00 | ICPME | | EG GR#1 09 | | 584530 PO BOX 10182 | | UNIONDALE | NY | US |
| 020003284115 | 7211 | 0008 | AA | PV | 3216157 10/21/2008 4436-2 | | 33,435.00 | ICPME | | | 584530 PO BOX 10182 | | UNIONDALE | NY | US |
| 020003284117 | 7211 | 0008 | AA | PV | 3315656 05/08/2009 CXRQ08 | | 10,815.28 | ICPME | | | 584530 PO BOX 10182 | | UNIONDALE | NY | US |
| 020003284109 | 7211 | 0008 | AA | PV | 3822995 12/28/2012 CXRQ112712 | | 11,422.50 | ICPME | | CE accredited webcast | 584530 PO BOX 10182 | | UNIONDALE | NY | US |
| 020003284109 | 7211 | 0008 | AA | PV | 3899047 09/27/2013 CXRQ09102013 | | 7,900.00 | ICPME | | 2nd CE Accredited webcast | 584530 PO BOX 10182 | | UNIONDALE | NY | US |
| 020003284109 | 7211 | 0008 | AA | PV | 3899048 09/27/2013 CXRQ09062013 | | 11,422.50 | ICPME | | First CE webcast - final payme | 584530 PO BOX 10182 | | UNIONDALE | NY | US |
| 020003284103 | 7211 | 0008 | AA | PV | 4068235 09/28/2015 5700-101 | | 9,750.00 | ICPME | | First payment for webcast | 584530 PO BOX 10182 | | UNIONDALE | NY | US |
| 013000284117 | 7021 | 0011 | AA | PV | 4068128 08/25/2015 081415 | | 8,750.00 | ICPME | | NET's leader kit development | 584530 PO BOX 10182 | | UNIONDALE | NY | US |
| 008011420606 | 7157 | 0008 | AA | PV | 3884929 07/26/2013 27066 | | 19,631.51 | ICR LLC | | IR Consulting for May 2013 | 702510 761 MAIN AVENUE | | NORWALK | CT | US |
| 008011420606 | 7157 | 0008 | AA | PV | 3884930 07/26/2013 27402 | | 18,227.00 | ICR LLC | | IR Consulting for June 2013 | 702510 761 MAIN AVENUE | | NORWALK | CT | US |
| 008011420606 | 7157 | 0008 | AA | PV | 3884930 07/26/2013 27772 | | 67,800.00 | ICR LLC | | IR Consulting for July 2013 | 702510 761 MAIN AVENUE | | NORWALK | CT | US |
| 008011420606 | 7157 | 0008 | AA | PV | 3891267 08/30/2013 28145 | | 17,800.00 | ICR LLC | | ICR Consulting for August 2013 | 702510 761 MAIN AVENUE | | NORWALK | CT | US |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166012120027 | 7210 | | 00008 | AA | PV | 2783646 | 08/01/2006 | 071906 | 250.00 | ICRC-ICE CREAM RUN CHARITIES | HELEN NERSHI DONATION | 522011 | PO BOX 134 | | | DELHI | NY | US |
| 157011220320 | 7157 | | 00008 | AA | PV | 1875975 | 05/24/2002 | 14419 | 4,574.25 | ICS DIVERSIFIED | | 609967 | 3190 RIDER TRAIL SOUTH | | | EARTH CITY | MO | US |
| 180003280858 | 7421 | | 00023 | AA | PV | 878938 | 11/30/1998 | 3649 | 1933.09 | ICS DIVERSIFIED | | 609967 | 2392 GRISSOM DR | | | ST LOUIS | MO | |
| 180003280858 | 7421 | | 00023 | AA | PV | 951438 | 02/22/1999 | 4231 | 160 | ICS DIVERSIFIED | | 609967 | 2392 GRISSOM DR | | | ST LOUIS | MO | |
| 180003280858 | 7421 | | 00023 | AA | PV | 1075812 | 06/30/1999 | 5181 | 297.4 | ICS DIVERSIFIED | | 609967 | 2392 GRISSOM DR | | | ST LOUIS | MO | |
| 027003300003 | 7157 | | 00023 | AA | PV | 986743 | 03/29/1999 | 52769 | 16990 | ICT RESEARCH | ATTACHMENTS | 128832 | ATTN: STEVEN D WOLFF | 43 CROSSWAYS PARK DR | | WOODBURY | NY | US |
| 199140080269 | 7056 | | 00186 | AA | PV | 3138202 | 05/30/2008 | 2008027 | 1,500.00 | I-CUE LLC | 008751 001 PS07.00 | 581510 | PO BOX 43160 | | | CINCINNATI | OH | US |
| 199140080269 | 7056 | | 00186 | AA | PV | 3138202 | 05/30/2008 | 2008027 | 750.00 | I-CUE LLC | 008751 002 PS07.00 | 581510 | PO BOX 43160 | | | CINCINNATI | OH | US |
| 199140080269 | 7056 | | 00186 | AA | PV | 3138202 | 05/30/2008 | 2008027 | 250.00 | I-CUE LLC | 008751 003 PS07.00 | 581510 | PO BOX 43160 | | | CINCINNATI | OH | US |
| 199140080269 | 7056 | | 00186 | AA | PV | 3138202 | 05/30/2008 | 2008027 | 600.00 | I-CUE LLC | 008751 004 PS07.00 | 581510 | PO BOX 43160 | | | CINCINNATI | OH | US |
| 199140080269 | 7056 | | 00186 | AA | PV | 3138202 | 05/30/2008 | 2008027 | 4,500.00 | I-CUE LLC | 008751 005 PS07.00 | 581510 | PO BOX 43160 | | | CINCINNATI | OH | US |
| 199140080269 | 7056 | | 00186 | AA | PV | 3196407 | 09/26/2008 | 2008041 | 6,952.00 | I-CUE LLC | 010486 001 PS07.00 | 581510 | PO BOX 43160 | | | CINCINNATI | OH | US |
| 186135229193 | 7421 | | 00186 | AA | PV | 1722779 | 10/16/2001 | 100801 | 350.00 | IDAHO SLEEP DISORDERS ASSOCIAT | FALL CONF. 11/8-9/01 DISPLAY | 369062 | ATTN MICHAEL BROWN | 8854 W EMERALD ST STE 170 | | BOISE | ID | US |
| 186135229151 | 7421 | | 00186 | AA | PV | 2838554 | 11/07/2006 | 103106-LILLIE | 400.00 | IDAHO SLEEP DISORDERS ASSOCIAT | exhibit fee 110906 | 369062 | ATTN MICHAEL BROWN | 8854 W EMERALD ST STE 170 | | BOISE | ID | US |
| 200045225068 | 7421 | | 00186 | AA | PV | 3019820 | 10/18/2007 | 100507-DUYCK | 333.34 | IDAHO SLEEP DISORDERS ASSOCIAT | ANNUAL MTG 11/9-10/07 | 369062 | ATTN MICHAEL BROWN | 8854 W EMERALD ST STE 170 | | BOISE | ID | US |
| 200045225074 | 7421 | | 00186 | AA | PV | 3019820 | 10/18/2007 | 100507-DUYCK | 333.34 | IDAHO SLEEP DISORDERS ASSOCIAT | ANNUAL MTG 11/9-10/07 | 369062 | ATTN MICHAEL BROWN | 8854 W EMERALD ST STE 170 | | BOISE | ID | US |
| 200045225116 | 7421 | | 00186 | AA | PV | 3019820 | 10/18/2007 | 100507-DUYCK | 333.32 | IDAHO SLEEP DISORDERS ASSOCIAT | ANNUAL MTG 11/9-10/07 | 369062 | ATTN MICHAEL BROWN | 8854 W EMERALD ST STE 170 | | BOISE | ID | US |
| 186135229188 | 7421 | | 00186 | AA | PV | 2171999 | 09/17/2003 | 090903-TRAMMELL | 250.00 | IDAHO SOCIETY FOR RESPIRATORY | MAIL EXHIBIT FEE 09/11-12/03 | 426842 | C/O GEORGE PLETCHER-PFT LAB | ST LUKE'S MERIDIAN | 520 S EAGLE RD | MERIDIAN | ID | US |
| 186135229032 | 7421 | | 00186 | AA | PV | 2327260 | 06/07/2004 | 060704-CELLA | 280.75 | IDAHO SOCIETY FOR RESPIRATORY | EXHIBIT FEE 09/9-10/04 | 426842 | C/O GEORGE PLETCHER-PFT LAB | ST LUKE'S MERIDIAN | 520 S EAGLE RD | MERIDIAN | ID | US |
| 186135229188 | 7421 | | 00186 | AA | PV | 2327260 | 06/07/2004 | 060704-CELLA | 280.75 | IDAHO SOCIETY FOR RESPIRATORY | EXHIBIT FEE 09/9-10/04 | 426842 | C/O GEORGE PLETCHER-PFT LAB | ST LUKE'S MERIDIAN | 520 S EAGLE RD | MERIDIAN | ID | US |
| 186135229032 | 7421 | | 00186 | AA | PV | 2329918 | 06/10/2004 | 061004-TRAMMELL | 280.75 | IDAHO SOCIETY FOR RESPIRATORY | EXHIBIT FEE 09/9-10/04 | 426842 | C/O GEORGE PLETCHER-PFT LAB | ST LUKE'S MERIDIAN | 520 S EAGLE RD | MERIDIAN | ID | US |
| 186135229188 | 7421 | | 00186 | AA | PV | 2329918 | 06/10/2004 | 061004-TRAMMELL | 280.75 | IDAHO SOCIETY FOR RESPIRATORY | EXHIBIT FEE 09/9-10/04 | 426842 | C/O GEORGE PLETCHER-PFT LAB | ST LUKE'S MERIDIAN | 520 S EAGLE RD | MERIDIAN | ID | US |
| 186135229175 | 7421 | | 00186 | AA | PV | 2586979 | 08/23/2005 | 081205-HUTCHISON | 400.00 | IDAHO SOCIETY FOR RESPIRATORY | EXHIBIT FEE 09/8-9/ | 426842 | C/O GEORGE PLETCHER-PFT LAB | ST LUKE'S MERIDIAN | 520 S EAGLE RD | MERIDIAN | ID | US |
| 186135224251 | 7421 | | 00186 | AA | PV | 2988693 | 08/21/2007 | 072407-LETTERER,ERIC | 600.00 | IDAHO SOCIETY FOR RESPIRATORY | EXHIBIT FEE 09/13-14/07 | 426842 | C/O GEORGE PLETCHER-PFT LAB | ST LUKE'S MERIDIAN | 520 S EAGLE RD | MERIDIAN | ID | US |
| 186135229032 | 7421 | | 00186 | AA | PV | 2988693 | 08/21/2007 | 072407-LETTERER,ERIC | 600.00 | IDAHO SOCIETY FOR RESPIRATORY | EXHIBIT FEE 09/13-14/07 | 426842 | C/O GEORGE PLETCHER-PFT LAB | ST LUKE'S MERIDIAN | 520 S EAGLE RD | MERIDIAN | ID | US |
| 186045224457 | 7421 | | 00186 | AA | PV | 3185506 | 08/27/2008 | 081408-TOMKINS/LETTERER | 200.00 | IDAHO SOCIETY FOR RESPIRATORY | ISRC 091108 | 426842 | C/O GEORGE PLETCHER-PFT LAB | ST LUKE'S MERIDIAN | 520 S EAGLE RD | MERIDIAN | ID | US |
| 200045224166 | 7421 | | 00186 | AA | PV | 3185506 | 08/27/2008 | 081408-TOMKINS/LETTERER | 200.00 | IDAHO SOCIETY FOR RESPIRATORY | ISRC 091108 | 426842 | C/O GEORGE PLETCHER-PFT LAB | ST LUKE'S MERIDIAN | 520 S EAGLE RD | MERIDIAN | ID | US |
| 200045224165 | 7421 | | 00186 | AA | PV | 3359480 | 08/10/2009 | 072409-LETTERER | 200.00 | IDAHO SOCIETY FOR RESPIRATORY | EXIHIBIT FEE 09/3-4/09 | 426842 | C/O GEORGE PLETCHER-PFT LAB | ST LUKE'S MERIDIAN | 520 S EAGLE RD | MERIDIAN | ID | US |
| 200045224166 | 7421 | | 00186 | AA | PV | 3359480 | 08/10/2009 | 072409-LETTERER | 200.00 | IDAHO SOCIETY FOR RESPIRATORY | EXIHIBIT FEE 09/3-4/09 | 426842 | C/O GEORGE PLETCHER-PFT LAB | ST LUKE'S MERIDIAN | 520 S EAGLE RD | MERIDIAN | ID | US |
| 157011240249 | 7157 | | 00008 | AA | PV | 3965405 | 06/27/2014 | US-INV-10270 | 17,750.00 | IDEA PHARMA INC | | 718474 | 1115 BROADWAY | SUITE 1000 | | NEW YORK | NY | US |
| 157011240249 | 7157 | | 00008 | AA | PV | 3965800 | 06/27/2014 | US-INV-10269 | 177,500.00 | IDEA PHARMA INC | | 718474 | 1115 BROADWAY | SUITE 1000 | | NEW YORK | NY | US |
| 157011240249 | 7157 | | 00008 | AA | PV | 3965819 | 06/27/2014 | US-INV-10275 | 88,750.00 | IDEA PHARMA INC | | 718474 | 1115 BROADWAY | SUITE 1000 | | NEW YORK | NY | US |
| 157011240249 | 7157 | | 00008 | AA | PV | 3981882 | 08/29/2014 | US-INV-10287 | 17,750.00 | IDEA PHARMA INC | | 718474 | 1115 BROADWAY | SUITE 1000 | | NEW YORK | NY | US |
| 693178081733 | 7056 | | 00690 | AA | PV | 3359564 | 08/10/2009 | COVID0001 | 900.00 | IDEAL COMMUNICATIONS | | 619148 | 141 BOUL ROGER-PILON | | | DOLLARD DES ORMEAUX | QC | CA |
| 693178081733 | 7056 | | 00690 | AA | PV | 3367265 | 08/28/2009 | COVID0002 | 725.00 | IDEAL COMMUNICATIONS | | 619148 | 141 BOUL ROGER-PILON | | | DOLLARD DES ORMEAUX | QC | CA |
| 693178081733 | 7056 | | 00690 | AA | PV | 3405096 | 11/27/2009 | COVID0003 | 300.00 | IDEAL COMMUNICATIONS | | 619148 | 141 BOUL ROGER-PILON | | | DOLLARD DES ORMEAUX | QC | CA |
| 693178081733 | 7056 | | 00690 | AA | PV | 3422924 | 12/25/2009 | COVID0004 | 1,200.00 | IDEAL COMMUNICATIONS | | 619148 | 141 BOUL ROGER-PILON | | | DOLLARD DES ORMEAUX | QC | CA |
| 693178081733 | 7056 | | 00690 | AA | PV | 3485512 | 05/28/2010 | 2010017_COV | 475.00 | IDEAL COMMUNICATIONS | | 619148 | 141 BOUL ROGER-PILON | | | DOLLARD DES ORMEAUX | QC | CA |
| 157011240001 | 7157 | | 00008 | AA | PV | 3274024 | 02/20/2009 | 09-1047 | 7,500.00 | IDEAPOINT | | 595326 | 300 CONGRESS ST STE 404 | | | QUINCY | MA | US |
| 157011240001 | 7157 | | 00008 | AA | PV | 3282636 | 03/09/2009 | 09-1053 | 2,574.44 | IDEAPOINT | | 595326 | 300 CONGRESS ST STE 404 | | | QUINCY | MA | US |
| 157011320011 | 7157 | | 00008 | AA | PV | 3901265 | 09/27/2013 | 13-1251 | 55,000.00 | IDEAPOINT | OS-Consulting | 595326 | 300 CONGRESS ST STE 404 | | | QUINCY | MA | US |
| 194136304103 | 7157 | | 00186 | AA | PV | 3251967 | 01/12/2009 | 33-2009 | 200.00 | IDEN, RACHELLE M | SIMULATION TEST | 601110 | 8177 W 93RD WAY | | | WESTMINSTER | CO | US |
| 979102080292 | 7313 | | 00979 | AA | PV | 1880003 | 05/30/2002 | 2024 | 6,400.00 | IDENTIDAD CORPORATIVA DIGITAL | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 190143300722 | 7157 | | 00186 | AA | PV | 791277 | 08/28/1998 | SF982009 | 12459.53 | IDEO PRODUCT DEVELOPMENT INC | | 732068 | 700 HIGH ST | | | PALO ALTO | CA | |
| 190143300725 | 7157 | | 00186 | AA | PV | 791274 | 08/28/1998 | SF982063 | 10834.69 | IDEO PRODUCT DEVELOPMENT INC | | 732068 | 700 HIGH ST | | | PALO ALTO | CA | |
| 190143300725 | 7157 | | 00186 | AA | PV | 1236897 | 01/17/2000 | H1993039 | 54662.5 | IDEO PRODUCT DEVELOPMENT INC | | 732068 | 700 HIGH ST | | | PALO ALTO | CA | |
| 190143300725 | 7157 | | 00186 | AA | PV | 1273570 | 02/27/2000 | HI001084 | -1 | IDEO PRODUCT DEVELOPMENT INC | | 732068 | 700 HIGH ST | | | PALO ALTO | CA | |
| 190143300725 | 7157 | | 00186 | AA | PV | 1313819 | 04/27/2000 | HI001286 | -33600.82 | IDEO PRODUCT DEVELOPMENT INC | | 732068 | 700 HIGH ST | | | PALO ALTO | CA | |
| 190143300725 | 7157 | | 00186 | AA | PV | 1370783 | 06/27/2000 | HI001806 | 18.95 | IDEO PRODUCT DEVELOPMENT INC | | 732068 | 700 HIGH ST | | | PALO ALTO | CA | |
| 190143300725 | 7157 | | 00186 | AA | PD | 1432837 | 08/31/2000 | HI001806X | -18.95 | IDEO PRODUCT DEVELOPMENT INC | | 732068 | 700 HIGH ST | | | PALO ALTO | CA | |
| 190143300725 | 7157 | | 00186 | AA | PV | 1621460 | 06/02/2001 | HI003380 | 380.56 | IDEO PRODUCT DEVELOPMENT INC | 316714 010 000 | 732068 | 100 FOREST AVE | | | PALO ALTO | CA | US |
| 348139301735 | 7157 | | 00200 | AA | PV | 1688754 | 09/01/2001 | HI011145 | 1,739.54 | IDEO PRODUCT DEVELOPMENT INC | USE TAX | 732068 | 100 FOREST AVE | | | PALO ALTO | CA | US |
| 348139301735 | 7157 | | 00200 | AA | PV | 1688756 | 09/01/2001 | HI011306 | 1,683.62 | IDEO PRODUCT DEVELOPMENT INC | USE TAX | 732068 | 100 FOREST AVE | | | PALO ALTO | CA | US |
| 348139301735 | 7157 | | 00200 | AA | PV | 1688758 | 09/01/2001 | HI011613 | 2,109.40 | IDEO PRODUCT DEVELOPMENT INC | USE TAX | 732068 | 100 FOREST AVE | | | PALO ALTO | CA | US |
| 348139301735 | 7157 | | 00200 | AA | PV | 1688760 | 09/01/2001 | HI011889 | 164.74 | IDEO PRODUCT DEVELOPMENT INC | USE TAX | 732068 | 100 FOREST AVE | | | PALO ALTO | CA | US |
| 945142080281 | 7056 | | 00945 | AA | PV | 3628286 | 05/27/2011 | 393,395,394,396 | 6,796.00 | IDIOMAS DE LA SIERRA DE GUADAL | CURSO INGLES 4 PERSONAS | 666593 | BOSQUE DE CIRUELOS 162 | PISO2 BOSQUES DE LAS LOMAS | DISTRISTO FEDERAL | DISTRITO FEDERAL | | MX |
| 945142080281 | 7056 | | 00945 | AA | PV | 3641444 | 07/01/2011 | 453,452,451,450 | 6,796.00 | IDIOMAS DE LA SIERRA DE GUADAL | CURSOS INGLES 4 PERSONAS | 666593 | BOSQUE DE CIRUELOS 162 | PISO2 BOSQUES DE LAS LOMAS | DISTRISTO FEDERAL | DISTRITO FEDERAL | | MX |
| 945142080281 | 7056 | | 00945 | AA | PV | 3684334 | 10/27/2011 | 614,615,616,617 | 6,796.00 | IDIOMAS DE LA SIERRA DE GUADAL | CURSO INGLES | 666593 | BOSQUE DE CIRUELOS 162 | PISO2 BOSQUES DE LAS LOMAS | DISTRISTO FEDERAL | DISTRITO FEDERAL | | MX |
| 945142080281 | 7056 | | 00945 | AA | PV | 3684335 | 10/27/2011 | 713,714,715,716,717,721 | 10,194.00 | IDIOMAS DE LA SIERRA DE GUADAL | CURSOS INGLES | 666593 | BOSQUE DE CIRUELOS 162 | PISO2 BOSQUES DE LAS LOMAS | DISTRISTO FEDERAL | DISTRITO FEDERAL | | MX |
| 945142080281 | 7056 | | 00945 | AA | PV | 3684336 | 10/27/2011 | 738,739,740,741,742,743 | 10,194.00 | IDIOMAS DE LA SIERRA DE GUADAL | CURSOS INGLES | 666593 | BOSQUE DE CIRUELOS 162 | PISO2 BOSQUES DE LAS LOMAS | DISTRISTO FEDERAL | DISTRITO FEDERAL | | MX |
| 945142080281 | 7056 | | 00945 | AA | PV | 3699822 | 12/10/2011 | 842,43,44,45,46,47,91 | 11,893.00 | IDIOMAS DE LA SIERRA DE GUADAL | CURSOS DE INGLES | 666593 | BOSQUE DE CIRUELOS 162 | PISO2 BOSQUES DE LAS LOMAS | DISTRISTO FEDERAL | DISTRITO FEDERAL | | MX |
| 945142080281 | 7056 | | 00945 | AA | PV | 3714600 | 01/25/2012 | 936,937,940,938,939 | 8,495.00 | IDIOMAS DE LA SIERRA DE GUADAL | CURSO DE INGLES PERSONAL ADM. | 666593 | BOSQUE DE CIRUELOS 162 | PISO2 BOSQUES DE LAS LOMAS | DISTRISTO FEDERAL | DISTRITO FEDERAL | | MX |
| 945142080281 | 7056 | | 00945 | AA | PV | 3714601 | 01/25/2012 | 941,947,945,946,944 | 8,495.00 | IDIOMAS DE LA SIERRA DE GUADAL | CURSO DE INGLES PERSONAL ADM. | 666593 | BOSQUE DE CIRUELOS 162 | PISO2 BOSQUES DE LAS LOMAS | DISTRISTO FEDERAL | DISTRITO FEDERAL | | MX |
| 190143080286 | 7157 | | 00186 | AA | PV | 1428256 | 08/30/2000 | 2000-001 | 1053 | IDZERDA, CHRIS (FORMERLY EMPLO | | 120498 | N6288 LITTLE VALLEY RD | | | SPOONER | WI | US |
| 190143080279 | 7157 | | 00186 | AA | PV | 1436148 | 09/11/2000 | 2000-002 | 1787.5 | IDZERDA, CHRIS (FORMERLY EMPLO | | 120498 | N6288 LITTLE VALLEY RD | | | SPOONER | WI | US |
| 186045224450 | 7421 | | 00186 | AA | PV | 3478293 | 04/19/2010 | 090809-BARNARD | 250.00 | IECSP | exhibit fee 073109 | 644221 | ATTN MARK UNDERWOOD | 880 ELGIN CT | | UPLAND | CA | US |
| 189137303722 | 7056 | | 00186 | AA | PV | 677898 | 05/08/1998 | 776878 | 44.7 | IEEE | | 553297 | 445 HOES LANE | PO BOX 1331 | | PISCATAWAY | NJ | |
| 190143080275 | 7056 | | 00186 | AA | PV | 888679 | 12/15/1998 | 035136762 | 214 | IEEE | S FILION MEMBERSHIP | 673547 | PO BOX 27954 | | | NEWARK | NJ | |
| 190143300712 | 7214 | | 00186 | AA | PV | 1472762 | 10/23/2000 | 06001267 | 114.00 | IEEE | | 553297 | 445 HOES LANE | | | PISCATAWAY | NJ | US |
| 198139301646 | 7213 | | 00200 | AA | PV | 659383 | 04/20/1998 | 033098 | 59 | IEEE COMPUTER SOCIETY | ATTACHMENT | 435119 | 10662 LOS VAQUEROS CIRCLE | PO BOX 3014 | | LOS ALAMITOS | CA | |
| 187136300711 | 7056 | | 00186 | AA | PV | 1144177 | 09/27/1999 | 091799A | 175 | IEEE EMC OC | COLLOQUIM 10/4/99-R.MANNERIN | 273498 | ATTN: DAN MODI | ALCON LABS INC MAIL STOP 215 | 15800 ALTON PARKWAY | IRVINE | CA | US |
| 187136301749 | 7056 | | 00186 | AA | PV | 1144175 | 09/27/1999 | 091799 | 175 | IEEE EMC OC | COLLOQUIM 10/4/99-J.MCINTOSH | 273498 | ATTN: DAN MODI | ALCON LABS INC MAIL STOP 215 | 15800 ALTON PARKWAY | IRVINE | CA | US |
| 187136301749 | 7056 | | 00186 | AA | PV | 1144178 | 09/27/1999 | 091799B | 175 | IEEE EMC OC | COLLOQUIM 10/4/99-P.YEUNG | 273498 | ATTN: DAN MODI | ALCON LABS INC MAIL STOP 215 | 15800 ALTON PARKWAY | IRVINE | CA | US |
| 187136320501 | 7056 | | 00186 | AA | PV | 1391501 | 07/12/2000 | 062600 | 150 | IERF - CREDENTIALS EVALUATION | M.LANE 603-5448 | 308772 | PO BOX 66940 | | | LOS ANGELES | CA | US |
| 187136320501 | 7056 | | 00186 | AA | PV | 1394227 | 07/17/2000 | LANE/00 | 150 | IERF - CREDENTIALS EVALUATION | MILDRED LANE--603-5448 | 308772 | PO BOX 66940 | | | LOS ANGELES | CA | US |
| 187136320501 | 7056 | | 00186 | AA | PV | 1391501 | 08/16/2000 | 062600 | -150 | IERF - CREDENTIALS EVALUATION | M.LANE 603-5448 | 308772 | PO BOX 66940 | | | LOS ANGELES | CA | US |
| 190143320545 | 7214 | | 00186 | AA | PV | 1070296 | 06/30/1999 | CKQ062399 | 145 | IFEBP | deb dennin | 670289 | PO BOX 69 | MEMBERSHIP DEPT | | BROOKFIELD | WI | |
| 190143320922 | 7214 | | 00186 | AA | PV | 949975 | 02/19/1999 | CRQ 2/19 | 225 | IFMA PUBLICATIONS | | 672653 | 1. E GREENWAY PLAZA | SUITE 1100 | TEXAS | HOUSTON | TX | |
| 180003240806 | 7210 | | 00023 | AA | PV | 1047428 | 06/04/1999 | 008617 | 300 | IFOPA | DONATION-TIM HAZLET | 135717 | FOP RESEARCH GOLF TOURNMENT | 1137 STONEWOLF TRIAL | | FAIRVIEW HEIGHTS | IL | US |
| 186045303216 | 7157 | | 00186 | AA | PV | 3685844 | 11/01/2011 | 730004389 | 827.28 | IGATE TECHNOLOGIES INC | Invoice 730004389 | 677573 | ATTN GAURAV SINGH | 2000 CLIFF MINE RD STE 410 | | PITTSBURGH | PA | US |
| 186045303216 | 7157 | | 00186 | AA | PV | 3686556 | 11/03/2011 | 730004392 | 965.16 | IGATE TECHNOLOGIES INC | Invoice 730004392 | 677573 | ATTN GAURAV SINGH | 2000 CLIFF MINE RD STE 410 | | PITTSBURGH | PA | US |
| 186045303216 | 7157 | | 00186 | AA | PV | 3695131 | 11/28/2011 | 730004693 | 689.40 | IGATE TECHNOLOGIES INC | Invoice 730004693 | 677573 | ATTN GAURAV SINGH | 2000 CLIFF MINE RD STE 410 | | PITTSBURGH | PA | US |
| 186045303216 | 7157 | | 00186 | AA | PV | 3711534 | 01/17/2012 | 730005309 | 689.40 | IGATE TECHNOLOGIES INC | Invoice 730005309 | 677573 | ATTN GAURAV SINGH | 2000 CLIFF MINE RD STE 410 | | PITTSBURGH | PA | US |
| 186045303216 | 7157 | | 00186 | AA | PV | 3744057 | 04/18/2012 | 7300051455/12-13 | 1,011.12 | IGATE TECHNOLOGIES INC | Invoice 7300051455/12-13 | 677573 | ATTN GAURAV SINGH | 2000 CLIFF MINE RD STE 410 | | PITTSBURGH | PA | US |
| 186045303216 | 7157 | | 00186 | AA | PV | 3744058 | 04/18/2012 | 7300051519/12-13 | 965.16 | IGATE TECHNOLOGIES INC | Invoice 7300051519/12-13 | 677573 | ATTN GAURAV SINGH | 2000 CLIFF MINE RD STE 410 | | PITTSBURGH | PA | US |
| 186045303216 | 7157 | | 00186 | AA | PV | 3747265 | 04/26/2012 | 7300051456/12-13 | 965.16 | IGATE TECHNOLOGIES INC | Invoice 7300051456/12-13 | 677573 | ATTN GAURAV SINGH | 2000 CLIFF MINE RD STE 410 | | PITTSBURGH | PA | US |
| 186045303216 | 7157 | | 00186 | AA | PV | 3748252 | 04/29/2012 | 7300050581/11-12 | 965.16 | IGATE TECHNOLOGIES INC | Invoice 7300050581/11-12 | 677573 | ATTN GAURAV SINGH | 2000 CLIFF MINE RD STE 410 | | PITTSBURGH | PA | US |
| 186045303216 | 7157 | | 00186 | AA | PV | 3762292 | 06/07/2012 | 7300052083/12-13 | 965.16 | IGATE TECHNOLOGIES INC | Invoice 7300052083/12-13 | 677573 | ATTN GAURAV SINGH | 2000 CLIFF MINE RD STE 410 | | PITTSBURGH | PA | US |
| 186045303216 | 7157 | | 00186 | AA | PV | 3783367 | 08/09/2012 | 7300053009/12-13 | 1,057.08 | IGATE TECHNOLOGIES INC | Invoice 7300053009/12-13 | 677573 | ATTN GAURAV SINGH | 2000 CLIFF MINE RD STE 410 | | PITTSBURGH | PA | US |
| 186045303216 | 7157 | | 00186 | AA | PV | 3783368 | 08/09/2012 | 7300053915/12-13 | 413.64 | IGATE TECHNOLOGIES INC | Invoice 7300053915/12-13 | 677573 | ATTN GAURAV SINGH | 2000 CLIFF MINE RD STE 410 | | PITTSBURGH | PA | US |
| 194136304111 | 7157 | | 00186 | AA | PV | 3798384 | 09/25/2012 | 7300056102/12-13 | 1,162.50 | IGATE TECHNOLOGIES INC | Project Valdar- Viking Cost | 677573 | ATTN GAURAV SINGH | 2000 CLIFF MINE RD STE 410 | | PITTSBURGH | PA | US |
| 157011240957 | 7421 | | 00008 | AA | PV | 1556377 | 02/16/2001 | JS2901 | 300.00 | IHC/AMERINET | MTG.REGIST./LEWIS ARCHIBECK | 327798 | 36 SOUTH STATE ST | SUITE 800 | ATTN SARAHANN WHITBECK | SALT LAKE CITY | UT | US |
| 121001080065 | 7157 | | 00008 | AA | PV | 3934181 | 02/28/2014 | 90148949 | 13,743.00 | IHS GLOBAL INC | OPS Environmental Software Mai | 675438 | PO BOX 847193 | | | DALLAS | TX | US |
| 008011080655 | 7157 | | 00008 | AA | PV | 4071889 | 09/25/2015 | 90289333 | 12,500.00 | IHS GLOBAL INC | IHS Data Standardization for S | 675438 | PO BOX 847193 | | | DALLAS | TX | US |
| 008011300237 | 7056 | | 00008 | AA | PV | 598027 | 01/13/1998 | 30914A | 144.13 | IKON MANAGEMENT SERVICES | | 543486 | PO BOX 1144 | | | JEFFERSON CITY | MO | |
| 008011300237 | 7056 | | 00008 | AA | PV | 603876 | 01/21/1998 | 30929A | 70.42 | IKON MANAGEMENT SERVICES | | 543486 | PO BOX 1144 | | | JEFFERSON CITY | MO | |
| 008011300236 | 7056 | | 00008 | AA | PV | 616129 | 02/06/1998 | 44388A 1 | 31.79 | IKON MANAGEMENT SERVICES | | 543486 | PO BOX 1144 | | | JEFFERSON CITY | MO | |
| 020003249005 | 7056 | | 00023 | AA | PV | 616126 | 02/06/1998 | 44406A 1 | 27.02 | IKON MANAGEMENT SERVICES | | 543486 | PO BOX 1144 | | | JEFFERSON CITY | MO | |
| 008011420304 | 7056 | | 00008 | AA | PV | 637448 | 03/16/1998 | 56107A | 21.2 | IKON MANAGEMENT SERVICES | | 543486 | PO BOX 1144 | | | JEFFERSON CITY | MO | |
| 008011420304 | 7056 | | 00008 | AA | PV | 637453 | 03/16/1998 | 56097A | 52.14 | IKON MANAGEMENT SERVICES | | 543486 | PO BOX 1144 | | | JEFFERSON CITY | MO | |
| 180003280862 | 7056 | | 00023 | AA | PV | 641244 | 03/23/1998 | 57903A | 115.51 | IKON MANAGEMENT SERVICES | | 543486 | PO BOX 1144 | | | JEFFERSON CITY | MO | |
| 020003249005 | 7056 | | 00023 | AA | PV | 675187 | 05/06/1998 | 70442A | 45.04 | IKON MANAGEMENT SERVICES | | 543486 | PO BOX 1144 | | | JEFFERSON CITY | MO | |
| 008011420248 | 7056 | | 00008 | AA | PV | 798220 | 09/08/1998 | 63152A | 31.79 | IKON MANAGEMENT SERVICES | | 543486 | PO BOX 1144 | | | JEFFERSON CITY | MO | |
| 008011420217 | 7056 | | 00008 | AA | PV | 809079 | 09/18/1998 | 63059A | 26.49 | IKON MANAGEMENT SERVICES | | 543486 | PO BOX 1144 | | | JEFFERSON CITY | MO | |
| 019003229016 | 7056 | | 00023 | AA | PV | 1032743 | 05/18/1999 | 1549 | 1184.25 | IKON MANAGEMENT SERVICES | | 670698 | PO BOX 198727 | | | ATLANTA | GA | |
| 019003229016 | 7056 | | 00023 | AA | PV | 1032748 | 05/18/1999 | 1550 | 796.67 | IKON MANAGEMENT SERVICES | | 670698 | PO BOX 198727 | | | ATLANTA | GA | |
| 027003300101 | 7157 | | 00023 | AA | PV | 691809 | 05/22/1998 | 58280A | 58729.01 | IKON MANAGEMENT SERVICES | | 543486 | PO BOX 1144 | | | JEFFERSON CITY | MO | |
| 008011420300 | 7313 | 0007 | 00008 | AA | PV | 633537 | 03/09/1998 | 57908A | 43.24 | IKON MANAGEMENT SERVICES | | 543486 | PO BOX 1144 | | | JEFFERSON CITY | MO | |
| 008011420231 | 7313 | 0001 | 00008 | AA | PV | 720293 | 06/19/1998 | 01823A | 900.79 | IKON MANAGEMENT SERVICES | | 543486 | PO BOX 1144 | | | JEFFERSON CITY | MO | |
| 008011420231 | 7313 | 0001 | 00008 | AA | PV | 720293 | 06/19/1998 | 01823A | -900.79 | IKON MANAGEMENT SERVICES | | 543486 | PO BOX 1144 | | | JEFFERSON CITY | MO | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 011003240082 7321 | 00023 AA PV | 619445 02/12/1998 44376A | | 2119.5 HON MANAGEMENT SERVICES | | 543486 PO BOX 1144 | | | JEFFERSON CITY | MO |
| 180003240806 7056 | 00023 AA PV | 858562 11/09/1998 05285A | | 171.66 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 180003240810 7056 | 00023 AA PV | 878935 11/30/1998 24250A | | 138.51 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 180003240802 7056 | 00023 AA PV | 890299 12/16/1998 24324A | | 225.2 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 180003240802 7056 | 00023 AA PV | 890301 12/16/1998 24335A | | 1080.95 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 180003240802 7056 | 00023 AA PV | 890303 12/16/1998 24247A | | 292.07 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 180003240802 7056 | 00023 AA PV | 890305 12/16/1998 24268A | | 211.69 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 180003240802 7056 | 00023 AA PV | 890307 12/16/1998 24374A | | 58.55 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 180003240802 7056 | 00023 AA PV | 890317 12/16/1998 27843A | | 526.85 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 180003240802 7056 | 00023 AA PV | 941993 02/11/1999 62586A | | 347.07 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 180003240802 7056 | 00023 AA PV | 941994 02/11/1999 66180A | | 333.19 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 180003240802 7056 | 00023 AA PV | 947778 02/17/1999 62497A | | 1481.32 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 019003228900 7056 | 00023 AA PV | 955874 02/25/1999 81878A | | 139.89 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 019003229016 7056 | 00023 AA PV | 966419 03/08/1999 88937A | | 42.39 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 180003240804 7056 | 00023 AA PV | 968797 03/10/1999 36660A | | 96.17 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 180003240802 7056 | 00023 AA PV | 1005331 04/13/1999 08158A | | 1033.26 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 019003229016 7056 | 00023 AA PV | 1044206 05/31/1999 24847A | | 188.11 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 019003229016 7056 | 00023 AA PV | 1044205 05/31/1999 24841A | | 186.78 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 019003229016 7056 | 00023 AA PV | 1050637 06/08/1999 1571 | | 226 IKON OFFICE SOLUTIONS | | 673542 MANAGEMENT SERVICES | PO BOX 198727 | | ATLANTA | GA |
| 019003229016 7056 | 00023 AA PV | 1050637 06/08/1999 1571 | | 303.3 IKON OFFICE SOLUTIONS | | 673542 MANAGEMENT SERVICES | PO BOX 198727 | | ATLANTA | GA |
| 019003229016 7056 | 00023 AA PV | 1074750 06/30/1999 1954 | | 95.57 IKON OFFICE SOLUTIONS | | 673542 MANAGEMENT SERVICES | PO BOX 198727 | | ATLANTA | GA |
| 019003229016 7056 | 00023 AA PV | 1074753 06/30/1999 1958 | | 194.66 IKON OFFICE SOLUTIONS | | 673542 MANAGEMENT SERVICES | PO BOX 198727 | | ATLANTA | GA |
| 019003229016 7056 | 00023 AA PV | 1074756 06/30/1999 1959 | | 9.01 IKON OFFICE SOLUTIONS | | 673542 MANAGEMENT SERVICES | PO BOX 198727 | | ATLANTA | GA |
| 019003229016 7056 | 00023 AA PV | 1076076 06/30/1999 1758 | | 287.5 IKON OFFICE SOLUTIONS | | 673542 MANAGEMENT SERVICES | PO BOX 198727 | | ATLANTA | GA |
| 693178242830 7056 | 00690 AA PV | 3428402 12/30/2009 25240168 | | 103.00 IKON OFFICE SOLUTIONS | LASERFISHE FULL USER TRAINING | 729495 300 5520 EXPLORER DR | | | MISSISSAUGA | ON CA |
| 027003300101 7157 | 00023 AA PV | 687543 05/19/1998 58280A | | 58729.01 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 027003300101 7157 | 00023 AA PV | 687543 05/19/1998 58280A | | -58729.01 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 027003300101 7157 | 00023 AA PV | 707005 06/08/1998 01801A | | 986.63 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 00801420247 7157 | 00008 AA PV | 930200 01/31/1999 62584A | | 588.16 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 121003280065 7157 | 00108 AA PV | 944204 02/14/1999 66146A | | 774.47 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 011003240081 7157 | 00023 AA PV | 1162956 10/19/1999 1529 | | 35.48 IKON OFFICE SOLUTIONS | | 673542 MANAGEMENT SERVICES | PO BOX 198727 | | ATLANTA | GA |
| 008011420231 7313 0001 00008 AA PV | | 722838 06/23/1998 01823A | | 900.79 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 019003228582 7313 | 00023 AA PV | 1054844 06/14/1999 46361A 1 | | 1351.18 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 019003228582 7313 | 00023 AA PV | 1075266 06/30/1999 1923 | | 556.37 IKON OFFICE SOLUTIONS | | 673542 MANAGEMENT SERVICES | PO BOX 198727 | | ATLANTA | GA |
| 019003228582 7313 | 00023 AA PV | 1129531 09/09/1999 2388 | | 809.81 IKON OFFICE SOLUTIONS | | 673542 MANAGEMENT SERVICES | PO BOX 198727 | | ATLANTA | GA |
| 011003240082 7321 | 00023 AA PV | 702585 05/11/1998 01707A | | 1430.66 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 180003280856 7321 | 00023 AA PV | 878937 11/30/1998 24357A | | 1216.06 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 180003240812 7321 | 00023 AA PV | 894188 12/21/1998 27850A | | 52.99 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 180003240810 7321 | 00023 AA PV | 1137412 09/20/1999 2391 | | 520.96 IKON OFFICE SOLUTIONS | | 673542 MANAGEMENT SERVICES | PO BOX 198727 | | ATLANTA | GA |
| 020003244110 7321 | 00023 AA PV | 1146905 09/29/1999 2121 | | 27.02 IKON OFFICE SOLUTIONS | | 673542 MANAGEMENT SERVICES | PO BOX 198727 | | ATLANTA | GA |
| 020003244110 7321 | 00023 AA PV | 1144907 09/29/1999 2099 | | 118.9 IKON OFFICE SOLUTIONS | | 673542 MANAGEMENT SERVICES | PO BOX 198727 | | ATLANTA | GA |
| 020003289002 7421 | 00023 AA PV | 874122 11/24/1998 24274A | | 63.06 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 020003289002 7421 | 00023 AA PV | 888695 12/15/1998 24210A | | 21.2 IKON OFFICE SOLUTIONS | | 577061 DEPT I | PO BOX 790129 | | ST LOUIS | MO |
| 166012080012 7056 | 00166 AA PV | 1468979 10/17/2000 0366068 | | 590 IKON OFFICE SOLUTIONS-TECHNOLD | INV E06606B | 61170 303 CAYUGA ROAD | | | BUFFALO | NY |
| 945142080281 7056 | 00945 AA PV | 3391110 10/08/2009 272 | | 26,718.00 MTECH S.A DE C.V. | CAPACITACION TECNICOS 50% | 567696 PRIVADA BORBON | NUM 2973-16 | QUINTA RESIDENCIAL MONTECARLO  COL. JARDIN DORADO | TIJUANA | BCN MX |
| 945142080281 7056 | 00945 AA PV | 3421503 12/11/2009 282 | | 7,234.52 MTECH S.A DE C.V. | CURSO DE PLC'S | 567696 PRIVADA BORBON | NUM 2973-16 | QUINTA RESIDENCIAL MONTECARLO  COL. JARDIN DORADO | TIJUANA | BCN MX |
| 945142080281 7056 | 00945 AA PV | 3447331 02/10/2010 293 | | 9,351.56 MTECH S.A DE C.V. | 3ER ANTIC.CURSO ARCS | 567696 PRIVADA BORBON | NUM 2973-16 | QUINTA RESIDENCIAL MONTECARLO  COL. JARDIN DORADO | TIJUANA | BCN MX |
| 945142080281 7056 | 00945 AA PV | 3454545 02/25/2010 298 | | 9,243.41 MTECH S.A DE C.V. | CURSO BASICO PLC'S | 567696 PRIVADA BORBON | NUM 2973-16 | QUINTA RESIDENCIAL MONTECARLO  COL. JARDIN DORADO | TIJUANA | BCN MX |
| 945142080281 7056 | 00945 AA PV | 3487641 05/07/2010 314 | | 8,136.45 MTECH S.A DE C.V. | ANTICIPO CURSO INTERMEDIO | 567696 PRIVADA BORBON | NUM 2973-16 | QUINTA RESIDENCIAL MONTECARLO  COL. JARDIN DORADO | TIJUANA | BCN MX |
| 478134081545 7056 | 00475 AA PV | 858321 05/09/2005 SAFETY INFO | | 180.81 ILAM IRELAND | | 472714 THE OLD BARRACKS | MAIN STREET | CLANE | CO KILDARE | IE |
| 125024220789 7056 | 00125 AA PV | 3204250 09/26/2008 091808 | | 480.00 ILDA-INDEPENDENT LABORATORY DI | Registration Fee- Schl | 593156 DISTRIBUTORS ASSOCIATION | PO BOX 1464 | | FAIRPLAY | CO US |
| 478134081425 7157 | 00475 AA PM | 07 07/01/2003 TRAINING | | 71.33 ILI | | 800238 INFOKOMME LONDON INFORMAT | INDEX HOUSE, ASCOT | | BERKSHIRE | GB |
| 180003300600 7056 | 00023 AA PV | 1156646 10/12/1999 14847 | | 7.92 ILI INFODISK INC | | 583437 610 WINTERS AVENUE | | | PARAMUS | NJ |
| 180003300600 7056 | 00023 AA PV | 1156646 10/12/1999 14847 | | 181.87 ILI INFODISK INC | | 583437 610 WINTERS AVENUE | | | PARAMUS | NJ |
| 198139121446 7157 | 00200 AA PV | 1242150 01/20/2000 15020 | | 53.56 ILI INFODISK INC | | 583437 610 WINTERS AVENUE | | | PARAMUS | NJ |
| 478134081545 7056 | 00475 AA PV | 897652 02/26/2007 268809 | | 241.75 ILI LTD | | 543261 42/44 NORTHUMBERLAND ROAD | DUBLIN 4 | | DUBLIN | IE |
| 478134081625 7056 | 00475 AA PV | 897652 02/26/2007 268809 | | 241.74 ILI LTD | | 543261 42/44 NORTHUMBERLAND ROAD | DUBLIN 4 | | DUBLIN | IE |
| 478134081546 7056 | 00475 AA PV | 901695 05/10/2007 255293 | | 1,002.17 ILI LTD | handbook for E.doyle | 543261 42/44 NORTHUMBERLAND ROAD | DUBLIN 4 | | DUBLIN | IE |
| 476134021278 7056 | 00475 AA PV | 904782 07/06/2007 279720 | | 601.08 ILI LTD | Premium Delivery DHL | 543261 42/44 NORTHUMBERLAND ROAD | DUBLIN 4 | | DUBLIN | IE |
| 478134081625 7056 | 00475 AA PV | 904782 07/06/2007 279720 | | 91.48 ILI LTD | AIROX PROJECT. | 543261 42/44 NORTHUMBERLAND ROAD | DUBLIN 4 | | DUBLIN | IE |
| 478134081545 7157 | 00475 AA PV | 934769 03/27/2009 318716 | | 91.61 ILI LTD | 021099 001 PS00.00 | 543261 42/44 NORTHUMBERLAND ROAD | DUBLIN 4 | | DUBLIN | IE |
| 478134081545 7157 | 00475 AA PV | 937211 05/29/2009 322365 | | 23.41 ILI LTD | 021327 001 PS00.00 | 543261 42/44 NORTHUMBERLAND ROAD | DUBLIN 4 | | DUBLIN | IE |
| 478134081545 7157 | 00475 AA PV | 937211 05/29/2009 322365 | | 5.54 ILI LTD | 021327 002 PS00.00 | 543261 42/44 NORTHUMBERLAND ROAD | DUBLIN 4 | | DUBLIN | IE |
| 478134081233 7157 | 00475 AA PV | 938382 07/24/2009 324283 | | 91.94 ILI LTD | 021418 001 PS00.00 | 543261 42/44 NORTHUMBERLAND ROAD | DUBLIN 4 | | DUBLIN | IE |
| 478134081625 7157 | 00475 AA PV | 941227 09/25/2009 327380 | | (6.06) ILI LTD | 021618 001 PS00.00 | 543261 42/44 NORTHUMBERLAND ROAD | DUBLIN 4 | | DUBLIN | IE |
| 478134081625 7157 | 00475 AA PV | 941227 09/25/2009 327380 | | 60.23 ILI LTD | 021618 001 PS00.00 | 543261 42/44 NORTHUMBERLAND ROAD | DUBLIN 4 | | DUBLIN | IE |
| 478134081910 7157 | 00475 AA PV | 947455 01/22/2010 335429 | | 0.06 ILI LTD | 022114 001 PS00.00 | 543261 42/44 NORTHUMBERLAND ROAD | DUBLIN 4 | | DUBLIN | IE |
| 478134081910 7157 | 00475 AA PV | 947455 01/22/2010 335429 | | 100.71 ILI LTD | 022114 001 PS00.00 | 543261 42/44 NORTHUMBERLAND ROAD | DUBLIN 4 | | DUBLIN | IE |
| 478134081625 7157 | 00475 AA PV | 949386 02/26/2010 337550 | | 1.26 ILI LTD | 022292 001 PS00.00 | 543261 42/44 NORTHUMBERLAND ROAD | DUBLIN 4 | | DUBLIN | IE |
| 478134081625 7157 | 00475 AA PV | 949386 02/26/2010 337550 | | 117.42 ILI LTD | 022292 001 PS00.00 | 543261 42/44 NORTHUMBERLAND ROAD | DUBLIN 4 | | DUBLIN | IE |
| 478134081545 7157 | 00475 AA PV | 958542 09/24/2010 347141 | | 276.07 ILI LTD | 023870 001 PS00.00 | 543261 42/44 NORTHUMBERLAND ROAD | DUBLIN 4 | | DUBLIN | IE |
| 478134081233 7157 | 00475 AA PV | 968448 02/25/2011 354100 | | 80.57 ILI LTD | 023462 001 PS00.00 | 543261 42/44 NORTHUMBERLAND ROAD | DUBLIN 4 | | DUBLIN | IE |
| 104008320010 7313 | 00108 AA PV | 620252 02/13/1998 106673 | | 50 ILIAD,RUSS | | 598241 2 CARRIAGE LANE | | | ERIE | PA |
| 186135222251 7421 | 00186 AA PV | 2484583 03/02/2005 030205 PARENT | | 500.00 ILLINOIS ASSOC OF NURSE ANESTH | EXHIBIT FEE 04/9-10/05 | 465362 825 W STATE ST STE 207 | | | GENEVA | IL US |
| 186135222251 7421 | 00186 AA PV | 2582858 08/16/2005 072705 SANDRAMAR | | 100.00 ILLINOIS ASSOC OF NURSE ANESTH | EXHIBIT FEE 04/9-10/05 | 465362 825 W STATE ST STE 207 | | | GENEVA | IL US |
| 186135222161 7211 | 00186 AA PV | 1837601 04/02/2002 022602 | | 250.00 ILLINOIS ASSOCIATION OF MEDICA | 2002 MTG 8-03 CONF 5/9-10/02 | 385828 1801 NORTH MILL ST STE R | | | NAPERVILLE | IL US |
| 186135222161 7211 | 00186 AA PV | 1837601 04/02/2002 022602 | | 350.00 ILLINOIS ASSOCIATION OF MEDICA | 2002 MTG & 03 CONF 5/9-10/02 | 385828 1801 NORTH MILL ST STE R | | | NAPERVILLE | IL US |
| 186135229115 7421 | 00186 AA PV | 2091706 04/25/2003 041103 | | 350.00 ILLINOIS ASSOCIATION OF MEDICA | EXHIBIT FEE 05/01/03 | 385828 1801 NORTH MILL ST STE R | | | NAPERVILLE | IL US |
| 186135229115 7421 | 00186 AA PV | 2091706 04/25/2003 041103 | | 700.00 ILLINOIS ASSOCIATION OF MEDICA | EXHIBIT FEE 03/01/04 | 385828 1801 NORTH MILL ST STE R | | | NAPERVILLE | IL US |
| 186135229115 7421 | 00186 AA PV | 2467927 02/02/2005 012605-BETKEN | | 1,650.00 ILLINOIS ASSOCIATION OF MEDICA | exhibit fee 03/3-4/05 | 385828 1801 NORTH MILL ST STE R | | | NAPERVILLE | IL US |
| 186135229115 7421 | 00186 AA PV | 2469008 03/01/2005 022805 BETKEN | | 475.00 ILLINOIS ASSOCIATION OF MEDICA | EXHIBIT FEE 04/20/05 | 385828 1801 NORTH MILL ST STE R | | | NAPERVILLE | IL US |
| 008011420202 7213 | 00008 AA PV | 721862 06/22/1998 13348 0798 | | 230 ILLINOIS CPA SOCIETY | ATTACHMENT | 300054 135 S LASALLE ST DEPT 8902 | | | CHICAGO | IL |
| 008011420202 7213 | 00008 AA PV | 1057992 05/27/1999 30659 | | 240 ILLINOIS CPA SOCIETY | DEBRA BROWN 6/24 | 615970 222 S. RIVERSIDE PLAZA | SUITE 1600 | | CHICAGO | IL |
| 008011420202 7213 | 00008 AA PV | 1057992 05/27/1999 30659 | | 230 ILLINOIS CPA SOCIETY | ALICE ZENTZ 10 3 N 46039 | 615970 222 S. RIVERSIDE PLAZA | SUITE 1600 | | CHICAGO | IL |
| 008011420202 7214 | 00008 AA PV | 720519 06/20/1998 60418 | | 380 ILLINOIS CPA SOCIETY | P.WOONSEE & MEISTER | 300054 135 S LASALLE ST DEPT 8902 | | | CHICAGO | IL |
| 008011420247 7214 | 00008 AA PV | 742983 07/09/1998 0698 | | 285 ILLINOIS CPA SOCIETY | N BERGMANN | 300054 135 S LASALLE ST DEPT 8902 | | | CHICAGO | IL |
| 008011420202 7214 | 00008 AA PV | 742983 07/09/1998 0698 | | 125 ILLINOIS CPA SOCIETY | P.WISNIEWSKI 10 2 S 46349 | 300054 135 S LASALLE ST DEPT 8902 | | | CHICAGO | IL |
| 014062320010 7213 | 00014 AA PV | 3182032 08/22/2008 08202008 | | 125.00 ILLINOIS DEPARTMENT OF FINANCI | PHYSICIAN LICENSE RENEWAL | 353006 DIV OF PROF REG-ROSTER PROCES | 320 W WASHINGTON ST 4TH FLR | | SPRINGFIELD | IL US |
| 186135222161 7421 | 00186 AA PV | 2501020 05/17/2005 042705 MILLSATE | | 300.00 ILLINOIS EMERGENCY NURSES ASSO | EXHIBIT FEE 04/29/05 | 462516 DIRECTOR OF ATTN VOLUNTEER | 304 S SHANNON LN | | BARTLETT | IL US |
| 186135222251 7421 | 00186 AA PV | 2501021 05/17/2005 CONFR042705 | | 500.00 ILLINOIS EMERGENCY NURSES ASSO | EXHIBIT FEE 04/29/05 | 462516 DIRECTOR OF ATTN VOLUNTEER | 304 S SHANNON LN | | BARTLETT | IL US |
| 107008050401 7210 | 00008 AA PV | 3240689 10/23/2008 FFA102308 | | 75.00 ILLINOIS FFA FOUNDATION | | CONTRIBUTION | 462763 FFA CTR | | | GREENWIELD | IL US |
| 107008050401 7210 | 00008 AA PV | 3419595 12/08/2009 1208FFA | | 75.00 ILLINOIS FFA FOUNDATION | | CONTRIBUTION | 462763 FFA CTR | | | GREENWIELD | IL US |
| 107008050401 7210 | 00008 AA PV | 3569892 11/24/2010 CHRG112310 | | 75.00 ILLINOIS FFA FOUNDATION | | DONATION | 462763 FFA CTR | | | GREENWIELD | IL US |
| 107008050401 7210 | 00008 AA PV | 3697030 01/30/2012 FFA2012 | | 100.00 ILLINOIS FFA FOUNDATION | | 462763 FFA CTR | | | GREENWIELD | IL US |
| 107008050401 7210 | 00108 AA PV | 3808260 02/26/2013 FFA2012 | | 100.00 ILLINOIS FFA FOUNDATION | 2012 Greenville FFA Chapter Co | 462763 FFA CTR | | | GREENWIELD | IL US |
| 109008050401 7210 | 00109 AA PV | 4096644 01/28/2014 FFA2013 14 | | 75.00 ILLINOIS FOUNDATION FFA | | 462763 FFA CTR | | | GREENWIELD | IL US |
| 109008050401 7210 | 00109 AA PV | 4105494 02/26/2014 FFA2014 | | 100.00 ILLINOIS FOUNDATION FFA | donation | 462763 FFA CTR | | | GREENWIELD | IL US |
| 014062320010 7213 | 00008 AA PV | 2463021 01/25/2005 010/AR73 | | 70.00 ILLINOIS FOUNDATION FFA | Contribution | 462763 FFA CTR | | | GREENWIELD | IL US |
| 020003244118 7321 | 00023 AA PV | 1226432 01/12/2000 99-056 | | 500 ILLINOIS MAILING MEDICAL CENTE | E0. GRANT | 358494 CARDIOLOGY EDUCATIONAL FUND | 400 E HURON ST | | CHICAGO | IL |
| 170011090001 7213 | 00034 AA PV | 2587835 08/16/2005 081105 | | 5 ILLINOIS MASONIC MEDICAL CTR | CME EVENT | 602093 CHICAGO | CHICAGO | | CHICAGO | IL |
| 186135220002 7213 | 00008 AA PV | 1891338 06/10/2002 053002 | | 900.00 ILLINOIS PHARMACY CONVENTION | | 304506 125 SOUTHLAND DR | | | SPRINGFIELD | IL |
| 186135220002 7213 | 00008 AA PV | 1891338 06/10/2002 053002 | | 900.00 ILLINOIS PHARMACY CONVENTION | | 304506 125 SOUTHLAND DR | | | SPRINGFIELD | IL |
| 186135220002 7213 | 00008 AA PV | 2526225 06/28/2005 062205 | | 822.50 ILLINOIS PHARMACY CONVENTION | | 302054 SPRINGFIELD | | | SPRINGFIELD | IL |
| 187136080401 7157 | 00108 AA PV | 3526625 01/27/2011 4734/4732 | | 100.00 ILLINOIS POISON CTR | | 392082 PO BOX 8902 | | | CHICAGO | IL US |
| 187136080387 7157 | 00108 AA PV | 3526625 01/27/2011 4734/4732 | | 100.00 ILLINOIS POISON CTR | | 392082 PO BOX 8902 | | | CHICAGO | IL US |
| 187136080387 7157 | 00108 AA PV | 3526625 01/27/2011 4734/4732 | | 100.00 ILLINOIS POISON CTR | | 392082 PO BOX 8902 | | | CHICAGO | IL US |
| 187136080387 7157 | 00108 AA PV | 3526625 01/27/2011 4734/4732 | | 100.00 ILLINOIS POISON CTR | | 392082 PO BOX 8902 | | | CHICAGO | IL US |
| 187136080387 7157 | 00108 AA PV | 3526625 01/27/2011 4734/4732 | | 517.00 ILLINOIS POISON CTR | | 392082 PO BOX 8902 | | | CHICAGO | IL US |
| 019003228582 7313 | 00023 AA PV | 2143477 07/24/2003 071403 | | 1,000.00 ILLINOIS PSYCHOLOGICAL ASSOCI | | 384915 P.O. BOX 8902 | | | CHICAGO | IL |
| 019003228582 7313 | 00023 AA PV | 2143457 07/24/2003 070803 | | 250.00 ILLINOIS RADIOLOGICAL SOCIETY | | 420222 ATTN. MARGE HERNANDE | 475 E. HIGHLAND AVE | | ELMHURST | IL |
| 186135222161 7211 | 00186 AA PV | 2018693 11/07/2002 101102-PARENT | | 1,000.00 ILLINOIS RADIOLOGICAL SOCIETY | EXHIBIT 07/24/03-08/03 | 420222 ATTN. MARGE HERNANDE | 475 E. HIGHLAND AVE | | ELMHURST | IL |
| 186135222161 7211 | 00186 AA PV | 1884603 06/10/2002 060302 | | 1,000.00 ILLINOIS RADIOLOGICAL SOCIETY | | 420222 ATTN. MARGE HERNANDE | 475 E. HIGHLAND AVE | | ELMHURST | IL |
| 186135224451 7211 | 00186 AA PV | 1901528 07/23/2002 071202 | | 750.00 ILLINOIS SOCIETY FOR RESPIRATO | ANNUAL 8/11-6/7/02 | 395805 MARK-DATA CENTER | 211 S THIRD ST | | BELLEVILLE | IL |
| 186135222161 7211 | 00186 AA PV | 1901528 07/23/2002 071202 | | 750.00 ILLINOIS SOCIETY FOR RESPIRATO | ANNUAL MTG 6/7/02 | 395805 MARK-DATA CENTER | 211 S THIRD ST | | BELLEVILLE | IL |
| 186135224450 7211 | 00186 AA PV | 1901528 07/23/2002 071202 | | 750.00 ILLINOIS SOCIETY FOR RESPIRATO | ANNUAL MTG 6/7/02 | 395805 MARK-DATA CENTER | 211 S THIRD ST | | BELLEVILLE | IL |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701220304 | 7157 | 0008 AA | PV | 4073036 09/25/2015 116759 | 1,877.75 | IN TOUCH INSIGHT SYSTEMS INC | InTouch/Insight - rep close ou | 709684 1061 RED VENTURES DR | SUITE 175 | | | FORT MILL | SC | US |
| 00601420230 | 7157 | 0008 AA | PV | 4011077 01/23/2015 15850 | 32,452.26 | IN TOUCH SOLUTIONS | Web Redesign | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4011078 01/23/2015 15851 | 10,226.25 | IN TOUCH SOLUTIONS | MNK Photo & Video Shoots | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4022850 02/27/2015 16189 | 30,115.45 | IN TOUCH SOLUTIONS | MNK Corp Website Redesign | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4022851 02/27/2015 16190 | 3,442.50 | IN TOUCH SOLUTIONS | MNK Photo & Video Shoots | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4030548 03/27/2015 16446 | 850.00 | IN TOUCH SOLUTIONS | MNK 2nd photo shoot | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4030549 03/27/2015 16447 | 2,295.00 | IN TOUCH SOLUTIONS | Adobe Analytics | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4030550 03/27/2015 16445 | 7,391.25 | IN TOUCH SOLUTIONS | SharePoint redsin | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4031478 04/24/2015 16444 | 120,183.75 | IN TOUCH SOLUTIONS | MNK Website Redesign | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4034022 04/24/2015 15437 | 90,000.00 | IN TOUCH SOLUTIONS | Website Redesign | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4040119 05/29/2015 16706 | 27,911.25 | IN TOUCH SOLUTIONS | Corp Website Pt1 Addtional Sco | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4040120 05/29/2015 16707 | 52,300.80 | IN TOUCH SOLUTIONS | MNK Corp Website Redesign Pt1 | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4040121 05/29/2015 16702 | 8,066.25 | IN TOUCH SOLUTIONS | Adobe Analytics | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4040124 05/29/2015 16705 | 2,700.00 | IN TOUCH SOLUTIONS | mnk.com monthly maintenance | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4040125 05/29/2015 16703 | 14,478.75 | IN TOUCH SOLUTIONS | SharePoint Reskin | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420223 | 7157 | 0008 AA | PV | 4055440 07/24/2015 17409 | 10,597.50 | IN TOUCH SOLUTIONS | Website maintenance - May | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420223 | 7157 | 0008 AA | PV | 4056517 07/24/2015 17069 | 4,758.75 | IN TOUCH SOLUTIONS | MNK Monthly Maintenance | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4055440 07/24/2015 17409 | 76.20 | IN TOUCH SOLUTIONS | Web site maintenance - May | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4056517 07/24/2015 17069 | 11,175.00 | IN TOUCH SOLUTIONS | MNK.com monthly maintenance | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4057350 07/24/2015 17407 | 3,689.25 | IN TOUCH SOLUTIONS | Adobe Analytics | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4060635 07/24/2015 17408 | 1,485.00 | IN TOUCH SOLUTIONS | SharePoint monthly maintenance | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420223 | 7157 | 0008 AA | PV | 4064783 08/28/2015 17632 | 2,416.50 | IN TOUCH SOLUTIONS | June corp. website maintenance | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420223 | 7157 | 0008 AA | PV | 4068485 08/28/2015 17975 | 562.44 | IN TOUCH SOLUTIONS | MNK.com monthly maintenance | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4064783 08/28/2015 17632 | 675.00 | IN TOUCH SOLUTIONS | June corp web site - UX testin | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4070391 09/25/2015 17976 | 607.50 | IN TOUCH SOLUTIONS | MNK Monthly SharePoint mainten | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4077401 10/30/2015 18374 | 742.50 | IN TOUCH SOLUTIONS | SharePoint monthly maintenance | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4093569 12/25/2015 18935 | 5,737.50 | IN TOUCH SOLUTIONS | UX Website Updates October | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4113722 03/25/2016 18696 | 7,695.00 | IN TOUCH SOLUTIONS | MNK Monthly Maintenance | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4113931 03/25/2016 19875 | 4,421.25 | IN TOUCH SOLUTIONS | Quarterly website analytics | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4126658 05/27/2016 19509 | 16,875.00 | IN TOUCH SOLUTIONS | Rework of Science section on in | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4126662 05/27/2016 20447 | 2,025.00 | IN TOUCH SOLUTIONS | Communications spend | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4133471 05/27/2016 20592 | 4,415.59 | IN TOUCH SOLUTIONS | | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4134170 06/24/2016 20591 | 3,240.00 | IN TOUCH SOLUTIONS | | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4158346 10/28/2016 21738 | 4,361.94 | IN TOUCH SOLUTIONS | | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4162713 12/02/2016 21975 | 1,856.25 | IN TOUCH SOLUTIONS | | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 00801420230 | 7157 | 0008 AA | PV | 4162716 12/02/2016 22365 | 405.00 | IN TOUCH SOLUTIONS | | 723141 7045 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | US |
| 19014080240 | 7321 | | | 0186 AA PV | 732628 06/27/1998 7897734 | 14.5 | INACOM | | 673885 1ST NATIONAL BANK OF CHICAGO | 525 W MONROE | 7TH FLR MAILROOM ATTN: INACOM | CHICAGO | IL | US |
| 00800301501 | 7430 | 2220 | 0008 AA | PV | 3916713 11/14/2013 54996 | (128.69) | INC RESEARCH LLC | Change Order #1 to SOW #7 | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 00800301501 | 7430 | 2220 | 0008 AA | PV | 3916713 11/14/2013 54996 | 128.69 | INC RESEARCH LLC | FREIGHT | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 00800301500 | 7430 | | 0008 AA | PD | 3923836 12/27/2013 57271 | (416,839.28) | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 00800301500 | 7430 | | 0008 AA | PD | 3923837 12/27/2013 57272 | (38,528.34) | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 00800301500 | 7430 | | 0008 AA | PD | 3923838 12/27/2013 57273 | (140,620.75) | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 00800301500 | 7430 | | 0008 AA | PD | 3923839 12/27/2013 57274 | (67,551.37) | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 00800301501 | 7430 | | 0008 AA | PD | 3955485 04/25/2014 62906 | (26,829.75) | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17421630300 | 7430 | 0062 | 0017A AA | PV | 4009763 01/23/2015 73616 | 16,112.00 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17421630300 | 7430 | 0062 | 0017A AA | PV | 4009764 01/23/2015 73618 | 3,215.26 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17421630300 | 7430 | 0062 | 0017A AA | PV | 4015460 02/27/2015 74410 | 8,720.25 | INC RESEARCH LLC | CRO Pass through | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17421630300 | 7430 | 0062 | 0017A AA | PV | 4016029 02/27/2015 73982 | 26,043.00 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17421630300 | 7430 | 0062 | 0017A AA | PV | 4018131 02/27/2015 73981 | 376,144.00 | INC RESEARCH LLC | Study milestone payment per CO | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17421630300 | 7430 | 0062 | 0017A AA | PV | 4021035 02/27/2015 75720 | 17,535.77 | INC RESEARCH LLC | CRO Passthrough Cost | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17421630300 | 7430 | 0062 | 0017A AA | PV | 4021036 02/27/2015 75719 | 26,043.00 | INC RESEARCH LLC | CRO Monthly Management fees | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17421630300 | 7430 | 0062 | 0017A AA | PV | 4026515 03/27/2015 76606 | 5,899.18 | INC RESEARCH LLC | CRO Passthrough cost | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17421630300 | 7430 | 0062 | 0017A AA | PV | 4028649 03/27/2015 76607 | 422,325.00 | INC RESEARCH LLC | Milestone:75% INV complete + M | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17421630300 | 7430 | 0062 | 0017A AA | PV | 4030452 03/27/2015 76922 | 214,000.00 | INC RESEARCH LLC | Site payments-Grant | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4037627 04/24/2015 78386 | 4,630.77 | INC RESEARCH LLC | CRO Passtrough cost | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4037628 04/24/2015 78387 | 26,043.00 | INC RESEARCH LLC | CRO Monthly management fee | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4043904 05/29/2015 79610 | 16,248.65 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4044167 05/29/2015 79611 | 26,043.00 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4052379 06/26/2015 81189 | 26,043.00 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4054517 07/24/2015 81191 | 58,588.33 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4057678 07/24/2015 82196 | 4,307.64 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4057679 07/24/2015 82197 | 26,043.00 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4066730 08/28/2015 84139 | 10,666.06 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4068917 08/28/2015 84140 | 26,043.00 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4069593 09/25/2015 84141 | 200,000.00 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4072350 09/25/2015 85318 | 1,180.85 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4072351 09/25/2015 85319 | 26,043.00 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4084699 10/30/2015 87176 | 13,174.00 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4084700 10/30/2015 87177 | 26,043.00 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4099595 01/22/2016 89786 | 26,043.00 | INC RESEARCH LLC | Acthar SLE | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4100682 01/22/2016 88329 | 22,695.03 | INC RESEARCH LLC | Acthar SLE | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4100687 01/22/2016 89785 | 10,015.73 | INC RESEARCH LLC | Acthar SLE | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4102477 01/22/2016 88330 | 422,325.00 | INC RESEARCH LLC | Acthar SLE | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4108197 02/26/2016 90924 | 502.38 | INC RESEARCH LLC | Acthar SLE | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4108198 02/26/2016 90930 | 36,806.00 | INC RESEARCH LLC | Acthar SLE | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4113243 03/25/2016 92550 | 26,036.93 | INC RESEARCH LLC | Acthar SLE | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4115557 03/25/2016 90931 | 254,403.00 | INC RESEARCH LLC | Acthar SLE | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4116120 03/25/2016 92432 | 6,690.39 | INC RESEARCH LLC | Acthar SLE | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301409 | 7430 | | 0017A AA | PV | 4130843 05/27/2016 93450 | 7,099.87 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301409 | 7430 | | 0017A AA | PV | 4130844 05/27/2016 95357 | 20,113.56 | INC RESEARCH LLC | Acthar SLE project | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17421630300 | 7430 | | 0017A AA | PV | 4137896 06/24/2016 97130 | 1,250.84 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17421630300 | 7430 | 7071 | 0017A AA | PV | 4140453 07/22/2016 98010 | 22.63 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4140622 07/22/2016 98009 | 208,891.03 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301414 | 7430 | | 0017A AA | PV | 4150424 08/26/2016 99742 | 125.43 | INC RESEARCH LLC | Project QSO31-SLE-01 | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 17400301410 | 7430 | | 0017A AA | PV | 4159282 10/28/2016 101078 | 24.86 | INC RESEARCH LLC | | 669570 75 REMITTANCE DR | SUITE 3160 | | CHICAGO | IL | US |
| 02700300006 | 7157 | | 0023 AA | PV | 0 12/02/2010 | 7897.6 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |
| 02700300006 | 7157 | | 0023 AA | PV | 1259863 02/07/2000 81128 | 0 | INCAL/PCBE INC | INCAL HOURLY LABOR CHARGE FOR | 27856 LEASED 9264 | ACCT NO: | 11837 WESTLINE INDUSTRIAL DR | SAINT LOUIS | MO | US |
| 02700300006 | 7157 | | 0023 AA | PV | 1259863 02/07/2000 81128 | 0 | INCAL/PCBE INC | TRAVEL CHARGE, BASED ON | 27856 LEASED 9264 | ACCT NO: | 11837 WESTLINE INDUSTRIAL DR | SAINT LOUIS | MO | US |
| 02700300006 | 7157 | | 0023 AA | PV | 1259863 02/07/2000 81128 | 0 | INCAL/PCBE INC | INCAL OVERTIME (1.5)xHR LABOR | 27856 LEASED 9264 | ACCT NO: | 11837 WESTLINE INDUSTRIAL DR | SAINT LOUIS | MO | US |
| 02700300006 | 7157 | | 0023 AA | PV | 1259863 02/07/2000 81128 | 0 | INCAL/PCBE INC | INCAL OVERTIME (2.0)xHR LABOR | 27856 LEASED 9264 | ACCT NO: | 11837 WESTLINE INDUSTRIAL DR | SAINT LOUIS | MO | US |
| 02700300006 | 7157 | | 0023 AA | PV | 1455201 07/14/2000 84286 | 43 | INCAL/PCBE INC | TRAVEL CHARGE, BASED ON | 27856 LEASED 9264 | ACCT NO: | 11837 WESTLINE INDUSTRIAL DR | SAINT LOUIS | MO | US |
| 02700300006 | 7157 | | 0023 AA | PV | 1462858 10/11/2000 82931 | 571.54 | INCAL/PCBE INC | INCAL HOURLY LABOR CHARGE FOR | 27856 LEASED 9264 | ACCT NO: | 11837 WESTLINE INDUSTRIAL DR | SAINT LOUIS | MO | US |
| 02700300006 | 7157 | | 0023 AA | PV | 1462858 10/11/2000 82931 | 0 | INCAL/PCBE INC | TRAVEL CHARGE, BASED ON | 27856 LEASED 9264 | ACCT NO: | 11837 WESTLINE INDUSTRIAL DR | SAINT LOUIS | MO | US |
| 02700300006 | 7157 | | 0023 AA | PV | 1547140 06/22/2001 82931 | 7.9 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |
| 02700300006 | 7157 | | 0023 AA | PV | 1529553 01/22/2001 83771 | 8,694.00 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |
| 02700301235 | 7157 | | 0008 AA | PV | 1559935 02/26/2001 84088 | 12,314.40 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |
| 02700301235 | 7157 | | 0008 AA | PV | 1590831 04/04/2001 84361 | 5,029.00 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |
| 02700301235 | 7157 | | 0008 AA | PV | 1594481 04/03/2001 83149 | 5,215.50 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |
| 02700301235 | 7157 | | 0008 AA | PV | 1594483 04/10/2001 84310B | 5,029.00 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |
| 02700301235 | 7157 | | 0008 AA | PV | 1606834 04/27/2001 84591 | 9,060.00 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |
| 02700301235 | 7157 | | 0008 AA | PV | 1623524 05/24/2001 84778 | 5,315.00 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |
| 02700301235 | 7157 | | 0008 AA | PV | 1647140 06/27/2001 85052 | 5,029.00 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |
| 02700301235 | 7157 | | 0008 AA | PV | 1666967 07/25/2001 85223 | 58.45 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |
| 02700301235 | 7157 | | 0008 AA | PV | 1671224 08/01/2001 85267 | 5,569.60 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |
| 02700301235 | 7157 | | 0008 AA | PV | 1683713 08/23/2001 85461 | 5,129.00 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |
| 02700301235 | 7157 | | 0008 AA | PV | 1702723 09/26/2001 85465 | 4,559.00 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |
| 02700301235 | 7157 | | 0008 AA | PV | 1683713 09/12/2001 85662 | 5,029.00 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |
| 02700301235 | 7157 | | 0008 AA | PV | 1708973 10/24/2001 85799 | 4,631.96 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |
| 02700301235 | 7157 | | 0008 AA | PV | 1726135 10/24/2001 85996 | 5,176.15 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |
| 02700301235 | 7157 | | 0008 AA | PV | 1727988 10/24/2001 86062 | 5,082.00 | INCAL/PCBE INC | | 286774 21068 NETWORK PLACE | | | CHICAGO | IL | US |

| Account | Code | | | Invoice | Date | Ref | Amount | Company | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0270330123S | 7157 | 0000B AA | PV | 1753018 | 11/30/2001 | 86443 | 4,970.35 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1754233 | 12/04/2001 | 86315 | 7,686.00 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1754235 | 12/04/2001 | 86464 | 1,537.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1757109 | 12/07/2001 | 86472 | 2,562.00 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1772224 | 01/03/2002 | 86705 | 3,683.40 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1772225 | 01/03/2002 | 86619 | 2,562.00 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1775998 | 01/08/2002 | 86781 | 2,575.30 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1778083 | 01/10/2002 | 86804 | 1,537.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1779849 | 01/11/2002 | 85618 | 5,124.00 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1781899 | 01/15/2002 | 86879 | 1,537.92 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1793453 | 01/31/2002 | 86928 | 1,537.92 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1794429 | 02/01/2002 | 86930 | 2,638.80 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1796621 | 02/06/2002 | 87042 | 2,790.00 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1805274 | 02/19/2002 | 87139 | 2,626.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1823949 | 03/14/2002 | 87365 | 2,570.04 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1823950 | 03/14/2002 | 87364 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1823951 | 03/14/2002 | 87363 | 1,537.92 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1823952 | 03/14/2002 | 87362 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1846490 | 04/16/2002 | 87608 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1846491 | 04/16/2002 | 87602 | 2,050.56 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1860952 | 05/06/2002 | 87820 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1860953 | 05/06/2002 | 87819 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1860954 | 05/06/2002 | 87817 | 2,284.02 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330123S | 7157 | 0000B AA | PV | 1868458 | 05/16/2002 | 87898 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 1884833 | 06/07/2002 | 88111 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 1884834 | 06/07/2002 | 88112 | 2,570.76 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 1884835 | 06/07/2002 | 88113 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 1889496 | 06/14/2002 | 88184 | 1,025.28 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 1889496 | 06/14/2002 | 88184 | 1,025.28 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 1911237 | 07/17/2002 | 88488 | 1,537.92 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 1911238 | 07/17/2002 | 88483 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 1911239 | 07/17/2002 | 88487 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2051739 | 02/20/2003 | 90179 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2051740 | 02/20/2003 | 90178 | 3,016.80 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2051730 | 02/20/2003 | 90173 | 3,508.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2051738 | 02/20/2003 | 90177 | 2,945.52 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330006 | 7157 | 0000B AA | PV | 2070210 | 03/21/2003 | 90392 | 3,150.00 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2070212 | 03/21/2003 | 90372 | 2,050.56 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2070207 | 03/21/2003 | 90373 | 2,475.00 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2070208 | 03/21/2003 | 90374 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2070209 | 03/21/2003 | 90375 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2070211 | 03/21/2003 | 90371 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330006 | 7157 | 0000B AA | PV | 2088126 | 04/21/2003 | 90619 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330006 | 7157 | 0000B AA | PV | 2088127 | 04/21/2003 | 90620 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330006 | 7157 | 0000B AA | PV | 2088125 | 04/21/2003 | 90614 | 2,605.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2088128 | 04/21/2003 | 90621 | 2,638.80 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2110973 | 05/29/2003 | 90837 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2110974 | 05/29/2003 | 90838 | 2,050.56 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2110976 | 05/29/2003 | 90840 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2110975 | 05/29/2003 | 90839 | 1,924.56 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2145558 | 07/29/2003 | 91356 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2145559 | 07/29/2003 | 91357 | 3,016.80 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2145560 | 07/29/2003 | 91377 | 504.00 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2145561 | 07/29/2003 | 91378 | 2,050.56 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2145562 | 07/29/2003 | 91358 | 504.00 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2145563 | 07/29/2003 | 9135BX | 2,050.56 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2145564 | 07/29/2003 | 91364 | 3,949.02 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2158175 | 08/20/2003 | 91358/CORRECTION | (504.00) | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2183490 | 10/02/2003 | 91868 | 2,050.56 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2183491 | 10/02/2003 | 91869 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2183492 | 10/02/2003 | 91870 | 2,865.60 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2210876 | 11/20/2003 | 92044 | 3,910.68 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2236632 | 01/09/2004 | 91572 | 2,563.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2236633 | 01/09/2004 | 91573 | 2,616.84 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 0270330500G | 7157 | 0000B AA | PV | 2236634 | 01/09/2004 | 91574 | 2,752.20 | INCA/PC&E INC | 286774 21068 NETWORK PLACE | CHICAGO | IL | US |
| 10901124091 | 7421 | 0000B AA | PV | 872588 | 11/23/1998 | 5748 | 13616.7 | INCENTICO INC | 246805 7753 CARONDELET, SUITE 800 | CLAYTON | MO | |
| 10901124091 | 7421 | 0010B AA | PV | 963125 | 03/04/1999 | 5790 | 559.79 | INCENTICO INC | 246805 7753 CARONDELET, SUITE 800 | CLAYTON | MO | |
| 19014300640 | 7157 | 0018b AA | PV | 889979 | 12/16/1998 | 7755 | 1200 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300640 | 7157 | 0018b AA | PV | 916187 | 01/20/1999 | 7759 | 1200 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300640 | 7157 | 0018b AA | PV | 916191 | 01/20/1999 | 7760 | 1200 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300640 | 7157 | 0018b AA | PV | 934945 | 02/05/1999 | 7762 | 1200 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300640 | 7157 | 0018b AA | PV | 962115 | 03/03/1999 | 7766 | 1200 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300640 | 7157 | 0018b AA | PV | 972488 | 03/15/1999 | 7767 | 1200 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300640 | 7157 | 0018b AA | PV | 974900 | 03/17/1999 | 7768 | 1200 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300640 | 7157 | 0018b AA | PV | 1001675 | 04/14/1999 | 7772 | 1200 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300640 | 7157 | 0018b AA | PV | 1007902 | 04/21/1999 | 7773 | 1200 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300640 | 7157 | 0018b AA | PV | 1023585 | 05/10/1999 | 7775 | 1200 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300640 | 7157 | 0018b AA | PV | 1027079 | 05/12/1999 | 7776 | 1260 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300640 | 7157 | 0018b AA | PV | 1045028 | 05/31/1999 | 7778 | 1230 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300640 | 7157 | 0018b AA | PV | 1048508 | 06/07/1999 | 7779 | 1200 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300640 | 7157 | 0018b AA | PV | 1051282 | 06/09/1999 | 7780 | 480 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300640 | 7157 | 0018b AA | PV | 1056633 | 06/15/1999 | 7781 | 1200 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300286 | 7157 | 0018b AA | PV | 1070266 | 06/30/1999 | 7783 | 1290 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300299 | 7157 | 0018b AA | PV | 1076101 | 06/30/1999 | 7784 | 1290 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300299 | 7157 | 0018b AA | PV | 1099577 | 07/31/1999 | 7787 | 1290 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300299 | 7157 | 0018b AA | PV | 1105473 | 08/09/1999 | 7788 | 1140 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300299 | 7157 | 0018b AA | PV | 1125105 | 08/31/1999 | 7791 | 1320 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300299 | 7157 | 0018b AA | PV | 1131870 | 09/13/1999 | 7792 | 1230 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300299 | 7157 | 0018b AA | PV | 1133612 | 09/15/1999 | 7793 | 990 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300299 | 7157 | 0018b AA | PV | 1138827 | 09/20/1999 | 7794 | 1200 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300299 | 7157 | 0018b AA | PV | 1146469 | 09/29/1999 | 7795 | 1200 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300299 | 7157 | 0018b AA | PV | 1155802 | 10/11/1999 | 7796 | 1200 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300299 | 7157 | 0018b AA | PV | 1161474 | 10/18/1999 | 7797 | 1200 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300299 | 7157 | 0018b AA | PV | 1161476 | 10/18/1999 | 7798 | 1200 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300299 | 7157 | 0018b AA | PV | 1172773 | 10/28/1999 | 7800 | 480 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300279 | 7157 | 0018b AA | PV | 1236903 | 01/17/2000 | 7809 | 1600 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300279 | 7157 | 0018b AA | PV | 1247401 | 01/31/2000 | 7811 | 1600 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300279 | 7157 | 0018b AA | PV | 1256683 | 02/07/2000 | 7812 | 1600 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300279 | 7157 | 0018b AA | PV | 1259496 | 02/09/2000 | 7810 | 1600 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300279 | 7157 | 0018b AA | PV | 1259497 | 02/09/2000 | 7813 | 1600 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300279 | 7157 | 0018b AA | PV | 1265374 | 02/16/2000 | 7814 | 1600 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300279 | 7157 | 0018b AA | PV | 1279949 | 02/27/2000 | 7815 | 1600 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300279 | 7157 | 0018b AA | PV | 1283167 | 03/08/2000 | 7816 | 1600 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300279 | 7157 | 0018b AA | PV | 1288804 | 03/15/2000 | 7817 | 1600 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300279 | 7157 | 0018b AA | PV | 1294806 | 03/22/2000 | 7818 | 1600 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300279 | 7157 | 0018b AA | PV | 1306655 | 03/31/2000 | 7819 | 1600 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300279 | 7157 | 0018b AA | PV | 1308292 | 03/31/2000 | 7820 | 1600 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300279 | 7157 | 0018b AA | PV | 1317776 | 04/17/2000 | 7821 | 1600 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300279 | 7157 | 0018b AA | PV | 1323083 | 04/24/2000 | 7822 | 1600 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |
| 19014300279 | 7157 | 0018b AA | PV | 1329504 | 04/30/2000 | 7823 | 1440 | INCENTIVE MARKETING, INC. | 674130 710 LINCOLN AVENUE | ST PAUL | MN | |

MNK-T1_0008000740

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0080114202223 | 7157 | 0008 AA | PV | 4004322 12/26/2014 20309721-US0A8 | 2,000.00 | INFOR (US) INC | Infor(US) 8.3 Upgrd Oct2014 | 309665 NW 7418 PO BOX 1450 | MINNEAPOLIS MN US |
| 0080114202223 | 7157 | 0008 AA | PV | 4010038 01/23/2015 20315266-US0A8 | 190.00 | INFOR (US) INC | Infor Interpla file int Consul | 309665 NW 7418 PO BOX 1450 | MINNEAPOLIS MN US |
| 0080114202223 | 7157 | 0008 AA | PV | 4016487 02/27/2015 20308856-US0A8 | 1,825.00 | INFOR (US) INC | Infor interpla integration Nov | 309665 NW 7418 PO BOX 1450 | MINNEAPOLIS MN US |
| 0080114202223 | 7157 | 0008 AA | PV | 4022524 02/27/2015 20315265-US0A8 | 1,145.00 | INFOR (US) INC | Infor XM Upgrd Nov2014 | 309665 NW 7418 PO BOX 1450 | MINNEAPOLIS MN US |
| 1250230809091 | 7157 | 00125 AA | PV | 3226836 11/28/2008 30199 | 7,526.25 | INFOR GLOBAL SOLUTIONS (FKA IN | -TRAINING | 309665 NW 7418 PO BOX 1450 | MINNEAPOLIS MN US |
| 1250230809091 | 7157 | 00125 AA | PV | 3226837 11/28/2008 30782 | 1,415.04 | INFOR GLOBAL SOLUTIONS (FKA IN | -TRAINING | 309665 NW 7418 PO BOX 1450 | MINNEAPOLIS MN US |
| 0080114203566 | 7157 | 0008 AA | PV | 1402509 07/26/2000 11102 | 5325 | INFORIZONS INC | | 273119 SLOT 30292 | PO BOX 66973 | CHICAGO IL |
| 1570112403306 | 7157 | 0008 AA | PV | 3491102 05/28/2010 91748774B | 35,100.00 | INFORMA UK LTD | | 473511 PO BOX 416566 | BOSTON MA US |
| 1570112403306 | 7157 | 0008 AA | PV | 3529420 08/27/2010 91749521b | 49,600.00 | INFORMA UK LTD | Current medical research & opi | 473511 PO BOX 416566 | BOSTON MA US |
| 0200328411121 | 7321 | 0008 AA | PV | 2879786 01/25/2007 917290883 | 1,565.00 | INFORMA UK LTD | | 473511 PO BOX 416566 | BOSTON MA US |
| 0200328411121 | 7321 | 0008 AA | PV | 2879788 01/25/2007 917290884 | 4,410.00 | INFORMA UK LTD | | 473511 PO BOX 416566 | BOSTON MA US |
| 0080114201224 | 7056 | 0008 AA | PV | 1196862 11/24/1999 841527 | 825 | INFORMATION BUILDERS | | 253569 PO BOX 7247-7482 | PHILADELPHIA PA US |
| 0080114201223 | 7157 | 0008 AA | PV | 3535579 08/27/2010 913769 | 20,868.75 | INFORMATION SYSTEMS EXPERTS IN | IS time June 28 thru July 23 | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 0080114201223 | 7157 | 0008 AA | PV | 3543862 09/24/2010 913792 | 18,945.00 | INFORMATION SYSTEMS EXPERTS IN | Barker grp time July 26-Aug 20 | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 0080114201223 | 7157 | 0008 AA | PV | 3549295 10/22/2010 913805 | 9,528.75 | INFORMATION SYSTEMS EXPERTS IN | Barker ASR time Aug 23 - Sept | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 0080114201223 | 7157 | 0008 AA | PV | 3562268 11/26/2010 913842 | 8,381.25 | INFORMATION SYSTEMS EXPERTS IN | ISE contr JDE time Sept 1 to O | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 0080114201223 | 7157 | 0008 AA | PV | 3567611 11/26/2010 913840 | 8,409.75 | INFORMATION SYSTEMS EXPERTS IN | ISE contr dept exp time Sept 1 | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 0080114201223 | 7157 | 0008 AA | PV | 3581081 01/21/2011 913875 | 7,475.62 | INFORMATION SYSTEMS EXPERTS IN | ISE time to IS dept exp Oct 25 | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 0080114201223 | 7157 | 0008 AA | PV | 3582295 01/21/2011 913908 | 6,997.50 | INFORMATION SYSTEMS EXPERTS IN | Barker dept exp time Dec 1-24 | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 0080114201223 | 7157 | 0008 AA | PV | 3586683 02/25/2011 913937 | 6,501.25 | INFORMATION SYSTEMS EXPERTS IN | Barker ISE time Dec 27 - Jan 1 | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 0080114201223 | 7157 | 0008 AA | PV | 3700514 12/30/2011 914292 | 8,377.75 | INFORMATION SYSTEMS EXPERTS IN | Barker ISE time to US dept ex | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 0080114201223 | 7157 | 0008 AA | PV | 3708354 01/27/2012 914309 | 4,253.50 | INFORMATION SYSTEMS EXPERTS IN | Barker/ISE time to US dept ex | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 0080114201223 | 7157 | 0008 AA | PV | 3710611 01/27/2012 914330 | 3,536.75 | INFORMATION SYSTEMS EXPERTS IN | Barker/ISE time to US dept ex | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 0080114201223 | 7157 | 0008 AA | PV | 3713640 01/27/2012 914335 | 2,209.00 | INFORMATION SYSTEMS EXPERTS IN | Barker/ISE time to US dept ex | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 0080114201223 | 7157 | 0008 AA | PV | 3728441 03/30/2012 914388 | 258.50 | INFORMATION SYSTEMS EXPERTS IN | ISE Barker time Jan 1-14 | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 0080114201223 | 7157 | 0008 AA | PV | 3728442 03/30/2012 914389 | 3,219.50 | INFORMATION SYSTEMS EXPERTS IN | ISE Barker time Jan 17 thru Fe | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 0080114201223 | 7157 | 0008 AA | PV | 3735150 03/30/2012 914417 | 4,946.75 | INFORMATION SYSTEMS EXPERTS IN | Barker ISE time Feb 20 -Mar 9 | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 0080114201223 | 7157 | 0008 AA | PV | 3741575 04/27/2012 914429 | 1,739.00 | INFORMATION SYSTEMS EXPERTS IN | Barker ISE time March 12-22 | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 0080114201223 | 7157 | 0008 AA | PV | 3744981 04/27/2012 914459 | 564.00 | INFORMATION SYSTEMS EXPERTS IN | Barker ISE time March 28 - Apr | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 0080114201223 | 7157 | 0008 AA | PV | 3766405 06/29/2012 914563 | 199.75 | INFORMATION SYSTEMS EXPERTS IN | Barker/ISE time April 10-25 | 637580 11575 FREEPORT DRIVE | CARMEL IN US |
| 1860453200612 | 7157 | 00186 AA | PV | 3599522 04/15/2011 9277 | 5,530.00 | INFORMATION SYSTEMS GROUP INC | Carter Resp time wks/e Feb 13 | 656317 16216 BAXTER RD STE 230 | CHESTERFIELD MO US |
| 1860453200612 | 7157 | 00186 AA | PV | 3599522 04/15/2011 9277 | (5,530.00) | INFORMATION SYSTEMS GROUP INC | Carter Resp time wks/e Feb 13 | 656317 16216 BAXTER RD STE 230 | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3246288 12/22/2008 8142 | 2,730.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3253755 01/14/2009 8157 | 3,920.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3258948 01/21/2009 8176 | 2,800.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3262510 01/29/2009 8177 | 3,395.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3265294 02/04/2009 8193 | 5,600.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3265295 02/04/2009 8192 | 5,600.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3271163 02/16/2009 8213 | 5,390.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3280788 03/05/2009 8229 | 6,160.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3280795 03/05/2009 8214 | 5,320.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3282567 03/09/2009 8228 | 5,600.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3285280 03/16/2009 8247 | 5,600.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3288869 03/23/2009 8248 | 6,737.50 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3295769 04/03/2009 8262 | 1,452.50 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3298977 04/08/2009 8263 | 6,702.50 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3301723 04/14/2009 8282 | 665.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3302886 04/16/2009 8283 | 7,105.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3310020 04/30/2009 8298 | 6,667.50 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3318069 05/14/2009 8315 | 665.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3320842 05/20/2009 8316 | 6,702.50 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3329260 06/03/2009 8329 | 2,222.50 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3329600 06/04/2009 8330 | 6,650.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3335961 06/17/2009 8348 | 6,475.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3335964 06/17/2009 8349 | 2,800.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3337583 06/22/2009 8361 | 2,852.50 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3338186 06/23/2009 8363 | 2,800.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3338187 06/23/2009 8362 | 6,475.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3346782 07/16/2009 8375 | 5,600.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3346783 07/16/2009 8376 | 6,370.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3350187 07/22/2009 8347 | 3,680.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3354762 07/29/2009 8392 | 5,040.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3354763 07/29/2009 8393 | 6,475.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3357535 08/04/2009 8406 | 6,440.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3357536 08/04/2009 8405 | 5,600.00 | INFORMATION SYSTEMS SERVICES G | | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3364920 08/28/2009 8420 | 5,600.00 | INFORMATION SYSTEMS SERVICES G | Deborah Carter invoice weeks e | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3364921 08/28/2009 8421 | 6,300.00 | INFORMATION SYSTEMS SERVICES G | Invoice weeks ending 8 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3371449 09/25/2009 8432 | 5,565.00 | INFORMATION SYSTEMS SERVICES G | Carter time period ending Aug | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3371450 09/25/2009 8433 | 6,650.00 | INFORMATION SYSTEMS SERVICES G | Gravlin time period ending Aug | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3376629 09/25/2009 8449 | 6,300.00 | INFORMATION SYSTEMS SERVICES G | Professional Fees | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3379456 09/25/2009 8448 | 6,650.00 | INFORMATION SYSTEMS SERVICES G | Carter time weeks ending Aug 3 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3390083 10/23/2009 8461 | 6,055.00 | INFORMATION SYSTEMS SERVICES G | Gravlin time weeks ending Sept | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3390084 10/23/2009 8460 | 5,240.00 | INFORMATION SYSTEMS SERVICES G | Carter time weeks ending Sept | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3391862 10/23/2009 8475 | 2,800.00 | INFORMATION SYSTEMS SERVICES G | Carter time week ending Sept 2 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3391863 10/23/2009 8476 | 3,150.00 | INFORMATION SYSTEMS SERVICES G | Gravlin time week ending Sept | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3452301 02/26/2010 8590 | 2,800.00 | INFORMATION SYSTEMS SERVICES G | Ackerman Montreal time week en | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3453034 02/26/2010 8607 | 4,725.00 | INFORMATION SYSTEMS SERVICES G | Ackerman time wks/e Feb 7, 14 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3462096 03/26/2010 8633 | 2,800.00 | INFORMATION SYSTEMS SERVICES G | Ackerman time week ending Feb | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3472680 04/23/2010 8657 | 5,600.00 | INFORMATION SYSTEMS SERVICES G | Ackerman time wks ending Mar 1 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3481040 04/23/2010 8687 | 5,600.00 | INFORMATION SYSTEMS SERVICES G | Ackerman time weeks ending Apr | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3486377 05/28/2010 8714 | 3,500.00 | INFORMATION SYSTEMS SERVICES G | Ackerman time wks/e April 11 & | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3490734 05/28/2010 8719 | 5,600.00 | INFORMATION SYSTEMS SERVICES G | Ackerman time wks/e Apr 25 & M | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3497662 05/28/2010 8752 | 5,600.00 | INFORMATION SYSTEMS SERVICES G | Carter time wks ending May 9 & | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3501147 06/25/2010 8787 | 5,530.00 | INFORMATION SYSTEMS SERVICES G | Carter time wks/e May 23 & 30 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3507549 06/25/2010 8809 | 4,060.00 | INFORMATION SYSTEMS SERVICES G | Carter time wks/e June 6 & 13 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3514296 07/23/2010 8830 | 5,460.00 | INFORMATION SYSTEMS SERVICES G | Carter time wks/e June 20 & 27 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3520323 07/23/2010 8852 | 5,250.00 | INFORMATION SYSTEMS SERVICES G | Ackerman time wks/e July 4 &11 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3520324 07/23/2010 8853 | 5,040.00 | INFORMATION SYSTEMS SERVICES G | Carter time wks/e July 4 & 11 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3528009 08/27/2010 8877 | 2,800.00 | INFORMATION SYSTEMS SERVICES G | Ackerman time July 18 25 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3528010 08/27/2010 8878 | 5,600.00 | INFORMATION SYSTEMS SERVICES G | Carter time July 18-25 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3533018 08/27/2010 8901 | 2,450.00 | INFORMATION SYSTEMS SERVICES G | Ackerman time wks/e Aug 1 & 8 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3533019 08/27/2010 8902 | 5,740.00 | INFORMATION SYSTEMS SERVICES G | Carter time wks/e Aug 1 & 8 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3540200 09/24/2010 8929 | 3,780.00 | INFORMATION SYSTEMS SERVICES G | Ackerman time wks/e Aug 15 & 2 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3540201 09/24/2010 8930 | 5,600.00 | INFORMATION SYSTEMS SERVICES G | Carter time wks/e Aug 15 & 21 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3545820 09/24/2010 8948 | 3,500.00 | INFORMATION SYSTEMS SERVICES G | Ackerman time wks/e Aug 29 & S | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3545821 09/24/2010 8949 | 5,600.00 | INFORMATION SYSTEMS SERVICES G | Carter time wks/e Aug 29 & Sep | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3546077 10/22/2010 8982 | 3,290.00 | INFORMATION SYSTEMS SERVICES G | Upwood time wks/e Sept 12 & 19 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3550462 10/22/2010 9010 | 1,750.00 | INFORMATION SYSTEMS SERVICES G | Upwood time wks/e Sept 26 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3560076 11/22/2010 9050 | 1,750.00 | INFORMATION SYSTEMS SERVICES G | Upwood time wks/e Oct 3 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3564427 11/22/2010 9063 | 3,500.00 | INFORMATION SYSTEMS SERVICES G | Upwood time wks/e Oct 17 & 24 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3569858 11/26/2010 9064 | 1,750.00 | INFORMATION SYSTEMS SERVICES G | Upwood time wks/e Oct 10 | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3569860 11/26/2010 9066 | 3,600.00 | INFORMATION SYSTEMS SERVICES G | Ackermann time wks/e Oct 10 & | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |
| 0080114202223 | 7157 | 0008 AA | PV | 3561765 11/26/2010 9066 | 3,836.00 | INFORMATION SYSTEMS SERVICES G | Ackermann time wks/e Oct 24 & | 586986 SERVICES GROUP INC | 724 SPIRIT 40 PARK DR | CHESTERFIELD MO US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019003280001 | 7157 | 00023 | AA | PV | 1258846 | 02/08/2000 | 11555 | 237.24 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | OFALLON | MO | |
| 019003280001 | 7157 | 00023 | AA | PV | 1285844 | 03/10/2000 | 11764 | 413 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | OFALLON | MO | |
| 019003280001 | 7157 | 00023 | AA | PV | 1285846 | 03/10/2000 | 11765 | 93.16 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | OFALLON | MO | |
| 019003280001 | 7157 | 00023 | AA | PV | 1313577 | 04/11/2000 | 12002 | 441.7 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | OFALLON | MO | |
| 019003280001 | 7157 | 00023 | AA | PV | 1313579 | 04/11/2000 | 12003 | 108 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | OFALLON | MO | |
| 019003280001 | 7157 | 00023 | AA | PV | 1342946 | 05/17/2000 | 12228 | 990 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | OFALLON | MO | |
| 019003280001 | 7157 | 00023 | AA | PV | 1342947 | 05/17/2000 | 12229 | 202.88 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | OFALLON | MO | |
| 019003280001 | 7157 | 00023 | AA | PV | 1363134 | 06/12/2000 | 12470 | 1770.6 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | OFALLON | MO | |
| 019003280001 | 7157 | 00023 | AA | PV | 1363135 | 06/12/2000 | 12471 | 489.32 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | OFALLON | MO | |
| 019003280001 | 7157 | 00023 | AA | PV | 1396428 | 07/18/2000 | 12681 | 2185.8 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | OFALLON | MO | |
| 019003280001 | 7157 | 00023 | AA | PV | 1396430 | 07/18/2000 | 12682 | 666.14 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | OFALLON | MO | |
| 019003280001 | 7157 | 00023 | AA | PV | 1416481 | 08/14/2000 | 12874 | 348.5 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | OFALLON | MO | |
| 019003280001 | 7157 | 00023 | AA | PV | 1416482 | 08/14/2000 | 12875 | 88.96 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | OFALLON | MO | |
| 019003280001 | 7157 | 00023 | AA | PV | 1441262 | 09/18/2000 | 12989 | 577.95 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | OFALLON | MO | |
| 019003280001 | 7157 | 00023 | AA | PV | 1441265 | 09/18/2000 | 12990 | 181.4 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | OFALLON | MO | |
| 019003280001 | 7157 | 00023 | AA | PV | 1461799 | 10/02/2000 | 13270 | 346.7 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | OFALLON | MO | |
| 019003280001 | 7157 | 00023 | AA | PV | 1461800 | 10/02/2000 | 13271 | 224.58 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | OFALLON | MO | |
| 019003280001 | 7157 | 00008 | AA | PV | 1485676 | 11/08/2000 | 13501 | 748.88 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 019003280001 | 7157 | 00008 | AA | PV | 1485679 | 11/08/2000 | 13500 | 2,063.45 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 019003280001 | 7157 | 00008 | AA | PV | 1506086 | 12/07/2000 | 13736 | 395.35 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 019003280001 | 7157 | 00008 | AA | PV | 1506088 | 12/07/2000 | 13737 | 163.24 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1545806 | 02/02/2001 | 13924 | 178.50 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1545806 | 02/02/2001 | 13924 | 281.55 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1549112 | 02/07/2001 | 13925 | 94.32 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1549112 | 02/07/2001 | 13925 | 153.94 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1552229 | 02/12/2001 | 14238 | 89.50 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1552230 | 02/12/2001 | 14239 | 38.04 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1580168 | 03/22/2001 | 14377 | 60.85 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1580169 | 03/22/2001 | 14376 | 233.50 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1597486 | 04/13/2001 | 14695 | 790.50 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1597487 | 04/13/2001 | 14696 | 290.62 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1603513 | 04/24/2001 | 14693 | 376.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1603515 | 04/24/2001 | 14694 | 91.06 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1628436 | 05/30/2001 | 14994 | 180.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1628437 | 05/30/2001 | 14995 | 29.30 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1634421 | 06/07/2001 | 14996 | 230.50 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1634422 | 06/07/2001 | 14997 | 63.06 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1644861 | 06/25/2001 | 15146 | 34.58 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1644862 | 06/25/2001 | 15145 | 199.50 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1651981 | 07/02/2001 | 15225 | 1,968.50 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1656241 | 07/10/2001 | 15378 | 277.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1656245 | 07/10/2001 | 15379 | 92.90 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1678173 | 08/13/2001 | 15409 | 656.90 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1678174 | 08/13/2001 | 15649 | 0.90 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1678526 | 08/13/2001 | 15647 | 267.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1681092 | 08/16/2001 | 15646 | 152.54 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1681093 | 08/16/2001 | 15645 | 314.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1704088 | 09/21/2001 | 15839 | 416.30 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1704089 | 09/21/2001 | 15841 | 7.20 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1704090 | 09/21/2001 | 15840 | 39.64 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1711129 | 09/28/2001 | 15827 | 517.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1711130 | 09/28/2001 | 15828 | 296.74 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 350135241301 | 7157 | 00200 | AA | PV | 1711538 | 10/01/2001 | 15843 | 14.96 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 350135241301 | 7157 | 00200 | AA | PV | 1711539 | 10/01/2001 | 15842 | 25.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 350135241303 | 7157 | 00200 | AA | PV | 1711538 | 10/01/2001 | 15843 | 13.60 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 350135241304 | 7157 | 00200 | AA | PV | 1711539 | 10/01/2001 | 15842 | 100.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 350135241304 | 7157 | 00200 | AA | PV | 1711538 | 10/01/2001 | 15843 | 61.54 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 350135241304 | 7157 | 00200 | AA | PV | 1711539 | 10/01/2001 | 15842 | 243.40 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1717959 | 10/10/2001 | 15950 | 25.58 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1718057 | 10/10/2001 | 15949 | 175.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1722591 | 10/17/2001 | 16015 | 201.60 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1722594 | 10/17/2001 | 16013 | 94.18 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1722595 | 10/17/2001 | 16012 | 602.10 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1722596 | 10/17/2001 | 16016 | 38.08 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1747999 | 11/26/2001 | 16229 | 185.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1748000 | 11/26/2001 | 16230 | 1.86 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1749194 | 11/27/2001 | 16250 | 203.40 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1749195 | 11/27/2001 | 16251 | 38.42 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1749196 | 11/27/2001 | 16248 | 131.24 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1765032 | 12/19/2001 | 16450 | 33.32 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1765033 | 12/19/2001 | 16451 | 11.70 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1765034 | 12/19/2001 | 16449 | 277.90 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1767497 | 12/21/2001 | 16447 | 185.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1769539 | 12/27/2001 | 16453 | 70.72 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1769540 | 12/27/2001 | 16452 | 420.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 350135241304 | 7157 | 00200 | AA | PV | 1769539 | 12/27/2001 | 16453 | 153.68 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 350135241304 | 7157 | 00200 | AA | PV | 1769540 | 12/27/2001 | 16452 | 618.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1782542 | 01/16/2002 | 16576 | 346.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1786795 | 01/22/2002 | 16579 | 156.74 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1786796 | 01/22/2002 | 16582 | 87.38 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1790091 | 01/25/2002 | 16581 | 307.10 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1790092 | 01/25/2002 | 16578 | 1,053.20 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1801309 | 02/13/2002 | 16796 | 178.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1803549 | 02/15/2002 | 16800 | 135.20 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1803550 | 02/15/2002 | 16801 | 41.82 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1803551 | 02/15/2002 | 16798 | 219.20 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1803552 | 02/15/2002 | 16799 | 13.26 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1830262 | 03/25/2002 | 16943 | 243.50 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1830264 | 03/25/2002 | 16945 | 8.30 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1830265 | 03/25/2002 | 16944 | 5.10 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1830266 | 03/25/2002 | 16946 | 0.34 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1831019 | 03/26/2002 | 16941 | 193.50 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1845998 | 04/16/2002 | 17152 | 188.50 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1850261 | 04/22/2002 | 17191 | 221.10 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1850262 | 04/22/2002 | 17192 | 9.34 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 350135241304 | 7157 | 00200 | AA | PV | 1850260 | 04/22/2002 | 17194 | 101.66 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 350135241304 | 7157 | 00200 | AA | PV | 1850263 | 04/22/2002 | 17193 | 358.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1868460 | 05/16/2002 | 17411 | 297.50 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1875091 | 05/23/2002 | 17392 | 71.06 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1875092 | 05/23/2002 | 17391 | 270.70 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1875093 | 05/23/2002 | 17390 | 23.12 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1875094 | 05/23/2002 | 17389 | 199.40 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1890023 | 06/25/2002 | 17588 | 32.30 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1890024 | 06/25/2002 | 17586 | 286.42 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1890025 | 06/25/2002 | 17587 | 155.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135241317 | 7157 | 00186 | AA | PV | 1890026 | 06/25/2002 | 17585 | 1,532.70 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1910040 | 07/16/2002 | 17584 | 223.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 020002244124 | 7157 | 00008 | AA | PV | 1910042 | 07/16/2002 | 17783 | 284.50 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 186135240316 | 7157 | 00186 | AA | PV | 1917754 | 07/25/2002 | 17761 | 60.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |
| 350135241304 | 7157 | 00200 | AA | PV | 1917753 | 07/25/2002 | 17762 | 204.00 | INQUIRY INTELLIGENCE SYSTEMS | 439662 18 N CENTRAL | O FALLON | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| Account | | | Doc / Date | Amount | Description | Vendor | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 00801142022J | 7157 | 0000E AA PV | 2024080 01/10/2003 0103248-IN | 1,960.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2024083 01/10/2003 0103288-IN | 5,092.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2024084 01/10/2003 0103247-IN | 3,484.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2029642 01/20/2003 0103328-IN | 1,742.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2039997 02/04/2003 0103369-IN | 5,360.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2051743 02/20/2003 0103402-IN | 5,360.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2055300 02/26/2003 0103455-IN | 5,025.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2066683 03/17/2003 0103509-IN | 5,360.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2073081 03/25/2003 0103553-IN | 5,092.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2081900 04/09/2003 0103593-IN | 5,092.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2089456 04/23/2003 0103658-IN | 4,556.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2098638 05/08/2003 0103696-IN | 4,422.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2105195 05/20/2003 0103743-IN | 5,092.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2115157 06/05/2003 0103779-IN | 5,092.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2123199 06/19/2003 0103827-IN | 4,958.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2132614 07/08/2003 0103864-IN | 4,824.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2137667 07/16/2003 0103906-IN | 4,958.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2145889 07/30/2003 0103953-IN | 4,690.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2154402 08/14/2003 0103992-IN | 4,288.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2161302 08/26/2003 0104031-IN | 5,360.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2167945 09/09/2003 0104067-IN | 5,226.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2176158 09/23/2003 0104104-IN | 4,422.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2185958 10/08/2003 0104138-IN | 5,360.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2196984 10/28/2003 0104176-IN | 4,154.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2202504 11/06/2003 0104202-IN | 4,288.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2210228 11/19/2003 0104240-IN | 5,762.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2219181 12/08/2003 0104270-IN | 5,896.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2226729 12/18/2003 0104307-IN | 4,958.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2234501 01/07/2004 0104346-IN | 5,226.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2238873 01/14/2004 0104379-IN | 2,546.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2246563 01/27/2004 0104416-IN | 5,360.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2256204 02/11/2004 0104451-IN | 4,288.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2271846 03/08/2004 0104487-IN | 5,360.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2274766 03/11/2004 0104583-IN | 5,092.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2282408 03/24/2004 0104685-IN | 5,360.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2256204 02/11/2004 0104491-IN | 4,288.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2271846 03/08/2004 0104487-IN | 5,360.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2274766 03/11/2004 0104583-IN | 5,092.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2282408 03/24/2004 0104685-IN | 5,360.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2293457 04/07/2004 0104779-IN | 5,092.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2300742 04/22/2004 0104877-IN | 4,556.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2315056 05/17/2004 0105068-IN | 4,489.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2325458 06/03/2004 0105147-IN | 5,896.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2343592 07/02/2004 0105305-IN | 4,958.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2348344 07/13/2004 0105382-IN | 4,824.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2358630 07/28/2004 0105453-IN | 5,226.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2368760 08/16/2004 0105533-IN | 5,628.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2374581 08/25/2004 0105603-IN | 4,690.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2383494 09/10/2004 0105677-IN | 5,427.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2390659 09/22/2004 0105761-IN | 4,422.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2399450 10/05/2004 0105834-IN | 5,896.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2407923 10/20/2004 0105917-IN | 5,494.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2416437 11/03/2004 0105992-IN | 5,092.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2426251 11/18/2004 0106077-IN | 3,484.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2434988 12/03/2004 0106155-IN | 4,422.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2442026 12/16/2004 0106244-IN | 2,948.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2457199 01/14/2005 0106325-IN | 6,432.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2463582 01/26/2005 36-1104 | 2,144.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2465963 01/28/2005 36-2339 | 5,494.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2472052 02/09/2005 36-3990 | 5,092.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2481251 02/25/2005 36-5552 | 4,690.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2490325 03/11/2005 36-6700 | 4,154.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2501062 03/30/2005 36-8720 | 5,360.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2512473 04/19/2005 36-9924 | 5,360.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2518911 04/28/2005 36-11552 | 4,288.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2526461 05/11/2005 36-12984 | 6,097.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00801142022J | 7157 | 0000E AA PV | 2537569 05/31/2005 36-14784 | 3,015.00 INTELLIMARK | | 67826B IT BUSINESS SOLUTIONS | PO BOX 952723 | SAINT LOUIS | MO | US |
| 00937832911 | 7157 | 00690 AA PV | 3933053 02/28/2014 2013-2680 | 8,400.00 INTELLIO CAPITAL HUMAN INC | | 701707 620 ST. JACQUES, SUITE 500 | | MONTREAL | QC | CA |
| 00937832911 | 7157 | 00690 AA PV | 3938498 02/28/2014 2014-2733 | 11,200.00 INTELLIO CAPITAL HUMAN INC | | 701707 620 ST. JACQUES, SUITE 500 | | MONTREAL | QC | CA |
| 00937832911 | 7157 | 00690 AA PV | 3947704 03/28/2014 2014-2777 | 11,680.00 INTELLIO CAPITAL HUMAN INC | | 701707 620 ST. JACQUES, SUITE 500 | | MONTREAL | QC | CA |
| 00937824282O | 7210 | 00690 AA PV | 1841774 04/09/2002 10315 | 250.00 INTENSIVE TLC INC | | MEDICAL SPONSORSHIP | 386141 SUITE 201 - 420 GREEN ST. S. | WHITBY | ON | CA |
| 18000324080 | 7211 | 00015 AA PV | 1112892 06/17/1999 SLAM-2000 | 1500 INTER ANESTH & CRIT CARE SOCIE | | REG. JOHN FRANCE 48919 | 221067 AIRWAY EDUCATION & RESEARCH FO | ATTN JIM RICH, CRNA | 5214 GULFPORT DRIVE | ROWLETT | TX | US |
| 00937824282O | 7056 | 0001 00690 AA PV | 1797300 03/07/2002 010203 | 440.30 INTER CONCEPT SALES PROMO | | BLUE/SILVER NGM PEN | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 00937824282O | 7056 | 0001 00690 AA PV | 1797300 03/07/2002 010203 | 25.00 INTER CONCEPT SALES PROMO | | FILM CHARGE | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 00937822306 | 7056 | 00690 AA PV | 2615984 10/11/2005 103515 | 218.75 INTER CONCEPT SALES PROMO | | MOUSE PADS | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 00937822306 | 7056 | 00690 AA PV | 2640072 11/28/2005 103510 | 808.50 INTER CONCEPT SALES PROMO | | TRAVEL LUGGAGE ON WHEELS | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 00937822306 | 7056 | 00690 AA PV | 2655205 12/19/2005 103629 | 18.00 INTER CONCEPT SALES PROMO | | set up fees | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 00937822306 | 7056 | 00690 AA PV | 2826128 10/16/2006 104726 | 396.00 INTER CONCEPT SALES PROMO | | PORTFOLIO WITH TYCO LOGO AND | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 00937822306 | 7056 | 00690 AA PV | 2826129 10/16/2006 104727 | 218.75 INTER CONCEPT SALES PROMO | | MOUSE PAD WITH TYCO LOGO AND | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 00937822306 | 7056 | 00690 AA PV | 2826130 10/16/2006 104728 | 107.50 INTER CONCEPT SALES PROMO | | RETRACTABLE BADGE CLIPS WITH | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 00937822306 | 7056 | 00690 AA PV | 2826130 10/16/2006 104728 | 50.00 INTER CONCEPT SALES PROMO | | SET UP CHARGE | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917808733 | 7056 | 1000 00690 AA PV | 2845025 11/17/2006 104814 | 1,020.00 INTER CONCEPT SALES PROMO | | TROPHIES | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917808733 | 7056 | 1000 00690 AA PV | 2845027 11/17/2006 104815 | 6,500.00 INTER CONCEPT SALES PROMO | | WINTER AD KIT | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917808733 | 7056 | 1000 00690 AA PV | 2845027 11/17/2006 104815 | 60.00 INTER CONCEPT SALES PROMO | | SET-UP CHARGE | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917832911 | 7056 | 1000 00690 AA PV | 2845025 11/17/2006 104814 | 2,040.00 INTER CONCEPT SALES PROMO | | TROPHIES | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917832911 | 7056 | 1000 00690 AA PV | 2845027 11/17/2006 104814 | 40.00 INTER CONCEPT SALES PROMO | | SET-UP CHARGE | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917832911 | 7056 | 1000 00690 AA PV | 2845027 11/17/2006 104815 | 6,500.00 INTER CONCEPT SALES PROMO | | WINTERIZER KIT | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917832911 | 7056 | 1000 00690 AA PV | 2845027 11/17/2006 104815 | 60.00 INTER CONCEPT SALES PROMO | | SET-UP CHARGE | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917808733 | 7210 | 00690 AA PV | 2824747 10/12/2006 104667 | 548.75 INTER CONCEPT SALES PROMO | | | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917832911 | 7210 | 00690 AA PV | 2824747 10/12/2006 104667 | 548.75 INTER CONCEPT SALES PROMO | | | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 00937824282O | 7211 | 0002 00690 AA PV | 2046415 01/13/2003 010434 | 1,221.25 INTER CONCEPT SALES PROMO | | KEYBACKS | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 4630002045751 | 7421 | 00460 AA PV | 1183552 11/12/1999 119928 | 1,629.00 INTER CONCEPT SALES PROMO | | | 691972 5250 FERRIER, #414 | | MONTREAL | QU | CA |
| 4630002045751 | 7421 | 00460 AA PV | 1190221 11/22/1999 119928 | 329.48 INTER CONCEPT SALES PROMO | | | 691972 5250 FERRIER, #414 | | MONTREAL | QU | CA |
| 4630002045751 | 7421 | 00460 AA PV | 1269316 02/21/2000 020012 | 222.00 INTER CONCEPT SALES PROMO | | | 691972 5250 FERRIER, #414 | | MONTREAL | QU | CA |
| 4630002045751 | 7421 | 00460 AA PV | 1269316 02/21/2000 020012 | 1033.91 INTER CONCEPT SALES PROMO | | | 691972 5250 FERRIER, #414 | | MONTREAL | QU | CA |
| 00937824282O | 7056 | 0003 00690 AA PV | 2022177 01/08/2003 100369 | 200.00 INTER CONCEPT SALES PROMO | | TABLECLOTH - FRENCH IMPRINT | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 00937824282O | 7056 | 00690 AA PV | 1373720 06/22/2000 050981 | 1054.00 INTER CONCEPT SALES PROMO | | | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 00937824282O | 7056 | 00690 AA PV | 1373723 06/22/2000 050981 | 1031.00 INTER CONCEPT SALES PROMO | | | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 00937808733 | 7056 | 1000 00690 AA PV | 2969957 07/16/2007 105690 | 555.00 INTER CONCEPT SALES PROMOTION | | GIFT BAGS | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 00937808733 | 7056 | 1000 00690 AA PV | 2969957 07/16/2007 105690 | 25.00 INTER CONCEPT SALES PROMOTION | | SET-UP CHARGE | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 00937808733 | 7056 | 1000 00690 AA PV | 2969957 07/16/2007 105690 | 55.50 INTER CONCEPT SALES PROMOTION | | SET-UP CHARGE FOR PRINTING | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 00937808733 | 7056 | 1000 00690 AA PV | 2969957 07/16/2007 105690 | 1,800.00 INTER CONCEPT SALES PROMOTION | | PENS | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 00937808733 | 7056 | 1000 00690 AA PV | 2969959 07/16/2007 105690 | 555.00 INTER CONCEPT SALES PROMOTION | | SET-UP CHARGES FOR LOGO COLOR | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917832911 | 7056 | 1000 00690 AA PV | 2969957 07/16/2007 105690 | 555.00 INTER CONCEPT SALES PROMOTION | | GIFT BAGS | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917832911 | 7056 | 1000 00690 AA PV | 2969957 07/16/2007 105690 | 27.50 INTER CONCEPT SALES PROMOTION | | SET-UP CHARGE | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917832911 | 7056 | 1000 00690 AA PV | 2969957 07/16/2007 105690 | 555.00 INTER CONCEPT SALES PROMOTION | | SET-UP CHARGE FOR PRINTING | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917832911 | 7056 | 1000 00690 AA PV | 2969958 07/16/2007 105690 | 555.00 INTER CONCEPT SALES PROMOTION | | COVER PINS | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917832911 | 7056 | 1000 00690 AA PV | 2969958 07/16/2007 105691 | 270.00 INTER CONCEPT SALES PROMOTION | | LAPEL GIFT BOXES | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917832911 | 7056 | 1000 00690 AA PV | 2969959 07/16/2007 105691 | 9.00 INTER CONCEPT SALES PROMOTION | | PINS | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917832911 | 7056 | 1000 00690 AA PV | 2969959 07/16/2007 105691 | 135.00 INTER CONCEPT SALES PROMOTION | | SET-UP CHARGES FOR LOGO COLOR | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917832911 | 7056 | 1000 00690 AA PV | 3042305 11/28/2007 106019 | 857.50 INTER CONCEPT SALES PROMOTION | | CLAS'IC ADVERTISING | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917832911 | 7056 | 1000 00690 AA PV | 3042305 11/28/2007 106019 | 65.00 INTER CONCEPT SALES PROMOTION | | SET-UP CHARGE | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917832911 | 7056 | 1000 00690 AA PV | 3042308 11/28/2007 106018 | 525.00 INTER CONCEPT SALES PROMOTION | | CLASSIC ECO TOTE BAG | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |
| 01917832911 | 7056 | 1000 00690 AA PV | 3042308 11/28/2007 106018 | 40.00 INTER CONCEPT SALES PROMOTION | | SET-UP CHARGE | 691972 148 BRUNSWICK BLVD | | POINTE CLAIRE | QC | CA |

MNK-T1_0008005740.xlsx
HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420230 | 7210 | 00008 AA | PV | 4044537 05/29/2015 0102201SJ | 658.60 | INTERNATIONAL INSTITUTE OF ST | Jeans Day | 420372 1401 ARSENAL | ATTN KATE HOWELL | | | | SAINT LOUIS | MO | US |
| 008011420232 | 7213 | 00008 AA | PV | 2744481 05/23/2006 20060510-001 | 1,500.00 | INTERNATIONAL INSTITUTE OF ST | 2006 COMMUNITY PARTNER | 420372 1401 ARSENAL | ATTN KATE HOWELL | | | | SAINT LOUIS | MO | US |
| 020003300243 | 7157 | 00008 AA | PV | 2518949 04/28/2005 042005 | 1,430.00 | INTERNATIONAL LANGUAGE CENTER | INTERPRETER FEE | 251723 1416 SOUTH BIG BEND BLVD | | | | | SAINT LOUIS | MO | US |
| 190143301722 | 7157 | 00186 AA | PV | 681459 05/12/1998 980319 | 9500 | INTERNATIONAL LANGUAGE SERVICE | | 713941 17041 PRAIRIE LANE | | | | | EDEN PRAIRIE | MN | |
| 190143305722 | 7157 | 00186 AA | PV | 834599 10/14/1998 980750 | 2809 | INTERNATIONAL LANGUAGE SERVICE | | 713941 17041 PRAIRIE LANE | | | | | EDEN PRAIRIE | MN | |
| 190143300630 | 7157 | 00186 AA | PV | 883564 12/08/1998 980861 | 1250 | INTERNATIONAL LANGUAGE SERVICE | | 713941 17041 PRAIRIE LANE | | | | | EDEN PRAIRIE | MN | |
| 190143304722 | 7157 | 00186 AA | PV | 892828 12/18/1998 980908 | 400 | INTERNATIONAL LANGUAGE SERVICE | | 713941 17041 PRAIRIE LANE | | | | | EDEN PRAIRIE | MN | |
| 190143300630 | 7157 | 00186 AA | PV | 895464 12/22/1998 980828 | 953 | INTERNATIONAL LANGUAGE SERVICE | | 713941 17041 PRAIRIE LANE | | | | | EDEN PRAIRIE | MN | |
| 190143304722 | 7157 | 00186 AA | PV | 907925 01/12/1999 9901003 | 1922 | INTERNATIONAL LANGUAGE SERVICE | | 713941 17041 PRAIRIE LANE | | | | | EDEN PRAIRIE | MN | |
| 190143304722 | 7157 | 00186 AA | PV | 920679 01/25/1999 9901034 | 5600 | INTERNATIONAL LANGUAGE SERVICE | | 713941 17041 PRAIRIE LANE | | | | | EDEN PRAIRIE | MN | |
| 190143300630 | 7157 | 00186 AA | PV | 929251 01/29/1999 9901052 | 415 | INTERNATIONAL LANGUAGE SERVICE | | 713941 17041 PRAIRIE LANE | | | | | EDEN PRAIRIE | MN | |
| 190143305722 | 7157 | 00186 AA | PV | 942714 02/12/1999 9902018 | 908 | INTERNATIONAL LANGUAGE SERVICE | | 713941 17041 PRAIRIE LANE | | | | | EDEN PRAIRIE | MN | |
| 190143305722 | 7157 | 00186 AA | PV | 948048 02/17/1999 9902028 | 1024 | INTERNATIONAL LANGUAGE SERVICE | | 713941 17041 PRAIRIE LANE | | | | | EDEN PRAIRIE | MN | |
| 190143305722 | 7157 | 00186 AA | PV | 1037191 05/24/1999 9905047 | 272 | INTERNATIONAL LANGUAGE SERVICE | | 713941 17041 PRAIRIE LANE | | | | | EDEN PRAIRIE | MN | |
| 190143300732 | 7157 | 00186 AA | PV | 1076503 06/30/1999 9906043 | 400 | INTERNATIONAL LANGUAGE SERVICE | | 713941 17041 PRAIRIE LANE | | | | | EDEN PRAIRIE | MN | |
| 190143300712 | 7157 | 00186 AA | PV | 1094485 07/29/1999 9907025 | 8482 | INTERNATIONAL LANGUAGE SERVICE | | 713941 17041 PRAIRIE LANE | | | | | EDEN PRAIRIE | MN | |
| 190143240351 | 7157 | 00186 AA | PV | 1111870 08/16/1999 9906019 | 612 | INTERNATIONAL LANGUAGE SERVICE | | 713941 17041 PRAIRIE LANE | | | | | EDEN PRAIRIE | MN | |
| 190143304722 | 7157 | 00186 AA | PV | 1131876 09/13/1999 9908040 | 2391 | INTERNATIONAL LANGUAGE SERVICE | | 713941 17041 PRAIRIE LANE | | | | | EDEN PRAIRIE | MN | |
| 190143240309 | 7430 | 00186 AA | PV | 968811 03/10/1999 9902041 | 1183 | INTERNATIONAL LANGUAGE SERVICE | | 713941 17041 PRAIRIE LANE | | | | | EDEN PRAIRIE | MN | |
| 693178246000 | 7429 | 00690 AA | PV | 2661405 01/09/2006 16104 | 2,000.00 | INTERNATIONAL LAPROSCOPIC | VASCULAR COURSE | 501219 580 GRANDE | | | | | QUEBEC CITY | QC | CA |
| 008003301000 | 7056 | 00008 AA | PV | 3488046 05/10/2010 08/10/CONV | | INTERNATIONAL LIPOSOME RESEARC | R=1.026114 CDN=3000 | 643660 LIPOS LIPOSOMES & MEMBRANE BI | UNIVERSITY OF BRITISH COLUMBIA | | | | VANCOUVER | BC | CA |
| 008003301000 | 7056 | 00008 AA | PV | 3484565 05/28/2010 08/10 | 3,000.00 | INTERNATIONAL LIPOSOME RESEARC | | 643660 LIPOS LIPOSOMES & MEMBRANE BI | UNIVERSITY OF BRITISH COLUMBIA | | | | VANCOUVER | BC | CA |
| 125023080691 | 7157 | 00125 AA | PV | 2271198 03/08/2004 030404 PARTNER FEE | 2,300.00 | INTERNATIONAL MANAGEMENT ASSIS | | 324900 ASSISTANCE CORP | 15830 FOLTZ INDUSTRIAL PARKWAY | | | | STRONGSVILLE | OH | US |
| 125023080691 | 7157 | 00125 AA | PV | 2279220 03/19/2004 032204 PREMLIMINARY PYMT | 68,200.00 | INTERNATIONAL MANAGEMENT ASSIS | | 324900 ASSISTANCE CORP | 15830 FOLTZ INDUSTRIAL PARKWAY | | | | STRONGSVILLE | OH | US |
| 125023080691 | 7157 | 00125 AA | PV | 2282359 03/24/2004 032904 WEEKLY DEP PAY 001 | 60,035.00 | INTERNATIONAL MANAGEMENT ASSIS | | 324900 ASSISTANCE CORP | 15830 FOLTZ INDUSTRIAL PARKWAY | | | | STRONGSVILLE | OH | US |
| 125023080691 | 7157 | 00125 AA | PV | 2282359 03/24/2004 032904 WEEKLY DEP PAY 001 | (60,035.00) | INTERNATIONAL MANAGEMENT ASSIS | | 324900 ASSISTANCE CORP | 15830 FOLTZ INDUSTRIAL PARKWAY | | | | STRONGSVILLE | OH | US |
| 157011221080 | 7042 | 00008 AA | PV | 3189257 09/03/2008 EVENT7232080(7) | 1,500.00 | INTERNATIONAL MEDICAL IMAGING | JAN ROEVEKAMP 10-4-C | 546722 ATTN LUIS PAGANI MD | 3540 CLIFTON AVE | | | | CINCINNATI | OH | US |
| 157011240300 | 7157 | 00008 AA | PV | 2917788 04/05/2007 FY07-8748 | 1,250.00 | INTERNATIONAL MEDICAL IMAGING | CONSULTING | 546722 ATTN LUIS PAGANI MD | 3540 CLIFTON AVE | | | | CINCINNATI | OH | US |
| 157011240300 | 7157 | 00008 AA | PV | 2927531 04/24/2007 FY07-11948 | 1,250.00 | INTERNATIONAL MEDICAL IMAGING | CONSULTING | 546722 ATTN LUIS PAGANI MD | 3540 CLIFTON AVE | | | | CINCINNATI | OH | US |
| 020003281300 | 7215 | 00023 AA | PV | 812120 09/22/1998 3RL8MRI | 3000 | INTERNATIONAL MR ANGIO CLUB | EDUCATIONAL GRANT | 100714 DENNIS L PARKER, PHD | MED. IMAGING RESEARCH LAB | | | | SALT LAKE CITY | UT | |
| 020003244210 | 7213 | 00023 AA | PV | 1353959 05/31/2000 2000-2SH | 12000 | INTERNATIONAL MR ANGIO CLUB | JAN ROEVEKAMP H3E | 303446 C/O JOHN HUSTON III | DEPT OF RADIOLOGY | MAYO CLINIC | 200 1ST STREET SW | ROCHESTER | MN | |
| 174011300093 | 7157 0120 | 00174 AA | PV | 4089070 11/27/2015 GRANT 2194 | 15,000.00 | INTERNATIONAL ORGANIZATION OF | Grant 2194 | 725418 359 MAIN ST | SUITE A | | | | HACKENSACK | NJ | US |
| 174011300093 | 7157 0120 | 00174 AA | PV | 4089072 11/27/2015 GRANT 2216 | 5,000.00 | INTERNATIONAL ORGANIZATION OF | Grant 2216 | 725418 359 MAIN ST | SUITE A | | | | HACKENSACK | NJ | US |
| 174217220100 | 7210 | 00174 AA | PV | 4047225 06/26/2015 CC 1627 | 2,500.00 | INTERNATIONAL ORGANIZATION OF | | 725418 359 MAIN ST | SUITE A | | | | HACKENSACK | NJ | US |
| 174217300252 | 7321 6850 | 00174 AA | PV | 4016510 02/27/2015 01220152J0002 | 10,000.00 | INTERNATIONAL ORGANIZATION OF | EdGrants | 725418 359 MAIN ST | SUITE A | | | | HACKENSACK | NJ | US |
| 174217300252 | 7321 6850 | 00174 AA | PV | 4022888 02/27/2015 02252015J0002 | 25,000.00 | INTERNATIONAL ORGANIZATION OF | EdGrants | 725418 359 MAIN ST | SUITE A | | | | HACKENSACK | NJ | US |
| 693178081732 | 7056 | 00690 AA | PV | 1679105 08/14/2001 M 06347 | 365.00 | INTERNATIONAL PHARMACEUTICAL A | | 358603 420 HIGHWAY 7 EAST | BOX B2022 | | | | RICHMOND HILL | ON | CA |
| 693178081732 | 7056 | 00690 AA | PV | 1810551 02/25/2002 IPA-02-02-012 | 380.00 | INTERNATIONAL PHARMACEUTICAL A | SEMINAR RICHARD DESROCHES | 358603 420 HIGHWAY 7 EAST | BOX B2022 | | | | RICHMOND HILL | ON | CA |
| 693178081732 | 7056 | 00690 AA | PV | 2094671 05/05/2003 11619 | 350.00 | INTERNATIONAL PHARMACEUTICAL A | registration fee | 358603 420 HIGHWAY 7 EAST | BOX B2022 | | | | RICHMOND HILL | ON | CA |
| 693178081732 | 7056 | 00690 AA | PV | 2103330 05/15/2003 IPA-03-05-034 | 350.00 | INTERNATIONAL PHARMACEUTICAL A | microbiological testing train | 358603 420 HIGHWAY 7 EAST | BOX B2022 | | | | RICHMOND HILL | ON | CA |
| 693178081732 | 7056 | 00690 AA | PV | 2415754 11/02/2004 IPA-04-11-015 | 590.00 | INTERNATIONAL PHARMACEUTICAL A | GOOD DOC PRACTICES COURSE | 358603 420 HIGHWAY 7 EAST | BOX B2022 | | | | RICHMOND HILL | ON | CA |
| 693178081733 | 7056 | 00690 AA | PV | 2848554 11/27/2006 IPA-0611-02-053 | 750.00 | INTERNATIONAL PHARMACEUTICAL A | | 358603 420 HIGHWAY 7 EAST | BOX B2022 | | | | RICHMOND HILL | ON | CA |
| 693178081732 | 7056 | 00690 AA | PV | 3210696 10/13/2008 IPA-0810-01-026 | 985.00 | INTERNATIONAL PHARMACEUTICAL A | | 358603 420 HIGHWAY 7 EAST | BOX B2022 | | | | RICHMOND HILL | ON | CA |
| 186135300711 | 7211 | 00186 AA | PV | 1931975 08/31/2002 631 | 94.88 | INTERNATIONAL POLYMER ENGINEER | USE TAX | 354342 2445 W MEDTRONIC WAY | | | | | TEMPE | AZ | US |
| 157011320015 | 7056 | 00008 AA | PV | 3807060 10/23/2012 NIM081512/CONV | 21.65 | INTERNATIONAL RESEARCH GROUP O | AP=499.96/NETT=521.61 | 695263 SCINTIGRAPHY AND THERAPY ONLUS | VIA G. BAGLIVI 12 | | | | ROMA | | IT |
| 157011320015 | 7056 | 00008 AA | PV | 3803970 10/26/2012 NIM081512 | 499.96 | INTERNATIONAL RESEARCH GROUP O | | 695263 SCINTIGRAPHY AND THERAPY ONLUS | VIA G. BAGLIVI 12 | | | | ROMA | | IT |
| 125027080005 | 7157 | 00125 AA | PV | 1713745 10/27/2001 01062101 | 594.27 | INTERNATIONAL RISK CONTROL AME | -EXPENSES | 367374 PO BOX 1228 | | | | | LOGANVILLE | GA | US |
| 020003244109 | 7211 | 00008 AA | PV | 2414556 10/26/2004 102604 | 4,000.00 | INTERNATIONAL SCIENTIFIC COMMI | ISCOM WEBSITE SPONSORSHIP | 456933 OF RADIONUCLIDES IN NEPHROLOGY | C/O ANDREW TAYLOR | 1220 TYNECASTLE WAY | | ATLANTA | GA | US |
| 008011420247 | 7214 | 00008 AA | PV | 744893 07/13/1998 JC003352 | 110 | INTERNATIONAL SOCIETY | F:WISNIEWSKI 10 2 5 46349 | 732640 18700 W BLUEMOUND RD | PO BOX 209 | | | | BROOKFIELD | WI | |
| 020003281300 | 7211 | 00023 AA | PV | 748493 07/15/1998 1IRL8MRI | 8000 | INTERNATIONAL SOCIETY FOR MAGN | | 733280 ATTN: DAVID FIRMIN, SEC. ISMRM | QUANTITATIVE FLOW & MOTION STU | ROYAL BROMPTON & HAREFIELD NHS | SYDNEY STREET | LONDON | | GB |
| 020003244112 | 7213 | 00008 AA | PV | 1568952 03/07/2001 3252018 | 25,000.00 | INTERNATIONAL SOCIETY FOR MAGN | | 733280 ATTN: DAVID FIRMIN, SEC. ISMRM | QUANTITATIVE FLOW & MOTION STU | ROYAL BROMPTON & HAREFIELD NHS | SYDNEY STREET | LONDON | | GB |
| 020003244112 | 7213 | 00008 AA | PV | 1568952 04/03/2001 3252018 | (25,000.00) | INTERNATIONAL SOCIETY FOR MAGN | | 733280 ATTN: DAVID FIRMIN, SEC. ISMRM | QUANTITATIVE FLOW & MOTION STU | ROYAL BROMPTON & HAREFIELD NHS | SYDNEY STREET | LONDON | | GB |
| 008011420248 | 7213 | 00008 AA | PV | 1038664 05/25/1999 051099 | 800 | INTERNATIONAL SOCIETY FOR PERF | | 456577 IMPROVEMENT | 1300 L STREET NW 1250 | | | | WASHINGTON | DC | |
| 020019080415 | 7056 | 00023 AA | PV | 998168 04/12/1999 94011 | 120 | INTERNATIONAL SOCIETY FOR PHAR | | 146843 ENGINEERING | 3816 W LINEBAUGH AVENUE SUITE | | | | TAMPA | FL | |
| 008011420252 | 7214 | 00008 AA | PV | 647303 05/31/1998 31926 | 120 | INTERNATIONAL SOCIETY FOR PHAR | | 146843 ENGINEERING | 3816 W LINEBAUGH AVENUE SUITE | | | | TAMPA | FL | |
| 008011420252 | 7214 | 00008 AA | PV | 792218 08/31/1998 3945 | 120 | INTERNATIONAL SOCIETY FOR PHAR | | 146843 ENGINEERING | 3816 W LINEBAUGH AVENUE SUITE | | | | TAMPA | FL | |
| 125023080616 | 7157 | 00125 AA | PV | 2051447 02/20/2003 0301 | 1,559.04 | INTERNATIONAL TECHNOLOGY INFOR | | 410067 PO BOX 58 | | | | | ORELAND | PA | US |
| 125023080616 | 7157 | 00125 AA | PV | 2245442 01/23/2004 0309 | 2,959.37 | INTERNATIONAL TECHNOLOGY INFOR | | 410067 PO BOX 58 | | | | | ORELAND | PA | US |
| 190070080202 | 7056 | 00108 AA | PV | 639685 03/19/1998 1752 | 800 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080422 | 7056 | 00023 AA | PV | 649271 04/06/1998 EXCEL-INTRO | 150 | INTERNATIONAL TECHNOLOGY SOLUT | REGISTRATION - JEAN HO | 679181 SOLUTIONS INC | 11635 CAPITAL BLVD SUITE 330 | | | | WAKE FOREST | NC | |
| 008011420223 | 7056 | 00008 AA | PV | 669325 04/30/1998 1844 | 850 | INTERNATIONAL TECHNOLOGY SOLUT | 4/20-24 G DANFORD | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080422 | 7056 | 00023 AA | PV | 674579 05/06/1998 05-04-98 | 175 | INTERNATIONAL TECHNOLOGY SOLUT | EXCEL INTERM - JEAN HO | 679181 SOLUTIONS INC | 11635 CAPITAL BLVD SUITE 330 | | | | WAKE FOREST | NC | |
| 020019080415 | 7056 | 00023 AA | PV | 716125 06/16/1998 1945 | 120 | INTERNATIONAL TECHNOLOGY SOLUT | WINDOWS 95 INTRO X3 / | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080420 | 7056 | 00023 AA | PV | 716140 06/16/1998 1946 | 840 | INTERNATIONAL TECHNOLOGY SOLUT | Front Page 98 x2 / 6/ | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019120402 | 7056 | 00023 AA | PV | 716125 06/16/1998 1945 | 120 | INTERNATIONAL TECHNOLOGY SOLUT | WINDOWS 95 INTRO X3 / | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080410 | 7056 | 00023 AA | PV | 748582 07/15/1998 1974 | 120 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080415 | 7056 | 00023 AA | PV | 748581 07/15/1998 1973 | 120 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080419 | 7056 | 00023 AA | PV | 748582 07/15/1998 1974 | 120 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019120402 | 7056 | 00023 AA | PV | 748581 07/15/1998 1973 | 120 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019120402 | 7056 | 00023 AA | PV | 748582 07/15/1998 1974 | 585 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080419 | 7056 | 00023 AA | PV | 772748 08/10/1998 2036 | 210 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080421 | 7056 | 00023 AA | PV | 772748 08/10/1998 2036 | 120 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019120402 | 7056 | 00023 AA | PV | 772748 08/10/1998 2036 | 315 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 008011420295 | 7056 | 00008 AA | PV | 776671 08/13/1998 2007 | 700 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080415 | 7056 | 00023 AA | PV | 787820 08/25/1998 2046 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | 8/11 M HENDERSON - EX | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080201 | 7056 | 00108 AA | PV | 799061 09/01/1998 2035 | 600 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080205 | 7056 | 00108 AA | PV | 799061 09/01/1998 2035 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080208 | 7056 | 00108 AA | PV | 799061 09/01/1998 2035 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080201 | 7056 | 00108 AA | PV | 799061 09/01/1998 2035 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080205 | 7056 | 00108 AA | PV | 799061 09/01/1998 2035 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080201 | 7056 | 00108 AA | PV | 799061 09/01/1998 2035 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080201 | 7056 | 00108 AA | PV | 807186 09/17/1998 2085 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | M HENDERSON | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 008011420295 | 7056 | 00008 AA | PV | 807186 09/17/1998 2085 | 700 | INTERNATIONAL TECHNOLOGY SOLUT | G MCCARTY / ACCESS | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080420 | 7056 | 00023 AA | PV | 821140 09/29/1998 2113 | 120 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080421 | 7056 | 00023 AA | PV | 821140 09/29/1998 2113 | 120 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080415 | 7056 | 00023 AA | PV | 821140 09/29/1998 2113 | 315 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080202 | 7056 | 00108 AA | PV | 823112 09/30/1998 2108 | 750 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080202 | 7056 | 00108 AA | PV | 823112 09/30/1998 2108 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080202 | 7056 | 00108 AA | PV | 831106 09/30/1998 2084 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080201 | 7056 | 00108 AA | PV | 831106 09/30/1998 2084 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080421 | 7056 | 00023 AA | PV | 831151 09/30/1998 2112 | 210 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080202 | 7056 | 00108 AA | PV | 831106 09/30/1998 2084 | 315 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080201 | 7056 | 00108 AA | PV | 848571 10/20/1998 2141 | 525 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080421 | 7056 | 00023 AA | PV | 848671 10/20/1998 2132 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080421 | 7056 | 00023 AA | PV | 848671 10/20/1998 2132 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019120402 | 7056 | 00023 AA | PV | 848671 10/20/1998 2132 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080410 | 7056 | 00023 AA | PV | 856427 11/05/1998 2147 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | B CLARKE | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080415 | 7056 | 00023 AA | PV | 856427 11/05/1998 2147 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | B HENDERSHOT | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080421 | 7056 | 00023 AA | PV | 856427 11/05/1998 2147 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | J BOUCHER | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080410 | 7056 | 00023 AA | PV | 881990 12/07/1998 2241 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080415 | 7056 | 00023 AA | PV | 881990 12/07/1998 2241 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 020019080421 | 7056 | 00023 AA | PV | 881990 12/07/1998 2241 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080202 | 7056 | 00108 AA | PV | 884878 12/09/1998 2240 | 315 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080202 | 7056 | 00108 AA | PV | 884878 12/09/1998 2240 | 210 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080202 | 7056 | 00108 AA | PV | 884878 12/09/1998 2240 | 105 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080207 | 7056 | 00108 AA | PV | 884878 12/09/1998 2240 | 210 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |
| 190070080208 | 7056 | 00108 AA | PV | 884878 12/09/1998 2240 | 210 | INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | | | | | WAKE FOREST | NC | |

MNK-T1_0008005740

| | | | | | | |
|---|---|---|---|---|---|---|
| 10900700051 7056 | 0010B AA PV | 884878 12/09/1998 2240 | 420 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700080 7056 | 0010B AA PV | 884878 12/09/1998 2240 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700112 7056 | 0010B AA PV | 884878 12/09/1998 2240 | 630 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700201 7056 | 0010B AA PV | 884878 12/09/1998 2240 | 840 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700046 7056 | 0010B AA PV | 906480 01/11/1999 2285 | 315 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700048 7056 | 0010B AA PV | 906480 01/11/1999 2285 | 315 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700089 7056 | 0010B AA PV | 906480 01/11/1999 2285 | 315 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080410 7056 | 00023 AA PV | 931320 01/31/1999 2314 | 105 INTERNATIONAL TECHNOLOGY SOLUT | PHILLIP A | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080419 7056 | 00023 AA PV | 931320 01/31/1999 2314 | 210 INTERNATIONAL TECHNOLOGY SOLUT | JIM S & CONNIE W | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700005 7056 | 0010B AA PV | 951641 02/22/1999 2313 | 315 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700014 7056 | 0010B AA PV | 951641 02/22/1999 2313 | 210 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700020 7056 | 0010B AA PV | 951641 02/22/1999 2313 | 210 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700046 7056 | 0010B AA PV | 951641 02/22/1999 2313 | 210 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700048 7056 | 0010B AA PV | 951641 02/22/1999 2313 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700051 7056 | 0010B AA PV | 951641 02/22/1999 2313 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700080 7056 | 0010B AA PV | 951641 02/22/1999 2313 | 315 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700089 7056 | 0010B AA PV | 951641 02/22/1999 2313 | 210 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700112 7056 | 0010B AA PV | 951641 02/22/1999 2313 | 630 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700201 7056 | 0010B AA PV | 951641 02/22/1999 2313 | 840 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900712033 7056 | 0010B AA PV | 951641 02/22/1999 2313 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080420 7056 | 00023 AA PV | 975887 03/18/1999 2361 | 420 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019120402 7056 | 00023 AA PV | 989555 03/31/1999 2407 | 315 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700014 7056 | 0010B AA PV | 989199 03/31/1999 2360 | 210 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700020 7056 | 0010B AA PV | 989199 03/31/1999 2360 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700046 7056 | 0010B AA PV | 989199 03/31/1999 2360 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700048 7056 | 0010B AA PV | 989199 03/31/1999 2360 | 210 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700080 7056 | 0010B AA PV | 989199 03/31/1999 2360 | 315 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700089 7056 | 0010B AA PV | 989199 03/31/1999 2360 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700112 7056 | 0010B AA PV | 989199 03/31/1999 2360 | 315 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700201 7056 | 0010B AA PV | 989199 03/31/1999 2360 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900712033 7056 | 0010B AA PV | 989199 03/31/1999 2360 | 1050 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900712020 7056 | 0010B AA PV | 994602 04/07/1999 2408 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700030 7056 | 0010B AA PV | 1011323 04/26/1999 2437 | 700 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900712033 7056 | 0010B AA PV | 1016945 04/30/1999 2457 | 210 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080420 7056 | 00023 AA PV | 1045164 05/31/1999 2536 | 105 INTERNATIONAL TECHNOLOGY SOLUT | ACCESS 7.0 INT COURSE | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019120402 7056 | 00023 AA PV | 1045164 05/31/1999 2536 | 315 INTERNATIONAL TECHNOLOGY SOLUT | ACCESS 7.0 INT COURSE | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700112 7056 | 0010B AA PV | 1049019 06/07/1999 2534 | 420 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700201 7056 | 0010B AA PV | 1049019 06/07/1999 2544 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700201 7056 | 0010B AA PV | 1049019 06/07/1999 2534 | 210 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900712020 7056 | 0010B AA PV | 1049019 06/07/1999 2534 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080410 7056 | 00023 AA PV | 1056888 06/16/1999 2559 | 105 INTERNATIONAL TECHNOLOGY SOLUT | C CHAMBERS / WINDOWS 9 | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080410 7056 | 00023 AA PV | 1056899 06/16/1999 2575 | 105 INTERNATIONAL TECHNOLOGY SOLUT | C CHAMBERS C CROWDER- | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080415 7056 | 00023 AA PV | 1056899 06/16/1999 2575 | 105 INTERNATIONAL TECHNOLOGY SOLUT | C CHAMBERS C CROWDER- | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708051 7056 | 0010B AA PV | 1063352 06/23/1999 2558 | 210 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708051 7056 | 0010B AA PV | 1063353 06/23/1999 2574 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708112 7056 | 0010B AA PV | 1063354 06/23/1999 2577 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708051 7056 | 0010B AA PV | 1066630 06/28/1999 2572 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080420 7056 | 00023 AA PV | 1092460 07/22/1999 2610 | 105 INTERNATIONAL TECHNOLOGY SOLUT | ACCESS TRAINING | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019120402 7056 | 00023 AA PV | 1092460 07/22/1999 2610 | 210 INTERNATIONAL TECHNOLOGY SOLUT | ACCESS TRAINING | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708051 7056 | 0010B AA PV | 1102018 08/04/1999 2609 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708051 7056 | 0010B AA PV | 1102027 08/04/1999 2623 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708051 7056 | 0010B AA PV | 1102265 08/04/1999 2602 | 315 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708112 7056 | 0010B AA PV | 1102027 08/04/1999 2623 | 210 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900712033 7056 | 0010B AA PV | 1102018 08/04/1999 2609 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080410 7056 | 00023 AA PV | 1114727 08/19/1999 2665 | 105 INTERNATIONAL TECHNOLOGY SOLUT | EXCEL 7.0 INTRO / C CH | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708051 7056 | 0010B AA PV | 1118721 08/25/1999 2650 | 420 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708048 7056 | 0010B AA PV | 1120929 08/30/1999 2668 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708201 7056 | 0010B AA PV | 1120929 08/30/1999 2668 | 315 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019120402 7056 | 00023 AA PV | 1124936 08/31/1999 2688 | 105 INTERNATIONAL TECHNOLOGY SOLUT | EXCEL 7.0 - INGA RILEY | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708046 7056 | 0010B AA PV | 1137408 09/20/1999 2689 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708048 7056 | 0010B AA PV | 1137408 09/20/1999 2689 | 210 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900712020 7056 | 0010B AA PV | 1137408 09/20/1999 2689 | 210 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900712033 7056 | 0010B AA PV | 1153866 10/07/1999 2716 | 630 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900712020 7056 | 0010B AA PV | 1164542 10/20/1999 2711 | 315 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900700051 7056 | 0010B AA PV | 1193811 11/22/1999 2798 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080410 7056 | 00023 AA PV | 1207757 12/09/1999 2799 | 210 INTERNATIONAL TECHNOLOGY SOLUT | HASKETT; FOSTER; COATS | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080410 7056 | 00023 AA PV | 1207764 12/09/1999 2794 | 1365 INTERNATIONAL TECHNOLOGY SOLUT | MS PROJ 98; WORD; POWE | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080415 7056 | 00023 AA PV | 1207764 12/09/1999 2794 | 105 INTERNATIONAL TECHNOLOGY SOLUT | MS PROJ 98; WORD; POWE | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080419 7056 | 00023 AA PV | 1207757 12/09/1999 2799 | 105 INTERNATIONAL TECHNOLOGY SOLUT | HASKETT; FOSTER; COATS | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019120402 7056 | 00023 AA PV | 1207760 12/09/1999 2796 | 210 INTERNATIONAL TECHNOLOGY SOLUT | PRIVETTE;JOHNSON - 11/ | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708112 7056 | 0010B AA PV | 1217689 12/21/1999 2822 | 210 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708102 7056 | 0010B AA PV | 1217689 12/21/1999 2822 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900712033 7056 | 0010B AA PV | 1217689 12/21/1999 2822 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900712033 7056 | 0010B AA PV | 1217690 12/21/1999 2825 | 210 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080410 7056 | 00023 AA PV | 1219506 12/22/1999 2841 | 315 INTERNATIONAL TECHNOLOGY SOLUT | EXCEL 7.0 - 12/14/99 | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080416 7056 | 00023 AA PV | 1218977 12/22/1999 2836 | 105 INTERNATIONAL TECHNOLOGY SOLUT | CRAIG MORGAN | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080421 7056 | 00023 AA PV | 1219506 12/22/1999 2841 | 105 INTERNATIONAL TECHNOLOGY SOLUT | EXCEL 7.0 - 12/14/99 | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708048 7056 | 0010B AA PV | 1233003 01/12/2000 2840 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708201 7056 | 0010B AA PV | 1233002 01/12/2000 2839 | 800 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080410 7056 | 00023 AA PV | 1243291 01/21/2000 2908 | 315 INTERNATIONAL TECHNOLOGY SOLUT | EXCEL 7.0 INTERMEDIATE | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080419 7056 | 00023 AA PV | 1243291 01/21/2000 2908 | 105 INTERNATIONAL TECHNOLOGY SOLUT | EXCEL 7.0 INTERMEDIATE | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019120402 7056 | 00023 AA PV | 1243291 01/21/2000 2908 | 105 INTERNATIONAL TECHNOLOGY SOLUT | EXCEL 7.0 INTERMEDIATE | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708014 7056 | 0010B AA PV | 1249668 01/28/2000 2907 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708046 7056 | 0010B AA PV | 1249668 01/28/2000 2907 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708112 7056 | 0010B AA PV | 1249668 01/28/2000 2907 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900712033 7056 | 0010B AA PV | 1249668 01/28/2000 2907 | 630 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080410 7056 | 00023 AA PV | 1268339 02/21/2000 2923 | 210 INTERNATIONAL TECHNOLOGY SOLUT | RICHARD GOOCH | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080416 7056 | 00023 AA PV | 1268339 02/21/2000 2923 | 105 INTERNATIONAL TECHNOLOGY SOLUT | CRAIG MORGAN | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080419 7056 | 00023 AA PV | 1268339 02/21/2000 2923 | 105 INTERNATIONAL TECHNOLOGY SOLUT | DAVID COLLIER | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708080 7056 | 0010B AA PV | 1270498 02/23/2000 2924 | 315 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019120402 7056 | 00023 AA PV | 1280703 03/06/2000 3035 | 105 INTERNATIONAL TECHNOLOGY SOLUT | EXCEL INTRO 2/28 - S P | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900712020 7056 | 0010B AA PV | 1292264 03/20/2000 3034 | 315 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080415 7056 | 00023 AA PV | 1299450 03/28/2000 3065 | 105 INTERNATIONAL TECHNOLOGY SOLUT | WORD 7.0 - K MITCHELL | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900712020 7056 | 0010B AA PV | 1307299 04/04/2000 3064 | 630 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708011 7056 | 0010B AA PV | 1313479 04/11/2000 3078 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900712020 7056 | 0010B AA PV | 1313479 04/11/2000 3078 | 315 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080410 7056 | 00023 AA PV | 1316452 04/13/2000 3077 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080415 7056 | 00023 AA PV | 1316452 04/13/2000 3077 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019120402 7056 | 00023 AA PV | 1316452 04/13/2000 3077 | 315 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080410 7056 | 00023 AA PV | 1350852 05/25/2000 3131 | 525 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080415 7056 | 00023 AA PV | 1350852 05/25/2000 3131 | 525 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080416 7056 | 00023 AA PV | 1350852 05/25/2000 3131 | 210 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080419 7056 | 00023 AA PV | 1350852 05/25/2000 3131 | 210 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019120402 7056 | 00023 AA PV | 1350852 05/25/2000 3131 | 630 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708020 7056 | 0010B AA PV | 1353531 05/31/2000 3130 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708080 7056 | 0010B AA PV | 1353531 05/31/2000 3130 | 420 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708112 7056 | 0010B AA PV | 1353531 05/31/2000 3130 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900708201 7056 | 0010B AA PV | 1353531 05/31/2000 3130 | 105 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 10900712020 7056 | 0010B AA PV | 1353531 05/31/2000 3130 | 210 INTERNATIONAL TECHNOLOGY SOLUT | | 665336 P.O. BOX 1147 | WAKE FOREST NC |
| 02019080410 7056 | 00023 AA PV | 1364433 06/13/2000 3146 | 825 INTERNATIONAL TECHNOLOGY SOLUT | 5/22-24/00 M BALDAUFF | 665336 P.O. BOX 1147 | WAKE FOREST NC |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135300620 | 7430 | | 00186 AA | PV | 1655302 07/28/2001 53439 | | 11.96 INTERSTATE BLDG BANK | USE TAX | 668696 3180 OLD GETWELL ROAD | | | MEMPHIS | TN US |
| 186135300620 | 7430 | | 00186 AA | PV | 1658918 07/28/2001 53488 | | 11.96 INTERSTATE BLDG BANK | USE TAX | 668696 3180 OLD GETWELL ROAD | | | MEMPHIS | TN US |
| 186135300620 | 7430 | | 00186 AA | PV | 1666068 07/28/2001 53512 | | 32.00 INTERSTATE BLDG BANK | 029397 010 000 | 668696 3180 OLD GETWELL ROAD | | | MEMPHIS | TN US |
| 186135300620 | 7430 | | 00186 AA | PV | 1666068 07/28/2001 53512 | | 11.96 INTERSTATE BLDG BANK | USE TAX | 668696 3180 OLD GETWELL ROAD | | | MEMPHIS | TN US |
| 186135300620 | 7430 | | 00186 AA | PV | 1672821 09/01/2001 53804 | | 11.96 INTERSTATE BLDG BANK | USE TAX | 668696 3180 OLD GETWELL ROAD | | | MEMPHIS | TN US |
| 186135300620 | 7430 | | 00186 AA | PV | 1681059 09/01/2001 53957 | | 11.96 INTERSTATE BLDG BANK | USE TAX | 668696 3180 OLD GETWELL ROAD | | | MEMPHIS | TN US |
| 186135300620 | 7430 | | 00186 AA | PV | 1684677 09/01/2001 54115 | | 11.96 INTERSTATE BLDG BANK | USE TAX | 668696 3180 OLD GETWELL ROAD | | | MEMPHIS | TN US |
| 186135300620 | 7430 | | 00186 AA | PV | 1694290 09/30/2001 54190 | | 11.96 INTERSTATE BLDG BANK | USE TAX | 668696 3180 OLD GETWELL ROAD | | | MEMPHIS | TN US |
| 186135300620 | 7430 | | 00186 AA | PV | 1712494 10/27/2001 54580 | | 11.96 INTERSTATE BLDG BANK | USE TAX | 668696 3180 OLD GETWELL ROAD | | | MEMPHIS | TN US |
| 186135300620 | 7430 | | 00186 AA | PV | 1716553 10/27/2001 54636 | | 11.96 INTERSTATE BLDG BANK | USE TAX | 668696 3180 OLD GETWELL ROAD | | | MEMPHIS | TN US |
| 186135300620 | 7430 | | 00186 AA | PV | 1730876 12/01/2001 54756 | | 11.96 INTERSTATE BLDG BANK | USE TAX | 668696 3180 OLD GETWELL ROAD | | | MEMPHIS | TN US |
| 186135300620 | 7430 | | 00186 AA | PV | 1747889 12/01/2001 M55183 | | 11.96 INTERSTATE BLDG BANK | USE TAX | 668696 3180 OLD GETWELL ROAD | | | MEMPHIS | TN US |
| 125024280001 | 7421 | | 00125 AA | PV | 1265223 02/16/2000 2747885 | | 198 INTERSTATE LABEL CO | | 121465 PO BOX 1239 | 1715 E MAIN STREET | | FREELAND | WA |
| 125024280931 | 7421 | 0003 | 00125 AA | PV | 1386432 06/30/2000 2798881 | | 228.5 INTERSTATE LABEL CO | | 121465 PO BOX 1239 | 1715 E MAIN STREET | | FREELAND | WA |
| 199140240316 | 7430 | | 00200 AA | PV | 1011715 04/26/1999 672909001 | | 850 INTERTEC PUBLISHING CORP | | 633182 PO BOX 12901 | | | OVERLAND PARK | KS |
| 174216300300 | 7430 | 0072 | 00174 AA | PV | 4017401 02/27/2015 1003405837 | | 3,800.00 INTERTEK USA INC | | 613810 PO BOX 416482 | | | BOSTON | MA US |
| 174216300300 | 7430 | 0072 | 00174 AA | PV | 4019581 02/27/2015 1003430704 | | 7,800.00 INTERTEK USA INC | | 613810 PO BOX 416482 | | | BOSTON | MA US |
| 174216300300 | 7430 | 0072 | 00174 AA | PV | 4023863 02/27/2015 1003445070 | | 950.00 INTERTEK USA INC | | 613810 PO BOX 416482 | | | BOSTON | MA US |
| 174003301411 | 7430 | 0072 | 00174 AA | PV | 4039627 05/29/2015 1003532540 | | 950.00 INTERTEK USA INC | | 613810 PO BOX 416482 | | | BOSTON | MA US |
| 174003301411 | 7430 | 0072 | 00174 AA | PV | 4039636 05/29/2015 1003532517 | | 4,950.00 INTERTEK USA INC | | 613810 PO BOX 416482 | | | BOSTON | MA US |
| 174003301411 | 7430 | 0072 | 00174 AA | PV | 4047551 06/26/2015 1003576886 | | 8,250.00 INTERTEK USA INC | | 613810 PO BOX 416482 | | | BOSTON | MA US |
| 174003301411 | 7430 | 0072 | 00174 AA | PV | 4057309 07/24/2015 1003619177 | | 3,300.00 INTERTEK USA INC | | 613810 PO BOX 416482 | | | BOSTON | MA US |
| 174003301411 | 7430 | 0072 | 00174 AA | PV | 4059341 07/24/2015 1003649517 | | 499.14 INTERTEK USA INC | | 613810 PO BOX 416482 | | | BOSTON | MA US |
| 174003301411 | 7430 | 0072 | 00174 AA | PV | 4063395 08/28/2015 1003674382 | | 573.48 INTERTEK USA INC | | 613810 PO BOX 416482 | | | BOSTON | MA US |
| 174003301411 | 7430 | 0072 | 00174 AA | PV | 4070705 09/25/2015 1003717375 | | 8,250.00 INTERTEK USA INC | | 613810 PO BOX 416482 | | | BOSTON | MA US |
| 174003301411 | 7430 | | 00174 AA | PV | 4087488 11/27/2015 1003671319 | | 2,850.00 INTERTEK USA INC | | 613810 PO BOX 416482 | | | BOSTON | MA US |
| 174003301411 | 7430 | 0072 | 00174 AA | PV | 4098165 01/22/2016 1003882024 | | 3,300.00 INTERTEK USA INC | | 613810 PO BOX 416482 | | | BOSTON | MA US |
| 145143080281 | 7056 | | 00945 AA | PV | 3720912 02/11/2012 21 | | 6,000.00 INTERTRAINING AMERICAS S C | REF DE COM EXT/F.GCIA/G,JMZ | 685356 PRIVADA GUANAJUATO 2951 | CACHO | | TIJUANA | BCN MX |
| 020003242100 | 7211 | | 00023 AA | PV | 617391 02/09/1998 JH1998-1 | | 250 INTERNATIONAL CARDIAC CARE UN | RON BOURNE CENTRAL 789-2771 | 659526 ST ANTHONYS MED CTR | CATHY DUFFIE RN | 10010 KENNERLY RD | ST LOUIS | MO |
| 020003242900 | 7211 | | 00023 AA | PV | 659093 04/20/1998 JH1998-06(STONE) | | 10000 INTERVENTIONAL CARDIOLGY FILLO | ATTACHMENTS | 600794 COURSE-4TH ANNUAL NORTH AMERIC | THE CARDIOVASCULAR INSTITUTE | 2660 GRANT ROAD | ATTN: GREGG W. STONE M.D.,F.A. | MOUNTAINVIEW CA |
| 693178241810 | 7429 | | 00690 AA | PV | 889208 12/11/1998 M 01152 | | 2579.77 INTERVENTIONAL CARDIOLOGY RESE | | 117857 865 WEST 10th AVENUE | | | VANCOUVER | BC CA |
| 693178286040 | 7421 | | 00690 AA | PV | 3121201 04/24/2008 18153 | | 500.00 INTERVENTIONAL RADIOLOGY COURS | IRC CONF 051008 | 113752 FUND | DEPT OF RADIOLOGY, VGH | 899 WEST 12TH AVENUE | | VANCOUVER | BC CA |
| 693178286040 | 7421 | | 00690 AA | PV | 3121201 04/24/2008 18153 | | 500.00 INTERVENTIONAL RADIOLOGY COURS | IRC CONF 051008 | 113752 FUND | DEPT OF RADIOLOGY, VGH | 899 WEST 12TH AVENUE | | VANCOUVER | BC CA |
| 693178286040 | 7421 | | 00690 AA | PV | 3121201 04/24/2008 18153 | | 500.00 INTERVENTIONAL RADIOLOGY COURS | IRC CONF 051008 | 113752 FUND | DEPT OF RADIOLOGY, VGH | 899 WEST 12TH AVENUE | | VANCOUVER | BC CA |
| 693178286050 | 7421 | | 00690 AA | PV | 3859509 04/26/2013 TC-00008 | | 1,500.00 INTERVENTIONAL RADIOLOGY COURS | | 113752 FUND | DEPT OF RADIOLOGY, VGH | 899 WEST 12TH AVENUE | | VANCOUVER | BC CA |
| 687178246010 | 7421 | 0006 | 00687 AA | PV | 3939861 02/28/2014 TC-00370 | | 2,500.00 INTERVENTIONAL RADIOLOGY DEVEL | 149060 | 113752 FUND | DEPT OF RADIOLOGY, VGH | 899 WEST 12TH AVENUE | | VANCOUVER | BC CA |
| 008011420355 | 7157 | | 00008 AA | PV | 1424247 08/24/2000 83 | | 5695 INTERVINE SOLUTIONS INC | | 712606 7750 CLAYTON RD STE 307 | | | RICHMOND HEIGHTS | MO US |
| 008011420184 | 7157 | | 00008 AA | PV | 3957140 05/30/2014 INV0000135A | | 600.00 INTRALINKS INC | Professional Services | 642866 PO BOX 392134 | | | PITTSBURGH | PA US |
| 008011420184 | 7157 | | 00008 AA | PV | 3958843 05/30/2014 INV0000283A | | 45,936.00 INTRALINKS INC | Professional Services | 642866 PO BOX 392134 | | | PITTSBURGH | PA US |
| 008011420184 | 7157 | | 00008 AA | PV | 3966676 06/27/2014 INV00010149 | | 23,268.00 INTRALINKS INC | Consulting | 642866 PO BOX 392134 | | | PITTSBURGH | PA US |
| 008011420184 | 7157 | | 00008 AA | PV | 3978141 08/29/2014 INV0001477Z | | 25,462.27 INTRALINKS INC | Professional Services | 642866 PO BOX 392134 | | | PITTSBURGH | PA US |
| 008011420184 | 7157 | | 00008 AA | PV | 3990303 10/24/2014 INV0001851L | | 200.00 INTRALINKS INC | Project Quincy Archive | 642866 PO BOX 392134 | | | PITTSBURGH | PA US |
| 008011420184 | 7157 | | 00008 AA | PV | 4013274 01/23/2015 INV0001763Z | | 2,194.27 INTRALINKS INC | Professional Services | 642866 PO BOX 392134 | | | PITTSBURGH | PA US |
| 008011420184 | 7157 | | 00008 AA | PV | 4014979 02/27/2015 INV00011466 | | 23,068.00 INTRALINKS INC | Professional Services | 642866 PO BOX 392134 | | | PITTSBURGH | PA US |
| 173041220256 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 6,717.23 INTRAMED | Ohio | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041221010 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 3,925.00 INTRAMED | Cleveland | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041221020 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 4,867.82 INTRAMED | Philadelphia | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041221040 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 21,513.01 INTRAMED | NY Metro | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041221050 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 6,879.58 INTRAMED | New England | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041222010 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 14,161.83 INTRAMED | Nashville | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041222030 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 2,442.28 INTRAMED | Atlanta | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041222050 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 2,592.50 INTRAMED | Carolinas | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041222060 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 13,532.73 INTRAMED | South Florida | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041223010 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 4,907.44 INTRAMED | Pacific North West | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041223020 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 14,921.69 INTRAMED | Southern California | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041223050 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 22,944.56 INTRAMED | Los Angeles | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041223060 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 5,024.25 INTRAMED | Mountain | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041224010 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 14,024.47 INTRAMED | Chicago | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041224020 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 5,420.25 INTRAMED | Kansas City/Minneapolis | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041224030 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 6,675.46 INTRAMED | Gulf Coast | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041224040 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 29,066.07 INTRAMED | North Texas | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041224050 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 9,537.72 INTRAMED | South West Texas | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041224060 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 968.03 INTRAMED | MidSouth | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4069648 09/25/2015 82015-1503 | | 265,801.51 INTRAMED | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4071581 09/25/2015 58-2412 | | 4,384.86 INTRAMED | Marketing | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4072618 09/25/2015 91015-503 | | 470,868.00 INTRAMED | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4074271 09/25/2015 91715-904 | | 36,100.00 INTRAMED | IntraMed line | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4075381 09/25/2015 91815-503 | | 250,209.95 INTRAMED | IntraMed | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4082458 10/30/2015 59-2333 | | 148,192.42 INTRAMED | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | | 00173 AA | PV | 4076394 10/30/2015 92315-CR | | (23,000.00) INTRAMED | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4089683 11/27/2015 58-2249 | | 139,527.00 INTRAMED | AC-5 | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4089685 11/27/2015 111715-402 | | 3,032.50 INTRAMED | AC-12 | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4093232 12/25/2015 58-2334 | | 45,420.00 INTRAMED | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4091228 12/25/2015 58-2334 | | 171,550.00 INTRAMED | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4091230 12/25/2015 58-2368 | | 30,000.00 INTRAMED | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4092231 12/25/2015 112015-923 | | 353,613.05 INTRAMED | AC-12 | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4095582 12/25/2015 5C-2296 | | 1,967.50 INTRAMED | AC-12 | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4097798 01/22/2016 5C-2453 | | 1,607.09 INTRAMED | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4097799 01/22/2016 5C-2454 | | 162,039.65 INTRAMED | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4098463 01/22/2016 121815-923 | | 267,722.68 INTRAMED | AC-12 | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4103674 01/26/2016 61-2215 | | 143,760.50 INTRAMED | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | | 00173 AA | PV | 4111673 02/26/2016 62-2425 | | 342.14 INTRAMED | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | | 00173 AA | PV | 4111673 02/26/2016 62-2426 | | 97,215.26 INTRAMED | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4108271 02/26/2016 11816-923 | | 264,378.15 INTRAMED | AC-12 | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4108673 02/26/2016 62-2385 | | 139,760.00 INTRAMED | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4111875 02/26/2016 21916-923 | | 237,229.71 INTRAMED | AC-12 | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041240256 | 7157 | 1000 | 00173 AA | PV | 4112711 02/26/2016 62-2531 | | 45,420.00 INTRAMED | AC-12 | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041232010 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 5,000.00 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041221010 | 7157 | 1000 | 00173 AA | PV | 4013488 02/27/2015 51-2305 | | 2,264.80 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041221010 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 5,453.16 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041221030 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 4,025.83 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041221040 | 7157 | 1000 | 00173 AA | PV | 4013488 02/27/2015 51-2305 | | 6,297.55 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041221040 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 333.53 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041221050 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 7,577.27 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041222010 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 5,081.32 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041222050 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 1,376.10 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041222050 | 7157 | 1000 | 00173 AA | PV | 4022555 02/27/2015 52-2295 | | 236.72 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041222050 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 6,889.94 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041223010 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 5,996.31 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041223020 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 1,263.02 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041223050 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 14,604.67 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041224010 | 7157 | 1000 | 00173 AA | PV | 4022555 02/27/2015 52-2291 | | 951.00 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041222060 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 1,237.55 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041224010 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 10,526.03 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041224020 | 7157 | 1000 | 00173 AA | PV | 4022555 02/27/2015 52-2291 | | 4,231.31 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041222060 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 7,250.36 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041223060 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 9,139.09 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041224020 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 9,086.24 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041224030 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 6,847.21 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041224040 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 2,828.26 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041224040 | 7157 | 1000 | 00173 AA | PV | 4022555 02/27/2015 52-2291 | | 1,020.00 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |
| 173041232050 | 7157 | 1000 | 00173 AA | PV | 4014069 02/27/2015 51-2305 | | 11,797.10 INTRAMED EDUCATIONAL GROUP | | 720252 PO BOX 751729 | | | CHARLOTTE | NC US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 157011300018 | 7157 | 0008 AA | PD | 4190695 03/31/2017 009745 | (388,941.11) INVENTIV HEALTHCARE CONSULTING | | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4192504 04/28/2017 009790 | 111,985.32 INVENTIV HEALTHCARE CONSULTING | | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4195364 06/02/2017 009929 | 39,235.34 INVENTIV HEALTHCARE CONSULTING | | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 008011080015 | 7157 | 0008 AA | PD | 4198678 06/30/2017 010012 | (119,998.28) INVENTIV HEALTHCARE CONSULTING | Consulting | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011240011 | 7157 | 0008 AA | PV | 4200167 06/30/2017 010395 | 69,761.61 INVENTIV HEALTHCARE CONSULTING | REMS Invoice | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4198303 06/30/2017 010331 | 222,785.54 INVENTIV HEALTHCARE CONSULTING | | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4198383 06/30/2017 010215 | 102,517.42 INVENTIV HEALTHCARE CONSULTING | | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4198385 06/30/2017 010247 | 97,461.93 INVENTIV HEALTHCARE CONSULTING | | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4201874 07/28/2017 010495 | 107,546.63 INVENTIV HEALTHCARE CONSULTING | | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4204746 08/04/2017 010306 | 57,672.54 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4205570 08/11/2017 010691 | 145,454.95 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4206368 08/25/2017 010544 | 39,800.83 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4207835 09/03/2017 010602 | 26,375.00 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4208879 09/12/2017 010183 | 26,375.00 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4208880 09/12/2017 010075 | 28,250.20 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4208881 09/12/2017 010818 | 26,375.00 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4208882 09/12/2017 010761 | 67,737.64 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4208884 09/12/2017 010939 | 14,207.16 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4209359 09/17/2017 010167 | 161,256.31 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4209362 09/17/2017 011010 | 32,654.67 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157012240011 | 7157 | 0008 AA | PV | 4210030 09/21/2017 010649 | 70,641.75 INVENTIV HEALTHCARE CONSULTING | FY15 - FY 18 COSTS | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157012240011 | 7157 | 0008 AA | PV | 4210031 09/21/2017 010826 | 94,852.69 INVENTIV HEALTHCARE CONSULTING | FY15 - FY 18 COSTS | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157012240011 | 7157 | 0008 AA | PV | 4210032 09/21/2017 010955 | 29,879.04 INVENTIV HEALTHCARE CONSULTING | FY15 - FY 18 COSTS | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157012240011 | 7157 | 0008 AA | PV | 4210033 09/21/2017 011026 | 54,583.62 INVENTIV HEALTHCARE CONSULTING | FY15 - FY 18 COSTS | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4210664 09/26/2017 011074 | 26,375.00 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4211052 10/01/2017 008845 | 239,308.40 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4211238 10/04/2017 011151 | 171,724.37 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157012240011 | 7157 | 0008 AA | PV | 4211517 10/06/2017 010892 | 70,306.46 INVENTIV HEALTHCARE CONSULTING | FY15 - FY 18 COSTS | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157012240011 | 7157 | 0008 AA | PV | 4211620 10/09/2017 010719 | 21,114.30 INVENTIV HEALTHCARE CONSULTING | FY15 - FY 18 COSTS | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157012240011 | 7157 | 0008 AA | PV | 4211620 10/09/2017 010719 | 11,713.73 INVENTIV HEALTHCARE CONSULTING | FY15 - FY 18 COSTS | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157012240011 | 7157 | 0008 AA | PV | 4211733 10/10/2017 011092 | 69,325.74 INVENTIV HEALTHCARE CONSULTING | FY15 - FY 18 COSTS | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157012240011 | 7157 | 0008 AA | PV | 4211800 10/11/2017 010571 | 91,019.17 INVENTIV HEALTHCARE CONSULTING | FY15 - FY 18 COSTS | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4214862 11/30/2017 011380 | 109,440.08 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4214866 11/30/2017 011388 | 24,346.15 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157012240011 | 7157 | 0008 AA | PV | 4215999 12/13/2017 011267 | 48,654.07 INVENTIV HEALTHCARE CONSULTING | FY15 - FY 18 COSTS | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157012240011 | 7157 | 0008 AA | PV | 4215999 12/13/2017 011267 | 18,707.93 INVENTIV HEALTHCARE CONSULTING | FY15 - FY 18 COSTS | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157012240011 | 7157 | 0008 AA | PV | 4216000 12/13/2017 011326 | 29,850.54 INVENTIV HEALTHCARE CONSULTING | FY15 - FY 18 COSTS | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157012240011 | 7157 | 0008 AA | PV | 4216003 12/13/2017 011547 | 69,728.47 INVENTIV HEALTHCARE CONSULTING | FY15 - FY 18 COSTS | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4216004 12/13/2017 011455 | 30,130.64 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157012240011 | 7157 | 0008 AA | PV | 4216121 12/14/2017 011490 | 28,647.11 INVENTIV HEALTHCARE CONSULTING | FY15 - FY 18 COSTS | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PD | 4216311 12/15/2017 00916 | (139,646.60) INVENTIV HEALTHCARE CONSULTING | | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PD | 4216312 12/15/2017 011222 | (517,493.37) INVENTIV HEALTHCARE CONSULTING | | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PD | 4216313 12/15/2017 011197 | (270,412.77) INVENTIV HEALTHCARE CONSULTING | | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PD | 4216314 12/15/2017 009361 | (303,102.70) INVENTIV HEALTHCARE CONSULTING | | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4216705 12/21/2017 011814 | 121,521.34 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011300018 | 7157 | 0008 AA | PV | 4216706 12/21/2017 011700 | 24,346.15 INVENTIV HEALTHCARE CONSULTING | AD BOARD PRM AND CAMPBELL | 486421 PO BOX 80368 | | RALEIGH | NC US |
| 157011320001 | 7157 | 0008 AA | PV | 3226555 11/13/2008 87 | 4,028.00 INVERNESS GROUP INC | | 591056 ATTN KEN R MCBEAN | 8913 BARLEYMOORE DR | RALEIGH | NC US |
| 008011420678 | 7157 | 0008 AA | PV | 4026459 03/27/2015 PR0052090 | 286.43 INVESHARE INC | Vendor used for AGM | 721801 PO BOX 568 | | ALPHARETTA | GA US |
| 693178081843 | 7157 | 0690 AA | PV | 3129042 05/13/2008 28796 | 400.00 INVESTISSEMENT QUEBEC | | 580963 393 RUE SAINT-JACQUES #500 | | MONTREAL | QC CA |
| 693178081843 | 7157 | 0690 AA | PV | 3129042 06/10/2008 28796 | (400.00) INVESTISSEMENT QUEBEC | | 580963 393 RUE SAINT-JACQUES #500 | | MONTREAL | QC CA |
| 693178081843 | 7157 | 0690 AA | PV | 3145417 06/11/2008 18325 | 400.00 INVESTISSEMENT QUEBEC | | 580963 393 RUE SAINT-JACQUES #500 | | MONTREAL | QC CA |
| 008011420230 | 7210 | 0008 AA | PV | 4032186 04/24/2015 01212015 | 5,000.00 INVESTMIDWEST VENTURE CAPITAL | 2015 Silver Sponsorship | 438686 ONE METROPOLITAN SQUARE STE 13 | ATTN CHRISTINE WALSH | SAINT LOUIS | MO US |
| 186045244401 | 7157 | 00186 AA | PV | 3228264 11/18/2008 102208 | 251.34 INVOA LOUDOUN HOSPITAL | POSTER CREATION | 113140 ATTN KAREN SPONNI | 44045 RIVERSIDE PKWY | LEESBURG | VA US |
| 197000080571 | 7056 | 00200 AA | PV | 1119653 08/26/1999 1 | 2732 IOMA | REGIST.FEES | 672334 14701 DETROIT AVE #385 | ATTN REGISTRATION | CLEVELAND | OH US |
| 197000320570 | 7213 | 00200 AA | PV | 734846 06/30/1998 99281 | 1200 IOMA | | 672334 14701 DETROIT AVE #385 | ATTN REGISTRATION | CLEVELAND | OH US |
| 197000080570 | 7213 | 00200 AA | PV | 1088454 07/19/1999 202236 | 2000 IOMA | | 672334 14701 DETROIT AVE #385 | ATTN REGISTRATION | CLEVELAND | OH US |
| 197000080570 | 7421 | 00200 AA | PV | 1108059 08/11/1999 080599 | 3062 IOMA | REGST.FOR ANNUAL CONVENTION | 672334 14701 DETROIT AVE #385 | ATTN REGISTRATION | CLEVELAND | OH US |
| 127001080095 | 7157 | 0008 AA | PV | 2667447 01/17/2006 0510-530 | 9,355.97 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 2698899 03/07/2006 0510-546 | 4,000.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127001080147 | 7157 | 0008 AA | PV | 2709292 03/24/2006 0510-560 | 9,182.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 2709292 03/24/2006 0510-559 | 4,500.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127001080060 | 7157 | 0008 AA | PV | 2724796 04/20/2006 0510-561 | 9,765.29 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 2724797 04/20/2006 0510-578 | 6,500.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127001080060 | 7157 | 0008 AA | PV | 2734298 05/05/2006 0510-577 | 5,100.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127001080061 | 7157 | 0008 AA | PV | 2778026 07/24/2006 0510-631 | 1,413.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127001080148 | 7157 | 0008 AA | PV | 2778022 07/24/2006 0510-629 | 11,030.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127001080148 | 7157 | 0008 AA | PV | 2778023 07/24/2006 0510-627 | 7,695.89 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127001080148 | 7157 | 0008 AA | PV | 2778024 07/24/2006 0510-628 | 6,203.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127001080148 | 7157 | 0008 AA | PV | 2778025 07/24/2006 0510-630 | 3,675.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127001080148 | 7157 | 0008 AA | PV | 2797732 08/25/2006 0510-647 | 8,000.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127001080148 | 7157 | 0008 AA | PV | 2797733 08/25/2006 0510-648 | 438.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 2797734 08/25/2006 0510-649 | 1,562.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 2797735 08/25/2006 0510-650 | 1,794.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 2797737 08/25/2006 0510-651 | 3,920.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 2797738 08/25/2006 0510-652 | 4,859.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127001080148 | 7157 | 0008 AA | PV | 2824661 10/12/2006 0510-615 | 1,587.50 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127001080148 | 7157 | 0008 AA | PV | 2827753 10/18/2006 0510-689 | 3,238.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127001080148 | 7157 | 0008 AA | PV | 2986112 08/31/2007 710867 | 8,000.00 IOMASAIC CORPORATION | PREFORM A QUANTITATIVE FAULT T | 448861 PO BOX 94 | | SALEM | NH US |
| 127001080148 | 7157 | 0008 AA | PV | 2986112 08/31/2007 710867 | 338.00 IOMASAIC CORPORATION | USE TAX | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3017873 10/15/2007 710916 | 4,475.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3017875 10/15/2007 710918 | 1,225.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3017876 10/15/2007 710917 | 4,500.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3023874 10/24/2007 710915 | 1,400.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3024569 10/25/2007 710914 | 9,000.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3046376 11/29/2007 710914 | 1,000.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3107953 04/03/2008 711043 | 8,000.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3107954 04/03/2008 711042 | 5,000.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127011300008 | 7157 | 0008 AA | PV | 3213896 10/24/2008 711246 | 400.00 IOMASAIC CORPORATION | 25 hours consulting service on | 448861 PO BOX 94 | | SALEM | NH US |
| 127011300008 | 7157 | 0008 AA | PV | 3213896 10/24/2008 711246 | 16.64 IOMASAIC CORPORATION | FREIGHT | 448861 PO BOX 94 | | SALEM | NH US |
| 127011300008 | 7157 | 0008 AA | PV | 3213896 10/24/2008 711246 | 16.90 IOMASAIC CORPORATION | USE TAX | 448861 PO BOX 94 | | SALEM | NH US |
| 127011300008 | 7157 | 0008 AA | PV | 3280794 03/05/2009 711363 | 5,000.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127011300008 | 7157 | 0008 AA | PV | 3320243 05/19/2009 711382 | 5,000.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127011300008 | 7157 | 0008 AA | PV | 3320244 05/19/2009 711383 | 20,400.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127011300008 | 7157 | 0008 AA | PV | 3320245 05/19/2009 711389 | 20,400.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127011300008 | 7157 | 0008 AA | PV | 3320246 05/19/2009 711435 | 829.64 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 127011300008 | 7157 | 0008 AA | PV | 3320247 05/19/2009 711472 | 674.80 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 014010080005 | 7157 | 0008 AA | PV | 3608455 04/22/2011 712429 | 4,500.00 IOMASAIC CORPORATION | PKG411 P | 448861 PO BOX 94 | | SALEM | NH US |
| 014010080005 | 7157 | 0008 AA | PV | 3611654 04/22/2011 712332 | 3,375.00 IOMASAIC CORPORATION | PO3119 | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3612532 04/27/2011 712408 | 3,400.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3614533 05/02/2011 712332 | 19,494.23 IOMASAIC CORPORATION | P6119 P | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3618941 05/27/2011 712333 | 7,941.80 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3623412 05/27/2011 712412 | 5,510.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 008011420255 | 7157 | 0008 AA | PV | 3637313 06/24/2011 712493 | 4,500.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 008011420255 | 7157 | 0008 AA | PV | 3637313 06/24/2011 712361 | 3,400.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3637316 06/24/2011 712361 | 3,400.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3637970 06/24/2011 712423 | 8,000.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3646810 07/22/2011 712479 | 3,073.44 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3658209 08/26/2011 712515 | 7,759.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3662615 09/09/2011 712568 | 5,490.00 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3668639 09/30/2011 712568 | 4,049.96 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |
| 121001080065 | 7157 | 0008 AA | PV | 3668640 09/30/2011 712567 | 2,919.96 IOMASAIC CORPORATION | | 448861 PO BOX 94 | | SALEM | NH US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 478134081545 | 7056 | 00475 | AA | PV | 933625 03/03/2009 | K6708 | 31.80 | JAMES CRAVEN | Camera Tapes for9540/traing | 427021 EMPLOYEE | TYCO HEALTHCARE | MERVUE | GALWAY | NJ | IE |
| 0080114202298 | 7056 | 00008 | AA | PV | 3008605 09/26/2007 | COV07132-COV07133 | 8,498.40 | JAMES E HUNT & ASSOCIATES | MEDIA TRAINING | 558904 31 LAKE VALLEY RD | | | MORRISTOWN | NJ | US |
| 0080114202298 | 7056 | 00008 | AA | PV | 3008605 09/26/2007 | COV07132-COV07133 | 7,865.90 | JAMES E HUNT & ASSOCIATES | MEDIA TRAINING | 558904 31 LAKE VALLEY RD | | | MORRISTOWN | NJ | US |
| 0080114202298 | 7056 | 00008 | AA | PV | 3008954 09/26/2007 | COV07134 | 22,510.90 | JAMES E HUNT & ASSOCIATES | | 558904 31 LAKE VALLEY RD | | | MORRISTOWN | NJ | US |
| 0080114202230 | 7056 | 00008 | AA | PV | 3341595 07/01/2009 | COV09115 | 6,775.36 | JAMES E HUNT & ASSOCIATES | JOANN DIGMAN 10-2-N | 558904 31 LAKE VALLEY RD | | | MORRISTOWN | NJ | US |
| 0080111241194 | 7157 | 00008 | AA | PV | 3712651 01/27/2012 | COV11131 | 5,910.26 | JAMES E HUNT & ASSOCIATES | Jim Hunt - Communication/Trai | 558904 31 LAKE VALLEY RD | | | MORRISTOWN | NJ | US |
| 1250242800S1 | 7313 | 00125 | AA | PV | 2981980 08/07/2007 | COV/M907126 | 6,165.00 | JAMES E HUNT & ASSOCIATES | | 558904 31 LAKE VALLEY RD | | | MORRISTOWN | NJ | US |
| 0080114202298 | 7313 | 00008 | AA | PV | 2986358 08/16/2007 | COV07125 | 6,166.20 | JAMES E HUNT & ASSOCIATES | MEDIA TRAINING | 558904 31 LAKE VALLEY RD | | | MORRISTOWN | NJ | US |
| 0080114202298 | 7313 | 00008 | AA | PV | 3090039 02/28/2008 | COV08104 | 7,888.85 | JAMES E HUNT & ASSOCIATES | | 558904 31 LAKE VALLEY RD | | | MORRISTOWN | NJ | US |
| 1250242800S3 | 7313 | 00125 | AA | PV | 3109234 04/07/2008 | COV08112 | 4,800.00 | JAMES E HUNT & ASSOCIATES | | 558904 31 LAKE VALLEY RD | | | MORRISTOWN | NJ | US |
| 0080114202298 | 7313 | 00008 | AA | PV | 3191916 09/09/2008 | COV08137 | 11,925.85 | JAMES E HUNT & ASSOCIATES | KELLEY MCKENZIE 10-2-C | 558904 31 LAKE VALLEY RD | | | MORRISTOWN | NJ | US |
| 0080114202298 | 7313 | 00008 | AA | PV | 3204827 09/30/2008 | COV08138 | 33,000.00 | JAMES E HUNT & ASSOCIATES | KELLEY MCKENZIE 10-2-C | 558904 31 LAKE VALLEY RD | | | MORRISTOWN | NJ | US |
| 0080114202298 | 7313 | 00008 | AA | PV | 3211501 10/14/2008 | COV08139 | 11,000.00 | JAMES E HUNT & ASSOCIATES | KELLEY MCKENZIE 10-2-C | 558904 31 LAKE VALLEY RD | | | MORRISTOWN | NJ | US |
| 0080114202298 | 7313 | 00008 | AA | PV | 3245123 12/19/2008 | COV08153 | 7,965.69 | JAMES E HUNT & ASSOCIATES | KELLEY MCKENZIE 10-2-C | 558904 31 LAKE VALLEY RD | | | MORRISTOWN | NJ | US |
| 1250242809S1 | 7313 | 00125 | AA | PV | 3274012 02/20/2009 | COV09102 | 4,796.25 | JAMES E HUNT & ASSOCIATES | | 558904 31 LAKE VALLEY RD | | | MORRISTOWN | NJ | US |
| 0080114202230 | 7313 | 00008 | AA | PV | 3335407 06/15/2009 | COV09114 | 8,753.13 | JAMES E HUNT & ASSOCIATES | JOANN DIGMAN 10-2-N | 558904 31 LAKE VALLEY RD | | | MORRISTOWN | NJ | US |
| 1250242809S1 | 7313 | 00125 | AA | PV | 3342809 07/06/2009 | COV/M809116 | 3,398.50 | JAMES E HUNT & ASSOCIATES | | 558904 31 LAKE VALLEY RD | | | MORRISTOWN | NJ | US |
| 1250242809S4 | 7313 | 00125 | AA | PV | 3517329 07/14/2010 | COV/M810122 | 3,395.00 | JAMES E HUNT & ASSOCIATES | | 558904 31 LAKE VALLEY RD | | | MORRISTOWN | NJ | US |
| 1860452400S0 | 7056 | 00186 | AA | PV | 3692936 12/02/2011 | 111048726 | 5,670.00 | JAMES K MOORE | | 657349 4065 BRYN MAWR DR | | | DALLAS | TX | US |
| 1860452400S0 | 7056 | 00186 | AA | PV | 3692937 12/02/2011 | 111048727 | 219.18 | JAMES K MOORE | | 657349 4065 BRYN MAWR DR | | | DALLAS | TX | US |
| 1860452400S0 | 7056 | 00186 | AA | PV | 3692938 12/02/2011 | 111048728 | 13.51 | JAMES K MOORE | | 657349 4065 BRYN MAWR DR | | | DALLAS | TX | US |
| 1860452400S0 | 7056 | 00186 | AA | PV | 3692939 12/02/2011 | 111048729 | 249.20 | JAMES K MOORE | | 657349 4065 BRYN MAWR DR | | | DALLAS | TX | US |
| 1840463240S0 | 7157 | 00184 | AA | PV | 3569490 12/24/2010 | 101124S670 | 2,174.00 | JAMES K MOORE | | 657349 4065 BRYN MAWR DR | | | DALLAS | TX | US |
| 19413624231S6 | 7421 | 00200 | AA | PV | 1082386 07/12/1999 | 070899 | 552.46 | JAMES H DUKE, MD | REQ. CATHY OLIVIERI | 140596 HERMANN HOSPITAL,TEXAS MED CTR | 6411 FANNIN | | HOUSTON | TX | US |
| 0080114202977 | 7157 | 00008 | AA | PV | 4013089 01/23/2015 | 013254 | 2,025.00 | JAMES H LEWIS LLC | Consulting | 729285 9205 POTOMAC SCHOOL DRIVE | | | POTOMAC | MD | US |
| 1660120800200 | 7056 | 00008 | AA | PV | 3689170 12/02/2011 | 1004114 | 1,500.00 | JAMES H SMALL ATC | 47 Hours Fire Arms Certificati | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1660120800200 | 7056 | 00008 | AA | PV | 3766462 06/29/2012 | 060312 | 500.00 | JAMES H SMALL ATC | | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1660120800200 | 7056 | 00008 | AA | PV | 3775706 07/27/2012 | 052512 | 1,500.00 | JAMES H SMALL ATC | Firearms Training (47 Hours co | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1660120800200 | 7056 | 00008 | AA | PV | 3908217 10/25/2013 | CHRQ101013 | 800.00 | JAMES H SMALL ATC | | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1660120800200 | 7056 | 00008 | AA | PV | 3972036 07/25/2014 | CHRQ070314 | 700.00 | JAMES H SMALL ATC | | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1660120800200 | 7056 | 00008 | AA | PV | 3977637 08/29/2014 | CHRQ080514 | 1,500.00 | JAMES H SMALL ATC | | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1660120800200 | 7056 | 00008 | AA | PV | 4063966 08/28/2015 | CHRQ072415 | 1,530.91 | JAMES H SMALL ATC | | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1660120800200 | 7056 | 00008 | AA | PV | 4080535 10/30/2015 | CHRQ100915F | 250.00 | JAMES H SMALL ATC | | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1660120800200 | 7056 | 00008 | AA | PV | 4084370 10/30/2015 | CHRQ102715 | 560.00 | JAMES H SMALL ATC | | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1660120800200 | 7056 | 00008 | AA | PV | 4093897 12/25/2015 | CHRQ120915A | 500.00 | JAMES H SMALL ATC | | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1660120800200 | 7056 | 00008 | AA | PV | 4118893 04/22/2016 | CHRQ0321A | 150.00 | JAMES H SMALL ATC | | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1660120800200 | 7056 | 00008 | AA | PV | 4131626 05/27/2016 | CHRQ051116 | 2,499.00 | JAMES H SMALL ATC | | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1660120800200 | 7056 | 00008 | AA | PV | 4141678 07/22/2016 | CHRQ063016 | 300.00 | JAMES H SMALL ATC | | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1660120800200 | 7056 | 00008 | AA | PV | 4150188 08/26/2016 | CHRQ081916 | 1,200.00 | JAMES H SMALL ATC | | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1660120800200 | 7056 | 00008 | AA | PV | 4152683 09/30/2016 | CHRQ090716 | 2,499.00 | JAMES H SMALL ATC | | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1660120800200 | 7056 | 00008 | AA | PV | 4158356 10/28/2016 | CHRQ093016 | 1,200.00 | JAMES H SMALL ATC | | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1660120800009 | 7056 | 00008 | AA | PV | 4213456 12/01/2017 | 17-004 | 1,500.00 | JAMES H SMALL ATC | | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1660120800009 | 7056 | 00008 | AA | PV | 4213457 12/01/2017 | 17-005 | 1,500.00 | JAMES H SMALL ATC | | 650082 105 MICHAELS PATH | DBA ACADEMY TRAINING CONSULTAN | | DELHI | NY | US |
| 1742172204A0 | 7157 | 00174 | AA | PV | 4005867 12/26/2014 | 113014 | 6,133.33 | JAMES H THOMPSON | | 724740 602 GLENLOCH WAY | | | REDWOOD CITY | CA | US |
| 1742172204A0 | 7157 | 00174 | AA | PV | 4010049 01/23/2015 | 123114 | 6,133.33 | JAMES H THOMPSON | Consultants: S & M Analytics | 724740 602 GLENLOCH WAY | | | REDWOOD CITY | CA | US |
| 1742172204A0 | 7157 | 00174 | AA | PV | 4017090 02/27/2015 | 013015 | 7,300.00 | JAMES H THOMPSON | Consultants: S & M Analytics | 724740 602 GLENLOCH WAY | | | REDWOOD CITY | CA | US |
| 1742172204A0 | 7157 | 00174 | AA | PV | 4023371 03/27/2015 | 021515 | 13,791.45 | JAMES H THOMPSON | Consultants: S & M Analytics | 724740 602 GLENLOCH WAY | | | REDWOOD CITY | CA | US |
| 1742172204A0 | 7157 | 00174 | AA | PV | 4028387 03/27/2015 | 031515 | 16,516.25 | JAMES H THOMPSON | | 724740 602 GLENLOCH WAY | | | REDWOOD CITY | CA | US |
| 1742172204A0 | 7157 | 00174 | AA | PV | 4032701 04/24/2015 | 033115 | 8,228.75 | JAMES H THOMPSON | | 724740 602 GLENLOCH WAY | | | REDWOOD CITY | CA | US |
| 1742172204A0 | 7157 | 00174 | AA | PV | 4042096 05/29/2015 | 043015 | 4,288.75 | JAMES H THOMPSON | | 724740 602 GLENLOCH WAY | | | REDWOOD CITY | CA | US |
| 1742172204A0 | 7157 | 00174 | AA | PV | 4048940 06/26/2015 | 053115 | 8,121.25 | JAMES H THOMPSON | | 724740 602 GLENLOCH WAY | | | REDWOOD CITY | CA | US |
| 1742172204A0 | 7157 | 00174 | AA | PV | 4057328 07/24/2015 | 063015 | 7,590.00 | JAMES H THOMPSON | | 724740 602 GLENLOCH WAY | | | REDWOOD CITY | CA | US |
| 1742172204A0 | 7157 | 00174 | AA | PV | 4063951 08/28/2015 | 073115 | 3,832.50 | JAMES H THOMPSON | mkt res consulting--all TA at | 724740 602 GLENLOCH WAY | | | REDWOOD CITY | CA | US |
| 1742172204A0 | 7157 | 00174 | AA | PV | 4066997 08/28/2015 | 081515 | 4,425.63 | JAMES H THOMPSON | PO 25344 Ophthal Mkt Res consu | 724740 602 GLENLOCH WAY | | | REDWOOD CITY | CA | US |
| 1742172204A0 | 7157 | 00174 | AA | PV | 4070999 09/25/2015 | 083115 | 5,201.25 | JAMES H THOMPSON | PO 25717 | 724740 602 GLENLOCH WAY | | | REDWOOD CITY | CA | US |
| 1742172204A0 | 7157 | 00174 | AA | PV | 4074831 09/25/2015 | 091515 | 3,285.00 | JAMES H THOMPSON | PO 25344 Gen Ophthalmology-- | 724740 602 GLENLOCH WAY | | | REDWOOD CITY | CA | US |
| 1742172204A0 | 7157 | 00174 | AA | PV | 4078204 10/30/2015 | 093015 | 10,966.25 | JAMES H THOMPSON | PO#25717 | 724740 602 GLENLOCH WAY | | | REDWOOD CITY | CA | US |
| 0080113002236 | 7056 | 00008 | AA | PV | 830942 10/12/1998 | 70317 | 2000 | JAMES H THRALL M.D. | LINDA JCK 10 2 C 43511 | 111208 MASSACHUSETTS GENERAL HOSPITAL | FOUNDERS HOUSE 216 | 14 FRUIT STREET | BOSTON | MA | US |
| 0080113002236 | 7056 | 00008 | AA | PV | 836324 10/16/1998 | 70324 | 1275.12 | JAMES H THRALL M.D. | EXPENSE REIMB--ONCO WORKSHOP | 111208 MASSACHUSETTS GENERAL HOSPITAL | FOUNDERS HOUSE 216 | 14 FRUIT STREET | BOSTON | MA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2698266 03/03/2006 | NPB-001-001 | 7,610.00 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2707864 03/22/2006 | NPB-001-003 | 4,875.00 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2710875 03/28/2006 | NPB-001-004 | 3,375.00 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2716174 04/05/2006 | NPB-001-005 | 3,000.00 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2728588 04/26/2006 | NPB-001-006 | 4,625.00 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2744114 05/23/2006 | NPB-001-009 | 4,812.50 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2758480 06/15/2006 | NPB-001-011 | 4,187.50 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2758481 06/19/2006 | NPB-001-010 | 3,875.00 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2764090 06/27/2006 | NPB-001-012 | 4,312.50 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2771639 07/12/2006 | NPB-001-013 | 4,281.25 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2790739 08/14/2006 | NPB-001-014 | 3,437.50 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2790740 08/14/2006 | NPB-001-015 | 4,437.50 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2796810 08/24/2006 | NPB-001-016 | 4,687.50 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2803930 09/07/2006 | NPB-001-017 | 4,781.25 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2811472 09/20/2006 | NPB-001-018 | 4,375.00 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2815545 09/26/2006 | NPB-001-019 | 4,500.00 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2827754 10/18/2006 | NPB-001-020 | 4,562.50 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2827755 10/18/2006 | NPB-001-021 | 4,625.00 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2840487 11/09/2006 | NPB-001-023 | 4,827.50 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2845490 11/16/2006 | NPB-001-024 | 4,500.00 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2852482 12/04/2006 | NPB-001-025 | 4,500.00 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2854637 12/07/2006 | NPB-001-026 | 4,250.00 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 3501353005S5 | 7157 | 00200 | AA | PV | 2861360 12/19/2006 | NPB-001-027 | 875.00 | JAMES KRING INC | | 507594 PO BOX 320067 | | | SAN FRANCISCO | CA | US |
| 1090070800204 | 7157 | 00109 | AA | PV | 979134 03/22/1999 | 000021 | 610 | JAMES M HEDGES JR | | 173958 P O BOX 22704 | | | GREENSBORO | NC | US |
| 0080114202312 | 7207 | 00008 | AA | PV | 1143678 09/27/1999 | 19990920002 | 2000 | JAMES McDONNELL USD | PROGRAM SUPPORT | 173454 PO BOX 14586 | | | SAINT LOUIS | MO | US |
| 0080114201297 | 7157 | 00008 | AA | PV | 3962603 06/27/2014 | 337162 | 24,496.98 | JAMES MINTZ GROUP | Due Diligence Review | 718839 DBA MINTZ GROUP | 110 FIFTH AVENUE, 8TH FLOOR | | NEW YORK | NY | US |
| 0080114201490 | 7157 | 00008 | AA | PV | 3966666 06/27/2014 | 337326 | 8,183.63 | JAMES MINTZ GROUP | Due Diligence Review Can't1 | 718839 DBA MINTZ GROUP | 110 FIFTH AVENUE, 8TH FLOOR | | NEW YORK | NY | US |
| 4781343012S5 | 7157 | 00475 | AA | PV | 989730 03/02/2012 | 1025 | 14,000.00 | JAMES REHBERG | 024788 AP500 | 685269 1219 TERN PLACE | | | LONGMONT | CO | US |
| 4781343012S5 | 7157 | 00475 | AA | PV | 993530 06/01/2012 | 1023 | 13,500.00 | JAMES REHBERG | 024788 002 | 685269 1219 TERN PLACE | | | LONGMONT | CO | US |
| 4781343012S5 | 7157 | 00475 | AA | PV | 998263 09/21/2012 | 1024 | 14,300.00 | JAMES REHBERG | 024788 003 | 685269 1219 TERN PLACE | | | LONGMONT | CO | US |
| 0080114202230 | 7313 | 00008 | AA | PV | 3884003 07/26/2013 | 630 | 420.00 | JAMES S HARMON | Media Consulting | 710608 281 AVENUE C APT 1A | | | NEW YORK | NY | US |
| 0080114202230 | 7313 | 00008 | AA | PV | 3914790 08/30/2013 | 651 | 225.00 | JAMES S HARMON | Gold Content proofreading | 710608 281 AVENUE C APT 1A | | | NEW YORK | NY | US |
| 0080114202230 | 7313 | 00008 | AA | PV | 3899511 09/27/2013 | 827 | 765.00 | JAMES S HARMON | JStarrisx--Editorial Proofing | 710608 281 AVENUE C APT 1A | | | NEW YORK | NY | US |
| 0080114202230 | 7313 | 00008 | AA | PV | 3905092 10/25/2013 | 926 | 360.00 | JAMES S HARMON | Proofing Journal | 710608 281 AVENUE C APT 1A | | | NEW YORK | NY | US |
| 0080114202230 | 7313 | 00008 | AA | PV | 3905035 10/25/2013 | 927 | 120.00 | JAMES S HARMON | JSHARMON--Proofing | 710608 281 AVENUE C APT 1A | | | NEW YORK | NY | US |
| 0080114202230 | 7313 | 00008 | AA | PV | 3914074 11/29/2013 | 1025 | 90.00 | JAMES S HARMON | JSHarmon / proofing | 710608 281 AVENUE C APT 1A | | | NEW YORK | NY | US |
| 0080114202230 | 7313 | 00008 | AA | PV | 3914039 11/29/2013 | 1025 | 90.00 | JAMES S HARMON | James S Harmon Proofing | 710608 281 AVENUE C APT 1A | | | NEW YORK | NY | US |
| 0080114202230 | 7313 | 00008 | AA | PV | 3921655 12/27/2013 | 1125 | 600.00 | JAMES S HARMON | James Harmon proofing | 710608 281 AVENUE C APT 1A | | | NEW YORK | NY | US |
| 0080114202230 | 7313 | 00008 | AA | PV | 3926746 01/31/2014 | 1228 | 600.00 | JAMES S HARMON | JStarrisx--Journal proofing | 710608 281 AVENUE C APT 1A | | | NEW YORK | NY | US |
| 0080114202230 | 7313 | 00008 | AA | PV | 3931800 02/28/2014 | 1274 | 120.00 | JAMES S HARMON | Proofreading consultant | 710608 281 AVENUE C APT 1A | | | NEW YORK | NY | US |
| 0080114202230 | 7313 | 00008 | AA | PV | 3946185 03/28/2014 | 1224 | 600.00 | JAMES S HARMON | James S Harmon prof of proof | 710608 281 AVENUE C APT 1A | | | NEW YORK | NY | US |
| 0080114202230 | 7313 | 00008 | AA | PV | 3955489 04/25/2014 | 1274 | 270.00 | JAMES S HARMON | JSHARMON proofreading | 710608 281 AVENUE C APT 1A | | | NEW YORK | NY | US |
| 0080114202230 | 7313 | 00008 | AA | PV | 3964289 05/30/2014 | 1284 | 90.00 | JAMES S HARMON | JS Harmon - May proofreading | 710608 281 AVENUE C APT 1A | | | NEW YORK | NY | US |
| 0080114202230 | 7313 | 00008 | AA | PV | 3976281 08/29/2014 | 774 | 90.00 | JAMES S HARMON | James Harmon - Editing / proof | 710608 281 AVENUE C APT 1A | | | NEW YORK | NY | US |
| 0080114202230 | 7313 | 00008 | AA | PV | 3984770 09/26/2014 | 824 | 90.00 | JAMES S HARMON | JS Harmon - Editing / Proofing | 710608 281 AVENUE C APT 1A | | | NEW YORK | NY | US |
| 1740022061422 | 7157 | 00174 | AA | PV | 3607298 02/25/2011 | 101514 | 5,143.00 | JAMES TUMLIN MD | Investigator Briefing Meeting | 727020 3122 BEE TREE LANE | | | SIGNAL MOUNTAIN | TN | US |
| 1740022061422 | 7157 | 00174 | AA | PV | 3608290 03/25/2011 | 101514 | 5,143.00 | JAMES TUMLIN MD | | 727020 3122 BEE TREE LANE | | | SIGNAL MOUNTAIN | TN | US |
| 1740033001422 | 7157 | 00174 | AA | PV | 4102540 02/22/2016 | K5002 | 5,000.00 | JAMES TUMLIN MD | | 727020 3122 BEE TREE LANE | | | SIGNAL MOUNTAIN | TN | US |
| 1740033001422 | 7157 | 00174 | AA | PV | 4108905 02/26/2016 | 1 | 5,000.00 | JAMES TUMLIN MD | | 727020 3122 BEE TREE LANE | | | SIGNAL MOUNTAIN | TN | US |
| 0200032611303 | 7313 | 00023 | AA | PV | 857707 11/06/1998 | 98119 | 5000 | JAMES V CHAPIN PH.D. | JAN 9OEG UKEI 4-3-E 11/98-43509 | 113863 3005 NEBO ROAD | | | ALISO VIEJO | CA | US |
| 6931782800200 | 7313 | 00069 | AA | PV | 3517663 07/09/2010 | 337163 | 240.00 | JAMES VIDMAR INC | | 649322 378 CLARENDON DRIVE | | | ROSWELL | GA | US |
| 6937823606600 | 7313 | 00069 | AA | PV | 3517601 07/14/2010 | 20100714 | 80.50 | JAMES VIDMAR INC | | 649322 378 CLARENDON DR | | | ROSWELL | GA | US |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693178222807 | 7056 | 00690 | AA | PV | 2492047 | 03/15/2005 | 11-05 | 400.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222808 | 7056 | 00690 | AA | PV | 2492047 | 03/15/2005 | 11-05 | 820.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222809 | 7056 | 00690 | AA | PV | 2492047 | 03/15/2005 | 11-05 | 400.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178242820 | 7056 | 00690 | AA | PV | 2492047 | 03/15/2005 | 11-05 | 400.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178242830 | 7056 | 00690 | AA | PV | 2492047 | 03/15/2005 | 11-05 | 400.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178262940 | 7056 | 00690 | AA | PV | 2492047 | 03/15/2005 | 11-05 | 400.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322806 | 7056 | 00690 | AA | PV | 2492047 | 03/15/2005 | 11-05 | 420.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322807 | 7056 | 00690 | AA | PV | 2492047 | 03/15/2005 | 11-05 | 3,220.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322910 | 7056 | 00690 | AA | PV | 2492047 | 03/15/2005 | 11-05 | 1,820.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322915 | 7056 | 00690 | AA | PV | 2492047 | 03/15/2005 | 11-05 | 420.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322916 | 7056 | 00690 | AA | PV | 2492047 | 03/15/2005 | 11-05 | 1,820.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322917 | 7056 | 00690 | AA | PV | 2492047 | 03/15/2005 | 11-05 | 400.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322918 | 7056 | 00690 | AA | PV | 2492047 | 03/15/2005 | 11-05 | 400.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322960 | 7056 | 00690 | AA | PV | 2492047 | 03/15/2005 | 11-05 | 1,820.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322961 | 7056 | 00690 | AA | PV | 2492047 | 03/15/2005 | 11-05 | 2,400.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178081734 | 7056 | 00690 | AA | PV | 2569828 | 07/25/2005 | 38-05 | 350.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322917 | 7056 | 00690 | AA | PV | 2662195 | 01/10/2006 | 72-05 | 50.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322960 | 7056 | 00690 | AA | PV | 2692449 | 02/24/2006 | 06-06 | 2,100.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178081733 | 7056 | 00690 | AA | PV | 2721464 | 04/13/2006 | 13-06 | 850.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178081751 | 7056 | 00690 | AA | PV | 2721464 | 04/13/2006 | 13-06 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222807 | 7056 | 00690 | AA | PV | 2721463 | 04/13/2006 | 12-06 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222809 | 7056 | 00690 | AA | PV | 2721463 | 04/13/2006 | 12-06 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178246040 | 7056 | 00690 | AA | PV | 2721463 | 04/13/2006 | 12-06 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178246040 | 7056 | 00690 | AA | PV | 2721464 | 04/13/2006 | 13-06 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322806 | 7056 | 00690 | AA | PV | 2721464 | 04/13/2006 | 13-06 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322807 | 7056 | 00690 | AA | PV | 2721463 | 04/13/2006 | 12-06 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322807 | 7056 | 00690 | AA | PV | 2721463 | 04/13/2006 | 12-06 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322915 | 7056 | 00690 | AA | PV | 2721463 | 04/13/2006 | 12-06 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322915 | 7056 | 00690 | AA | PV | 2721464 | 04/13/2006 | 13-06 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322918 | 7056 | 00690 | AA | PV | 2721463 | 04/13/2006 | 12-06 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178246080 | 7056 | 00690 | AA | PV | 2726688 | 04/24/2006 | 11-06 | 2,150.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322916 | 7056 | 00690 | AA | PV | 2726689 | 04/24/2006 | 09-06 | 2,150.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322960 | 7056 | 00690 | AA | PV | 2726687 | 04/24/2006 | 10-06 | 2,150.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178081733 | 7056 | 00690 | AA | PV | 2747400 | 05/30/2006 | 20-06 | 660.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178081734 | 7056 | 00690 | AA | PV | 2747400 | 05/30/2006 | 20-06 | 330.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222808 | 7056 | 00690 | AA | PV | 2747400 | 05/30/2006 | 20-06 | 660.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178262940 | 7056 | 00690 | AA | PV | 2747400 | 05/30/2006 | 20-06 | 330.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322918 | 7056 | 00690 | AA | PV | 2747400 | 05/30/2006 | 20-06 | 330.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178081734 | 7056 | 00690 | AA | PV | 2754300 | 06/08/2006 | 21-06 | 420.00 | JEAN BOURDON | DEPASCALE,DE SA,FRASER | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178242820 | 7056 | 00690 | AA | PV | 2754300 | 06/08/2006 | 21-06 | 840.00 | JEAN BOURDON | DEPASCALE,DE SA,FRASER | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222806 | 7056 | 00690 | AA | PV | 2758532 | 06/19/2006 | 24-06 | 735.00 | JEAN BOURDON | jacques martin | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222808 | 7056 | 00690 | AA | PV | 2765121 | 06/28/2006 | HIVER2006 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222806 | 7056 | 00690 | AA | PV | 2767348 | 07/05/2006 | 27-06 | 50.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322917 | 7056 | 00690 | AA | PV | 2767349 | 07/05/2006 | 29-06 | 165.52 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178081733 | 7056 | 00690 | AA | PV | 2810415 | 09/19/2006 | 31-06 | 50.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178081732 | 7056 | 00690 | AA | PV | 2834294 | 10/27/2006 | 4106 | 1,260.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178081733 | 7056 | 00690 | AA | PV | 2834292 | 10/27/2006 | 3706 | 2,250.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178081740 | 7056 | 00690 | AA | PV | 2834294 | 10/27/2006 | 4106 | 1,260.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222802 | 7056 | 00690 | AA | PV | 2835039 | 10/31/2006 | 4006 | 504.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222808 | 7056 | 00690 | AA | PV | 2835035 | 10/31/2006 | 3406 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222808 | 7056 | 00690 | AA | PV | 2835035 | 10/31/2006 | 3406 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222809 | 7056 | 00690 | AA | PV | 2835038 | 10/31/2006 | 3806 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178242820 | 7056 | 00690 | AA | PV | 2835035 | 10/31/2006 | 3406 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178242820 | 7056 | 00690 | AA | PV | 2835036 | 10/31/2006 | 3506 | 1,012.50 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178242820 | 7056 | 00690 | AA | PV | 2835037 | 10/31/2006 | 3606 | 945.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178242820 | 7056 | 00690 | AA | PV | 2835038 | 10/31/2006 | 3806 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178262940 | 7056 | 00690 | AA | PV | 2835035 | 10/31/2006 | 3406 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322915 | 7056 | 00690 | AA | PV | 2835035 | 10/31/2006 | 3406 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322915 | 7056 | 00690 | AA | PV | 2835035 | 10/31/2006 | 3406 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322915 | 7056 | 00690 | AA | PV | 2835036 | 10/31/2006 | 3506 | 1,012.50 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322915 | 7056 | 00690 | AA | PV | 2835037 | 10/31/2006 | 3606 | 945.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322915 | 7056 | 00690 | AA | PV | 2835038 | 10/31/2006 | 3806 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322915 | 7056 | 00690 | AA | PV | 2835039 | 10/31/2006 | 4006 | 504.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322915 | 7056 | 00690 | AA | PV | 2835039 | 10/31/2006 | 4006 | 504.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322960 | 7056 | 00690 | AA | PV | 2835035 | 10/31/2006 | 3406 | 425.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322960 | 7056 | 00690 | AA | PV | 2835039 | 10/31/2006 | 4006 | 504.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322961 | 7056 | 00690 | AA | PV | 2835039 | 10/31/2006 | 4006 | 504.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222806 | 7056 | 00690 | AA | PV | 2837438 | 11/03/2006 | 3906 | 890.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222806 | 7056 | 00690 | AA | PV | 2855104 | 12/08/2006 | 4706 | 840.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178246020 | 7056 | 00690 | AA | PV | 2884380 | 02/02/2007 | 02-07 | 1,125.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178081733 | 7056 | 00690 | AA | PV | 2892234 | 02/20/2007 | 03-07 | 200.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178242820 | 7056 | 00690 | AA | PV | 2926009 | 04/20/2007 | 08-07 | 487.50 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322806 | 7056 | 00690 | AA | PV | 2926010 | 04/20/2007 | 09-07 | 475.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322806 | 7056 | 00690 | AA | PV | 2926011 | 04/20/2007 | 10-07 | 475.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322807 | 7056 | 00690 | AA | PV | 2926010 | 04/20/2007 | 09-07 | 1,900.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322807 | 7056 | 00690 | AA | PV | 2926011 | 04/20/2007 | 10-07 | 475.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322915 | 7056 | 00690 | AA | PV | 2926009 | 04/20/2007 | 08-07 | 975.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322915 | 7056 | 00690 | AA | PV | 2926010 | 04/20/2007 | 09-07 | 475.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322915 | 7056 | 00690 | AA | PV | 2926011 | 04/20/2007 | 10-07 | 475.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322915 | 7056 | 00690 | AA | PV | 2926012 | 04/20/2007 | 13-07 | 86.25 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322915 | 7056 | 00690 | AA | PD | 2926013 | 04/20/2007 | 20-07 | (475.00) | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178081733 | 7056 | 00690 | AA | PV | 2954710 | 06/18/2007 | 35-07 | 1,360.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178081733 | 7056 | 00690 | AA | PV | 2966754 | 07/10/2007 | 30-07 | 600.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178081733 | 7056 | 00690 | AA | PV | 3030386 | 11/06/2007 | 56-07 | 2,400.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222806 | 7056 | 00690 | AA | PV | 3034261 | 11/13/2007 | 50-07 | 2,250.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222809 | 7056 | 00690 | AA | PV | 3034258 | 11/13/2007 | 54-07 | 475.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222809 | 7056 | 00690 | AA | PV | 3034260 | 11/13/2007 | 55-07 | 475.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178242820 | 7056 | 00690 | AA | PV | 3034258 | 11/13/2007 | 54-07 | 475.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178242830 | 7056 | 00690 | AA | PV | 3034259 | 11/13/2007 | 58-07 | 475.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178242830 | 7056 | 00690 | AA | PV | 3034260 | 11/13/2007 | 55-07 | 475.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178246020 | 7056 | 00690 | AA | PV | 3034256 | 11/13/2007 | 49-07 | 2,250.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178246020 | 7056 | 00690 | AA | PV | 3034257 | 11/13/2007 | 51-07 | 2,250.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322806 | 7056 | 00690 | AA | PV | 3034260 | 11/13/2007 | 55-07 | 950.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322807 | 7056 | 00690 | AA | PV | 3034258 | 11/13/2007 | 54-07 | 950.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178081733 | 7056 | 00690 | AA | PV | 3040932 | 11/27/2007 | 53-07 | 675.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322918 | 7056 | 00690 | AA | PV | 3047241 | 12/07/2007 | 52-07 | 2,250.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222801 | 7056 | 00690 | AA | PV | 3059528 | 01/07/2008 | 01-08 | 1,920.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222801 | 7056 | 00690 | AA | PV | 3059533 | 01/07/2008 | 61-07 | 480.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178081733 | 7056 | 00690 | AA | PV | 3106473 | 04/01/2008 | 10-08 | 2,400.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178081852 | 7056 | 00690 | AA | PV | 3106472 | 04/01/2008 | 4-08 | 8,160.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222806 | 7056 | 00690 | AA | PV | 3109895 | 04/08/2008 | 11-08 | 2,250.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222809 | 7056 | 00690 | AA | PV | 3124548 | 05/01/2008 | 17-08 | 475.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178222801 | 7056 | 00690 | AA | PV | 3126994 | 05/07/2008 | 20-08 | 1,125.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178242830 | 7056 | 00690 | AA | PV | 3126991 | 05/07/2008 | 16-08 | 1,125.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178246020 | 7056 | 00690 | AA | PV | 3126992 | 05/07/2008 | 19-08 | 2,250.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322916 | 7056 | 00690 | AA | PV | 3126991 | 05/07/2008 | 16-08 | 1,125.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322807 | 7056 | 00690 | AA | PV | 3129346 | 05/13/2008 | 18-08 | 475.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322918 | 7056 | 00690 | AA | PV | 3129381 | 05/13/2008 | 21-08 | 475.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178246020 | 7056 | 00690 | AA | PV | 3139969 | 05/29/2008 | 13-08 | 2,250.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 693178322807 | 7056 | 00690 | AA | PV | 3200505 | 09/23/2008 | 31-08 | 475.00 | JEAN BOURDON | | 399065 | CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| Account | | | Ref / Date | Amount | Payee | Note | Title | Address | City | Prov | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69317608173 7056 | 00690 AA | PV | 3210639 10/13/2008 33-08 | 900.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624320 7056 | 00690 AA | PV | 3210637 10/13/2008 37-08 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622806 7056 | 00690 AA | PV | 3210637 10/13/2008 37-08 | 1,425.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622806 7056 | 00690 AA | PV | 3210638 10/13/2008 38-08 | 950.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622807 7056 | 00690 AA | PV | 3210637 10/13/2008 37-08 | 950.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622807 7056 | 00690 AA | PV | 3210638 10/13/2008 38-08 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7056 | 00690 AA | PV | 3210636 10/13/2008 40-08 | 100.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622806 7056 | 00690 AA | PV | 3215426 10/20/2008 35-08 | 2,250.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622808 7056 | 00690 AA | PV | 3215584 10/20/2008 34-08 | 2,750.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624020 7056 | 00690 AA | PV | 3215427 10/20/2008 36-08 | 2,250.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7056 | 00690 AA | PV | 3225842 11/12/2008 42-08 | 787.50 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317608173 7056 | 00690 AA | PV | 3259071 01/21/2009 07-09 | 1,920.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7056 | 00690 AA | PV | 3259067 01/21/2009 45-08 | 450.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622806 7056 | 00690 AA | PV | 3289850 03/24/2009 11-09 | 1,200.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624020 7056 | 00690 AA | PV | 3289851 03/24/2009 12-09 | 1,200.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624040 7056 | 00690 AA | PV | 3293070 03/30/2009 10-09 | 4,000.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317608173 7056 | 00690 AA | PV | 3305223 04/21/2009 15-09 | 570.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622808 7056 | 00690 AA | PV | 3317398 05/13/2009 16-09 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624320 7056 | 00690 AA | PV | 3317398 05/13/2009 16-09 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622806 7056 | 00690 AA | PV | 3317398 05/13/2009 16-09 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622806 7056 | 00690 AA | PV | 3317398 05/13/2009 16-09 | 1,425.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622807 7056 | 00690 AA | PV | 3317398 05/13/2009 16-09 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622910 7056 | 00690 AA | PV | 3327402 06/01/2009 17-09 | 2,400.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624600 7056 | 00690 AA | PV | 3349932 07/22/2009 28-09 | 675.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622806 7056 | 00690 AA | PV | 3385299 10/23/2009 33-09 | 720.00 | JEAN BOURDON | Sub-total | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7056 | 00690 AA | PV | 3397351 10/23/2009 34-09 | 675.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624600 7056 | 00690 AA | PV | 3399024 11/27/2009 10-09/1009 | 540.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624320 7056 | 00690 AA | PV | 3419661 12/25/2009 41-09 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624330 7056 | 00690 AA | PV | 3416898 12/25/2009 112009 | 2,400.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7056 | 00690 AA | PV | 3416877 12/25/2009 39-09 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7056 | 00690 AA | PV | 3417795 12/25/2009 40-09 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622916 7056 | 00690 AA | PV | 3419095 12/25/2009 37-09 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622917 7056 | 00690 AA | PV | 3421039 12/25/2009 42-09 | 475.00 | JEAN BOURDON | Sub-total | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624600 7056 | 00690 AA | PV | 3430090 01/22/2010 21-09 | 810.00 | JEAN BOURDON | training | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7056 | 00690 AA | PV | 3430724 01/22/2010 52-09 | 1,260.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081732 7056 | 00690 AA | PV | 3443015 02/26/2010 38-09 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081732 7056 | 00690 AA | PV | 3443016 02/26/2010 44-09 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081732 7056 | 00690 AA | PV | 3443017 02/26/2010 48-09 | 1,351.11 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081732 7056 | 00690 AA | PV | 3444580 02/26/2010 49-09 | 337.78 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081733 7056 | 00690 AA | PV | 3443577 02/26/2010 43-09 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081733 7056 | 00690 AA | PV | 3443578 02/26/2010 35-09 | 190.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081733 7056 | 00690 AA | PV | 3443579 02/26/2010 50-09 | 560.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081733 7056 | 00690 AA | PV | 3444580 02/26/2010 49-09 | 1,351.11 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081734 7056 | 00690 AA | PV | 3449839 02/26/2010 45-09 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081751 7056 | 00690 AA | PV | 3443017 02/26/2010 48-09 | 675.56 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081751 7056 | 00690 AA | PV | 3444579 02/26/2010 47-09 | 1,013.33 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081852 7056 | 00690 AA | PV | 3443017 02/26/2010 48-09 | 1,013.33 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081852 7056 | 00690 AA | PV | 3444578 02/26/2010 36-09 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081852 7056 | 00690 AA | PV | 3444579 02/26/2010 47-09 | 2,026.67 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081852 7056 | 00690 AA | PV | 3444580 02/26/2010 49-09 | 1,351.11 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081733 7056 | 00690 AA | PV | 3460919 03/26/2010 6-10 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081733 7056 | 00690 AA | PV | 3460920 03/26/2010 7-10 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624320 7056 | 00690 AA | PV | 3461571 03/26/2010 13-10 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624600 7056 | 00690 AA | PV | 3463243 03/26/2010 09-10 | 810.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7056 | 00690 AA | PV | 3460306 03/26/2010 08-10 | 990.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7056 | 00690 AA | PV | 3461572 03/26/2010 11-10 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7056 | 00690 AA | PV | 3461573 03/26/2010 10-10 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622917 7056 | 00690 AA | PV | 3462528 03/26/2010 14-10 | 475.00 | JEAN BOURDON | Sub-total | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622917 7056 | 00690 AA | PV | 3462530 03/26/2010 15-10 | 2,700.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622918 7056 | 00690 AA | PV | 3460949 03/26/2010 12-10 | 475.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624600 7056 | 00690 AA | PV | 3492082 05/28/2010 11-10A | 1,170.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7056 | 00690 AA | PV | 3489292 05/28/2010 0430/2010 | 1,260.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7056 | 00690 AA | PV | 3498350 06/25/2010 16-10A | 270.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624600 7056 | 00690 AA | PV | 3523616 08/27/2010 29-10 | 1,305.00 | JEAN BOURDON | nch lessons | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622801 7056 | 00690 AA | PV | 3569536 12/24/2010 41-10 | 490.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622802 7056 | 00690 AA | PV | 3569535 12/24/2010 39-10 | 490.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622806 7056 | 00690 AA | PV | 3573837 12/24/2010 40-10 | 490.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622806 7056 | 00690 AA | PV | 3569537 12/24/2010 43-10 | 1,350.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622807 7056 | 00690 AA | PV | 3569538 12/24/2010 44-10 | 1,350.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622807 7056 | 00690 AA | PV | 3571162 12/24/2010 36-10 | 490.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7056 | 00690 AA | PV | 3569533 12/24/2010 37-10 | 490.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7056 | 00690 AA | PV | 3569534 12/24/2010 38-10 | 490.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622960 7056 | 00690 AA | PV | 3570495 12/24/2010 42-10 | 2,700.00 | JEAN BOURDON | French course | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624820 7056 | 00690 AA | PV | 3616711 05/27/2011 J8-4 | 1,500.00 | JEAN BOURDON | Training fee | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624830 7056 | 00690 AA | PV | 3619852 05/27/2011 041411 | 500.00 | JEAN BOURDON | Training fee | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624830 7056 | 00690 AA | PV | 3625923 05/27/2011 22-11 | 1,000.00 | JEAN BOURDON | Fee | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7056 | 00690 AA | PV | 3616709 05/27/2011 J8-2 | 500.00 | JEAN BOURDON | training fee | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7056 | 00690 AA | PV | 3616710 05/27/2011 J8-3 | 500.00 | JEAN BOURDON | Training fee | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622916 7056 | 00690 AA | PV | 3616708 05/27/2011 J8-1 | 500.00 | JEAN BOURDON | Language training fee | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622917 7056 | 00690 AA | PV | 3616712 05/27/2011 J8-6 | 1,500.00 | JEAN BOURDON | Language training fee | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622806 7056 | 00690 AA | PV | 3635808 06/24/2011 17-11 | 675.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622830 7056 | 00690 AA | PV | 3641662 07/22/2011 061011 | 3,435.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624330 7056 | 00690 AA | PV | 3652407 08/26/2011 25-11 | 950.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081733 7056 | 00690 AA | PV | 3675874 10/28/2011 28-11 | 1,000.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081733 7056 | 00690 AA | PV | 3677497 10/28/2011 100311 | 400.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081733 7056 | 00690 AA | PV | 3723469 03/02/2012 03-12 | 1,500.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081733 7056 | 00690 AA | PV | 3723469 03/02/2012 03-12 | 1,100.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317322917 7157 | 00690 AA | PV | 1936711 08/26/2002 47-02 | 2,500.00 | JEAN BOURDON | service conseil francisation | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317322917 7157 | 00690 AA | PV | 1968774 10/10/2002 59-02 | 2,500.00 | JEAN BOURDON | Francisation phase 2 | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317322917 7157 | 00690 AA | PV | 2194475 10/23/2003 57-03 | 2,500.00 | JEAN BOURDON | service de jean francisation | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317322917 7157 | 00690 AA | PV | 2274745 03/11/2004 8-04 | 50.00 | JEAN BOURDON | test christine lambert | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317322917 7157 | 00690 AA | PV | 2274745 03/11/2004 76-03 | 50.00 | JEAN BOURDON | test christine lambert | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317322917 7157 | 00690 AA | PV | 2274746 03/11/2004 68-03 | 50.00 | JEAN BOURDON | test georgia kollias | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317322917 7157 | 00690 AA | PV | 2303627 05/21/2004 9-04 | 950.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317322917 7157 | 00690 AA | PV | 2377032 08/30/2004 32-04 | 950.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317322917 7157 | 00690 AA | PV | 2377033 08/30/2004 33-04 | 200.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081734 7157 | 00690 AA | PV | 2425022 11/17/2004 40-04 | 2,400.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081734 7157 | 00690 AA | PV | 2425022 11/17/2004 40-04 | 2,400.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081734 7157 | 00690 AA | PV | 2425022 11/17/2004 40-04 | 2,400.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622806 7157 | 00690 AA | PV | 2425022 11/17/2004 40-04 | 2,400.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7157 | 00690 AA | PV | 2425022 11/17/2004 40-04 | 800.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622915 7157 | 00690 AA | PV | 2425022 11/17/2004 40-04 | 1,600.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622916 7157 | 00690 AA | PV | 2425022 11/17/2004 40-04 | 800.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622917 7157 | 00690 AA | PV | 2425022 11/17/2004 40-04 | 800.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317622917 7157 | 00690 AA | PV | 2426369 11/18/2004 41-04 | 2,350.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081734 7157 | 00690 AA | PV | 2500034 03/29/2005 20-05 | 400.00 | JEAN BOURDON | DANY DANJOU | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081734 7157 | 00690 AA | PV | 2500033 03/29/2005 20-05 | 50.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317322917 7157 | 00690 AA | PV | 2639312 11/23/2005 61-05 | 100.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081734 7157 | 00690 AA | PV | 2649317 12/14/2005 57-05 | 1,330.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317081734 7157 | 00690 AA | PV | 2649317 12/14/2005 57-05 | 1,732.50 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |
| 69317624600 7157 | 00690 AA | PV | 2649317 12/14/2005 57-05 | 425.00 | JEAN BOURDON | | 399065 CONSEILLER - FRANCISATION | 10202, AVENUE CHARTON | MONTREAL | QC | CA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420175 | 7157 | 0008 AA PV | 4131947 05/27/2016 6 | 4,725.00 JEFFREY B MILLER ESQ. | Compliance Support May 16 | 742752 2019 BONNIE DR | | LANCASTER | PA | US |
| 008011420175 | 7157 | 0008 AA PV | 4136376 06/24/2016 7 | 787.50 JEFFREY B MILLER ESQ. | May 16 Compliance Support Part | 742752 2019 BONNIE DR | | LANCASTER | PA | US |
| 693178286010 | 7429 0001 | 00690 AA PV | 3837651 03/01/2013 CKRQ23106 | 1,382.70 JEFFREY CAM ANDREA | | 703502 15 SMITH AVE | | TRURO | NS | CA |
| 10900708008 | 7056 | 00108 AA PV | 890366 12/16/1998 98199 | 112.95 JEFFREY L NELSON & ASSOCIATES | | 117942 780 PILOT HOUSE DR., BLDG 500 | | NEWPORT NEWS | VA | US |
| 186045243104 | 7157 | 00186 AA PV | 3862446 04/26/2013 104288 | 5,370.50 JEFFREY JACOBS | | 708205 2021 BRIGHTWATERS BLVD | | SAINT PETERSBURG | FL | US |
| 157011220301 | 7157 | 00008 AA PV | 4019885 02/27/2015 062414 | 600.00 JEFFREY MICHAEL MCNAMARA | Speaker for MIT training | 720318 4915 SAFARI CT SOUTH | | EAGAN | MN | US |
| 687178286010 | 7429 0006 | 00687 AA PV | 3944046 03/28/2014 TC-00376 | 1,533.99 JEFFREY MOTTOLA | 137854 | 716034 300 - 609 GERTRUDE AVENUE | | WINNIPEG | MB | CA |
| 013003284117 | 7421 | 00011 AA PV | 4059369 07/24/2015 CKRQ070915 | 2,000.00 JEFFREY P NORENBERG | SNMMI speaker fee | 734535 460 SIERRA DRIVE SOUTHEAST | | ALBUQUERQUE | NM | US |
| 186135222651 | 7157 | 00186 AA PV | 1927631 08/12/2002 235 | 8,500.00 JEM SEARCH LLC | | 671782 1251 NW CONSTELLATION DR | | BEND | OR | US |
| 186135229029 | 7157 | 00186 AA PV | 2242631 01/20/2004 293 | 7,500.00 JEM SEARCH LLC | | 671782 1251 NW CONSTELLATION DR | | BEND | OR | US |
| 186135320553 | 7421 | 00186 AA PV | 915440 01/19/1999 120798 | 972.5 JEMS COMMUNICATIONS | | 668220 PO BOX 2789 | | CARLSBAD | CA | US |
| 174217300200 | 7157 | 00174 AA PV | 4032357 04/24/2015 0004 | 85.06 JENEE BEZA | consulting | 731345 15039 ANDOVER STREET | | SAN LEANDRO | CA | US |
| 157001300503 | 7157 | 00008 AA PV | 2585377 09/02/2005 5110-17142 | 17,819.96 JENNE & JOHANSON INC | Consultant fee for Methylin CT | 486382 400 BUSINESS PARK DR | | TYNGSBORO | MA | US |
| 157001300503 | 7157 | 00008 AA PV | 2597084 09/30/2005 5110-2-7169 | 15,500.00 JENNE & JOHANSON INC | Consultant fee for Methylin CT | 486382 400 BUSINESS PARK DR | | TYNGSBORO | MA | US |
| 157001300503 | 7157 | 00008 AA PV | 2600815 09/30/2005 5132-1-7175 | 5,337.00 JENNE & JOHANSON INC | Consultant for Oxy/APAP blend | 486382 400 BUSINESS PARK DR | | TYNGSBORO | MA | US |
| 157001300503 | 7157 | 00008 AA PV | 2652241 12/30/2005 5110-3-7278 | 5,463.29 JENNE & JOHANSON INC | Consultant fee for Methylin CT | 486382 400 BUSINESS PARK DR | | TYNGSBORO | MA | US |
| 166012080016 | 7157 | 00008 AA PV | 2660488 01/27/2006 51324727S | 124.00 JENNE & JOHANSON INC | USE TAX | 486382 400 BUSINESS PARK DR | | TYNGSBORO | MA | US |
| 166012080016 | 7157 | 00008 AA PV | 2660488 01/27/2006 51324727S | 3,100.00 JENNE & JOHANSON INC | 085942 002 PS01.00 | 486382 400 BUSINESS PARK DR | | TYNGSBORO | MA | US |
| 166012080016 | 7157 | 00008 AA PV | 2660489 01/27/2006 513237274 | 216.00 JENNE & JOHANSON INC | USE TAX | 486382 400 BUSINESS PARK DR | | TYNGSBORO | MA | US |
| 166012080016 | 7157 | 00008 AA PV | 2660489 01/27/2006 513237274 | 5,400.00 JENNE & JOHANSON INC | 085942 003 PS01.00 | 486382 400 BUSINESS PARK DR | | TYNGSBORO | MA | US |
| 157001300503 | 7157 | 00008 AA PV | 2709708 03/31/2006 5110-7328 | 5,251.46 JENNE & JOHANSON INC | Consultant fee for Methylin CT | 486382 400 BUSINESS PARK DR | | TYNGSBORO | MA | US |
| 157001300503 | 7157 | 00008 AA PV | 2709708 03/31/2006 5110-7328 | 221.87 JENNE & JOHANSON INC | USE TAX | 486382 400 BUSINESS PARK DR | | TYNGSBORO | MA | US |
| 109007080014 | 7056 | 00008 AA PV | 1798410 02/08/2002 2-5-02 | 120.00 JENKINS, DAVID | TPM Training D Shift 205 | 575007 MGI-RALEIGH CHEMICAL | 8901 CAPITAL BLVD | RALEIGH | NC | US |
| 020019080420 | 7157 | 00008 AA PV | 1567383 03/06/2001 75412-REQ# | 350.00 JENKINS, H D | | 332154 5941 DAHLBERG DR | | RALEIGH | NC | US |
| 157011240300 | 7157 | 00008 AA PV | 2950200 06/07/2007 FY07-138KW | 2,500.00 JENKINS, JAMES E | CONSULTING | 552384 THE MARY JENKINS CENTER | 9225 UNIVERSITY BLVD BLDG E-2C | NORTH CHARLESTON | SC | US |
| 157011240300 | 7157 | 00008 AA PV | 2986835 08/16/2007 FY07-247KW | 1,500.00 JENKINS, JAMES E | CONSULTING 072607 | 552384 THE MARY JENKINS CENTER | 9225 UNIVERSITY BLVD BLDG E-2C | NORTH CHARLESTON | SC | US |
| 157011240300 | 7157 | 00008 AA PV | 3002624 09/17/2007 FY07-267KW | 1,000.00 JENKINS, JAMES E | CONSULTING 0707 0807 | 552384 THE MARY JENKINS CENTER | 9225 UNIVERSITY BLVD BLDG E-2C | NORTH CHARLESTON | SC | US |
| 020003244115 | 7157 | 00008 AA PV | 2167947 09/09/2003 190803 | 300.00 JENKINS, TINA | MAIL PRECEPTORSHIP CHICAGO | 321430 ATTN DIV OF CARDIOLOGY (PHC-5) | 3800 RESERVOIR RD NW | WASHINGTON | DC | US |
| 020003244115 | 7157 | 00008 AA PV | 2194051 10/23/2003 511403 | 300.00 JENKINS, TINA | CONSULTING FEE | 321430 ATTN DIV OF CARDIOLOGY (PHC-5) | 3800 RESERVOIR RD NW | WASHINGTON | DC | US |
| 020003244115 | 7157 | 00008 AA PV | 2213429 11/25/2003 312003 | 300.00 JENKINS, TINA | CONSULTING FEE | 321430 ATTN DIV OF CARDIOLOGY (PHC-5) | 3800 RESERVOIR RD NW | WASHINGTON | DC | US |
| 020003284119 | 7321 | 00008 AA PV | 1492866 11/17/2000 12366 | 150.00 JENKINS, TINA | SLIE ESHBAUGH H3E | 321430 ATTN DIV OF CARDIOLOGY (PHC-5) | 3800 RESERVOIR RD NW | WASHINGTON | DC | US |
| 020003284115 | 7429 | 00008 AA PV | 1587869 03/30/2001 032801 | 150.00 JENKINS, TINA | HONORARIUM | 321430 ATTN DIV OF CARDIOLOGY (PHC-5) | 3800 RESERVOIR RD NW | WASHINGTON | DC | US |
| 020003284115 | 7429 | 00008 AA PV | 1628492 05/20/2001 052201 | 150.00 JENKINS, TINA | HONORARIUM/GEORGETWN PRECPTOR | 321430 ATTN DIV OF CARDIOLOGY (PHC-5) | 3800 RESERVOIR RD NW | WASHINGTON | DC | US |
| 020003244118 | 7321 | 00023 AA PV | 1298962 03/28/2000 030900 | 530 JENNIE EDMUNDSON MEM HOSP | REBECCA DURR H3E | 293167 ATTN ALAN ZIMMERMAN | 933 EAST PIERCE STREET | COUNCIL BLUFFS | IA | US |
| 020003244118 | 7321 | 00023 AA PV | 1387285 06/30/2000 061500 | 410 JENNIE EDMUNDSON MEM HOSP | REBECCA DURR H3E | 293167 ATTN ALAN ZIMMERMAN | 933 EAST PIERCE STREET | COUNCIL BLUFFS | IA | US |
| 008011420177 | 7157 | 00008 AA PV | 4179659 03/03/2017 0127017 | 450.00 JENNIFER BUIST | | 744226 15392 SQUIRES WAY DR | | CHESTERFIELD | MO | US |
| 107008080401 | 7210 | 00008 AA PV | 3500190 06/25/2010 CKRQ052710 | 100.00 JENNIFER DEAN | | 646782 548 W RAILROAD | | AVISTON | IL | US |
| 008011420676 | 7157 | 00008 AA PV | 4147961 08/26/2016 071215 | 5,000.00 JENNIFER E. DUFFY | Speaking engagement and PAC we | 746097 3028 PORTER STREET NW | | WASHINGTON | DC | US |
| 157011320011 | 7157 | 00008 AA PV | 3923806 12/27/2013 PROJECTRON | 5,375.00 JENNIFER EUSSERY | Consulting Fee | 714230 3007 SAINT PAUL ST | | BALTIMORE | MD | US |
| 140003304057 | 7157 | 00140 AA PV | 4051821 06/26/2015 04302015A | 1,050.00 JENNIFER SOTO MARTINEZ | OptiOne Validation | 733672 CONDOMINIO PARK W 200 APT 41 | | BAYAMON | PR | US |
| 186135300620 | 7430 | 00186 AA PV | 857755 11/06/1998 110398 | 50 JENNIFER WESSON | | 671523 320 LEE STREET #605 | | OAKLAND | CA | US |
| 186135300620 | 7430 | 00186 AA PV | 910577 01/14/1999 5 | 100 JENNIFER WESSON | O/S VOL. 1/26 & 19 | 671523 320 LEE STREET #605 | | OAKLAND | CA | US |
| 186135300620 | 7430 | 00186 AA PV | 924734 01/27/1999 7 | 75 JENNIFER WESSON | REQUESTER DIANNE CHRISTENSEN | 671523 320 LEE STREET #605 | | OAKLAND | CA | US |
| 186135300620 | 7430 | 00186 AA PV | 941767 02/11/1999 11 | 50 JENNIFER WESSON | REQUESTER DIANNE CHRISTENSEN | 671523 320 LEE STREET #605 | | OAKLAND | CA | US |
| 186135300620 | 7430 | 00186 AA PV | 942052 02/11/1999 12 | 50 JENNIFER WESSON | O/S 2/24/99 | 671523 320 LEE STREET #605 | | OAKLAND | CA | US |
| 186135300620 | 7430 | 00186 AA PV | 954284 02/24/1999 14 | 50 JENNIFER WESSON | O/S VOL. 2/18 | 671523 320 LEE STREET #605 | | OAKLAND | CA | US |
| 186135300620 | 7430 | 00186 AA PV | 967571 03/09/1999 17 | 50 JENNIFER WESSON | REQ.DIANNE CHRISTENSEN | 671523 320 LEE STREET #605 | | OAKLAND | CA | US |
| 186135300620 | 7430 | 00186 AA PV | 977477 03/19/1999 031699 | 100 JENNIFER WESSON | REQ L.SILVERA 925-463-4563 | 671523 320 LEE STREET #605 | | OAKLAND | CA | US |
| 008011420260 | 7157 | 00008 AA PV | 604932 01/22/1998 121797 | 4453 JENNINGS, DAVID F. | PROF SERVICES NOVEMBER | 577580 11 GREAT HILL RD | | WESTON | CT | US |
| 008011420260 | 7157 | 00008 AA PV | 633488 03/05/1998 020698 | 2236 JENNINGS, DAVID F. | | 577580 11 GREAT HILL RD | | WESTON | CT | US |
| 008011420260 | 7157 | 00008 AA PV | 645397 03/30/1998 010198 | 2497 JENNINGS, DAVID F. | | 577580 11 GREAT HILL RD | | WESTON | CT | US |
| 008011420260 | 7157 | 00008 AA PV | 701280 05/31/1998 050498 | 7533.12 JENNINGS, DAVID F. | | 577580 11 GREAT HILL RD | | WESTON | CT | US |
| 008011420260 | 7157 | 00008 AA PV | 789160 08/26/1998 081298 | 6693 JENNINGS, DAVID F. | | 577580 11 GREAT HILL RD | | WESTON | CT | US |
| 008011420260 | 7157 | 00008 AA PV | 842237 10/21/1998 101298 | 3689 JENNINGS, DAVID F. | | 577580 11 GREAT HILL RD | | WESTON | CT | US |
| 020003300242 | 7157 | 00008 AA PV | 1711109 09/28/2001 9401 | 820.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1711661 10/01/2001 957 | 750.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1723141 10/18/2001 1001 | 790.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1737675 11/07/2001 1015 | 750.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1738586 11/08/2001 1108 | 790.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1745839 11/21/2001 1112 | 680.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1751969 11/29/2001 1119 | 340.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1757992 12/10/2001 1130 | 540.00 JENNINGS, HELEN | MAIL | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1760353 12/12/2001 1206 | 520.00 JENNINGS, HELEN | MAIL | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1763850 12/18/2001 1213 | 400.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1769326 12/27/2001 1219 | 380.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1777253 01/09/2002 142002 | 390.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1788533 01/24/2002 101502 | 650.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1794955 02/04/2002 12102 | 350.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1800897 02/12/2002 2102 | 360.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1803383 02/15/2002 20402 | 400.00 JENNINGS, HELEN | MAIL | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1812085 02/26/2002 21202 | 400.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1816482 02/28/2002 21902 | 340.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1828836 03/21/2002 31102 | 390.00 JENNINGS, HELEN | mail | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1834484 03/28/2002 318 | 390.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1839252 04/04/2002 32502 | 390.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1844892 04/12/2002 40102 | 390.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1852713 04/25/2002 40802 | 400.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1857451 05/01/2002 41502 | 400.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1859043 05/02/2002 42002 | 390.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1863017 05/08/2002 422 | 400.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1862600 05/08/2002 52002 | 390.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1869617 05/17/2002 502 | 410.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1877943 05/29/2002 513 | 380.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1877966 05/29/2002 520 | 390.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1885628 06/10/2002 527 | 390.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1887432 06/12/2002 6302 | 400.00 JENNINGS, HELEN | MAIL | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1895791 06/25/2002 6902 | 390.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1897905 06/26/2002 61002 | 390.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1904102 07/05/2002 622 | 360.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1909078 07/15/2002 7102 | 390.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1910850 07/16/2002 7802 | 380.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1917759 07/25/2002 715 | 390.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1920812 07/31/2002 722 | 360.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1923994 08/05/2002 729 | 390.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1931725 08/16/2002 805 | 380.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1933884 08/21/2002 812 | 390.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1940929 08/29/2002 819 | 380.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1944686 09/05/2002 826 | 390.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1946480 09/10/2002 902 | 390.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1950327 09/16/2002 909 | 430.00 JENNINGS, HELEN | MAIL/CONSULT | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1954539 09/23/2002 916 | 390.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1964948 10/03/2002 923 | 620.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1972244 10/11/2002 930 | 600.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1977425 10/18/2002 107 | 600.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1975181 10/18/2002 101402 | 750.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1979204 10/23/2002 1014 | 710.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1985461 11/06/2002 1028 | 660.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1991075 11/12/2002 114 | 550.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1994945 11/20/2002 1111 | 600.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1999486 11/26/2002 1111 | 660.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 1999936 11/26/2002 1118 | 660.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |
| 020003300242 | 7157 | 00008 AA PV | 2001000 11/29/2002 1125 | 470.00 JENNINGS, HELEN | | 367034 1109 W GRANGER ST | | BROKEN ARROW | OK | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 020003300242 | 7157 | 0008 AA | PV | 2009150 12/13/2002 1202 | 540.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2010697 12/17/2002 1209 | 800.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2016661 12/23/2002 1219/1202 | 600.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2024739 01/13/2003 1 | 760.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2034123 01/23/2003 2 | 520.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2036121 01/28/2003 3 | 610.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2042225 02/06/2003 4 | 790.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2051744 02/20/2003 5 | 620.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2051745 02/20/2003 6 | 620.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2054355 02/25/2003 7 | 750.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2058452 03/03/2003 8 | 550.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2065353 03/13/2003 9 | 720.00 | JENNINGS, HELEN | MAIL CONSULTANT | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2074259 03/26/2003 10 | 700.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2084529 04/15/2003 11 | 380.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2088547 04/22/2003 12 | 560.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2092258 04/28/2003 13 | 440.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2100508 05/12/2003 14 | 600.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2100510 05/12/2003 15 | 620.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2105198 05/20/2003 16 | 430.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2108414 05/27/2003 17 | 410.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2112796 06/03/2003 18 | 400.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2116631 06/10/2003 19 | 420.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2120720 06/17/2003 20 | 300.00 | JENNINGS, HELEN | MAIL CONSULTANT | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2128202 07/01/2003 21 | 790.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2132154 07/08/2003 22 | 390.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2139776 07/21/2003 24 | 400.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2139777 07/21/2003 23 | 420.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2149804 08/06/2003 25 | 420.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2153303 08/13/2003 26 | 380.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2154738 08/14/2003 27 | 360.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2161856 08/27/2003 28 | 400.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2164602 09/02/2003 29 | 420.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2167948 09/09/2003 30 | 430.00 | JENNINGS, HELEN | MAIL CONSULTANT | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2172301 09/17/2003 31 | 420.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2177122 09/24/2003 32 | 420.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2182182 09/30/2003 33 | 550.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2190065 10/16/2003 35 | 560.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2193690 10/22/2003 34 | 460.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2193692 10/22/2003 36 | 560.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2198295 10/29/2003 37 | 450.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2201708 11/05/2003 38 | 560.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2206351 11/12/2003 39 | 560.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2210878 11/20/2003 40 | 540.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2213689 11/25/2003 41 | 560.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2215457 12/01/2003 42 | 290.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2223676 12/15/2003 43 | 1,020.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2235966 01/08/2004 43/1Z2203 | 710.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2238051 01/13/2004 44 | 600.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2241765 01/19/2004 45 | 450.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2246706 01/27/2004 46 | 540.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2251371 02/04/2004 47 | 450.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2262355 02/20/2004 48 | 1,000.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2264949 02/25/2004 49 | 440.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2270884 03/05/2004 50 | 530.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2276804 03/16/2004 51 | 420.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2286917 03/30/2004 53 | 850.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2289875 04/05/2004 54 | 560.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2295111 04/14/2004 55 | 580.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2300900 04/22/2004 56 | 420.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2304265 04/28/2004 57 | 560.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2310727 05/07/2004 58 | 500.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2315058 05/17/2004 59 | 990.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2321731 05/26/2004 60 | 690.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2341732 06/29/2004 64 | 480.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2344789 07/07/2004 65 | 570.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2357986 07/27/2004 68 | 560.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2368152 08/13/2004 69 | 860.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2372853 08/23/2004 70 | 550.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2380063 09/07/2004 71 | 950.00 | JENNINGS, HELEN | MAIL CONSULTANT | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2411040 10/26/2004 75 | 960.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2425480 11/17/2004 76 | 1,340.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300242 | 7157 | 0008 AA | PV | 2430566 11/29/2004 77 | 840.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2444972 12/21/2004 79 | 540.00 | JENNINGS, HELEN | MAIL CONSULTANT | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2444973 12/21/2004 78 | 1,040.00 | JENNINGS, HELEN | MAIL CONSULTANT | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2457201 01/14/2005 80 | 790.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2458774 01/18/2005 81 | 540.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2466769 02/01/2005 82 | 1,120.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2471860 02/09/2005 83 | 560.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2475192 02/15/2005 84 | 560.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2493018 03/16/2005 85 | 840.00 | JENNINGS, HELEN | MAIL CONSULTANT | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2493019 03/16/2005 86 | 560.00 | JENNINGS, HELEN | MAIL CONSULTANT | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2505263 04/07/2005 87 | 1,060.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2519073 04/28/2005 88 | 1,350.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2519074 04/28/2005 89 | 570.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2530633 05/17/2005 90 | 650.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2530634 05/17/2005 91 | 560.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2544129 06/09/2005 92 | 980.00 | JENNINGS, HELEN | MAIL CONSULTANT | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2544132 06/09/2005 93 | 840.00 | JENNINGS, HELEN | MAIL CONSULTANT | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2557768 07/01/2005 94 | 910.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2563947 07/13/2005 95 | 900.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2572996 07/28/2005 96 | 700.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2581157 08/11/2005 97 | 840.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2592615 08/31/2005 98 | 1,110.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2599665 09/15/2005 99 | 960.00 | JENNINGS, HELEN | consultant | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2603776 09/22/2005 100 | 1,120.00 | JENNINGS, HELEN | CONSULTANT | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2611403 10/05/2005 101 | 1,020.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 080011420254 | 7157 | 0008 AA | PV | 2619855 10/20/2005 102 | 1,140.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 080011420254 | 7157 | 0008 AA | PV | 2631680 11/10/2005 103 | 1,060.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 080011420254 | 7157 | 0008 AA | PV | 2632892 11/14/2005 104 | 1,200.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 080011420254 | 7157 | 0008 AA | PV | 2644379 12/06/2005 105 | 1,290.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 080011420254 | 7157 | 0008 AA | PV | 2653702 12/21/2005 106 | 1,170.00 | JENNINGS, HELEN | consultant | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 080011420254 | 7157 | 0008 AA | PV | 2666571 01/16/2006 107/11206 | 1,410.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 080011420254 | 7157 | 0008 AA | PV | 2677606 02/01/2006 108 | 1,140.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 080011420254 | 7157 | 0008 AA | PV | 2688207 02/16/2006 108/020906 | 1,130.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 080011420254 | 7157 | 0008 AA | PV | 2694131 02/28/2006 109 | 1,090.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 080011420254 | 7157 | 0008 AA | PV | 2703311 03/14/2006 110 | 1,060.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2725311 04/21/2006 112 | 990.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2733084 05/03/2006 113 | 1,100.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2744484 05/23/2006 114 | 1,080.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |
| 020003300243 | 7157 | 0008 AA | PV | 2758474 06/19/2006 115 | 1,290.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW OK US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 020003300243 | 7157 | 0000B AA | PV | 2764698 06/28/2006 | 116 | 1,110.00 | JENNINGS, HELEN | CONSULTANT | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2782874 07/31/2006 | 117 | 1,350.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2792728 08/17/2006 | 118 | 1,060.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2801459 08/31/2006 | 119 | 970.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2809078 09/15/2006 | 120 | 930.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2816705 09/27/2006 | 121 | 1,130.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2830923 10/24/2006 | 122 | 1,260.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2839360 11/08/2006 | 123 | 1,630.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2847239 11/22/2006 | 124 | 1,080.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2862758 12/21/2006 | 125 | 1,250.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2863044 12/21/2006 | 126 | 900.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2878780 01/24/2007 | 127 | 1,320.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2893504 02/20/2007 | 128 | 1,520.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2901513 03/08/2007 | 129 | 580.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2912676 03/27/2007 | 130 | 760.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2919442 04/10/2007 | 131 | 760.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2926171 04/20/2007 | 132 | 760.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2933217 05/07/2007 | 133 | 760.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2940208 05/21/2007 | 134 | 760.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2945234 05/30/2007 | 135 | 690.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2956647 06/20/2007 | 136 | 760.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2961640 06/28/2007 | 137 | 760.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2967555 07/11/2007 | 138 | 570.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2973934 07/23/2007 | 139 | 760.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2985469 08/15/2007 | 140 | 760.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 2989380 08/22/2007 | 141 | 690.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 3000321 09/12/2007 | 142 | 1,140.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 3013199 10/04/2007 | 143 | 1,120.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 3023251 10/24/2007 | 144 | 1,140.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 3038027 11/20/2007 | 145 | 760.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 3045732 12/05/2007 145/112907 | | 640.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 3052559 12/18/2007 | 146 | 750.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 3065805 01/16/2008 | 147 | 1,000.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 3076264 02/06/2008 | 148 | 950.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 3085317 02/20/2008 | 149 | 760.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 020003300243 | 7157 | 0000B AA | PV | 3098219 03/17/2008 | 150 | 1,070.00 | JENNINGS, HELEN | | 367034 1109 W GRANGER ST | BROKEN ARROW | OK | US |
| 186135300620 | 7430 | 00186 AA | PV | 859682 11/10/1998 | 110598 | | 50 JENNY MADDEN | | 670980 1390 KILLARNEY ST | LIVERMORE | CA | |
| 186135300620 | 7430 | 00186 AA | PV | 866220 11/17/1998 | 111398 | | 50 JENNY MADDEN | | 670980 1390 KILLARNEY ST | LIVERMORE | CA | |
| 186135300620 | 7430 | 00186 AA | PV | 881023 12/04/1998 | 120298 | | 50 JENNY MADDEN | O/S VOL 12/01/98 | 670980 1390 KILLARNEY ST | LIVERMORE | CA | |
| 186135300620 | 7430 | 00186 AA | PV | 887954 12/14/1998 | 121498 | | 50 JENNY MADDEN | O/S VOL. 12/9 | 670980 1390 KILLARNEY ST | LIVERMORE | CA | |
| 186135300620 | 7430 | 00186 AA | PV | 908172 01/12/1999 | 3 | | 50 JENNY MADDEN | REQUESTER DIANE CHRISTENSEN | 670980 1390 KILLARNEY ST | LIVERMORE | CA | |
| 186135300620 | 7430 | 00186 AA | PV | 961844 02/28/1999 | 16 | | 50 JENNY MADDEN | REQUESTER DIANNE CHRISTENSEN | 670980 1390 KILLARNEY ST | LIVERMORE | CA | |
| 008011428194 | 7157 | 0000B AA | PV | 4006640 12/26/2014 | 112014 | 400.00 | JENSEN CONSULTING | | 681418 ATTN MARK F JENSEN PH D | 1505 2ND ST | KIRKLAND | WA | US |
| 157011300014 | 7430 | 0000B AA | PV | 3693686 12/02/2011 | 103011 | 25,000.00 | JENSEN CONSULTING | secondary analysis work for pu | 681418 ATTN MARK F JENSEN PH D | 1505 2ND ST | KIRKLAND | WA | US |
| 157011300014 | 7430 | 0000B AA | PV | 3792086 09/28/2012 | 071212 | 25,000.00 | JENSEN CONSULTING | Project 4 Paper Submission | 681418 ATTN MARK F JENSEN PH D | 1505 2ND ST | KIRKLAND | WA | US |
| 180102080291 | 7157 | 00180 AA | PV | 2492997 03/16/2005 | 8576 | 325.00 | JENSEN COTTRELL & CO LLP | mail consultant | 467360 211 W YANDELL DR | EL PASO | TX | US |
| 186135240316 | 7157 | 00186 AA | PV | 1691631 08/31/2005 | 24-1-1346-1 | 1,687.50 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1691631 08/31/2005 | 24-1-1346-1 | 1,687.50 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1691631 08/31/2005 | 24-1-1346-1 | 1,687.50 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 344136241321 | 7157 | 00200 AA | PV | 1691631 08/31/2005 | 24-1-1346-1 | 1,687.50 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1698551 09/13/2005 | 24-1-1287-2 | 15,970.50 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1698556 09/13/2005 | 24-1-1287-1 | 13,810.50 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1749200 11/27/2005 | 24-1-1345-2 | 163.83 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1749200 11/27/2005 | 24-1-1345-2 | 163.83 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1749200 11/27/2005 | 24-1-1345-2 | 163.84 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1754325 12/04/2005 | 24-1-1345-1 | 391.67 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1754325 12/04/2005 | 24-1-1345-1 | 391.67 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1754325 12/04/2005 | 24-1-1345-1 | 391.67 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 1754326 12/04/2005 | 24-1-1343-1 | 8,615.16 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 1754327 12/04/2005 | 24-1-1344-1 | 8,615.16 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135241306 | 7157 | 00200 AA | PV | 1754323 12/04/2005 | 24-1-1350-1 | 4,025.00 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135241306 | 7157 | 00200 AA | PV | 1754324 12/04/2005 | 24-1-1381-1 | 2,700.00 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1755372 12/05/2005 | 24-1-1346-2 | 1,687.50 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1755372 12/05/2005 | 24-1-1346-2 | 1,687.50 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1755372 12/05/2005 | 24-1-1346-2 | 1,687.50 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 1755372 12/05/2005 | 24-1-1346-2 | 1,687.50 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1765041 12/19/2005 | 24-1-1380-1 | 125.00 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 1765042 12/19/2005 | 24-1-1377-1 | 2,173.50 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135241306 | 7157 | 00200 AA | PV | 1765043 12/19/2005 | 24-1-1373-1 | 3,145.50 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135241306 | 7157 | 00200 AA | PV | 1765044 12/19/2005 | 24-1-1381-2 | 2,700.00 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135241306 | 7157 | 00200 AA | PV | 1769192 12/27/2005 | 24-1-1349-1 | 12,260.16 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1822912 03/13/2002 | 24-1-1382-1 | 7,919.57 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 1859907 05/03/2002 | 24-1-1344-2 | 720.00 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1860840 05/04/2002 | 24-2-1431-1 | 1,925.00 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1860842 05/04/2002 | 24-2-1429-2 | 250.00 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1860839 05/04/2002 | 21-1-1357-2 | 8,085.73 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1876970 05/28/2002 | 24-2-1360-3 | 2,076.78 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1876971 05/28/2002 | 24-1-1360-2 | 1,050.03 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1876972 05/28/2002 | 24-2-1382-2 | 1,055.44 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 1884840 06/07/2002 | 24-1-1439-2 | 4,679.11 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 1884841 06/07/2002 | 24-1-1440 | 7,058.69 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 1884843 06/07/2002 | 24-1-1350-2 | 2,448.20 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1934883 08/22/2002 | 24-2-1450-1 | 375.00 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1934885 08/22/2002 | 24-2-1496-1 | 375.00 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1934881 08/22/2002 | 24-2-1360-4 | 8,436.76 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1934884 08/22/2002 | 24-2-1451-1 | 1,000.00 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 1935402 08/22/2002 | 24-2-1341-2 | 7,915.24 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 1935403 08/22/2002 | 24-1-1377-2 | 2,304.78 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1944013 09/05/2002 | 24-2-1382-3 | 15,462.13 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1953913 09/20/2002 | 24-2-1449-1 | 520.83 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1953913 09/20/2002 | 24-2-1449-2 | 520.83 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1953913 09/20/2002 | 24-2-1449-2 | 520.84 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2016127 12/23/2002 | 21-1-1357-3 | 592.20 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2016570 12/23/2002 | 24-2-1565-1 | 770.77 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2016568 12/23/2002 | 24-1-1343-3 | 721.26 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2016571 12/23/2002 | 24-2-1349-3 | 442.23 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2023001 01/09/2003 | 24-2-1449-1 | 520.83 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2023002 01/09/2003 | 24-1-1392-1 | 1,058.33 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2023001 01/09/2003 | 24-2-1449-1 | 520.83 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2023002 01/09/2003 | 24-1-1392-1 | 1,058.33 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 2023001 01/09/2003 | 24-2-1449-1 | 520.84 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 2023002 01/09/2003 | 24-1-1392-1 | 1,058.34 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2029667 01/20/2003 | 24-1-1391-2 | 665.74 | JENSEN PRODUCTIONS | | 363388 390 DIABLO ROAD STE 100 | DANVILLE | CA | US |
| 186135229138 | 7056 | 00186 AA | PV | 944851 02/15/1999 | ERP 012399 | 58.82 JENSEN, JEAN A | | 119116 7211 PINE DR | ALVIN | TX | US |
| 186135229138 | 7056 | 00186 AA | PV | 944860 02/15/1999 | ERP 012399 | 629.28 JENSEN, JEAN A | | 119116 7211 PINE DR | ALVIN | TX | US |
| 186135229138 | 7056 | 00186 AA | PV | 944907 02/15/1999 | ERP 012399 | 1081.77 JENSEN, JEAN A | | 119116 7211 PINE DR | ALVIN | TX | US |
| 693178286010 | 7429 | 0001 | 0000B AA | PV | 3902861 09/26/2013 | TC-00195 | 1,527.44 | JEROME CHOUINARD | 124015 | 713335 185 STE-CECILE-DU-BIC | RIMOUSKI | QC | CA |
| 157011240300 | 7157 | 0000B AA | PV | 2922834 04/16/2007 | FY07-965P | 1,500.00 | JERSEY INSTITUTE OF NEUROSCIEN | CONSULTING | 547098 C/O MANISH SINGH MD | 12 VILLAGE DR | CAPE MAY COURT HOUSE | NJ | US |
| 157011240300 | 7157 | 0000B AA | PV | 2927599 04/24/2007 | FY07-1175P | 1,500.00 | JERSEY INSTITUTE OF NEUROSCIEN | CONSULTING | 547098 C/O MANISH SINGH MD | 12 VILLAGE DR | CAPE MAY COURT HOUSE | NJ | US |
| 157011240017 | 7157 | 0000B AA | PV | 3791218 09/28/2012 | 20120518MS | 62.50 | JERSEY INSTITUTE OF NEUROSCIEN | Evaligo Revised Speaker Deck TI | 547098 C/O MANISH SINGH MD | 12 VILLAGE DR | CAPE MAY COURT HOUSE | NJ | US |

MNK-T1_0008007048

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190143302722 | 7157 | | 00186 | AA | PV | 776857 | 08/13/1998 | 98081 | 1451.35 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 782478 | 08/19/1998 | 98083 | 2730.98 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 799272 | 09/09/1998 | 98092 | 1835.38 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 799274 | 09/09/1998 | 98091 | 1594.97 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 811733 | 09/22/1998 | 98093 | 1335.86 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 821607 | 09/30/1998 | 98094A | 1407.11 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 821667 | 09/30/1998 | 98095 | 1813.99 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 821669 | 09/30/1998 | 98096 | 1974.87 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 825644 | 10/06/1998 | 98082 | 1933.49 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 830935 | 10/12/1998 | 98101 | 739.83 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 830936 | 10/12/1998 | 98102 | 1446.25 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 858544 | 11/09/1998 | 981102 | 2736.08 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 865708 | 11/16/1998 | 981104 | 1451.29 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 872751 | 11/23/1998 | 981105 | 1860.01 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143080275 | 7157 | | 00186 | AA | PV | 895226 | 12/22/1998 | 981203 | 154.37 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143300732 | 7157 | | 00186 | AA | PV | 895226 | 12/22/1998 | 981203 | 154.38 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 895222 | 12/22/1998 | 981201 | 1586.6 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 895224 | 12/22/1998 | 981202 | 2183.21 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 895229 | 12/22/1998 | 981204 | 674.26 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 972500 | 03/15/1999 | 990301 | 2085.53 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 972502 | 03/15/1999 | 990302 | 1403.84 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 972505 | 03/15/1999 | 990303 | 1413.15 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 972522 | 03/15/1999 | 990305 | 2493.8 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 974905 | 03/17/1999 | 990304 | 2292.93 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 1066913 | 06/28/1999 | 990306 | 1758.65 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 1066915 | 06/28/1999 | EXP99MARCH | 1570.67 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 1066917 | 06/28/1999 | 990401 | 809.11 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 1066918 | 06/28/1999 | 990601 | 3371.25 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143302722 | 7157 | | 00186 | AA | PV | 1066919 | 06/28/1999 | 990602 | 1457.32 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 190143300732 | 7157 | | 00186 | AA | PV | 1075817 | 06/30/1999 | 990603 | 440 | JF ENGINEERING | | 674235 | 48 KNOLLVIEW CRESCENT | | | TORONTO | ON | CA |
| 008011420211 | 7157 | | 00008 | AA | PV | 621921 | 02/17/1998 | 1294 | 1217.28 | JFL CONSULTING, INC | RETURN CK TO DEBBIE MORGAN | 660640 | C/O JOHN F LAURENT | 233 W AIRLINE DR | | EAST ALTON | IL | |
| 008011420214 | 7157 | | 00008 | AA | PV | 1009373 | 04/22/1999 | 101 | 13625 | JFL CONSULTING, INC | | 660640 | C/O JOHN F LAURENT | 233 W AIRLINE DR | | EAST ALTON | IL | |
| 008011420214 | 7157 | | 00008 | AA | PV | 1167045 | 10/22/1999 | 102 | 2675 | JFL CONSULTING, INC | | 660640 | C/O JOHN F LAURENT | 233 W AIRLINE DR | | EAST ALTON | IL | |
| 008011420214 | 7157 | | 00008 | AA | PV | 1273085 | 02/25/2000 | 103 | 9725 | JFL CONSULTING, INC | | 660640 | C/O JOHN F LAURENT | 233 W AIRLINE DR | | EAST ALTON | IL | |
| 194136304102 | 7056 | | 00186 | AA | PD | 3513152 | 07/02/2010 | 1839/DISCOUNT | (240.00) | JGB CONSULTING | | 624939 | 1102 ARNOLD AVE | | | POINT PLEASANT | NJ | US |
| 194136304102 | 7056 | | 00186 | AA | PV | 3513220 | 07/02/2010 | 1839 | 1,050.00 | JGB CONSULTING | TEST STATION TRAINING | 624939 | 1102 ARNOLD AVE | | | POINT PLEASANT | NJ | US |
| 687178246010 | 7421 | 0006 | 00687 | AA | PV | 3939860 | 02/28/2014 | TC-00369 | 1,500.00 | JGH THROMBOSIS CLINIC | 149892 | 641838 | 3755 CHEMIN DE LA COTE SAINTE- | H4.52 | | MONTREAL | QC | CA |
| 008011420223 | 7157 | | 00008 | AA | PV | 2125679 | 06/25/2003 | 0034877 | 6,700.00 | JGI SOLUTIONS | | 351774 | PO BOX 510276 | | | PHILADELPHIA | PA | US |
| 008011420223 | 7157 | | 00008 | AA | PV | 2154408 | 08/14/2003 | 0034827 | 3,063.34 | JGI SOLUTIONS | | 351774 | PO BOX 510276 | | | PHILADELPHIA | PA | US |
| 008011420223 | 7157 | | 00008 | AA | PV | 2154410 | 08/14/2003 | 0034829 | 3,908.64 | JGI SOLUTIONS | | 351774 | PO BOX 510276 | | | PHILADELPHIA | PA | US |
| 008011420223 | 7157 | | 00008 | AA | PV | 2164603 | 09/02/2003 | 0035422 | 7,243.72 | JGI SOLUTIONS | | 351774 | PO BOX 510276 | | | PHILADELPHIA | PA | US |
| 008011420223 | 7157 | | 00008 | AA | PV | 2164603 | 09/02/2003 | 0035422 | (535.83) | JGI SOLUTIONS | | 351774 | PO BOX 510276 | | | PHILADELPHIA | PA | US |
| 008011420353 | 7157 | | 00008 | AA | PV | 1401000 | 07/25/2000 | 10029 | 2550 | JH CONSULTING INC | | 658187 | 1630 HIGHLAND VALLEY CIRCLE | | | CHESTERFIELD | MO | |
| 019000223400 | 7211 | | 00023 | AA | PV | 1295048 | 03/22/2000 | 1 | 1500 | JHHS GOLF CLASSIC | SEE COPY CK REQ.FOR ADDRESS | 293145 | ATTN WOMENS BOARD | BILLINGS ADMIN BLDG RM 221 | 600 N WOLFE ST | BALITMORE | MD | |
| 008011420275 | 7157 | | 00008 | AA | PV | 1297287 | 03/24/2000 | 1222 | 2437.5 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420275 | 7157 | | 00008 | AA | PV | 1350895 | 05/25/2000 | 1231 | 187.5 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420275 | 7157 | | 00008 | AA | PV | 1355953 | 05/31/2000 | 1234 | 1012.5 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420275 | 7157 | | 00008 | AA | PV | 1368368 | 06/16/2000 | 1236 | 2250 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420275 | 7157 | | 00008 | AA | PV | 1385429 | 06/30/2000 | 1238 | 3000 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420275 | 7157 | | 00008 | AA | PV | 1392165 | 07/13/2000 | 1242 | 2033.5 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420275 | 7157 | | 00008 | AA | PV | 1403513 | 07/27/2000 | 1246 | 4067 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420275 | 7157 | | 00008 | AA | PV | 1422839 | 08/23/2000 | 1250 | 6142 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1205983 | 12/08/1999 | 1201 | 900 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1216692 | 12/20/1999 | 1203 | 1312.5 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1216692 | 12/20/1999 | 1203 | 787.5 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1230792 | 01/10/2000 | 1204 | 300 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1244666 | 01/24/2000 | 1207 | 1387.5 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1244677 | 01/24/2000 | 1210 | 600 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1247696 | 01/26/2000 | 1211 | 112.5 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1247696 | 01/26/2000 | 1211 | 1650 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1247696 | 01/26/2000 | 1211 | 375 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1264799 | 02/15/2000 | 1214 | 262.5 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1264799 | 02/15/2000 | 1214 | 525 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1264799 | 02/15/2000 | 1214 | 975 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1278289 | 02/29/2000 | 1216 | 75 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420298 | 7313 | 0002 | 00008 | AA | PV | 1278289 | 02/29/2000 | 1216 | 1012.5 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1297291 | 03/24/2000 | 1219 | 37.5 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1309808 | 04/06/2000 | 1226 | 56.25 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1320417 | 04/19/2000 | 1228 | 525 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420298 | 7313 | 0002 | 00008 | AA | PV | 1320417 | 04/19/2000 | 1228 | 225 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1332681 | 04/28/2000 | 1230 | 150 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420298 | 7313 | 0002 | 00008 | AA | PV | 1332681 | 04/28/2000 | 1230 | 150 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1350895 | 05/25/2000 | 1231 | 75 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420298 | 7313 | 0002 | 00008 | AA | PV | 1350895 | 05/25/2000 | 1231 | 4481.25 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1355953 | 05/31/2000 | 1234 | 300 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420298 | 7313 | 0002 | 00008 | AA | PV | 1355953 | 05/31/2000 | 1234 | 4106.25 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1368368 | 06/16/2000 | 1236 | 450 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420298 | 7313 | 0002 | 00008 | AA | PV | 1368368 | 06/16/2000 | 1236 | 7012.5 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420231 | 7313 | 0003 | 00008 | AA | PV | 1385429 | 06/30/2000 | 1238 | 112.5 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420298 | 7313 | 0002 | 00008 | AA | PV | 1385429 | 06/30/2000 | 1238 | 11381.25 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420298 | 7313 | 0002 | 00008 | AA | PV | 1392165 | 07/13/2000 | 1242 | 1867.5 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420298 | 7313 | 0002 | 00008 | AA | PV | 1403513 | 07/27/2000 | 1246 | 3548.25 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 008011420298 | 7313 | 0002 | 00008 | AA | PV | 1422839 | 08/23/2000 | 1250 | 913 | JIGSAW CONSULTING LLC | | 279910 | PMB 116 | 11939 MANCHESTER RD | | SAINT LOUIS | MO | US |
| 125024320936 | 7056 | | 00125 | AA | PV | 3425082 | 12/21/2009 | 120909 | 149.00 | JIM BYRNES & ASSOCIATES | | 630762 | EARLY AMERICAN IND INC | 7326 LOCHVAVEN ST | | ALLENTOWN | PA | US |
| 194136241317 | 7430 | | 00200 | AA | PV | 680258 | 05/11/1998 | 2CKQ32398 | 3200 | JIM FINK, M.S., R.R.R.T. | CBAP-CJ | 713051 | ADMINISTRATIVE ANALYST | MEDICAL SERVICE (III) | HINES VA HOSPITAL | HINES | IL | |
| 189137303722 | 7056 | | 00186 | AA | PV | 653237 | 04/10/1998 | CR040298 | 70 | JIM RANDAZZO | AP LENEXA DBH | 674485 | C/O NPB | 11150 THOMPSON AVE | | LENEXA | KS | |
| 008011420248 | 7321 | | 00008 | AA | PV | 693333 | 05/26/1998 | 6252 | 3020.85 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 693336 | 05/26/1998 | 6253 | 449.34 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 693339 | 05/26/1998 | 6254 | 2191.07 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 740140 | 06/30/1998 | 6399 | 6951.51 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 780320 | 08/18/1998 | 6456 | 1011.35 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 908063 | 01/12/1999 | 6722 | 274.97 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 922345 | 01/25/1999 | 6721 | 2857.03 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 946000 | 02/16/1999 | 6741 | 419.48 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 998398 | 04/12/1999 | 6787 | 332.97 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 1009474 | 04/22/1999 | 6866 | 2867.11 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 1009475 | 04/22/1999 | 6877 | 1022.06 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 1016425 | 04/30/1999 | 6836 | 2204.61 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 1043743 | 05/31/1999 | 120898 | 2867.11 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 1065949 | 06/28/1999 | 6971 | 2872.71 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 1071616 | 06/30/1999 | 7029 | 4195.41 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 1106589 | 08/10/1999 | 7036/BAL | 3.8 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 1109636 | 08/12/1999 | 7037/BAL | 70.31 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 1288807 | 03/15/2000 | 7347 | 325.9 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 1325911 | 04/26/2000 | 7479 | 4087.88 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 1325913 | 04/26/2000 | 7499 | 469.31 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 1325916 | 04/26/2000 | 7346 | 835.5 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 1325919 | 04/26/2000 | 7469 | 1206.92 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 1325921 | 04/26/2000 | 7431 | 603.7 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 1325922 | 04/26/2000 | 7471 | 527.62 | JIMCO | | 577627 | 725 BATES ST | | | ST. LOUIS | MO | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 752000307302 | 7157 | 00752 AA PV | 4183220 02/23/2017 JAN17 | 2,345.91 JOHANNES FROEHLICH | January consultant fees | 748418 REBWIESTRASSE 29C | | ZOLIKON | | CH |
| 752000307302 | 7157 | 00752 AA PV | 4190567 03/29/2017 FEB28-17 INV | 2,390.93 JOHANNES FROEHLICH | PHARMACOVIGILANCE RESPONSIBIL | 748418 REBWIESTRASSE 29C | | ZOLIKON | | CH |
| 693178286010 | 7429 0001 | 00690 AA PV | 3637387 06/24/2011 CKRQ21262 | 2,700.00 JOHN A THIEL PROF CORP | | 670255 #100-2631 28TH AVE | | REGINA | SK CA |
| 693178286010 | 7429 0001 | 00690 AA PV | 3637387 06/24/2011 CKRQ21262 | 870.32 JOHN A THIEL PROF CORP | EXPENSES | 670255 #100-2631 28TH AVE | | REGINA | SK CA |
| 198139241318 | 7321 | 00200 AA PV | 1057353 06/16/1999 1 | 3000 JOHN BISHOP | | 137648 1224 6TH ST | | PERRY | IA US |
| 008011300055 | 7157 | 00008 AA PV | 4152914 09/30/2016 090216 | 750.00 JOHN C NAVIN | IACUC Consulting Charges | 544549 63 ANNA CIRCLE | | BLUFFTON | OH US |
| 157011240250 | 7157 | 00008 AA PV | 3873096 06/28/2013 CKRQ652813 | 727.00 JOHN F Peppin DO,PC | | 709557 925 9TH STREET | ATTN JOHN F PEPPIN | WEST DES MOINES | IA US |
| 121001080040 | 7056 | 00008 AA PV | 3998516 11/28/2014 1025 | 3,780.00 JOHN FENELON | reimbursement for stationary e | 723704 707 HIGH POINT DR LAKE | | LAKE SAINT LOUIS | MO US |
| 008011420255 | 7157 | 00008 AA PV | 3264538 02/03/2009 9B7 | 10,050.00 JOHN GERRISH & ASSOCIATES LLC | | 602296 500 MCCORMICK DR STE C | | GLEN BURNIE | MD US |
| 157011240300 | 7157 | 00008 AA PV | 3963269 05/30/2014 5504-1 | 2,515.06 JOHN HARRINGTON CONSULTING LLC | | 718104 5 COWSLIP PATH | | EAST SANDWICH | MA US |
| 157011240300 | 7157 | 00008 AA PV | 3964081 06/27/2014 5504-2 | 5,274.33 JOHN HARRINGTON CONSULTING LLC | | 718104 5 COWSLIP PATH | | EAST SANDWICH | MA US |
| 157011240300 | 7157 | 00008 AA PV | 3971600 07/25/2014 5504-3 | 2,550.00 JOHN HARRINGTON CONSULTING LLC | | 718104 5 COWSLIP PATH | | EAST SANDWICH | MA US |
| 157011240300 | 7157 | 00008 AA PV | 3976277 08/29/2014 5504-4 | 7,996.67 JOHN HARRINGTON CONSULTING LLC | | 718104 5 COWSLIP PATH | | EAST SANDWICH | MA US |
| 157011240300 | 7157 | 00008 AA PV | 3981888 08/29/2014 7905 | 2,925.00 JOHN HARRINGTON CONSULTING LLC | | 718104 5 COWSLIP PATH | | EAST SANDWICH | MA US |
| 020003284116 | 7321 | 00023 AA PV | 1334467 05/05/2000 040700 | 5554.46 JOHN HOPKINS UNIVERSITY | | 298830 OFFICE ON CONTINUING MED EDU | J HOPKINS MED INSTITUTIONS | TURNER 20, 720 RUTLAND AVE | BALTIMORE | MD |
| 008011420277 | 7157 | 00008 AA PV | 845706 10/26/1998 093098 | 1815 JOHN KINDSCHI | FEE FOR SEPT | 113464 PO BOX 2245 | | PRINCETON | NJ |
| 008011420277 | 7157 | 00008 AA PV | 865514 11/16/1998 102398 | 7423 JOHN KINDSCHI | | 113464 PO BOX 2245 | | PRINCETON | NJ |
| 200045244101 | 7157 | 00186 AA PV | 3863539 04/26/2013 1137554 | 830.00 JOHN KRESS | | 708204 429 THE LANE ST | | HINSDALE | IL US |
| 693178222806 | 7211 | 00690 AA PV | 2867049 01/04/2007 16982 | 427.14 JOHN KUN, YRT LTD | SPONSORSHIP | 537198 405-435 ELICE AVE | | WINNIPEG | MB CA |
| 478134081916 | 7056 | 00475 AA PV | 870253 11/10/2005 X5515 | 168.97 JOHN LANE | | 432345 EMPLOYEE | TYCO HEALTHCARE | MERVUE | | GALWAY | IE |
| 478134081910 | 7056 | 00475 AA PV | 966475 01/25/2011 X7838 | 308.53 JOHN LANE | TRAINING UX 10JAN'11 | 432345 EMPLOYEE | TYCO HEALTHCARE | MERVUE | | GALWAY | IE |
| 478134081910 | 7056 | 00475 AA PV | 990900 03/13/2012 X8686 | 2,165.79 JOHN LANE | TRAINING&AAMI28FEB'12 | 432345 EMPLOYEE | TYCO HEALTHCARE | MERVUE | | GALWAY | IE |
| 008011421277 | 7056 | 00008 AA PV | 2040132 02/04/2003 013103 | 790.00 JOHN MARSHALL LAW SCHOOL, THE | 2 PARALEGALS ATTEND SEMINAR | 410488 DEPT OF EVENT MANAGEMENT | 315 S PLYMOUTH COURT | CHICAGO | IL US |
| 478134081525 | 7157 | 00475 AA PV | 909603 09/28/2007 11418 | 1,605.68 JOHN MOONEY & CO LTD | 018986 001 P500.00 | 560832 L CORRIB HD | S WATERSIDE | | GALWAY | IE |
| 478134081570 | 7157 | 00475 AA PV | 958209 08/31/2010 12135 | 1,867.06 JOHN MOONEY & CO LTD | Hand Injury C. Giblin | 560832 L CORRIB HD | S WATERSIDE | | GALWAY | IE |
| 020003329007 | 7157 | 00008 AA PV | 3941481 02/28/2014 0304201A | 5,000.00 JOHN NANCE AND ASSOCIATES | | 715923 ATTN LORI A CARR | 5110 BAKER WAY NORTHWEST | GIG HARBOR | WA US |
| 020003329007 | 7157 | 00008 AA PV | 3941483 02/28/2014 0304201A/2 | 5,000.00 JOHN NANCE AND ASSOCIATES | | 715923 ATTN LORI A CARR | 5110 BAKER WAY NORTHWEST | GIG HARBOR | WA US |
| 020003329007 | 7157 | 00008 AA PV | 3965237 06/27/2014 0506201A | 930.28 JOHN NANCE AND ASSOCIATES | | 715923 ATTN LORI A CARR | 5110 BAKER WAY NORTHWEST | GIG HARBOR | WA US |
| 008011420277 | 7157 | 00008 AA PV | 895613 12/22/1998 110598 | 7423 JOHN P KINDSCH | OCT 98 WORK | 118188 THERICS INC | 115 CAMPUS DR | PRINCETON | NJ |
| 709000420130 | 7214 | 00709 AA PV | 4084153 10/27/2015 SF20010SD1A4352A781 | 390.62 JOHN PENNICOTT - NEUHAUSEN | Cima suscription 2016 | 735394 SDLENBERGSTRASSE 5 | | SCHAFFHAUSEN | | CH |
| 186135302722 | 7157 | 00186 AA PV | 652993 04/10/1998 CB62 | 7200 JOHN POWER | | 671892 40 WOODLANDS PARK | MOYCULLEN | | CO GALWAY | IE |
| 186135302722 | 7157 | 00186 AA PV | 652993 04/10/1998 CB62 | 3600 JOHN POWER | | 671892 40 WOODLANDS PARK | MOYCULLEN | | CO GALWAY | IE |
| 186135302722 | 7157 | 00186 AA PV | 696376 05/28/1998 40543 | 6000 JOHN POWER | | 671892 40 WOODLANDS PARK | MOYCULLEN | | CO GALWAY | IE |
| 186135302722 | 7157 | 00186 AA PV | 696377 05/28/1998 CB64 | 5751.4 JOHN POWER | | 671892 40 WOODLANDS PARK | MOYCULLEN | | CO GALWAY | IE |
| 186135302722 | 7157 | 00200 AA PV | 696376 05/28/1998 40543 | 6000 JOHN POWER | | 671892 40 WOODLANDS PARK | MOYCULLEN | | CO GALWAY | IE |
| 186135302722 | 7157 | 00200 AA PV | 696377 05/28/1998 CB64 | 9390.21 JOHN POWER | | 671892 40 WOODLANDS PARK | MOYCULLEN | | CO GALWAY | IE |
| 186135302722 | 7157 | 00186 AA PV | 759792 07/27/1998 2CKIZ72598 | 13200 JOHN POWER | | 671892 40 WOODLANDS PARK | MOYCULLEN | | CO GALWAY | IE |
| 020003089304 | 7157 | 00008 AA PV | 3590572 02/25/2011 61060 | 180.00 JOHN R MCADAMS COMPANY INC | Raleigh land assessment at dir | 586928 PO BOX 14005 | | RESEARCH TRIANGLE PARK | NC US |
| 014010080025 | 7056 | 00008 AA PV | 3557897 11/26/2010 6421 | 8,987.50 JOHN SNELL & ASSOC INC (SNELL | P60061 P | 655625 322 NORTH MAIN ST SUITE B | | BARRE | VT US |
| 014010080025 | 7056 | 00008 AA PV | 3557898 11/26/2010 6422 | 8,987.50 JOHN SNELL & ASSOC INC (SNELL | P60061 P | 655625 322 NORTH MAIN ST SUITE B | | BARRE | VT US |
| 186135320997 | 7157 | 00186 AA PV | 654340 04/13/1998 SVC040398 | 2000 JOHN STROUD | | 674244 11733 HEMLOCK | | OVERLAND PARK | KS |
| 186135320997 | 7157 | 00186 AA PV | 661060 04/22/1998 SVC0417 | 2000 JOHN STROUD | | 674244 11733 HEMLOCK | | OVERLAND PARK | KS |
| 186135320997 | 7157 | 00186 AA PV | 690962 05/21/1998 051598 | 1925 JOHN STROUD | | 674244 11733 HEMLOCK | | OVERLAND PARK | KS |
| 186135320997 | 7157 | 00186 AA PV | 707264 06/08/1998 SVC5/29 | 1600 JOHN STROUD | | 674244 11733 HEMLOCK | | OVERLAND PARK | KS |
| 186135320997 | 7157 | 00186 AA PV | 737317 06/30/1998 SVC063098 | 1600 JOHN STROUD | | 674244 11733 HEMLOCK | | OVERLAND PARK | KS |
| 003011320022 | 7157 | 00003 AA PV | 4183058 03/03/2017 17-2 | 1,500.00 JOHN W HAMILTON PHD | | 750658 101 CHESTERFIELD BLUFFS DR | | CHESTERFIELD | MO US |
| 157005080100 | 7321 | 00108 AA PV | 963133 03/04/1999 3733241/0199 | 105.57 JOHN WILEY & SONS | | 388586 PO BOX 18684 | | NEWARK | NJ |
| 189137303722 | 7056 | 00186 AA PV | 661187 04/22/1998 3961676 | 113.7 JOHN WILEY & SONS INC | ap leneva dbh | 308865 PERIODICALS DIVISION | P.O. BOX 7247-0432 | PHILADELPHIA | PA |
| 174011300090 | 7157 0120 | 00174 AA PV | 4068665 08/28/2015 5742067 | 3,051.50 JOHN WILEY & SONS INC | | 730244 PO BOX 416502 | | BOSTON | MA US |
| 008011420248 | 7321 | 00008 AA PV | 1270065 02/22/2000 IHS02682 | 2638.52 JOHN WILEY & SONS INC | | 388586 PO BOX 18684 | | NEWARK | NJ |
| 020003284112 | 7321 | 00008 AA PV | 1551511 02/09/2001 7262610 | 5,720.23 JOHN WILEY & SONS INC | | 388586 PO BOX 18684 | | NEWARK | NJ |
| 020003284112 | 7321 | 00008 AA PV | 2123777 06/23/2003 1010342 | 7,199.09 JOHN WILEY & SONS INC | | 388586 PO BOX 18684 | | NEWARK | NJ |
| 008011300196 | 7157 | 00008 AA PV | 4180036 03/03/2017 2309624 | 15,750.00 JOHN WILEY AND SONS INC | Sci Comms Publications- Medica | 730244 PO BOX 416502 | | BOSTON | MA US |
| 186045220004 | 7056 | 00186 AA PV | 3710240 01/27/2012 111011 | 987.17 JOHN WINKELER ASSOCIATES INC | | 670687 5602 HIEGE ROAD | | SAINT LOUIS | MO US |
| 008011303196 | 7321 | 00008 AA PV | 3643804 07/22/2011 80026991 | 35,000.00 JOHNS HOPKINS FUNDED PROGRAMS | Current & Emerging Therapies i | 419703 JOHNS HOPKINS OFFICE OF FUNDED | PO BOX 64749 | BALTIMORE | MD US |
| 186045224410 | 7421 | 00186 AA PV | 3013914 10/05/2007 092507-HUNTE/BUTT/HERS | 250.00 JOHNS HOPKINS HOSPITAL | EXHIBIT FEE 111207 | 415496 ATTN JOE DWYER/RESPIRATORY CAR | 600 N WOLF ST - BLALOCK 806C | BALTIMORE | MD US |
| 200045224147 | 7421 | 00186 AA PV | 3013914 10/05/2007 092507-HUNTE/BUTT/HERS | 250.00 JOHNS HOPKINS HOSPITAL | EXHIBIT FEE 111207 | 415496 ATTN JOE DWYER/RESPIRATORY CAR | 600 N WOLF ST - BLALOCK 806C | BALTIMORE | MD US |
| 186045223130 | 7421 | 00186 AA PV | 3271157 02/16/2009 092208-HUNTE/HERSCHEIT | 166.66 JOHNS HOPKINS HOSPITAL | SYMPOSIUM 102008 | 415496 ATTN JOE DWYER/RESPIRATORY CAR | 600 N WOLF ST - BLALOCK 806C | BALTIMORE | MD US |
| 186045224410 | 7421 | 00186 AA PV | 3271157 02/16/2009 092208-HUNTE/HERSCHEIT | 166.67 JOHNS HOPKINS HOSPITAL | SYMPOSIUM 102008 | 415496 ATTN JOE DWYER/RESPIRATORY CAR | 600 N WOLF ST - BLALOCK 806C | BALTIMORE | MD US |
| 200045224147 | 7421 | 00186 AA PV | 3271157 02/16/2009 092208-HUNTE/HERSCHEIT | 166.67 JOHNS HOPKINS HOSPITAL | SYMPOSIUM 102008 | 415496 ATTN JOE DWYER/RESPIRATORY CAR | 600 N WOLF ST - BLALOCK 806C | BALTIMORE | MD US |
| 174011300092 | 7157 0120 | 00174 AA PV | 4076825 10/30/2015 SHIFFRA 2015 FELLOWSHIP A | 80,000.00 JOHNS HOPKINS UNIV - FELLOWSHI | Shiffra 2015 Fellowship Award | 540593 3910 KESWICK RD | SUITE N4310 | NORTH BLDG 4TH FLOOR | BALTIMORE | MD US |
| 180003300762 | 7157 | 00023 AA PV | 638092 03/17/1998 7 | 64275 JOHNS HOPKINS UNIVERSITY | | 360743 ATTN DAWN N JACOBS | 600 N WOLFE ST BLALOCK 1415 | BALTIMORE | MD |
| 180003300762 | 7157 | 00023 AA PV | 638090 03/17/1998 6 | 64275 JOHNS HOPKINS UNIVERSITY | | 360743 ATTN DAWN N JACOBS | 600 N WOLFE ST BLALOCK 1415 | BALTIMORE | MD |
| 180003300762 | 7157 | 00023 AA PV | 730483 06/29/1998 21 | 64275 JOHNS HOPKINS UNIVERSITY | | 360743 ATTN DAWN N JACOBS | 600 N WOLFE ST BLALOCK 1415 | BALTIMORE | MD |
| 180003300762 | 7157 | 00023 AA PV | 880783 12/16/1998 JHH-120-798 | 81122 JOHNS HOPKINS UNIVERSITY | SPON.DEVICE RESEARCH PYMT. | 360743 ATTN DAWN N JACOBS | 600 N WOLFE ST BLALOCK 1415 | BALTIMORE | MD |
| 180003300762 | 7157 | 00023 AA PV | 1075816 06/30/1999 JHH-042299 | 81122 JOHNS HOPKINS UNIVERSITY | | 360743 ATTN DAWN N JACOBS | 600 N WOLFE ST BLALOCK 1415 | BALTIMORE | MD |
| 174011300093 | 7157 0120 | 00174 AA PV | 4075670 09/25/2015 BENAVIDES 2015 | 80,000.00 JOHNS HOPKINS UNIVERSITY | 2015 Fellowship Award - Benavi | 540593 3910 KESWICK RD | | NORTH BLDG 4TH FLOOR | BALTIMORE | MD US |
| 174011300092 | 7157 0120 | 00174 AA PV | 4188643 03/31/2017 GRANT 4178 | 15,000.00 JOHNS HOPKINS UNIVERSITY | Grant 4178 | 651049 125259 COLLECTION, CENTER DR | DIVISION OF COLLABORATIVE EDUC | ATTN TODD DORMAN | CHICAGO | IL US |
| 020003284116 | 7211 | 00008 AA PV | 2502417 03/31/2005 CKS-OO1112 | 5,000.00 JOHNS HOPKINS UNIVERSITY | EDUCATIONAL GRANT | 360743 OFFICE OF CONTINUING MED EDUC | PO BOX 64128 | BALTIMORE | MD US |
| 027003300065 | 7211 | 00008 AA PV | 3203373 05/26/2008 80017900 | 2,500.00 JOHNS HOPKINS UNIVERSITY | | 360743 OFFICE OF CONTINUING MED EDUC | PO BOX 64128 | BALTIMORE | MD US |
| 174217300252 | 7321 6850 | 00174 AA PV | 4030556 03/27/2015 027201200001 | 30,000.00 JOHNS HOPKINS UNIVERSITY | EdGrants | 651049 12529 COLLECTION CENTER DR | DIVISION OF COLLABORATIVE EDUC | ATTN TODD DORMAN | CHICAGO | IL US |
| 174217300252 | 7321 6850 | 00174 AA PV | 4049733 06/26/2015 050720152001 | 80,000.00 JOHNS HOPKINS UNIVERSITY | EdGrants | 651049 12529 COLLECTION CENTER DR | DIVISION OF COLLABORATIVE EDUC | ATTN TODD DORMAN | CHICAGO | IL US |
| 020003324101 | 7429 | 00008 AA PV | 1494859 10/03/2000 IPF101300 | 6000.00 JOHNS HOPKINS UNIVERSITY | | 360743 OFFICE OF CONTINUING MED EDUC | PO BOX 64128 | BALTIMORE | MD US |
| 180003240010 | 7430 | 00023 AA PV | 596058 01/09/1998 61521739711 | 9210 JOHNS HOPKINS UNIVERSITY | | 360743 ATTN DAWN N JACOBS | 600 N WOLFE ST BLALOCK 1415 | BALTIMORE | MD |
| 180003240010 | 7430 | 00023 AA PV | 596060 01/09/1998 61521739710 | 11973 JOHNS HOPKINS UNIVERSITY | | 360743 ATTN DAWN N JACOBS | 600 N WOLFE ST BLALOCK 1415 | BALTIMORE | MD |
| 180003240010 | 7430 | 00023 AA PV | 633395 03/10/1998 61521739712 | 8289 JOHNS HOPKINS UNIVERSITY | | 360743 ATTN DAWN N JACOBS | 600 N WOLFE ST BLALOCK 1415 | BALTIMORE | MD |
| 180003240010 | 7430 | 00023 AA PV | 633396 03/10/1998 61521739801 | 13815 JOHNS HOPKINS UNIVERSITY | | 360743 ATTN DAWN N JACOBS | 600 N WOLFE ST BLALOCK 1415 | BALTIMORE | MD |
| 180003240010 | 7430 | 00023 AA PV | 633597 03/10/1998 61521739709 | 11052 JOHNS HOPKINS UNIVERSITY | | 360743 ATTN DAWN N JACOBS | 600 N WOLFE ST BLALOCK 1415 | BALTIMORE | MD |
| 180003240010 | 7430 | 00023 AA PV | 720232 06/17/1998 61521739804 | 8289 JOHNS HOPKINS UNIVERSITY | | 360743 ATTN DAWN N JACOBS | 600 N WOLFE ST BLALOCK 1415 | BALTIMORE | MD |
| 180003240010 | 7430 | 00023 AA PV | 720232 06/17/1998 61521739803 | 11052 JOHNS HOPKINS UNIVERSITY | | 360743 ATTN DAWN N JACOBS | 600 N WOLFE ST BLALOCK 1415 | BALTIMORE | MD |
| 180003240010 | 7430 | 00023 AA PV | 720234 06/17/1998 61521739802 | 7368 JOHNS HOPKINS UNIVERSITY | | 360743 ATTN DAWN N JACOBS | 600 N WOLFE ST BLALOCK 1415 | BALTIMORE | MD |
| 150048244105 | 7430 | 00192 AA PV | 3717044 03/02/2012 CHRQ011203 | 21,927.00 JOHNS HOPKINS UNIVERSITY | COVINGMERS138COLLA | 651049 12529 COLLECTION CENTER DR | DIVISION OF COLLABORATIVE EDUC | ATTN TODD DORMAN | CHICAGO | IL US |
| 150048244105 | 7430 | 00186 AA PV | 3807124 10/26/2012 CHRQ102512 | 24,635.40 JOHNS HOPKINS UNIVERSITY | COVANOMERS269 | 651049 12529 COLLECTION CENTER DR | DIVISION OF COLLABORATIVE EDUC | ATTN TODD DORMAN | CHICAGO | IL US |
| 150048244103 | 7430 | 00186 AA PV | 3810045 11/30/2012 CHRQ12002 | 22,635.60 JOHNS HOPKINS UNIVERSITY | COVINGMERS133 | 651049 12529 COLLECTION CENTER DR | DIVISION OF COLLABORATIVE EDUC | ATTN TODD DORMAN | CHICAGO | IL US |
| 150048244101 | 7430 | 00186 AA PV | 3810047 11/30/2012 CHRQ11302 | 48,496.72 JOHNS HOPKINS UNIVERSITY | COVINGMERS138 | 651049 12529 COLLECTION CENTER DR | DIVISION OF COLLABORATIVE EDUC | ATTN TODD DORMAN | CHICAGO | IL US |
| 150048244105 | 7430 | 00186 AA PV | 3846015 03/01/2013 CHRQ030113 | 12,713.40 JOHNS HOPKINS UNIVERSITY | COVINGMERS269 | 651049 12529 COLLECTION CENTER DR | DIVISION OF COLLABORATIVE EDUC | ATTN TODD DORMAN | CHICAGO | IL US |
| 180003290010 | 7157 | 00023 AA PV | 623475 02/23/1998 14986 | 573.17 JOHNS HOPKINS UNIVERSITY SCHOO | | 651049 ATTN DIRECTOR | OFFICE OF ... | BALTIMORE | MD |
| 200045244101 | 7056 | 00186 AA PV | 3781269 08/31/2012 030920124 | 1,304.60 JOHNS IGNATIUS ... | | 693618 ... | | | | |

*(remaining rows illegible)*

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01900322901S | 7056 | 00023 AA | PV | 1448841 09/26/2000 1420 | 2655.67 JOLLES ASSOCIATES,INC | | | 671447 PO BOX 930 | GREAT FALLS | VA | |
| 01900322901S | 7056 | 00023 AA | PV | 1448842 09/26/2000 1416 | 2082.91 JOLLES ASSOCIATES,INC | | | 671447 PO BOX 930 | GREAT FALLS | VA | |
| 01900322901S | 7056 | 00023 AA | PV | 1448843 09/26/2000 1421 | 8251.47 JOLLES ASSOCIATES,INC | | | 671447 PO BOX 930 | GREAT FALLS | VA | |
| 01900322901S | 7056 | 00023 AA | PV | 1448845 09/26/2000 1423 | 9477.59 JOLLES ASSOCIATES,INC | | | 671447 PO BOX 930 | GREAT FALLS | VA | |
| 01900322901S | 7056 | 00023 AA | PV | 1457523 09/30/2000 1424 | 8529.73 JOLLES ASSOCIATES,INC | CUST-PEDGRAM | | 671447 PO BOX 930 | GREAT FALLS | VA | |
| 01900322901S | 7056 | 00023 AA | PV | 1461803 10/02/2000 1425 | 8915.22 JOLLES ASSOCIATES,INC | | | 671447 PO BOX 930 | GREAT FALLS | VA | |
| 01900322901S | 7056 | 00008 AA | PV | 1473525 10/24/2000 1430 | 10,061.75 JOLLES ASSOCIATES,INC | | | 671447 PO BOX 930 | GREAT FALLS | VA | |
| 01900322901S | 7056 | 00008 AA | PV | 1496675 11/28/2000 1417 | 25.49 JOLLES ASSOCIATES,INC | | | 671447 PO BOX 930 | GREAT FALLS | VA | US |
| 01900322901S | 7056 | 00008 AA | PV | 1498624 11/29/2000 1411 | 5,553.21 JOLLES ASSOCIATES,INC | | | 671447 PO BOX 930 | GREAT FALLS | VA | US |
| 01900322901S | 7056 | 00008 AA | PV | 1500311 11/30/2000 1399 | 2,433.80 JOLLES ASSOCIATES,INC | | | 671447 PO BOX 930 | GREAT FALLS | VA | US |
| 01900322901S | 7056 | 00008 AA | PV | 1498624 12/19/2000 1411 | (5,553.21) JOLLES ASSOCIATES,INC | | | 671447 PO BOX 930 | GREAT FALLS | VA | US |
| 01900322901S | 7056 | 00008 AA | PV | 1535543 01/22/2001 1438 | 2,800.00 JOLLES ASSOCIATES,INC | | | 671447 PO BOX 930 | GREAT FALLS | VA | US |
| 00801142223 | 7157 | 00008 AA | PV | 3882712 07/26/2013 101 | 7,783.68 JOMAX CONSULTING LLC | Benz time & exps May 2013 | | 710456 16 DISPATCH DR | WASHINGTON CROSSING | PA | US |
| 00801142223 | 7157 | 00008 AA | PV | 3882800 07/26/2013 104 | 7,955.00 JOMAX CONSULTING LLC | Benz time & expense June 2013 | | 710456 16 DISPATCH DR | WASHINGTON CROSSING | PA | US |
| 00801142223 | 7157 | 00008 AA | PV | 3883086 07/26/2013 102 | 13,186.93 JOMAX CONSULTING LLC | Benz time & expenses June 2013 | | 710456 16 DISPATCH DR | WASHINGTON CROSSING | PA | US |
| 00801142223 | 7157 | 00008 AA | PV | 3883397 07/26/2013 103 | 7,030.00 JOMAX CONSULTING LLC | Benz time June 2013. | | 710456 16 DISPATCH DR | WASHINGTON CROSSING | PA | US |
| 00801142223 | 7157 | 00008 AA | PV | 3890999 08/30/2013 105 | 9,000.65 JOMAX CONSULTING LLC | Benz time & exps June 24-28 | | 710456 16 DISPATCH DR | WASHINGTON CROSSING | PA | US |
| 00801142223 | 7157 | 00008 AA | PV | 3891000 08/30/2013 106 | 6,105.00 JOMAX CONSULTING LLC | Benz time July 1-5 | | 710456 16 DISPATCH DR | WASHINGTON CROSSING | PA | US |
| 00801142223 | 7157 | 00008 AA | PV | 3891001 08/30/2013 107 | 8,325.00 JOMAX CONSULTING LLC | Benz time July 8-12 | | 710456 16 DISPATCH DR | WASHINGTON CROSSING | PA | US |
| 00801142223 | 7157 | 00008 AA | PV | 3891002 08/30/2013 108 | 8,285.55 JOMAX CONSULTING LLC | Benz time & exp July 15-19 | | 710456 16 DISPATCH DR | WASHINGTON CROSSING | PA | US |
| 18613524031G | 7157 | 00186 AA | PV | 1057335 06/15/1999 050199 | 2745 JON E BLOCK, PH.D., INC. | FED EX TO LOUANN SILVERIA | | 137645 2211 JACKSON STREET, #401 | SAN FRANCISCO | CA | US |
| 18613524031G | 7157 | 00186 AA | PV | 1057338 06/15/1999 051699 | 802.5 JON E BLOCK, PH.D., INC. | FED EX TO LOUANN SILVERIA | | 137645 2211 JACKSON STREET, #401 | SAN FRANCISCO | CA | US |
| 18613524031G | 7157 | 00186 AA | PV | 1057341 06/15/1999 060199 | 2547.5 JON E BLOCK, PH.D., INC. | FED EX TO LOUANN SILVERIA | | 137645 2211 JACKSON STREET, #401 | SAN FRANCISCO | CA | US |
| 18613524031G | 7157 | 00186 AA | PV | 1067964 06/29/1999 061699 | 700 JON E BLOCK, PH.D., INC. | | | 137645 2211 JACKSON STREET, #401 | SAN FRANCISCO | CA | US |
| 18613524031G | 7157 | 00186 AA | PV | 1082310 07/12/1999 70199 | 580 JON E BLOCK, PH.D., INC. | ATTACHMENT SEND TO PLEAS | | 137645 2211 JACKSON STREET, #401 | SAN FRANCISCO | CA | US |
| 18613532050B | 7157 | 00186 AA | PV | 1222594 12/30/1999 120199 | 1582.5 JON E BLOCK, PH.D., INC. | | | 137645 2211 JACKSON STREET, #401 | SAN FRANCISCO | CA | US |
| 18713608021H | 7157 | 00186 AA | PV | 1005996 04/27/1999 99005 | 7650 JON WHITE & ASSOCIATES | | | 130578 9 MIRADOR | IRVINE | CA | |
| 18713608021H | 7157 | 00186 AA | PV | 1005997 04/27/1999 99007 | 8822.4 JON WHITE & ASSOCIATES | | | 130578 9 MIRADOR | IRVINE | CA | |
| 00801142024B | 7157 | 00008 AA | PV | 1016427 04/30/1999 99009 | 3011.58 JON WHITE & ASSOCIATES | | | 130578 9 MIRADOR | IRVINE | CA | |
| 00801142024B | 7157 | 00008 AA | PV | 1033652 05/13/1999 99010 | 3075 JON WHITE & ASSOCIATES | | | 130578 9 MIRADOR | IRVINE | CA | |
| 18713608021H | 7157 | 00186 AA | PV | 1036518 05/27/1999 99011 | 6718.84 JON WHITE & ASSOCIATES | | | 130578 9 MIRADOR | IRVINE | CA | |
| 18406630650D | 7157 | 00184 AA | PV | 3522202 07/23/2010 071210 | 75.00 JONAS DESIGN | Consulting | | 104315 11 DEWEY ROAD | LEXINGTON | MA | US |
| 68717824631O | 7421 | 0006 | 00687 AA | PV | 3960963 05/30/2014 TC-00442 | 475.76 JONATHAN CHUNG | 157181 | 717750 27 - 960 BITTERBUSH CRES | LONDON | ON | CA |
| 00801142024B | 7157 | 00008 AA | PV | 2452822 01/07/2005 32 | 1,125.00 JONES & ASSOCIATES INC | | | 461053 15702 HEATHERCROFT | CHESTERFIELD | MO | US |
| 00801142024B | 7157 | 00008 AA | PV | 2467928 02/02/2005 33 | 500.00 JONES & ASSOCIATES INC | | | 461053 15702 HEATHERCROFT | CHESTERFIELD | MO | US |
| 00801142024B | 7157 | 00008 AA | PV | 2489955 03/11/2005 35 | 750.00 JONES & ASSOCIATES INC | | | 461053 15702 HEATHERCROFT | CHESTERFIELD | MO | US |
| 00801142024B | 7157 | 00008 AA | PV | 2519016 04/28/2005 37 | 1,000.00 JONES & ASSOCIATES INC | | | 461053 15702 HEATHERCROFT | CHESTERFIELD | MO | US |
| 00801142024B | 7157 | 00008 AA | PV | 2570089 07/25/2005 46 | 750.00 JONES & ASSOCIATES INC | | | 461053 15702 HEATHERCROFT | CHESTERFIELD | MO | US |
| 00801142024B | 7157 | 00008 AA | PV | 2606022 09/27/2005 49 | 750.00 JONES & ASSOCIATES INC | | | 461053 15702 HEATHERCROFT | CHESTERFIELD | MO | US |
| 00801142024B | 7157 | 00008 AA | PV | 2674625 01/26/2006 53 | 500.00 JONES & ASSOCIATES INC | | | 461053 15702 HEATHERCROFT | CHESTERFIELD | MO | US |
| 00801142024B | 7157 | 00008 AA | PV | 2712157 03/29/2006 57 | 250.00 JONES & ASSOCIATES INC | | | 461053 15702 HEATHERCROFT | CHESTERFIELD | MO | US |
| 00801142023Y | 7157 | 00008 AA | PV | 606290 01/24/1998 62 | 360 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 612490 01/31/1998 63 | 360 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 617266 02/09/1998 64 | 360 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 621418 02/16/1998 65 | 360 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 625640 02/23/1998 66 | 360 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 632938 03/07/1998 67 | 432 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 637504 03/16/1998 68 | 360 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 645375 03/30/1998 69 | 360 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 649374 04/06/1998 69-1 | 504 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 654263 04/13/1998 70 | 342 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 660740 04/22/1998 71 | 360 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 672176 04/30/1998 72 | 648 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 679528 05/11/1998 73 | 270 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 688597 05/19/1998 74 | 360 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 692841 05/26/1998 75 | 360 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 697736 05/29/1998 76 | 252 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 707124 06/08/1998 77 | 373.5 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 712169 06/12/1998 78 | 225 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 725929 06/25/1998 79 | 288 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 758699 07/24/1998 80 | 272 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 772204 08/07/1998 81 | 324 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 802514 09/14/1998 82 | 216 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 881013 12/04/1998 83 | 504 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 893232 12/18/1998 84 | 144 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 893234 12/18/1998 85 | 72 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 938840 02/09/1999 85/2 | 207 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 951820 02/22/1999 86 | 414 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 960317 02/28/1999 87 | 342 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 998401 04/12/1999 88 | 315 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1027642 05/13/1999 89 | 324 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1033675 05/19/1999 90 | 351 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1051257 06/14/1999 91 | 324 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1063069 06/23/1999 92 | 324 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1070356 06/30/1999 93 | 324 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1076089 06/30/1999 94 | 216 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1121641 08/30/1999 95 | 216 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1156511 10/12/1999 96 | 351 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1156511 10/12/1999 96 | 351 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1171118 10/27/1999 96/ADJ | 351 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1183673 11/10/1999 97 | 486 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1426090 08/28/2000 98 | 346.5 JONES, CORLISS | W/E0811 | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1426091 08/28/2000 99 | 243 JONES, CORLISS | W/E0818 | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1426092 08/28/2000 100 | 315 JONES, CORLISS | W/E0825 | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1476011 10/26/2000 102500 | 432.00 JONES, CORLISS | W/E1025 | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1497615 11/28/2000 111400 | 144.00 JONES, CORLISS | 11/13-14/00 | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1502175 11/30/2000 113000 | 252.00 JONES, CORLISS | W/E1130 | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1507093 12/08/2000 105 | 252.00 JONES, CORLISS | 12/4-7/00 | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1511576 12/15/2000 105/X | 189.00 JONES, CORLISS | 12/11-14/00 | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142023Y | 7157 | 00008 AA | PV | 1518153 12/28/2000 106 | 252.00 JONES, CORLISS | 12/18-21/00 | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142223 | 7157 | 00008 AA | PV | 1721212 10/15/2001 114 | 216.00 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142223 | 7157 | 00008 AA | PV | 1721214 10/15/2001 115 | 360.00 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142223 | 7157 | 00008 AA | PV | 1730089 10/22/2001 120 | 360.00 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142223 | 7157 | 00008 AA | PV | 1729305 10/25/2001 117 | 324.00 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142223 | 7157 | 00008 AA | PV | 1740139 11/12/2001 121 | 324.00 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142219 | 7157 | 00008 AA | PV | 1745431 11/20/2001 122 | 504.00 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142221 | 7157 | 00008 AA | PV | 1754531 12/11/2001 123 | 216.00 JONES, CORLISS | MAIL | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142221 | 7157 | 00008 AA | PV | 1767519 12/21/2001 124 | 288.00 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142221 | 7157 | 00008 AA | PV | 1804933 02/19/2002 125 | 342.00 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142221 | 7157 | 00008 AA | PV | 1819671 03/07/2002 126 | 351.00 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142221 | 7157 | 00008 AA | PV | 1832212 03/12/2002 127 | 693.00 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142221 | 7157 | 00008 AA | PV | 1860651 05/06/2002 128 | 216.00 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 00801142221 | 7157 | 00008 AA | PV | 1872568 05/22/2002 129 | 216.00 JONES, CORLISS | | | 150208 6117 EVERGREEN | BERKLEY | MO | |
| 69317822280Z | 7157 | 00690 AA | PV | 3718251 03/02/2012 CKRQ2527 | 576.05 JONES, CYNTHIA | | | 685077 33 SUSSEX DR | SAINT-JOHN | NB | CA |
| 69317822280Z | 7157 | 00690 AA | PV | 3728772 03/30/2012 CKRQ20536 | 680.94 JONES, CYNTHIA | | | 685077 33 SUSSEX DR | SAINT-JOHN | NB | CA |
| 69317822280Z | 7157 | 00690 AA | PV | 3733164 03/30/2012 CKRQ18878 | 225.99 JONES, CYNTHIA | | | 685077 33 SUSSEX DR | SAINT-JOHN | NB | CA |
| 69317822280Z | 7157 | 00690 AA | PV | 3733164 03/30/2012 CKRQ18878 | 189.59 JONES, CYNTHIA | | | 685077 33 SUSSEX DR | SAINT-JOHN | NB | CA |
| 69317822280Z | 7157 | 00690 AA | PV | 3738947 04/27/2012 CKRQ18882 | 1,025.79 JONES, CYNTHIA | | | 685077 33 SUSSEX DR | SAINT-JOHN | NB | CA |
| 69317822280Z | 7157 | 00690 AA | PV | 3743322 04/27/2012 CKRQ18882 | 176.93 JONES, CYNTHIA | | | 685077 33 SUSSEX DR | SAINT-JOHN | NB | CA |
| 69317822280Z | 7157 | 00690 AA | PV | 3759541 05/01/2012 CKRQ22514 | 679.82 JONES, CYNTHIA | | | 685077 33 SUSSEX DR | SAINT-JOHN | NB | CA |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693178262942 | 7056 | | 00690 | AA | PV | 3507371 | 06/22/2010 | 5405340000255224/052310 | 210.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7056 | | 00690 | AA | PV | 3523449 | 07/27/2010 | 5405340000224063/062310 | 949.23 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081733 | 7056 | | 00690 | AA | PV | 3523449 | 07/27/2010 | 5405340000224063/062310 | 1,573.94 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081734 | 7056 | | 00690 | AA | PV | 3538832 | 09/08/2010 | 5405340000224063/072310 | 463.24 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081733 | 7056 | | 00690 | AA | PV | 3546346 | 09/27/2010 | 5405340000224063/082310 | 28.59 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178262941 | 7056 | | 00690 | AA | PV | 3546346 | 09/27/2010 | 5405340000224063/082310 | 2,984.20 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7056 | | 00690 | AA | PV | 3558905 | 11/02/2010 | 5405340000224063/092310 | 220.11 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081740 | 7056 | | 00690 | AA | PV | 3558908 | 11/02/2010 | 540534000255232/092310 | 1,995.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7056 | | 00690 | AA | PV | 3564650 | 11/18/2010 | 5405340000224063/102310 | 1,118.70 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081733 | 7056 | | 00690 | AA | PV | 3564650 | 11/18/2010 | 5405340000224063/102310 | 1,461.73 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081843 | 7056 | | 00690 | AA | PV | 3564650 | 11/18/2010 | 5405340000224063/102310 | 50.85 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178262942 | 7056 | | 00690 | AA | PV | 3570646 | 12/06/2010 | 5405340000260794/102310 | 315.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178262941 | 7056 | | 00690 | AA | PV | 3572687 | 12/13/2010 | 5405340000249565-092310 | 767.56 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222806 | 7056 | | 00690 | AA | PV | 3576151 | 12/22/2010 | 5405348000026875/112610 | 1,382.64 | JP MORGAN CHASE BANK NA | CAROLE VENDRAMINI | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7056 | | 00690 | AA | PV | 3579113 | 01/05/2011 | 5405340000224063/112310 | 898.35 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081733 | 7056 | | 00690 | AA | PV | 3579113 | 01/05/2011 | 5405340000224063/112310 | 658.98 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081843 | 7056 | | 00690 | AA | PV | 3579113 | 01/05/2011 | 5405340000224063/112310 | 50.85 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178262942 | 7056 | | 00690 | AA | PV | 3579112 | 01/05/2011 | 5405340000260794/112310 | (80.00) | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7056 | | 00690 | AA | PV | 3588366 | 02/02/2011 | 5405340000224063/122310 | 507.16 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081733 | 7056 | | 00690 | AA | PV | 3588366 | 02/02/2011 | 5405340000224063/122310 | 455.70 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081740 | 7056 | | 00690 | AA | PV | 3588366 | 02/02/2011 | 5405340000224063/122310 | 462.78 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7056 | | 00690 | AA | PV | 3592851 | 02/16/2011 | 5405340000224063/012311 | 199.38 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081740 | 7056 | | 00690 | AA | PV | 3608857 | 04/04/2011 | 5405340000224063/022311 | 1,589.25 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081852 | 7056 | | 00690 | AA | PV | 3608857 | 04/04/2011 | 5405340000224063/022311 | 4,557.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178262942 | 7056 | | 00690 | AA | PV | 3608853 | 04/04/2011 | 5405340000260794/022311 | 551.25 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7056 | | 00690 | AA | PV | 3611461 | 04/11/2011 | 5405340000224063/032011 | 2,562.45 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178262942 | 7056 | | 00690 | AA | PV | 3611457 | 04/11/2011 | 5405340000260794/032011 | 662.94 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178262941 | 7056 | | 00690 | AA | PV | 3620305 | 05/05/2011 | 5405340000249565/032011 | 1,291.16 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081751 | 7056 | | 00690 | AA | PV | 3630985 | 06/07/2011 | 5405340000224063/042011 | 42.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178262942 | 7056 | | 00690 | AA | PV | 3631546 | 06/08/2011 | 5405340000260794/042011 | 630.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322830 | 7056 | | 00690 | AA | PV | 3631502 | 06/08/2011 | 5405340000261966/042011 | 22.79 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7056 | | 00690 | AA | PV | 3634858 | 06/15/2011 | 5405340000224063/052011 | 511.63 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081733 | 7056 | | 00690 | AA | PV | 3634858 | 06/15/2011 | 5405340000224063/052011 | 848.74 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222808 | 7056 | | 00690 | AA | PV | 3634858 | 06/15/2011 | 5405340000224063/052011 | 884.28 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178262941 | 7056 | | 00690 | AA | PV | 3634859 | 06/15/2011 | 5405340000242594/052011 | 374.81 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322916 | 7056 | | 00690 | AA | PV | 3634858 | 06/15/2011 | 5405340000224063/052011 | 3,981.68 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081852 | 7056 | | 00690 | AA | PV | 3650032 | 07/28/2011 | 5405348000045222/062011 | 4,102.38 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7056 | | 00690 | AA | PV | 3682591 | 10/24/2011 | 5405348000045222/092011H | 2,320.56 | JP MORGAN CHASE BANK NA | MARK HALEY | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081734 | 7056 | | 00690 | AA | PV | 3682591 | 10/24/2011 | 5405348000045222/092011H | 4,641.12 | JP MORGAN CHASE BANK NA | MARK HALEY | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322916 | 7056 | | 00690 | AA | PV | 3682591 | 10/24/2011 | 5405348000045222/092011H | 2,499.26 | JP MORGAN CHASE BANK NA | MARK HALEY | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178262941 | 7056 | | 00690 | AA | PV | 3683657 | 10/26/2011 | 5405340000249565/092011D | 860.00 | JP MORGAN CHASE BANK NA | YVAN DAOUST | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322916 | 7056 | | 00690 | AA | PV | 3691583 | 11/17/2011 | 5405348000045222/102011H | 4.62 | JP MORGAN CHASE BANK NA | MARK HALEY | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081740 | 7056 | | 00690 | AA | PV | 3702708 | 12/19/2011 | 5405348000045222/112011H | 423.43 | JP MORGAN CHASE BANK NA | MARK HALEY | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178246000 | 7056 | | 00690 | AA | PV | 3707521 | 01/04/2012 | 5405348000026875/112611V | 1,391.50 | JP MORGAN CHASE BANK NA | CAROLE VENDRAMINI | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081740 | 7056 | | 00690 | AA | PV | 3710138 | 01/12/2012 | 5405348000045222/122011H | 610.00 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081751 | 7056 | | 00690 | AA | PV | 3710138 | 01/12/2012 | 5405348000045222/122011H | 3,500.00 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178246040 | 7056 | | 00690 | AA | PV | 3714128 | 01/24/2012 | 5405348000026875/122611V | 1,686.46 | JP MORGAN CHASE BANK NA | CAROLE VENDRAMINI | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081740 | 7056 | | 00690 | AA | PV | 3721836 | 02/15/2012 | 5405348000045222/012012H | 295.00 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 3721839 | 02/15/2012 | 5405340000376244/012012H | 2,685.00 | JP MORGAN CHASE BANK NA | Rina Hampartsoumian | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322916 | 7056 | | 00690 | AA | PV | 3721839 | 02/15/2012 | 5405340000376244/012012H | 102.14 | JP MORGAN CHASE BANK NA | Rina Hampartsoumian | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081733 | 7056 | | 00690 | AA | PV | 3731226 | 03/12/2012 | 540534800045222/022012H | 2,095.00 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081740 | 7056 | | 00690 | AA | PV | 3731226 | 03/12/2012 | 540534800045222/022012H | 1,195.00 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178262941 | 7056 | | 00690 | AA | PV | 3736866 | 03/27/2012 | 5405340000401240/022012B | 120.66 | JP MORGAN CHASE BANK NA | Daniel Brown for Acct 1822 | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222802 | 7056 | | 00690 | AA | PV | 3741197 | 04/06/2012 | 5405340000408260/032012V | 252.94 | JP MORGAN CHASE BANK NA | CAROLE VENDRAMINI | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081733 | 7056 | | 00690 | AA | PV | 3743081 | 04/16/2012 | 5405348000045222/032012H | 7,225.24 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081740 | 7056 | | 00690 | AA | PV | 3743081 | 04/16/2012 | 5405348000045222/032012H | 62.00 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178262942 | 7056 | | 00690 | AA | PV | 3745626 | 04/23/2012 | 5405340000260794/032012C | 210.00 | JP MORGAN CHASE BANK NA | Ryan Carss | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7056 | | 00690 | AA | PV | 3755366 | 05/22/2012 | 5405348000045222/042012H | 248.95 | JP MORGAN CHASE BANK NA | MARK HALEY | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081733 | 7056 | | 00690 | AA | PV | 3755366 | 05/22/2012 | 5405348000045222/042012H | 334.58 | JP MORGAN CHASE BANK NA | MARK HALEY | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081733 | 7056 | | 00690 | AA | PV | 3768144 | 06/25/2012 | 5405348000045222/052012H | 4,608.40 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081734 | 7056 | | 00690 | AA | PV | 3768144 | 06/25/2012 | 5405348000045222/052012H | 1,203.77 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081733 | 7056 | | 00690 | AA | PV | 3778280 | 07/25/2012 | 5405348000045222/062012H | 906.07 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081740 | 7056 | | 00690 | AA | PV | 3778280 | 07/25/2012 | 5405348000045222/062012H | (20.00) | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322911 | 7056 | 1000 | 00690 | AA | PV | 3788617 | 08/27/2012 | 5405340000376244/072012H | 180.39 | JP MORGAN CHASE BANK NA | Rina Hampartsoumian | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222802 | 7056 | | 00690 | AA | PV | 3806937 | 10/22/2012 | 5405340000408260/092012V | 162.72 | JP MORGAN CHASE BANK NA | Carole Vendramini | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178246005 | 7056 | 0001 | 00690 | AA | PV | 3806937 | 10/22/2012 | 5405340000408260/092012V | 1,059.47 | JP MORGAN CHASE BANK NA | Carole Vendramini | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081733 | 7056 | 1000 | 00596 | AA | PV | 3822252 | 12/10/2012 | 5405348000045222/112012H | 727.05 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081733 | 7056 | | 00596 | AA | PV | 3822252 | 12/10/2012 | 5405348000045222/112012H | 1,086.52 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178262941 | 7056 | | 00690 | AA | PV | 3829100 | 12/28/2012 | 5405348000065360/112012J | 199.00 | JP MORGAN CHASE BANK NA | Golrize Jamalijam | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222821 | 7056 | | 00690 | AA | PV | 3832257 | 01/11/2013 | 5405340000309229/112012M | 1,407.67 | JP MORGAN CHASE BANK NA | Lillian Melynk | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178262941 | 7056 | | 00690 | AA | PV | 3832263 | 01/11/2013 | 5405348000065360/122012J | 151.40 | JP MORGAN CHASE BANK NA | Golrize Jamalijam | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322916 | 7056 | | 00690 | AA | PV | 3832257 | 01/11/2013 | 5405340000309229/112012M | 1,401.80 | JP MORGAN CHASE BANK NA | Lillian Melynk | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178121732 | 7056 | | 00596 | AA | PV | 3851773 | 03/13/2013 | 5405348000045222/022013H | 295.00 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178262941 | 7056 | | 00690 | AA | PV | 3856856 | 03/28/2013 | 5405340000319962/022013S | 1,800.00 | JP MORGAN CHASE BANK NA | Mbaye Seye | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322916 | 7056 | | 00690 | AA | PV | 3860128 | 04/10/2013 | 5405340000376244/032013H | 3,195.00 | JP MORGAN CHASE BANK NA | Rina Hampartsoumian | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081751 | 7056 | | 00596 | AA | PV | 3860788 | 04/12/2013 | 5405348000045222/032013H | 2,200.00 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178121732 | 7056 | | 00596 | AA | PV | 3860788 | 04/12/2013 | 5405348000045222/032013H | 1,106.29 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222801 | 7056 | | 00690 | AA | PV | 3867254 | 05/06/2013 | 5405340000408260/042013V | 1,000.00 | JP MORGAN CHASE BANK NA | CAROLE VENDRAMINI | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222809 | 7056 | | 00690 | AA | PV | 3867254 | 05/06/2013 | 5405340000408260/042013V | 1,391.25 | JP MORGAN CHASE BANK NA | CAROLE VENDRAMINI | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081733 | 7056 | | 00596 | AA | PV | 3868074 | 05/08/2013 | 5405348000045222/042013H | 9,642.20 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178262941 | 7056 | | 00690 | AA | PV | 3872980 | 06/03/2013 | 5405340000483420/052013D | 205.00 | JP MORGAN CHASE BANK NA | Yvan Daoust | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081733 | 7056 | | 00596 | AA | PV | 3875160 | 06/13/2013 | 540534800045222/052013H | 703.42 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081852 | 7056 | | 00596 | AA | PV | 3875162 | 06/13/2013 | 5405340000495788/052013H | 3,982.73 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081733 | 7056 | | 00596 | AA | PV | 3887638 | 07/29/2013 | 5405340000495788/062013H | 195.00 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081733 | 7056 | | 00596 | AA | PV | 3887638 | 07/29/2013 | 5405340000495788/062013H | 119.76 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178121732 | 7056 | | 00596 | AA | PV | 3887638 | 07/29/2013 | 5405340000495788/062013H | 194.97 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081733 | 7056 | | 00596 | AA | PV | 3899896 | 09/16/2013 | 5405340000495788/082013H | 311.44 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081740 | 7056 | | 00596 | AA | PV | 3899896 | 09/16/2013 | 5405340000495788/082013H | 925.00 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178320130 | 7056 | | 00596 | AA | PV | 3905657 | 10/03/2013 | 5405340000495788/092013H | 99.00 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081734 | 7056 | | 00596 | AA | PV | 3915032 | 11/08/2013 | 5405340000495788/102013H | 2,551.50 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081734 | 7056 | | 00596 | AA | PV | 3915803 | 11/12/2013 | 5405340000501049/102613R | 313.85 | JP MORGAN CHASE BANK NA | Vanessa Royal | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081751 | 7056 | | 00596 | AA | PV | 3915803 | 11/12/2013 | 5405340000501049/102613R | 313.85 | JP MORGAN CHASE BANK NA | Vanessa Royal | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081843 | 7056 | | 00596 | AA | PV | 3915803 | 11/12/2013 | 5405340000501049/102613R | 313.85 | JP MORGAN CHASE BANK NA | Vanessa Royal | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081733 | 7056 | | 00596 | AA | PV | 3924073 | 12/13/2013 | 5405340000495788/112013H | 1,916.25 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081751 | 7056 | | 00596 | AA | PV | 3924073 | 12/13/2013 | 5405340000495788/112013H | 1,549.00 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178320130 | 7056 | | 00596 | AA | PV | 3924073 | 12/13/2013 | 5405340000495788/112013H | 375.00 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178121732 | 7056 | | 00596 | AA | PV | 3929761 | 01/13/2014 | 2405340000495788/122013H | 370.02 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081733 | 7056 | | 00596 | AA | PV | 3945366 | 03/12/2014 | 5405340000495788/022014H | 189.00 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081733 | 7056 | | 00596 | AA | PV | 3945366 | 03/12/2014 | 5405340000495788/022014H | 1,165.00 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178220110 | 7056 | | 00596 | AA | PV | 3945366 | 03/12/2014 | 5405340000495788/022014H | 189.00 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081843 | 7056 | | 00596 | AA | PV | 3953005 | 04/14/2014 | 5405340000495788/032014H | 3,300.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081843 | 7056 | | 00596 | AA | PV | 3953005 | 04/14/2014 | 5405340000495788/032014H | 351.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178220120 | 7056 | | 00596 | AA | PV | 3953008 | 04/14/2014 | 5405340000528661/032014N | 295.00 | JP MORGAN CHASE BANK NA | Christine Nadon | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081733 | 7056 | | 00596 | AA | PV | 3963808 | 05/30/2014 | 5405340000495788/042014H | 1,592.00 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081733 | 7056 | | 00596 | AA | PV | 3963808 | 05/30/2014 | 5405340000495788/042014H | 599.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081733 | 7056 | | 00596 | AA | PV | 3963808 | 05/30/2014 | 5405340000495788/042014H | 649.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081733 | 7056 | | 00596 | AA | PV | 3963808 | 05/30/2014 | 5405340000495788/042014H | 500.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081734 | 7056 | | 00596 | AA | PV | 3963808 | 05/30/2014 | 5405340000495788/042014H | 2,875.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081734 | 7056 | | 00596 | AA | PV | 3963808 | 05/30/2014 | 5405340000495788/042014H | 2,875.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081843 | 7056 | | 00596 | AA | PV | 3963808 | 05/30/2014 | 5405340000495788/042014H | 300.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 596178081843 | 7056 | | 00596 | AA | PV | 3963808 | 05/30/2014 | 5405340000495788/042014H | 875.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178220120 | 7056 | | 00596 | AA | PV | 3963807 | 05/30/2014 | 5405340000528661/042014N | 53.76 | JP MORGAN CHASE BANK NA | C. Nadon | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081734 | 7056 | | 00596 | AA | PV | 3966260 | 06/12/2014 | 5405340000495788/052014H | 29.98 | JP MORGAN CHASE BANK NA | M. Haley 5405340000495788 | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178220110 | 7056 | | 00596 | AA | PV | 3966259 | 06/12/2014 | 5405340000528661/052014N | 191.05 | JP MORGAN CHASE BANK NA | C. Nadon 5405340000528661 | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178320130 | 7056 | | 00596 | AA | PV | 3973633 | 07/21/2014 | 5405340000495788/062014H | 345.00 | JP MORGAN CHASE BANK NA | M. Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081751 | 7056 | | 00596 | AA | PV | 3978062 | 08/11/2014 | 5405340000495788/072014H | 599.26 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178320130 | 7056 | | 00596 | AA | PV | 3983828 | 09/09/2014 | 5405340000495796/082014P | 99.00 | JP MORGAN CHASE BANK NA | Danny Palmer | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | | 00690 | AA | PV | 2874375 | 01/18/2007 | 0000161026/1206 | 1,606.91 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081852 | 7157 | | 00690 | AA | PV | 3125395 | 05/02/2008 | 0000148098/032308 | 675.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081733 | 7157 | | 00690 | AA | PV | 3564650 | 11/18/2010 | 5405340000224063/102310 | 1,155.18 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081733 | 7157 | | 00596 | AA | PV | 3888479 | 07/31/2013 | 5405340000501049/062613R | 392.77 | JP MORGAN CHASE BANK NA | Vanessa Royal | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081733 | 7157 | | 00596 | AA | PV | 3888479 | 07/31/2013 | 5405340000501049/062613R | 529.62 | JP MORGAN CHASE BANK NA | Vanessa Royal | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222801 | 7157 | | 00690 | AA | PV | 3952994 | 04/14/2014 | 5405348000074974/032614V | 946.31 | JP MORGAN CHASE BANK NA | CAROLE VENDRAMINI | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081733 | 7210 | | 00690 | AA | PV | 2833032 | 10/26/2006 | 5405340000148098/0906 | 137.43 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081733 | 7210 | | 00690 | AA | PV | 2833032 | 10/26/2006 | 5405340000148098/0906 | 90.73 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322911 | 7210 | | 00690 | AA | PV | 2833032 | 10/26/2006 | 5405340000148098/0906 | 137.44 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322911 | 7210 | | 00690 | AA | PV | 2833032 | 10/26/2006 | 5405340000148098/0906 | 90.73 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081733 | 7210 | | 00690 | AA | PV | 3218975 | 10/24/2008 | 5405340000148098/092308R | 203.88 | JP MORGAN CHASE BANK NA | KATHLEEN ROCH | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322911 | 7210 | | 00690 | AA | PV | 3218975 | 10/24/2008 | 5405340000148098/092308R | 203.89 | JP MORGAN CHASE BANK NA | KATHLEEN ROCH | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081733 | 7210 | | 00690 | AA | PV | 3466714 | 03/24/2010 | 5405340000224063/022310 | 2,742.09 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081734 | 7213 | | 00690 | AA | PV | 3019298 | 10/17/2007 | 7900001822/092307 | 220.26 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322807 | 7213 | | 00690 | AA | PV | 3320092 | 05/19/2009 | 5405340000242594/042309K | 100.00 | JP MORGAN CHASE BANK NA | IRENE KELLER | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322960 | 7213 | | 00690 | AA | PV | 3439950 | 01/25/2010 | 5405340000242594/112309 | 289.99 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7213 | | 00690 | AA | PV | 3492369 | 05/19/2010 | 5405340000224063/042310 | 378.92 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7213 | | 00690 | AA | PV | 3558905 | 11/02/2010 | 5405340000224063/092310 | 258.04 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7213 | | 00690 | AA | PV | 3588366 | 02/02/2011 | 5405340000224063/122310 | 2,427.75 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7213 | | 00690 | AA | PV | 3608857 | 04/04/2011 | 5405340000224063/022311 | 245.41 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322807 | 7213 | | 00690 | AA | PV | 3663951 | 09/08/2011 | 5405340000363077/082011 | 50.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322807 | 7213 | | 00690 | AA | PV | 3663952 | 09/08/2011 | 5405340000363077/072011 | 25.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322807 | 7213 | | 00690 | AA | PV | 3677861 | 10/10/2011 | 5405340000363077/092011 | 232.15 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322807 | 7213 | | 00690 | AA | PV | 3687879 | 11/07/2011 | 5405340000363077/102011L | 360.00 | JP MORGAN CHASE BANK NA | Marie LaFontaine | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322807 | 7213 | | 00690 | AA | PV | 3702706 | 12/19/2011 | 5405340000363077/112011L | 28.94 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322807 | 7213 | | 00690 | AA | PV | 3714125 | 01/24/2012 | 5405340000363077/122011L | 29.06 | JP MORGAN CHASE BANK NA | MARIE LAFONTAINE | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322807 | 7213 | | 00690 | AA | PV | 3721840 | 02/15/2012 | 5405340000363077/012012L | 123.63 | JP MORGAN CHASE BANK NA | Marie Lafontaine | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322917 | 7213 | | 00690 | AA | PV | 3731228 | 03/12/2012 | 5405340000309229/022012M | 1,199.00 | JP MORGAN CHASE BANK NA | Lillian Melynk | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322807 | 7213 | | 00690 | AA | PV | 3736869 | 03/27/2012 | 5405340000363077/022012L | 26.95 | JP MORGAN CHASE BANK NA | MARIE LAFONTAINE ACCT 1822 | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322807 | 7213 | | 00690 | AA | PV | 3741195 | 04/06/2012 | 5405340000363077/032012L | 58.75 | JP MORGAN CHASE BANK NA | MARIE LAFONTAINE | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322807 | 7213 | | 00690 | AA | PV | 3750481 | 05/07/2012 | 5405340000363077/042012L | 300.00 | JP MORGAN CHASE BANK NA | Marie Lafontaine | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7213 | | 00690 | AA | PV | 3755366 | 05/22/2012 | 5405348000045222/042012H | 137.82 | JP MORGAN CHASE BANK NA | MARK HALEY | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322807 | 7213 | | 00690 | AA | PV | 3765291 | 06/18/2012 | 5405340000363077/052012L | 75.61 | JP MORGAN CHASE BANK NA | MARIE LAFONTAINE | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322807 | 7213 | | 00690 | AA | PV | 3777166 | 07/23/2012 | 5405340000363077/062012L | 41.00 | JP MORGAN CHASE BANK NA | Marie Lafontaine | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322807 | 7213 | | 00690 | AA | PV | 3783682 | 08/10/2012 | 5405340000363077/072012L | 327.13 | JP MORGAN CHASE BANK NA | Marie Lafontaine | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322807 | 7213 | | 00690 | AA | PV | 3793960 | 09/12/2012 | 5405340000363077/082012L | 44.45 | JP MORGAN CHASE BANK NA | MARIE LAFONTAINE | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322807 | 7213 | | 00690 | AA | PV | 3806936 | 10/22/2012 | 5405340000363077/092012L | 638.40 | JP MORGAN CHASE BANK NA | Marie Lafontaine | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178322807 | 7213 | | 00690 | AA | PV | 3813814 | 11/12/2012 | 5405340000363077/102012L | 31.15 | JP MORGAN CHASE BANK NA | Marie Lafontaine | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222821 | 7213 | | 00690 | AA | PV | 3830946 | 01/08/2013 | 5405340000363077/122012L | 74.00 | JP MORGAN CHASE BANK NA | Marie Lafontaine | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222821 | 7213 | | 00690 | AA | PV | 3832256 | 01/11/2013 | 5405340000363077/112012L | 21.04 | JP MORGAN CHASE BANK NA | Marie Lafontaine | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222821 | 7213 | | 00690 | AA | PV | 3839263 | 02/04/2013 | 5045340000363077/012013L | 30.00 | JP MORGAN CHASE BANK NA | Marie Lafontaine | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222821 | 7213 | | 00690 | AA | PV | 3857782 | 04/02/2013 | 5405340000363077/032013L | 28.75 | JP MORGAN CHASE BANK NA | Marie Lafontaine | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222821 | 7213 | | 00690 | AA | PV | 3867252 | 05/06/2013 | 5045340000363077/042013L | 371.62 | JP MORGAN CHASE BANK NA | MARIE LAFONTAINE | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222821 | 7213 | | 00690 | AA | PV | 3874750 | 06/10/2013 | 5405340000363077/052013L | 154.68 | JP MORGAN CHASE BANK NA | Marie Lafontaine | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081734 | 7214 | | 00690 | AA | PV | 2833032 | 10/26/2006 | 5405340000148098/0906 | 168.54 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081734 | 7214 | | 00690 | AA | PV | 2859854 | 12/15/2006 | 5405340000148098/1106 | 50.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081733 | 7214 | | 00690 | AA | PV | 2924423 | 04/18/2007 | 0000148098/0307 | 193.96 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7214 | | 00690 | AA | PV | 3084240 | 02/19/2008 | 7900001822/112307 | 181.14 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7214 | | 00690 | AA | PV | 3422635 | 12/15/2009 | 5405340000224063/112309 | 430.88 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7214 | | 00690 | AA | PV | 3630985 | 06/07/2011 | 5405340000224063/042011 | 130.82 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7214 | | 00690 | AA | PV | 3665735 | 09/14/2011 | 5405340000255232/082011 | 247.88 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178081732 | 7214 | | 00690 | AA | PV | 3731226 | 03/12/2012 | 540534800045222/022012H | 249.92 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081733 | 7214 | | 00596 | AA | PV | 3860788 | 04/12/2013 | 5405348000045222/032013H | 404.18 | JP MORGAN CHASE BANK NA | Mark Haley | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178081734 | 7214 | | 00596 | AA | PV | 3875163 | 06/13/2013 | 5405340000495804/052013H | 253.55 | JP MORGAN CHASE BANK NA | Pierre Hamel | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 596178121732 | 7214 | | 00596 | AA | PV | 3953005 | 04/14/2014 | 5405340000495788/032014H | 279.05 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286040 | 7421 | 0004 | 00690 | AA | PV | 3507353 | 06/22/2010 | 5405348000026875/052610V | 4,258.15 | JP MORGAN CHASE BANK NA | CAROLE VENDRAMINI | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178246010 | 7421 | 0001 | 00690 | AA | PV | 3691593 | 11/17/2011 | 5405340000161034/102611M | 1,373.91 | JP MORGAN CHASE BANK NA | LILLIAN MELYNK | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286050 | 7421 | 0002 | 00690 | AA | PV | 3736868 | 03/27/2012 | 5405340000398495/022012D | 169.00 | JP MORGAN CHASE BANK NA | Barbara Desa for acct 1822 | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3765287 | 06/18/2012 | 5405340000398495/052012D | 119.00 | JP MORGAN CHASE BANK NA | BARBARA DESA | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 3780294 | 07/31/2012 | 5405340000376244/062012H | 231.99 | JP MORGAN CHASE BANK NA | Rina Hampartsoumian | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3784226 | 08/13/2012 | 5405340000398495/072012D | 14,533.32 | JP MORGAN CHASE BANK NA | Barbara Desa | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3784226 | 08/13/2012 | 5405340000398495/072012D | 3,633.34 | JP MORGAN CHASE BANK NA | Barbara Desa | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286050 | 7421 | | 00690 | AA | PV | 3784226 | 08/13/2012 | 5405340000398495/072012D | 3,633.34 | JP MORGAN CHASE BANK NA | Barbara Desa | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178246010 | 7421 | 0002 | 00690 | AA | PV | 3789458 | 08/29/2012 | 5405340000309229/072012M | 1,507.39 | JP MORGAN CHASE BANK NA | Lillian Melnyk | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 3793959 | 09/12/2012 | 5405340000376244/082012H | 249.19 | JP MORGAN CHASE BANK NA | RINA HAMPARTSOUMIAN | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178246010 | 7421 | 0001 | 00690 | AA | PV | 3806937 | 10/22/2012 | 5405340000408260/092012V | 300.00 | JP MORGAN CHASE BANK NA | Carole Vendramini | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 3813811 | 11/12/2012 | 5405340000398495/102012D | 595.00 | JP MORGAN CHASE BANK NA | Barbara Desa | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222809 | 7421 | | 00690 | AA | PV | 3823276 | 12/12/2012 | 5405340000408260/112012V | 1,273.32 | JP MORGAN CHASE BANK NA | Carole Vendramini | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 3829099 | 12/28/2012 | 5405340000398495/112012D | 1,452.78 | JP MORGAN CHASE BANK NA | Barbara Desa | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286050 | 7421 | | 00690 | AA | PV | 3829099 | 12/28/2012 | 5405340000398495/112012D | 60.00 | JP MORGAN CHASE BANK NA | Barbara Desa | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222809 | 7421 | | 00690 | AA | PV | 3830945 | 01/08/2013 | 54054340000408260/122012 | 35.00 | JP MORGAN CHASE BANK NA | Carole Vendramini | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 3849996 | 03/07/2013 | 5405340000398495/022013D | 350.00 | JP MORGAN CHASE BANK NA | Barbara Desa | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222809 | 7421 | | 00690 | AA | PV | 3861871 | 04/16/2013 | 5405340000408260/032013V | 4,425.00 | JP MORGAN CHASE BANK NA | Carole Vendramini | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 3861870 | 04/16/2013 | 5405340000398495/032013D | 457.01 | JP MORGAN CHASE BANK NA | Barbara Desa | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178222809 | 7421 | | 00690 | AA | PV | 3867254 | 05/06/2013 | 5405340000408260/042013V | 21.55 | JP MORGAN CHASE BANK NA | CAROLE VENDRAMINI | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3872979 | 06/03/2013 | 5405340000308495/042013D | 82.25 | JP MORGAN CHASE BANK NA | Barbara Desa | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3872979 | 06/03/2013 | 5405340000308495/042013D | 400.00 | JP MORGAN CHASE BANK NA | Barbara Desa | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 3872979 | 06/03/2013 | 5405340000308495/042013D | 3,055.00 | JP MORGAN CHASE BANK NA | Barbara Desa | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 687178286051 | 7421 | | 00687 | AA | PV | 3874745 | 06/10/2013 | 5405340000398495/052013D | 3,000.00 | JP MORGAN CHASE BANK NA | Barbara Desa | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 2874375 | 01/18/2007 | 0000161026/1206 | 604.60 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 2941165 | 05/22/2007 | 0000161026/042607 | 1,903.85 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 2974530 | 07/24/2007 | 0000161026/062607 | 6,261.76 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 2984354 | 08/13/2007 | 0000161026/072607 | 1,574.61 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3007433 | 09/25/2007 | 0000161026/0907 | 6,686.81 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3019298 | 10/17/2007 | 7900001822/092307 | 39.95 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3019298 | 10/17/2007 | 7900001822/092307 | 834.00 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3034238 | 11/13/2007 | 0000161026/102607 | 1,248.37 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3034239 | 11/13/2007 | 0000161026/092607 | 6,266.72 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3055431 | 12/21/2007 | 0000161026/112607 | 315.85 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3068443 | 01/22/2008 | 0000148098/122307 | 847.58 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3085094 | 02/20/2008 | 0000161026/012608 | 1,044.16 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3112546 | 04/11/2008 | 0000161026/032208 | 6,500.16 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3119851 | 04/23/2008 | 0000161026/042008 | 44.96 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3136318 | 05/23/2008 | 0000161026/042608 | 2,959.84 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3162616 | 07/15/2008 | 0000161026/062608/VENDRA | 6,045.73 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3178051 | 08/13/2008 | 0000161026/072608/CAROLE | 717.64 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286080 | 7429 | | 00690 | AA | PV | 3219140 | 10/27/2008 | 5405340000161026/92608V | 1,596.68 | JP MORGAN CHASE BANK NA | CAROL VENDRAMINI | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3227482 | 11/14/2008 | 5405340000161026/102608V | 7,025.32 | JP MORGAN CHASE BANK NA | CAROLE VENDRAMINI | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286080 | 7429 | | 00690 | AA | PV | 3227482 | 11/14/2008 | 5405340000161026/102608V | 556.64 | JP MORGAN CHASE BANK NA | CAROLE VENDRAMINI | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3270938 | 02/16/2009 | 5405340000161026/012909V | 336.33 | JP MORGAN CHASE BANK NA | CAROLE VENDRAMINI | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286040 | 7429 | | 00690 | AA | PV | 3270938 | 02/16/2009 | 5405340000161026/012909V | 648.33 | JP MORGAN CHASE BANK NA | CAROLE VENDRAMINI | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3293576 | 03/31/2009 | 5405340000161026/022609V | 6,127.50 | JP MORGAN CHASE BANK NA | | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3320139 | 05/19/2009 | 5405340000161026/032609V | 3,317.36 | JP MORGAN CHASE BANK NA | CAROLE VENDRAMINI CTA | 521489 | PO BOX 8438 | STATION A | TORONTO | ON | CA |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|186045240021|7157|00186 AA|PV|3750610 06/01/2012 4029| |23,595.00 KDG INTERACTIVE INC| | |686080 PO BOX 23| | |ROSEMOUNT|MN|US|
|186045240021|7157|00186 AA|PV|3755142 06/05/2012 4038| |23,595.00 KDG INTERACTIVE INC| | |686080 PO BOX 23| | |ROSEMOUNT|MN|US|
|186045240014|7157|00186 AA|PV|3764935 06/29/2012 4043| |34,375.00 KDG INTERACTIVE INC| | |686080 PO BOX 23| | |ROSEMOUNT|MN|US|
|186045240014|7157|00186 AA|PV|3768317 06/29/2012 4046| |23,595.00 KDG INTERACTIVE INC| | |686080 PO BOX 23| | |ROSEMOUNT|MN|US|
|186045240014|7157|00186 AA|PV|3773779 07/27/2012 4042| |23,595.00 KDG INTERACTIVE INC| | |686080 PO BOX 23| | |ROSEMOUNT|MN|US|
|186045240014|7157|00186 AA|PV|3779661 08/31/2012 4055| |20,625.00 KDG INTERACTIVE INC| | |686080 PO BOX 23| | |ROSEMOUNT|MN|US|
|186045240014|7157|00186 AA|PV|3792884 09/28/2012 4065| |20,625.00 KDG INTERACTIVE INC| | |686080 PO BOX 23| | |ROSEMOUNT|MN|US|
|186045240014|7157|00186 AA|PV|3796049 09/28/2012 4070| |20,625.00 KDG INTERACTIVE INC| | |686080 PO BOX 23| | |ROSEMOUNT|MN|US|
|186045240014|7157|00186 AA|PV|3812912 11/30/2012 4072| |20,625.00 KDG INTERACTIVE INC| | |686080 PO BOX 23| | |ROSEMOUNT|MN|US|
|186045240014|7157|00186 AA|PV|3847324 03/01/2013 4088| |20,625.00 KDG INTERACTIVE INC| | |686080 PO BOX 23| | |ROSEMOUNT|MN|US|
|186045240014|7157|00186 AA|PV|3847801 03/01/2013 4085| |23,595.00 KDG INTERACTIVE INC| | |686080 PO BOX 23| | |ROSEMOUNT|MN|US|
|478134081545|7056|00475 AA|PV|863758 07/26/2005 11974| |446.59 KEADY COMMUNICATION| | |462191 UNIT 222| |THE EYRE SQUARE CENTRE|GALWAY| |IE|
|478134081545|7056|00475 AA|PV|870104 11/08/2005 12176| |446.55 KEADY COMMUNICATION| | |462191 UNIT 222| |THE EYRE SQUARE CENTRE|GALWAY| |IE|
|478134081545|7056|00475 AA|PV|874201 01/24/2006 12306| |106.49 KEADY COMMUNICATION| | |462191 UNIT 222| |THE EYRE SQUARE CENTRE|GALWAY| |IE|
|478134081545|7056|00475 AA|PV|876944 03/01/2006 12352| |587.57 KEADY COMMUNICATION| |Display panels|462191 UNIT 222| |THE EYRE SQUARE CENTRE|GALWAY| |IE|
|478134081545|7056|00475 AA|PV|882910 05/31/2006 12552| |460.80 KEADY COMMUNICATION| | |462191 UNIT 222| |THE EYRE SQUARE CENTRE|GALWAY| |IE|
|478134081545|7056|00475 AA|PV|889362 09/11/2006 12682| |154.00 KEADY COMMUNICATION| |conversion of DVD'S to Mpeg|462191 UNIT 222| |THE EYRE SQUARE CENTRE|GALWAY| |IE|
|478134081545|7056|00475 AA|PV|889363 09/13/2006 12574| |757.15 KEADY COMMUNICATION| |meeting equipment|462191 UNIT 222| |THE EYRE SQUARE CENTRE|GALWAY| |IE|
|478134081545|7056|00475 AA|PV|894697 01/09/2007 12935| |485.26 KEADY COMMUNICATION| |14/12/06|462191 UNIT 222| |THE EYRE SQUARE CENTRE|GALWAY| |IE|
|478134081545|7056|00475 AA|PV|897431 02/22/2007 13011| |765.29 KEADY COMMUNICATION| | |462191 UNIT 222| |THE EYRE SQUARE CENTRE|GALWAY| |IE|
|008013300236|7157|00008 AA|PV|2437782 12/09/2004 2004120300| |400.00 KEALE, JANICE M| |PROJ MGMT MANAGERS-GO-AWAY|419776 12827 HUNTERCREEK RD| | |DES PERES|MO|US|
|008011420124|7157|00008 AA|PV|4143594 08/26/2016 SALES0000163881| |1,436.52 KEANE| |Retiree Consulting - JUNE 2016|745931 PO BOX 1508| |ATTN ACCOUNTS RECEIVABLE|SOUTHEASTERN|PA|US|
|020003301632|7430|00008 AA|PV|1982598 10/15/2002 101402| |1,125.00 KEARNS, GREGORY L| | |279070 11220 BAKER RD| | |PLATTE CITY|MO|US|
|008011300233|7157|00008 AA|PV|1481691 11/02/2000 101000| |1,000.00 KEARNS, GREGORY L PHARM D FCP| | |279070 11220 BAKER RD| | |PLATTE CITY|MO|US|
|027003300101|7157|00008 AA|PV|1481691 11/02/2000 101000| |1,000.00 KEARNS, GREGORY L PHARM D FCP| | |279070 11220 BAKER RD| | |PLATTE CITY|MO|US|
|693178246010|7421 0003|00690 AA|PV|3572063 12/24/2010 CKRQ20284| |1,500.00 KEAST DAVID MD| | |658609 201 - 750 BASELINE ROAD EAST| | |LONDON|ON|CA|
|703000420130|7157|00703 AA|PV|4110629 01/31/2016 9661| |3,127.66 KEATING & ASSOCIATES| |PR consultancy Jan 16|740923 19 FITZWILLIAM PLACE| |DUBLIN 2|DUBLIN| |IE|
|703000420130|7157|00703 AA|PV|4110628 02/23/2016 9622| |3,065.76 KEATING & ASSOCIATES| |PR consultancy Dec 15|740923 19 FITZWILLIAM PLACE| |DUBLIN 2|DUBLIN| |IE|
|703000420130|7157|00703 AA|PV|4115769 02/29/2016 9694| |3,230.72 KEATING & ASSOCIATES| |OIC membership Feb 16 & trav|740923 19 FITZWILLIAM PLACE| |DUBLIN 2|DUBLIN| |IE|
|703000420130|7157|00703 AA|PV|4121715 04/08/2016 9724| |3,128.72 KEATING & ASSOCIATES| |K&A PR Consultancy Apr 16|740923 19 FITZWILLIAM PLACE| |DUBLIN 2|DUBLIN| |IE|
|703000420130|7157|00703 AA|PV|4130218 05/13/2016 9746| |3,160.90 KEATING & ASSOCIATES| |Membership fee Apr 16|740923 19 FITZWILLIAM PLACE| |DUBLIN 2|DUBLIN| |IE|
|703000420130|7157|00703 AA|PV|4137437 06/14/2016 9794| |3,121.45 KEATING & ASSOCIATES| |Keating & Assoc PR May 16|740923 19 FITZWILLIAM PLACE| |DUBLIN 2|DUBLIN| |IE|
|703000420130|7157|00703 AA|PV|4137438 06/14/2016 9790 CREDIT NOTE| |(3,121.45) KEATING & ASSOCIATES| |Credit note Keating & Assoc|740923 19 FITZWILLIAM PLACE| |DUBLIN 2|DUBLIN| |IE|
|703000420130|7157|00703 AA|PV|4137439 06/14/2016 9806| |2,537.76 KEATING & ASSOCIATES| | |740923 19 FITZWILLIAM PLACE| |DUBLIN 2|DUBLIN| |IE|
|703000420130|7157|00703 AA|PV|4144661 07/22/2016 9833| |2,718.11 KEATING & ASSOCIATES| |MALLINCKRODT MEMBERSHIP FEE|740923 19 FITZWILLIAM PLACE| |DUBLIN 2|DUBLIN| |IE|
|703000420130|7157|00703 AA|PV|4152754 09/09/2016 9870| |2,505.68 KEATING & ASSOCIATES| |PR Consultancy|740923 19 FITZWILLIAM PLACE| |DUBLIN 2|DUBLIN| |IE|
|703000420130|7157|00703 AA|PV|4160655 10/21/2016 9933| |2,421.76 KEATING AND ASSOCIATES| |PR Consultancy|740923 19 FITZWILLIAM PLACE| |DUBLIN 2|DUBLIN| |IE|
|703000420130|7157|00703 AA|PV|4165017 11/14/2016 9960| |2,386.67 KEATING AND ASSOCIATES| |PR Consultancy Oct 16|740923 19 FITZWILLIAM PLACE| |DUBLIN 2|DUBLIN| |IE|
|703000420130|7157|00703 AA|PV|4175523 01/13/2017 10000| |2,345.22 KEATING AND ASSOCIATES| |PR consultancy|740923 19 FITZWILLIAM PLACE| |DUBLIN 2|DUBLIN| |IE|
|703000420130|7157|00703 AA|PV|4175536 01/13/2017 10042| |2,239.01 KEATING AND ASSOCIATES| |PR consultancy|740923 19 FITZWILLIAM PLACE| |DUBLIN 2|DUBLIN| |IE|
|140020081402|7157|00140 AA|PV|1932171 08/19/2002 654632| |600.00 KEATING MUETHING & KLEKAMP PLL| | |355859 1400 PROVIDENT TOWER| |ONE EAST FOURTH ST|CINCINNATI|OH|US|
|140020081402|7157|00140 AA|PV|1978429 10/24/2002 660892| |550.00 KEATING MUETHING & KLEKAMP PLL| | |355859 1400 PROVIDENT TOWER| |ONE EAST FOURTH ST|CINCINNATI|OH|US|
|140020081402|7157|00140 AA|PV|1996097 11/21/2002 112102| |5,847.20 KEATING MUETHING & KLEKAMP PLL| |NEGOTIATION UNION CONTRACT|355859 1400 PROVIDENT TOWER| |ONE EAST FOURTH ST|CINCINNATI|OH|US|
|140020081402|7157|00140 AA|PV|2010170 12/16/2002 121602| |825.00 KEATING MUETHING & KLEKAMP PLL| |NEG UNIO CONTRACT COFFEY GRIE|355859 1400 PROVIDENT TOWER| |ONE EAST FOURTH ST|CINCINNATI|OH|US|
|140020081402|7157|00140 AA|PV|2033866 01/23/2003 012303| |483.60 KEATING MUETHING & KLEKAMP PLL| |JOHN COFFEY GRIEVANCE NLRB|355859 1400 PROVIDENT TOWER| |ONE EAST FOURTH ST|CINCINNATI|OH|US|
|140020081402|7157|00140 AA|PV|2052010 02/20/2003 022002| |241.41 KEATING MUETHING & KLEKAMP PLL| |JOHN COFFEY GRIEVANCE NLRB|355859 1400 PROVIDENT TOWER| |ONE EAST FOURTH ST|CINCINNATI|OH|US|
|125270080065|7056|00125 AA|PV|1898584 06/30/2002 052402| |100.00 KECA/KEC| |-SEMINAR|393609 592 EUREKA SPRINGS DR STE 103| | |LEXINGTON|KY|US|
|008003301000|7157|00008 AA|PV|3539551 09/24/2010 083110| |2,870.29 KEEFE, ANTHONY (APPLICANT)| | |646607 9 BELLIS CIRCLE #6| | |CAMBRIDGE|MA|US|
|008003301000|7157|00008 AA|PV|3623579 05/27/2011 2| |900.00 KEEFE, ANTHONY (APPLICANT)| | |646607 9 BELLIS CIRCLE #6| | |CAMBRIDGE|MA|US|
|008003301000|7157|00008 AA|PV|3695620 12/02/2011 3| |600.00 KEEFE, ANTHONY (APPLICANT)| | |646607 9 BELLIS CIRCLE #6| | |CAMBRIDGE|MA|US|
|020003301194|7430|00008 AA|PV|3213484 10/16/2008 100708| |15.00 KEELER, JANET M| |INVESTIGATOR MTG| |534916 17111 FISH LAKE RD| | |HOLLY|MI|US|
|011078040010|7056|00008 AA|PV|2097085 05/06/2003 OSHA 0844| |55.00 KEENE STATE COLLEGE| | |417203 OFFICE OF CONTINUING EDUCATION|229 MAIN ST| |KEENE|NH|US|
|190143245311|7157|00186 AA|PV|896513 12/23/1998 12/16 CONSULTANT| |2472.44 KEENER, SARAH| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|899466 12/30/1998 12/28 CONSULTING| |2600 KEENER, SARAH| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|905105 01/08/1999 12/14/98 CONSULTIN| |2600 KEENER, SARAH| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|911902 01/15/1999 1/15 FEE| |3900 KEENER, SARAH| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|929227 01/29/1999 1/24 EXP| |521.38 KEENER, SARAH| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|934774 02/05/1999 1/24 TRAVEL| |1465.44 KEENER, SARAH| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|936592 02/08/1999 2/3 FEE/EXP| |8794.69 KEENER, SARAH| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|950003 02/19/1999 2/18 EXP/FEE| |5062.83 KEENER, SARAH| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|962113 02/26/1999 2/24 EXP| |2334.54 KEENER, SARAH| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|974911 03/17/1999 3/11| |2600 KEENER, SARAH| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|990222 03/31/1999 031899| |1408.21 KEENER, SARAH| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|998439 04/12/1999 FEE04/08/99| |5200 KEENER, SARAH| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|1014046 04/28/1999 4/17 EXPENSES| |1870.47 KEENER, SARAH| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|1027091 05/12/1999 EXP54/99| |1092.29 KEENER, SARAH| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|834082 10/14/1998 EXP 10/8/98| |1280.93 KEENER, SARAH CARAWAY| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|846189 10/26/1998 10/20 CONSULTING| |4547.79 KEENER, SARAH CARAWAY| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|861634 11/11/1998 11/4 CONSULTING| |5273.33 KEENER, SARAH CARAWAY| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|877458 11/30/1998 11/30 FEE| |2080 KEENER, SARAH CARAWAY| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|877459 11/30/1998 11/23 FEE| |765.16 KEENER, SARAH CARAWAY| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|885107 12/09/1998 11/18 FEE| |2600 KEENER, SARAH CARAWAY| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|190143245311|7157|00186 AA|PV|885108 12/09/1998 12/1 EXP| |1114.52 KEENER, SARAH CARAWAY| | |667083 3709 MIRA VISTA CIRCLE| | |LEXINGTON|KY|US|
|008011420232|7207|00008 AA|PV|615975 02/06/1998 02029800| |3000 KEEP AMERICA BEAUTIFUL, INC.| |BRENDA SPENCER 10 K C 45329|604269 ATTN: MR. ROGER POWER|1010 WASHINGTON BLVD.| |STAMFORD,|CT|US|
|008011420232|7207|00008 AA|PV|999259 04/12/1999| |3000 KEEP AMERICA BEAUTIFUL, INC.| |1998 CORP CONTRIBUTION|604269 ATTN: MR. ROGER POWER|1010 WASHINGTON BLVD.| |STAMFORD,|CT|US|
|109007080014|7210|00008 AA|PV|721332 06/22/1998 0985162| |260 KEEP NC CLEAN & BEAUTIFUL| | |467680 PO BOX 12943| | |RALEIGH|NC|US|
|109007080030|7210|00008 AA|PV|721332 06/22/1998 0985162| |2,000.00 KEEP NC CLEAN & BEAUTIFUL| |Contribution|467680 PO BOX 12943| | |RALEIGH|NC|US|
|109007080014|7313|00108 AA|PV|622787 02/18/1998 098521| |3100 KEEP NC CLEAN & BEAUTIFUL| | |467680 PO BOX 12943| | |RALEIGH|NC|US|
|109007080071|7313|00108 AA|PV|903049 01/06/1999 008001| |3100 KEEP NC CLEAN & BEAUTIFUL| | |467680 PO BOX 12943| | |RALEIGH|NC|US|
|109007080014|7210|00108 AA|PV|1063238 06/23/1999 09901062| |860 KEEP NC CLEAN & BEAUTIFUL| | |467680 PO BOX 12943| | |RALEIGH|NC|US|
|109007080014|7313|00108 AA|PV|1233009 12/15/2000 066016| |5800 KEEP NC CLEAN & BEAUTIFUL| |PUBLIC RELATIONS|467680 PO BOX 12943| | |RALEIGH|NC|US|
|109007080014|7313|00108 AA|PV|1392527 07/13/2000 32505| |375 KEEP NC CLEAN & BEAUTIFUL| | |467680 PO BOX 12943| | |RALEIGH|NC|US|
|109007080014|7313|00008 AA|PV|1507126 12/04/2000 014207| |10,000.00 KEEP NC CLEAN & BEAUTIFUL| | |467680 PO BOX 12943| | |RALEIGH|NC|US|
|157011300503|7157|00008 AA|PV|3011713 09/26/2007 09192007| |4,003.05 KEEP NC CLEAN & BEAUTIFUL| | |368981 DR IRVIN MOLUW YALE UNIVERSIT| |11 TULIP TREE LANE| |WOODBRIDGE|CT|US|
|157011300503|7157|00008 AA|PV|3470196 04/23/2010 COVID2015| |10,000.00 KEESMAN CONSULTING| | |368981 DR IRVIN MOLUW YALE UNIVERSIT| |11 TULIP TREE LANE| |WOODBRIDGE|CT|US|
|020003301024|7157|00008 AA|PV|3470097 04/23/2010 COVID2015| |7,500.00 KEESMAN CONSULTING| | |368981 DR IRVIN MOLUW YALE UNIVERSIT| |11 TULIP TREE LANE| |WOODBRIDGE|CT|US|
|020003301024|7157|00008 AA|PV|3458402 04/23/2010 040902| |2,500.00 KEESMAN CONSULTING| |HONORARIUM FEE|368981 DR IRVIN MOLUW YALE UNIVERSIT| |11 TULIP TREE LANE| |WOODBRIDGE|CT|US|
|693178246010|7429|00003 AA|PV|3574031 12/28/2010 CKRQ20290| |1,773.64 KEGER K MD| | |658608 STN FLOOR RM 5307 DICKSON BUIL| |5850 UNIVERSITY AVE|QEII HSC VG 5 DTGA DTGY|HALIFAX|NS|CA|
|693178246010|7429|00003 AA|PV|3574031 12/24/2010 CKRQ20290| |430.47 KEGER K MD| | |658787 STN FLOOR RM 5307 DICKSON BUIL| |5850 UNIVERSITY AVE|QEII HSC VG 5 DTGY|HALIFAX|NS|CA|
|040984040010|7213|00008 AA|PV|326329 05/19/2000 1497| |2,000.00 KEISER, KATHARINE D| | |655029 PO BOX 2017| | |PARTHENIA| |US|
|186045241010|7157|00008 AA|PV|377287 07/22/2012 80319| |363.86 KEITH, SCOTT| | |653218 12 ROSEMONT ST| | |BOSTON|MA|US|
|008011420232|7157|00008 AA|PV|3911324 10/14/2013 046-016638| |18,356.00 KEKST AND COMPANY INC| |Investor Relations work - 2006|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|
|008011420232|7157|00008 AA|PV|3933332 10/24/2013 046-016702| |26,597.68 KEKST AND COMPANY INC| |Investor Relations work - 2006|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|
|008011420232|7157|00008 AA|PV|3946187 11/21/2013 046-017034| |27,535.00 KEKST AND COMPANY INC| |Consulting fees April 1 - 30 2006|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|
|008011420265|7313|00008 AA|PV|3889520 09/27/2013 046-016266| |40,703.39 KEKST AND COMPANY INC| |Kekst - strategic messaging service|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|
|008011420265|7313|00008 AA|PV|3922375 10/15/2013 046-016453| |32,469.27 KEKST AND COMPANY INC| |Kekst consulting services|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|
|008011420265|7313|00008 AA|PV|3911325 10/14/2013 046-016637| |11,437.50 KEKST AND COMPANY INC| |Issues management project|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|
|008011420265|7313|00008 AA|PV|3914933 10/14/2013 046-016675| |15,500.00 KEKST AND COMPANY INC| |Kekst consulting services|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|
|008011420230|7313|00008 AA|PV|3921164 12/29/2013 046-016681| |13,450.00 KEKST AND COMPANY INC| |Kekst consulting service|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|
|008011420265|7313|00008 AA|PV|3940551 11/07/2013 046-016934| |39,825.00 KEKST AND COMPANY INC| |Kekst consulting service|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|
|008011420265|7313|00008 AA|PV|3922152 10/15/2013 046-016452| |30,550.00 KEKST AND COMPANY INC| |Kekst corporate consulting|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|
|008011420265|7313|00008 AA|PV|3940550 11/07/2013 046-016935| |30,000.00 KEKST AND COMPANY INC| |Kekst consulting service|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|
|008011420265|7313|00008 AA|PV|3929731 01/20/2014 046-017129| |34,375.00 KEKST AND COMPANY INC| |Kekst consulting service|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|
|008011420265|7313|00008 AA|PV|3940887 11/21/2013 046-017027| |712.50 KEKST AND COMPANY INC| |Kekst consulting service|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|
|008011420265|7313|00008 AA|PV|3951018 12/06/2013 046-017187| |34,375.00 KEKST AND COMPANY INC| |Consulting service|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|
|008011420265|7313|00008 AA|PV|3940886 11/21/2013 046-017026| |3,307.76 KEKST AND COMPANY INC| |Kekst - Cision Project work Oct - Nov|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|
|008011420265|7313|00008 AA|PV|3946941 11/21/2013 046-017028| |51,525.00 KEKST AND COMPANY INC| |Kekst - JV 2007 Fee service|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|
|008011420265|7313|00008 AA|PV|3949118 03/26/2014 046-018072| |64,839.54 KEKST AND COMPANY INC| |Kekst - IR Consulting & mgmt|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|
|008011420230|7313|00008 AA|PV|3954546 12/06/2013 046-017146| |4,338.00 KEKST AND COMPANY INC| |Kekst - Ropes & Gray Aug 2012|709780 PO BOX 1528| | |LONG ISLAND CITY|NY|US|

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801420601 | 7313 | 0008 AA | PV | 3956475 05/30/2014 066-018387 | 135,885.28 KEKST AND COMPANY INC | Kekst - April IR Services | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420601 | 7313 | 0008 AA | PV | 3968113 06/27/2014 066-019029 | 37,149.23 KEKST AND COMPANY INC | Kekst - IR professional serve | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420601 | 7313 | 0008 AA | PV | 3968739 06/27/2014 066-018773 | 181,689.17 KEKST AND COMPANY INC | Kekst - IR prof. servs & expen | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420601 | 7313 | 0008 AA | PV | 3982300 09/26/2014 066-019185 | 32,330.81 KEKST AND COMPANY INC | Kekst - IR prof. fees | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420601 | 7313 | 0008 AA | PV | 3982314 09/26/2014 066-019635 | 68,099.50 KEKST AND COMPANY INC | Kekst - IR Professional Servs. | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420601 | 7313 | 0008 AA | PV | 3988384 10/24/2014 066-019953 | 105,040.86 KEKST AND COMPANY INC | Investor relations support - Q | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4001128 11/28/2014 066-020328 | 23,826.52 KEKST AND COMPANY INC | Cross mgmt PR - Ropes & Gray | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4001129 11/28/2014 066-020329 | 35,954.50 KEKST AND COMPANY INC | IR PR | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420601 | 7313 | 0008 AA | PV | 3994695 11/28/2014 066-020073 | 23,304.58 KEKST AND COMPANY INC | Kekst - Sept. 2014 IR services | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4008487 01/23/2015 066-020818 | 11,054.98 KEKST AND COMPANY INC | Ropes & Gray | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4009113 01/23/2015 066-020817 | 93,676.15 KEKST AND COMPANY INC | Investor Relations November se | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4015813 02/27/2015 066-020916 | 3,869.92 KEKST AND COMPANY INC | Professional Services thru Dec | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4024378 03/27/2015 066-021396 | 41,044.24 KEKST AND COMPANY INC | Professional Services thru Jan | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4030527 03/27/2015 066-021499 | 31,976.50 KEKST AND COMPANY INC | Professional Services (IR) | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4041668 05/29/2015 066-021731 | 98,813.28 KEKST AND COMPANY INC | PR/IR consulting - March | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4045321 05/29/2015 066-022011 | 56,151.53 KEKST AND COMPANY INC | Services for April | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4054091 06/26/2015 066-022257 | 25,305.33 KEKST AND COMPANY INC | Services thru May 2015 | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4064784 08/28/2015 066-022711 | 10,084.27 KEKST AND COMPANY INC | Services for June | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4070109 09/25/2015 066-022880 | 13,689.04 KEKST AND COMPANY INC | Services thru July | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4077069 10/30/2015 066-023133 | 12,172.47 KEKST AND COMPANY INC | Services through August | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4084694 10/30/2015 066-023418 | 25,925.42 KEKST AND COMPANY INC | Services thru Sep 2015 | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4095516 12/25/2015 066-023832 | 92,555.97 KEKST AND COMPANY INC | October PR consulting | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4100236 01/22/2016 066-024000 | 148,498.99 KEKST AND COMPANY INC | Services thru Nov 2015 | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4124046 04/22/2016 FTR1106 | 76,975.02 KEKST AND COMPANY INC | Professional Services | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4124047 04/22/2016 FTR1107 | 12,487.50 KEKST AND COMPANY INC | Professional Services | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4124048 04/22/2016 FTR1112 | 40,108.74 KEKST AND COMPANY INC | Professional Services | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4140895 07/22/2016 FTR1335 | 8,760.00 KEKST AND COMPANY INC | Hogan Lovells PR work May 2016 | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4143752 07/22/2016 FTR1326 | 73,775.83 KEKST AND COMPANY INC | PR support March 2016 | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4143753 07/22/2016 FTR1327 | 1,437.50 KEKST AND COMPANY INC | Cleary Gottlieb support March | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4143754 07/22/2016 FTR1328 | 61,875.00 KEKST AND COMPANY INC | PR Support April 2016 | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4143755 07/22/2016 FTR1329 | 35,024.14 KEKST AND COMPANY INC | Cleary Gottlieb support April | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4143757 07/22/2016 FTR1334 | 70,481.43 KEKST AND COMPANY INC | PR support - communications/IR | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 17427240453 | 7313 | 0017 H | PV | 4143757 07/22/2016 FTR1334 | 25,101.00 KEKST AND COMPANY INC | PR support - ARD pulmonology | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4154006 09/30/2016 FTR1491 | 39,370.63 KEKST AND COMPANY INC | | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4154007 09/30/2016 FTR1492 | 4,996.00 KEKST AND COMPANY INC | | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4154008 09/30/2016 FTR1493 | 6,392.50 KEKST AND COMPANY INC | | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4154009 09/30/2016 FTR1494 | 25,342.79 KEKST AND COMPANY INC | | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4154010 09/30/2016 FTR1495 | 3,369.00 KEKST AND COMPANY INC | | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4154011 09/30/2016 FTR1496 | 3,819.00 KEKST AND COMPANY INC | | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4165654 12/02/2016 FTR1544 | 51,011.71 KEKST AND COMPANY INC | | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4165655 12/02/2016 FTR1545 | 7,862.50 KEKST AND COMPANY INC | | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4175951 01/27/2017 FTR1597 | 8,821.12 KEKST AND COMPANY INC | September 2016 IR/PR work - ac | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 00801420230 | 7313 | 0008 AA | PV | 4175952 01/27/2017 FTR1598 | 87,591.11 KEKST AND COMPANY INC | September 2016 PR/IR Hogan pro | 709780 PO BOX 1528 | | | LONG ISLAND CITY | NY | US |
| 12502300618 | 7157 | 0012S AH | PV | 3179639 08/18/2008 080708 | 457.09 KEUBER, JEFF | | 590285 1500 CABRIOLET CT | | | PLANO | TX | US |
| 13100180080 | 7157 | 0008 AA | PV | 4202227 07/28/2017 177480 | 17,200.00 KELLER FIRE AND SAFETY INC | 647347 001 P509.00 | 684246 1138 KANSAS AVE | | | KANSAS CITY | KS | US |
| 02000104220 | 7211 | 0008 AA | PV | 3340978 06/30/2009 207 | 5,000.00 KELLEY SCHOOL OF BUSINESS | | 588294 INDIANA UNIVERSITY | 1309 E 10TH ST BU 749 | | BLOOMINGTON | IN | US |
| 18604530001 | 7207 | 0018G AA | PV | 3396842 10/21/2009 090909 | 100.00 KELLI LYNCH | 1ST PRIZE CSEF | 623314 1718 RIDGEWOOD RD | | | FT COLLINS | CO | US |
| 01900228800 | 7056 | 00023 AH | PV | 1425382 08/25/2000 12606 | 3400 KELLOGG GRADUATE SCHOOL OF MAN | MAIL CHECK | 275717 OF MANAGEMENT | NORTHWESTERN UNIVERSITY | JAMES L ALLEN CENTER | EVANSTON | IL | US |
| 01900228800 | 7056 | 0008 AA | PV | 1574576 03/15/2001 12989 | 100.00 KELLOGG GRADUATE SCHOOL OF MAN | | 275717 EXECUTIVE PROGRAMS | JAMES L ALLEN CENTER | 2169 CAMPUS DR | EVANSTON | IL | US |
| 00801420297 | 7056 | 0008 AA | PV | 1610497 05/03/2001 4157 | 48,350.00 KELLOGG GRADUATE SCHOOL OF MAN | | 275717 EXECUTIVE PROGRAMS | JAMES L ALLEN CENTER | 2169 CAMPUS DR | EVANSTON | IL | US |
| 15701240967 | 7056 | 0008 AA | PV | 1699600 09/14/2001 2001-7 | 6,150.00 KELLOGG GRADUATE SCHOOL OF MAN | FINANCE FOR EXEC. 4/7-12/02 | 275717 EXECUTIVE PROGRAMS | JAMES L ALLEN CENTER | 2169 CAMPUS DR | EVANSTON | IL | US |
| 15701240300 | 7056 | 0008 AA | PV | 2106765 05/22/2003 2003-755 | 6,500.00 KELLOGG SCHOOL OF MANAGEMENT | TUITION 11/2-7/03 FINANCE PRO | 275717 EXECUTIVE PROGRAMS | JAMES L ALLEN CENTER | 2169 CAMPUS DR | EVANSTON | IL | US |
| 12502420928 | 7056 | 00125 AH | PV | 2391423 10/20/2003 101003 | 4,500.00 KELLOGG SCHOOL OF MANAGEMENT | Derek Evens Course | 275717 EXECUTIVE PROGRAMS | JAMES L ALLEN CENTER | 2169 CAMPUS DR | EVANSTON | IL | US |
| 12502420928 | 7056 | 00125 AH | PV | 2466351 01/31/2005 012405 | 7,900.00 KELLOGG SCHOOL OF MANAGEMENT | Herman Mitchell | 275717 EXECUTIVE PROGRAMS | JAMES L ALLEN CENTER | 2169 CAMPUS DR | EVANSTON | IL | US |
| 15701240958 | 7056 | 0008 AA | PV | 2486591 03/04/2005 26902 | 4,500.00 KELLOGG SCHOOL OF MANAGEMENT | | 275717 EXECUTIVE PROGRAMS | JAMES L ALLEN CENTER | 2169 CAMPUS DR | EVANSTON | IL | US |
| 15701240968 | 7056 | 0008 AA | PV | 2507141 04/08/2005 2005-12MK | 7,500.00 KELLOGG SCHOOL OF MANAGEMENT | REG FEE 05/22-27/05 | 275717 EXECUTIVE PROGRAMS | JAMES L ALLEN CENTER | 2169 CAMPUS DR | EVANSTON | IL | US |
| 12502420928 | 7056 | 00125 AH | PV | 2605306 09/26/2005 1387131 | 4,800.00 KELLOGG SCHOOL OF MANAGEMENT | John Harris | 275717 EXECUTIVE PROGRAMS | JAMES L ALLEN CENTER | 2169 CAMPUS DR | EVANSTON | IL | US |
| 12502420933 | 7056 | 00125 AH | PV | 2652159 12/19/2005 120605 | 8,250.00 KELLOGG SCHOOL OF MANAGEMENT | | 275717 EXECUTIVE PROGRAMS | JAMES L ALLEN CENTER | 2169 CAMPUS DR | EVANSTON | IL | US |
| 12502420931 | 7056 | 00125 AH | PV | 2665362 01/13/2006 1396071 | 4,800.00 KELLOGG SCHOOL OF MANAGEMENT | Doug Stinebaugh Regist | 275717 EXECUTIVE PROGRAMS | JAMES L ALLEN CENTER | 2169 CAMPUS DR | EVANSTON | IL | US |
| 15701240301 | 7056 | 0008 AA | PV | 2675593 01/26/2006 2006-12KK | 7,950.00 KELLOGG SCHOOL OF MANAGEMENT | REG FINANCE 4/2-7/06 | 275717 EXECUTIVE PROGRAMS | JAMES L ALLEN CENTER | 2169 CAMPUS DR | EVANSTON | IL | US |
| 12502420933 | 7056 | 00125 AH | PV | 2689528 02/20/2006 021406 | 8,250.00 KELLOGG SCHOOL OF MANAGEMENT | Registration - Kelly P | 275717 EXECUTIVE PROGRAMS | JAMES L ALLEN CENTER | 2169 CAMPUS DR | EVANSTON | IL | US |
| 12502300693 | 7056 | 00125 AH | PV | 3478859 04/20/2010 153792 | 5,600.00 KELLOGG SCHOOL OF MANAGEMENT ( | | 275717 EXECUTIVE PROGRAMS | JAMES L ALLEN CENTER | 2169 CAMPUS DR | EVANSTON | IL | US |
| 69317824640 | 7157 | 0069V AA | PV | 3620782 05/27/2011 CKRQ21091 | 230.20 KELLY JUNG | | 666272 48 INVERGORDON AVE | | | TORONTO | ON | CA |
| 19014240380 | 7056 | 00186 AH | PV | 846194 10/26/1998 067009 | 123.54 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19014240380 | 7056 | 00186 AH | PV | 846195 10/26/1998 066967 | 2249.9 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19014240380 | 7056 | 00186 AH | PV | 846196 10/26/1998 066987 | 801.83 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19014240370 | 7056 | 00186 AH | PV | 848762 10/28/1998 066976 | 226.97 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19014240370 | 7056 | 00186 AH | PV | 1033725 05/19/1999 074137 | 602.91 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19014300242 | 7056 | 00186 AH | PV | 1051285 06/08/1999 074462 | 2713.85 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19014300712 | 7056 | 00186 AH | PV | 1113827 08/18/1999 078225 | 610.97 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19014220480 | 7056 | 00186 AH | PV | 1152171 10/06/1999 080678 | 464.66 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19014240380 | 7056 | 00186 AH | PV | 1161503 10/18/1999 080679 | 1740.11 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19014240380 | 7056 | 00186 AH | PV | 1252780 01/31/2000 084536 | 29.00 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19613520172 | 7056 | 00186 AH | PV | 1449762 09/27/2000 096155 | 1301.66 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19613520940 | 7056 | 00186 AH | PV | 1516569 12/08/2000 097149 | 652.96 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19014240315 | 7421 | 00186 AH | PV | 1204352 12/27/1999 081565A | 48.54 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19014240315 | 7421 | 00186 AH | PV | 1204352 12/27/1999 081565A | 5.38 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19014240315 | 7421 | 00186 AH | PV | 1204352 12/27/1999 081565 | 1.13 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19014240317 | 7421 | 00186 AH | PV | 1261065 02/14/2000 084630 | 1540.45 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19014240370 | 7421 | 00186 AH | PV | 1358126 05/12/2000 084611 | 35.10 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19014240370 | 7421 | 00186 AH | PV | 1379045 06/28/2000 089806 | 2779.98 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19014240370 | 7421 | 00186 AH | PV | 1449767 09/27/2000 093297 | 2419.43 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 19014240315 | 7421 | 00186 AH | PV | 1474299 12/01/2000 096192 | 134.89 KELLY PROMOTIONS INC | | 681871 10951 NISBETT AVE S | | | BLOOMINGTON | MN | US |
| 18604523260 | 7157 | 0018G AA | PV | 3215286 11/04/2008 112404 | 2,570.00 KELTY SEALE GROUP INC/WYNNE DAN | MICHELLE SCHWARTZ | 626871 2750 S PARIS ST | | | AURORA | CO | US |
| 18604523162 | 7157 | 0018G AA | PV | 3416076 12/01/2009 112 | 7,050.00 KELTY SEALE GROUP INC/WYNNE DAN | | 465716 1309 MARTHA CUSTIS DR | | | ALEXANDRIA | VA | US |
| 18604523162 | 7157 | 0018G AA | PV | 3470135 03/23/2010 142 | 17,000.00 KELTY SEALE GROUP INC/WYNNE DAN | | 626871 2750 S PARIS ST | | | AURORA | CO | US |
| 18604523162 | 7157 | 0018G AA | PV | 3462475 03/23/2010 148 | 17,900.00 KELTY SEALE GROUP INC/WYNNE DAN | | 626871 2750 S PARIS ST | | | AURORA | CO | US |
| 69317806732 | 7056 | 0069V AA | PV | 1105498 08/09/1999 S-0037 | 5025 KELLY SERVICES | | 272087 P.O. BOX 7024 | | | TROY | MI | US |
| 69317824640 | 7157 | 0069V AA | PV | 2639942 11/28/2005 43206641 | 331.40 KELLY SERVICES (CANADA) LTD | P ROBINS | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2639942 11/28/2005 43061962 | 331.40 KELLY SERVICES (CANADA) LTD | HG RUSSELL | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2639944 11/28/2005 43061962 | 1,245.43 KELLY SERVICES (CANADA) LTD | HG RUSSELL | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2649045 12/14/2005 43406664 | 467.01 KELLY SERVICES (CANADA) LTD | EA BOURGET | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2649045 12/14/2005 43066622 | 700.64 KELLY SERVICES (CANADA) LTD | P ROBINS | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2649045 12/14/2005 43406663 | 415.55 KELLY SERVICES (CANADA) LTD | EA BOURGET | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2654904 12/14/2005 43075932 | 700.65 KELLY SERVICES (CANADA) LTD | P ROBINS | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2660606 01/16/2006 43079967 | 154.63 KELLY SERVICES (CANADA) LTD | EA BOURGET | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2664006 01/16/2006 43079967 | 622.80 KELLY SERVICES (CANADA) LTD | P ROBINS | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2673637 02/14/2006 43077245 | 1,245.60 KELLY SERVICES (CANADA) LTD | HG RUSSELL | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2694916 02/23/2006 43088673 | 369.08 KELLY SERVICES (CANADA) LTD | P ROBINS | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2694916 02/23/2006 43088673 | 101.80 KELLY SERVICES (CANADA) LTD | P ROBINS | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2666351 03/23/2006 43488673 | 272.10 KELLY SERVICES (CANADA) LTD | P ROBINS | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2666351 03/23/2006 43088671 | 1,103.80 KELLY SERVICES (CANADA) LTD | HG RUSSELL | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2666351 03/23/2006 43078663 | 493.41 KELLY SERVICES (CANADA) LTD | EA BOURGET | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2666351 03/23/2006 43088671 | 882.10 KELLY SERVICES (CANADA) LTD | EA BOURGET | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2673676 03/23/2006 43088672 | 41.63 KELLY SERVICES (CANADA) LTD | hg renkas | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2673677 03/25/2006 47068662 | 98.76 KELLY SERVICES (CANADA) LTD | P ROBINS | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2673676 03/25/2006 47068662 | 28.23 KELLY SERVICES (CANADA) LTD | HG RUSSELL | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2673679 03/25/2006 47068671 | 1,968.55 KELLY SERVICES (CANADA) LTD | HG RUSSELL | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |
| 69317824640 | 7157 | 0069V AA | PV | 2673680 03/25/2006 47068665 | 180.74 KELLY SERVICES (CANADA) LTD | P ROBINS | 666272 KELLY SERVICES | POSTAL STATION A | | TORONTO | ON | CA |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 693178246040 | 7157 | 00690 AA | PV | 2673681 01/25/2006 48064836 | 590.06 | KELLY SERVICES (CANADA) LTD | H RENKAS | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2673682 01/25/2006 48064844 | 349.33 | KELLY SERVICES (CANADA) LTD | P ROBBINS | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2673683 01/25/2006 48064851 | 512.26 | KELLY SERVICES (CANADA) LTD | P ROBBINS | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2673684 01/25/2006 48064869 | 486.41 | KELLY SERVICES (CANADA) LTD | EA YOUNG | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2673685 01/25/2006 49080815 | 1,465.54 | KELLY SERVICES (CANADA) LTD | H RENKAS | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2673687 01/25/2006 49080823 | 1,453.20 | KELLY SERVICES (CANADA) LTD | H RENKAS | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2673688 01/25/2006 49080831 | 379.57 | KELLY SERVICES (CANADA) LTD | P ROBBINS | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2673689 01/25/2006 49080849 | 155.70 | KELLY SERVICES (CANADA) LTD | P ROBBINS | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2673691 01/25/2006 49080856 | 1,245.60 | KELLY SERVICES (CANADA) LTD | P ROBBINS | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2673692 01/25/2006 49080864 | 207.60 | KELLY SERVICES (CANADA) LTD | EA YOUNG | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2673693 01/25/2006 49080872 | 843.38 | KELLY SERVICES (CANADA) LTD | EA YOUNG | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2673694 01/25/2006 50064633 | 645.18 | KELLY SERVICES (CANADA) LTD | P ROBBINS | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2673696 01/25/2006 50064641 | 415.20 | KELLY SERVICES (CANADA) LTD | | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2712980 03/30/2006 50064625 | 1,019.35 | KELLY SERVICES (CANADA) LTD | H RENKAS | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2712981 03/30/2006 51061687 | 240.93 | KELLY SERVICES (CANADA) LTD | EA YOUNG | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2712982 03/30/2006 51061695 | 261.03 | KELLY SERVICES (CANADA) LTD | EA YOUNG | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2712983 03/30/2006 51061703 | 253.31 | KELLY SERVICES (CANADA) LTD | EA YOUNG | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2726715 04/24/2006 48064877 | 621.18 | KELLY SERVICES (CANADA) LTD | | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2736048 05/09/2006 15097868 | 272.48 | KELLY SERVICES (CANADA) LTD | R LEVESQUE | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2736050 05/09/2006 16107476 | 197.60 | KELLY SERVICES (CANADA) LTD | | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2775134 07/18/2006 24057812 | 1,121.15 | KELLY SERVICES (CANADA) LTD | h renkas | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2786791 08/07/2006 27098409 | 116.78 | KELLY SERVICES (CANADA) LTD | BOLDUC-BOUR | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2786792 08/07/2006 27098391 | 259.50 | KELLY SERVICES (CANADA) LTD | BOLDUC-BOUR | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2786793 08/07/2006 27098417 | 259.50 | KELLY SERVICES (CANADA) LTD | BOUCHER | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2786794 08/07/2006 27098425 | 49.63 | KELLY SERVICES (CANADA) LTD | G BOUCHER | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 2872458 01/15/2007 50061589 | 963.00 | KELLY SERVICES (CANADA) LTD | D SAWATZKY | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 693178246040 | 7157 | 00690 AA | PV | 3068508 01/22/2008 50060417 | 1,459.00 | KELLY SERVICES (CANADA) LTD | D SAWATZKY | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 696178240020 | 7157 | 00695 AA | PV | 3772924 07/27/2012 496001_3 | 815.15 | KELLY SERVICES (CANADA) LTD | | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 696178240020 | 7157 | 00695 AA | PV | 3772927 07/27/2012 500160_2 | 489.09 | KELLY SERVICES (CANADA) LTD | | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 696178240020 | 7157 | 00695 AA | PV | 3772930 07/27/2012 504468_2 | 815.15 | KELLY SERVICES (CANADA) LTD | | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 696178240020 | 7157 | 00695 AA | PV | 3778634 07/27/2012 508366_2 | 815.15 | KELLY SERVICES (CANADA) LTD | | 498351 PO BOX 9488 | POSTAL STATION A | TORONTO | ON | CA |
| 00801420202 | 7157 | 00008 AA | PV | 1645029 06/30/2001 06/10/2001 | 490.40 | KELLY SERVICES INC | 23309636 06/10/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420230 | 7157 | 00008 AA | PV | 1645028 06/30/2001 06/17/2001 | 780.45 | KELLY SERVICES INC | 24306867 06/17/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420230 | 7157 | 00008 AA | PV | 1645029 06/30/2001 06/10/2001 | 1,106.82 | KELLY SERVICES INC | 23309615 06/10/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330006 | 7157 | 00008 AA | PV | 1645028 06/30/2001 06/17/2001 | 713.90 | KELLY SERVICES INC | 24306883 06/17/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330006 | 7157 | 00008 AA | PV | 1645029 06/30/2001 06/10/2001 | 556.49 | KELLY SERVICES INC | 23309631 06/10/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1645028 06/30/2001 06/17/2001 | 1,638.40 | KELLY SERVICES INC | 24304565 06/03/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1645028 06/30/2001 06/17/2001 | 2,304.00 | KELLY SERVICES INC | 24304573 06/17/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1645029 06/30/2001 06/10/2001 | 2,352.00 | KELLY SERVICES INC | 23307304 06/10/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 5 | 7157 | 00008 AA | PV | 1645028 06/30/2001 06/17/2001 | 662.42 | KELLY SERVICES INC | 24306870 06/17/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 5 | 7157 | 00008 AA | PV | 1645028 06/30/2001 06/17/2001 | 652.80 | KELLY SERVICES INC | 24306875 06/17/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 5 | 7157 | 00008 AA | PV | 1645029 06/30/2001 06/10/2001 | 519.87 | KELLY SERVICES INC | 23309623 06/03/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 5 | 7157 | 00008 AA | PV | 1645029 06/30/2001 06/10/2001 | 816.00 | KELLY SERVICES INC | 23309628 06/10/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 00008 AA | PV | 1654040 07/28/2001 06/24/2001 | 16.00 | KELLY SERVICES INC | 25312430 06/24/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 00008 AA | PV | 1654040 07/28/2001 06/24/2001 | 361.67 | KELLY SERVICES INC | 25312427 06/10/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 00008 AA | PV | 1665360 07/28/2001 07/01/2001 | 300.37 | KELLY SERVICES INC | 26279059 07/01/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 00008 AA | PV | 1669120 07/28/2001 05/20/2001 | 495.36 | KELLY SERVICES INC | 28297682 07/15/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420230 | 7157 | 00008 AA | PV | 1654040 07/28/2001 06/24/2001 | 1,256.10 | KELLY SERVICES INC | 25312401 06/24/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420230 | 7157 | 00008 AA | PV | 1665360 07/28/2001 07/01/2001 | 702.41 | KELLY SERVICES INC | 26279042 07/01/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420230 | 7157 | 00008 AA | PV | 1665858 07/28/2001 07/08/2001 | 844.31 | KELLY SERVICES INC | 27243823 07/08/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420230 | 7157 | 00008 AA | PV | 1669120 07/28/2001 05/20/2001 | 1,035.87 | KELLY SERVICES INC | 28297661 07/15/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330006 | 7157 | 00008 AA | PV | 1654040 07/28/2001 06/24/2001 | 645.20 | KELLY SERVICES INC | 25312422 06/24/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330006 | 7157 | 00008 AA | PV | 1665360 07/28/2001 07/01/2001 | 645.20 | KELLY SERVICES INC | 26279054 07/01/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330006 | 7157 | 00008 AA | PV | 1665858 07/28/2001 07/08/2001 | 524.23 | KELLY SERVICES INC | 27243836 07/08/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1654040 07/28/2001 06/24/2001 | 2,096.00 | KELLY SERVICES INC | 25310074 06/24/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1665360 07/28/2001 07/01/2001 | 2,048.00 | KELLY SERVICES INC | 26276667 06/10/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1665360 07/28/2001 07/01/2001 | 2,048.00 | KELLY SERVICES INC | 26276670 06/17/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1665360 07/28/2001 07/01/2001 | 2,112.00 | KELLY SERVICES INC | 26276675 07/01/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1665858 07/28/2001 07/08/2001 | 1,971.20 | KELLY SERVICES INC | 27241975 06/24/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1669120 07/28/2001 05/20/2001 | 1,971.20 | KELLY SERVICES INC | 28295744 07/01/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1669120 07/28/2001 05/20/2001 | 1,344.00 | KELLY SERVICES INC | 28295749 07/08/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1669120 07/28/2001 05/20/2001 | 1,312.00 | KELLY SERVICES INC | 28295756 07/15/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 | 7157 | 00008 AA | PV | 1654040 07/28/2001 06/24/2001 | 16.00 | KELLY SERVICES INC | 25312414 06/24/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 | 7157 | 00008 AA | PV | 1654040 07/28/2001 06/24/2001 | 654.03 | KELLY SERVICES INC | 25312406 06/10/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 | 7157 | 00008 AA | PV | 1654040 07/28/2001 06/24/2001 | 561.80 | KELLY SERVICES INC | 25312414 06/24/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 | 7157 | 00008 AA | PV | 1654040 07/28/2001 06/24/2001 | 830.49 | KELLY SERVICES INC | 25312419 06/24/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 | 7157 | 00008 AA | PV | 1665360 07/28/2001 07/01/2001 | 734.40 | KELLY SERVICES INC | 26279047 07/01/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 | 7157 | 00008 AA | PV | 1665858 07/28/2001 07/08/2001 | 670.80 | KELLY SERVICES INC | 27243828 07/01/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 | 7157 | 00008 AA | PV | 1665858 07/28/2001 07/08/2001 | 816.00 | KELLY SERVICES INC | 27243831 07/08/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 | 7157 | 00008 AA | PV | 1669120 07/28/2001 05/20/2001 | 1662.42 | KELLY SERVICES INC | 28019057 05/27/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 | 7157 | 00008 AA | PV | 1669120 07/28/2001 05/20/2001 | 662.42 | KELLY SERVICES INC | 28019073 05/27/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 | 7157 | 00008 AA | PV | 1669120 07/28/2001 05/20/2001 | 377.33 | KELLY SERVICES INC | 28297666 07/08/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 | 7157 | 00008 AA | PV | 1669120 07/28/2001 05/20/2001 | 545.03 | KELLY SERVICES INC | 28297674 07/15/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 | 7157 | 00008 AA | PV | 1669120 07/28/2001 05/20/2001 | 816.00 | KELLY SERVICES INC | 28297679 07/15/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 00008 AA | PV | 1673374 09/01/2001 07/01/2001 | 495.36 | KELLY SERVICES INC | 29304412 07/22/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 00008 AA | PV | 1677534 09/01/2001 07/29/2001 | 495.36 | KELLY SERVICES INC | 30297105 07/29/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 00008 AA | PV | 1682124 09/01/2001 08/05/2001 | 495.36 | KELLY SERVICES INC | 31289710 08/05/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 00008 AA | PV | 1685647 09/01/2001 08/12/2001 | 495.36 | KELLY SERVICES INC | 32265311 08/12/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 00008 AA | PV | 1691331 09/01/2001 08/19/2001 | 495.36 | KELLY SERVICES INC | 33276692 08/19/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420230 | 7157 | 00008 AA | PV | 1673374 09/01/2001 07/01/2001 | 1,447.53 | KELLY SERVICES INC | 29304396 07/22/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420230 | 7157 | 00008 AA | PV | 1677534 09/01/2001 07/29/2001 | 1,538.54 | KELLY SERVICES INC | 30297092 07/29/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420230 | 7157 | 00008 AA | PV | 1682124 09/01/2001 08/05/2001 | 1,195.65 | KELLY SERVICES INC | 31289713 08/05/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420230 | 7157 | 00008 AA | PV | 1685647 09/01/2001 08/12/2001 | 1,175.94 | KELLY SERVICES INC | 32265318 08/12/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420230 | 7157 | 00008 AA | PV | 1691331 09/01/2001 08/19/2001 | 297.99 | KELLY SERVICES INC | 33276686 08/19/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02000329002 | 7157 | 00008 AA | PV | 1673374 09/01/2001 07/01/2001 | 619.20 | KELLY SERVICES INC | 29304402 07/22/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02000329002 | 7157 | 00008 AA | PV | 1677534 09/01/2001 07/29/2001 | 619.20 | KELLY SERVICES INC | 30297147 07/29/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02000329002 | 7157 | 00008 AA | PV | 1677534 09/01/2001 07/29/2001 | 525.16 | KELLY SERVICES INC | 30297147 07/29/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02000329002 | 7157 | 00008 AA | PV | 1682124 09/01/2001 08/05/2001 | 619.20 | KELLY SERVICES INC | 31289747 08/05/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02000329002 | 7157 | 00008 AA | PV | 1682124 09/01/2001 08/05/2001 | 514.00 | KELLY SERVICES INC | 31289734 08/05/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02000329002 | 7157 | 00008 AA | PV | 1685647 09/01/2001 08/12/2001 | 619.20 | KELLY SERVICES INC | 32265345 08/12/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02000329002 | 7157 | 00008 AA | PV | 1685647 09/01/2001 08/12/2001 | 516.00 | KELLY SERVICES INC | 32265352 08/12/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02000329002 | 7157 | 00008 AA | PV | 1691331 09/01/2001 08/19/2001 | 619.20 | KELLY SERVICES INC | 33276754 08/19/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02000329002 | 7157 | 00008 AA | PV | 1691331 09/01/2001 08/19/2001 | 516.00 | KELLY SERVICES INC | 33276760 08/19/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1673374 09/01/2001 07/01/2001 | 1,433.60 | KELLY SERVICES INC | 29302317 07/08/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1673374 09/01/2001 07/01/2001 | 2,560.00 | KELLY SERVICES INC | 29302324 07/22/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1677534 09/01/2001 07/29/2001 | 2,560.00 | KELLY SERVICES INC | 30295109 07/29/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1677534 09/01/2001 07/29/2001 | 2,560.00 | KELLY SERVICES INC | 30295115 07/29/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1682124 09/01/2001 08/05/2001 | 1,971.20 | KELLY SERVICES INC | 31287597 08/05/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1682124 09/01/2001 08/05/2001 | 2,048.00 | KELLY SERVICES INC | 31287597 07/22/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1682124 09/01/2001 08/05/2001 | 2,256.64 | KELLY SERVICES INC | 31287604 08/05/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1685647 09/01/2001 08/12/2001 | 2,177.92 | KELLY SERVICES INC | 32283518 08/05/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1685647 09/01/2001 08/12/2001 | 1,868.80 | KELLY SERVICES INC | 32263167 07/29/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1685647 09/01/2001 08/12/2001 | 2,560.00 | KELLY SERVICES INC | 32263171 08/12/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1685647 09/01/2001 08/12/2001 | 2,560.00 | KELLY SERVICES INC | 32263175 08/12/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1685647 09/01/2001 08/12/2001 | 2,512.48 | KELLY SERVICES INC | 32263183 08/12/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1691633 09/01/2001 08/19/2001 | 2,048.00 | KELLY SERVICES INC | 33274676 08/05/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1691633 09/01/2001 08/19/2001 | 2,560.00 | KELLY SERVICES INC | 33274684 08/19/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330012 5 | 7157 | 00008 AA | PV | 1691633 09/01/2001 08/19/2001 | 2,059.84 | KELLY SERVICES INC | 33274689 08/19/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 | 7157 | 00008 AA | PV | 1673374 09/01/2001 07/01/2001 | 670.80 | KELLY SERVICES INC | 29304404 07/22/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701130004 | 7157 | 00008 AA | PV | 1673374 09/01/2001 07/01/2001 | 816.00 | KELLY SERVICES INC | 29304409 07/22/2001 | 344416 PO BOX 530437 | | ATLANTA | GA | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 157011300004 7157 | 0008 AA PV | 1677534 09/01/2001 07/29/2001 | 377.33 | KELLY SERVICES INC | 30297097 07/29/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1677534 09/01/2001 07/29/2001 | 939.12 | KELLY SERVICES INC | 30297100 07/29/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1682124 09/01/2001 08/05/2001 | 385.71 | KELLY SERVICES INC | 31289718 08/05/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1682124 09/01/2001 08/05/2001 | 888.43 | KELLY SERVICES INC | 31289721 08/05/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1685647 09/01/2001 08/12/2001 | 816.00 | KELLY SERVICES INC | 32265308 08/12/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1691633 09/01/2001 08/19/2001 | 816.00 | KELLY SERVICES INC | 33276689 08/19/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 7157 | 0008 AA PV | 1694462 09/30/2001 08/26/2001 | 371.52 | KELLY SERVICES INC | 34273842 08/26/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 7157 | 0008 AA PV | 1709252 09/30/2001 09/09/2001 | 495.36 | KELLY SERVICES INC | 36268923 09/02/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 7157 | 0008 AA PV | 1709252 09/30/2001 09/09/2001 | 371.52 | KELLY SERVICES INC | 36268928 09/09/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 7157 | 0008 AA PV | 1711054 09/30/2001 09/16/2001 | 495.36 | KELLY SERVICES INC | 37289076 09/16/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420230 7157 | 0008 AA PV | 1694462 09/30/2001 08/26/2001 | 1,215.80 | KELLY SERVICES INC | 34273826 08/26/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420230 7157 | 0008 AA PV | 1699362 09/30/2001 09/02/2001 | 1,071.35 | KELLY SERVICES INC | 35294797 09/02/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420230 7157 | 0008 AA PV | 1709252 09/30/2001 09/09/2001 | 1,266.18 | KELLY SERVICES INC | 36268915 09/09/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420230 7157 | 0008 AA PV | 1711054 09/30/2001 09/16/2001 | 936.54 | KELLY SERVICES INC | 37289055 09/16/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 020003329002 7157 | 0008 AA PV | 1694462 09/30/2001 08/26/2001 | 619.20 | KELLY SERVICES INC | 34273888 08/26/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 020003329002 7157 | 0008 AA PV | 1694462 09/30/2001 08/26/2001 | 516.00 | KELLY SERVICES INC | 34273891 08/26/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 020003329002 7157 | 0008 AA PV | 1699362 09/30/2001 09/02/2001 | 619.20 | KELLY SERVICES INC | 35294842 09/02/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 020003329002 7157 | 0008 AA PV | 1699362 09/30/2001 09/02/2001 | 516.00 | KELLY SERVICES INC | 35294847 09/02/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 020003329002 7157 | 0008 AA PV | 1709252 09/30/2001 09/09/2001 | 495.36 | KELLY SERVICES INC | 36268985 09/09/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 020003329002 7157 | 0008 AA PV | 1709252 09/30/2001 09/09/2001 | 367.65 | KELLY SERVICES INC | 36268993 09/09/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 020003329002 7157 | 0008 AA PV | 1711054 09/30/2001 09/16/2001 | 557.28 | KELLY SERVICES INC | 37289118 09/16/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 020003329002 7157 | 0008 AA PV | 1711054 09/30/2001 09/16/2001 | 464.40 | KELLY SERVICES INC | 37289121 09/16/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1694462 09/30/2001 08/26/2001 | 1,843.20 | KELLY SERVICES INC | 34271838 08/12/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1694462 09/30/2001 08/26/2001 | 2,276.32 | KELLY SERVICES INC | 34271858 08/26/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1699362 09/30/2001 09/02/2001 | 2,048.00 | KELLY SERVICES INC | 35292981 08/19/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1699362 09/30/2001 09/02/2001 | 1,856.00 | KELLY SERVICES INC | 35292986 08/26/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1699362 09/30/2001 09/02/2001 | 2,560.00 | KELLY SERVICES INC | 35292994 09/02/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1699362 09/30/2001 09/02/2001 | 1,193.92 | KELLY SERVICES INC | 35292999 09/02/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1709252 09/30/2001 09/09/2001 | 201.60 | KELLY SERVICES INC | 36266922 09/02/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1709252 09/30/2001 09/09/2001 | 2,048.00 | KELLY SERVICES INC | 36266872 08/26/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1709252 09/30/2001 09/09/2001 | 2,048.00 | KELLY SERVICES INC | 36266877 09/09/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1709252 09/30/2001 09/09/2001 | 1,758.08 | KELLY SERVICES INC | 36266893 09/09/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1711054 09/30/2001 09/16/2001 | 2,560.00 | KELLY SERVICES INC | 37287013 09/16/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1711054 09/30/2001 09/16/2001 | 2,138.56 | KELLY SERVICES INC | 37287026 09/16/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1694462 09/30/2001 08/26/2001 | 452.79 | KELLY SERVICES INC | 34273834 08/12/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1694462 09/30/2001 08/26/2001 | 816.00 | KELLY SERVICES INC | 34273839 08/26/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1699362 09/30/2001 09/02/2001 | 394.10 | KELLY SERVICES INC | 35294800 08/26/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1699362 09/30/2001 09/02/2001 | 595.34 | KELLY SERVICES INC | 35294805 09/02/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1699362 09/30/2001 09/02/2001 | 816.00 | KELLY SERVICES INC | 35294813 09/02/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1711054 09/30/2001 09/16/2001 | 536.64 | KELLY SERVICES INC | 37289063 09/09/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1711054 09/30/2001 09/16/2001 | 444.41 | KELLY SERVICES INC | 37289068 09/16/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1711054 09/30/2001 09/16/2001 | 724.20 | KELLY SERVICES INC | 37289071 09/09/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 7157 | 0008 AA PV | 1715056 10/27/2001 09/23/2001 | 247.68 | KELLY SERVICES INC | 38336405 09/23/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 7157 | 0008 AA PV | 1725810 10/27/2001 09/30/2001 | 317.34 | KELLY SERVICES INC | 39314208 09/30/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 7157 | 0008 AA PV | 1725857 10/27/2001 09/23/2001 | 495.36 | KELLY SERVICES INC | 40317971 10/07/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 7157 | 0008 AA PV | 1730014 10/27/2001 10/14/2001 | 495.36 | KELLY SERVICES INC | 41311155 10/14/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420223 7157 | 0008 AA PV | 1730014 10/27/2001 10/14/2001 | 792.00 | KELLY SERVICES INC | 41311119 10/14/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420230 7157 | 0008 AA PV | 1715056 10/27/2001 09/23/2001 | 1,205.73 | KELLY SERVICES INC | 38336392 09/23/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420230 7157 | 0008 AA PV | 1725810 10/27/2001 09/30/2001 | 1,205.73 | KELLY SERVICES INC | 39314195 09/30/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420230 7157 | 0008 AA PV | 1730014 10/27/2001 10/14/2001 | 1,205.73 | KELLY SERVICES INC | 41311044 10/07/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 020003329002 7157 | 0008 AA PV | 1715056 10/27/2001 09/23/2001 | 619.20 | KELLY SERVICES INC | 38336459 09/23/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 020003329002 7157 | 0008 AA PV | 1715056 10/27/2001 09/23/2001 | 316.05 | KELLY SERVICES INC | 38336462 09/23/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 020003329002 7157 | 0008 AA PV | 1725810 10/27/2001 09/30/2001 | 16.00 | KELLY SERVICES INC | 39314260 09/30/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 020003329002 7157 | 0008 AA PV | 1725810 10/27/2001 09/30/2001 | 153.86 | KELLY SERVICES INC | 39314257 09/30/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 020003329002 7157 | 0008 AA PV | 1725810 10/27/2001 09/30/2001 | 619.20 | KELLY SERVICES INC | 39314257 09/30/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 020003329002 7157 | 0008 AA PV | 1725857 10/27/2001 09/23/2001 | 557.28 | KELLY SERVICES INC | 40318052 10/07/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 020003329002 7157 | 0008 AA PV | 1725857 10/27/2001 09/23/2001 | 161.25 | KELLY SERVICES INC | 40318057 09/30/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 020003329002 7157 | 0008 AA PV | 1730014 10/27/2001 10/14/2001 | 619.20 | KELLY SERVICES INC | 41311130 10/14/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1715056 10/27/2001 09/23/2001 | 2,560.00 | KELLY SERVICES INC | 38334418 09/23/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1715056 10/27/2001 09/23/2001 | 2,197.60 | KELLY SERVICES INC | 38334426 09/23/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1725810 10/27/2001 09/30/2001 | 2,048.00 | KELLY SERVICES INC | 39312207 09/02/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1725810 10/27/2001 09/23/2001 | 2,192.35 | KELLY SERVICES INC | 39312210 09/30/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1725857 10/27/2001 09/23/2001 | 153.60 | KELLY SERVICES INC | 40316064 09/30/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1725857 10/27/2001 09/23/2001 | 353.28 | KELLY SERVICES INC | 40316069 10/07/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1725857 10/27/2001 09/23/2001 | 1,664.00 | KELLY SERVICES INC | 40316023 09/09/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1725857 10/27/2001 09/23/2001 | 2,048.00 | KELLY SERVICES INC | 40316028 09/30/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1725857 10/27/2001 09/23/2001 | 2,341.39 | KELLY SERVICES INC | 40316044 10/07/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1730014 10/27/2001 10/14/2001 | 798.72 | KELLY SERVICES INC | 41309076 10/14/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1730014 10/27/2001 10/14/2001 | 2,048.00 | KELLY SERVICES INC | 41309035 09/30/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1730014 10/27/2001 10/14/2001 | 2,048.00 | KELLY SERVICES INC | 41309043 10/07/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1730014 10/27/2001 10/14/2001 | 2,528.00 | KELLY SERVICES INC | 41309048 10/07/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1730014 10/27/2001 10/14/2001 | 1,876.16 | KELLY SERVICES INC | 41309055 10/14/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1715056 10/27/2001 09/23/2001 | 570.18 | KELLY SERVICES INC | 38336397 09/23/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1715056 10/27/2001 09/23/2001 | 652.80 | KELLY SERVICES INC | 38336400 09/16/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1725810 10/27/2001 09/30/2001 | 536.64 | KELLY SERVICES INC | 39314203 09/30/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1730014 10/27/2001 10/14/2001 | 486.33 | KELLY SERVICES INC | 41311049 10/07/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1730014 10/27/2001 10/14/2001 | 519.87 | KELLY SERVICES INC | 41311051 10/14/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 7157 | 0008 AA PV | 1734544 12/01/2001 10/21/2001 | 340.56 | KELLY SERVICES INC | 42310453 10/21/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 7157 | 0008 AA PV | 1739220 12/01/2001 10/21/2001 | 495.36 | KELLY SERVICES INC | 43291942 10/28/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 7157 | 0008 AA PV | 1743935 12/01/2001 10/28/2001 | 344.43 | KELLY SERVICES INC | 44309115 11/04/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 7157 | 0008 AA PV | 1747430 12/01/2001 11/04/2001 | 294.12 | KELLY SERVICES INC | 45299101 11/11/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 7157 | 0008 AA PV | 1752731 12/01/2001 11/11/2001 | 371.52 | KELLY SERVICES INC | 46307468 11/18/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420223 7157 | 0008 AA PV | 1734544 12/01/2001 10/21/2001 | 768.00 | KELLY SERVICES INC | 42310524 10/21/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420230 7157 | 0008 AA PV | 1734544 12/01/2001 10/21/2001 | 1,078.44 | KELLY SERVICES INC | 42310441 10/14/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420230 7157 | 0008 AA PV | 1734544 12/01/2001 10/21/2001 | 638.55 | KELLY SERVICES INC | 42310446 10/21/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420230 7157 | 0008 AA PV | 1739220 12/01/2001 10/21/2001 | 1,225.88 | KELLY SERVICES INC | 43291934 10/28/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420230 7157 | 0008 AA PV | 1743935 12/01/2001 10/28/2001 | 1,145.28 | KELLY SERVICES INC | 44309102 11/04/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420230 7157 | 0008 AA PV | 1752731 12/01/2001 11/11/2001 | 1,165.43 | KELLY SERVICES INC | 46307492 11/11/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420230 7157 | 0008 AA PV | 1752731 12/01/2001 11/11/2001 | 901.07 | KELLY SERVICES INC | 46307497 11/18/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1734544 12/01/2001 10/21/2001 | 403.20 | KELLY SERVICES INC | 42308465 10/14/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1734544 12/01/2001 10/21/2001 | 374.40 | KELLY SERVICES INC | 42308473 10/21/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1734544 12/01/2001 10/21/2001 | 2,048.00 | KELLY SERVICES INC | 42308424 10/14/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1734544 12/01/2001 10/21/2001 | 2,368.00 | KELLY SERVICES INC | 42308429 10/21/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1734544 12/01/2001 10/21/2001 | 2,173.72 | KELLY SERVICES INC | 42308437 10/21/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1739220 12/01/2001 10/21/2001 | 583.68 | KELLY SERVICES INC | 43289881 10/21/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1739220 12/01/2001 10/21/2001 | 921.60 | KELLY SERVICES INC | 43289847 10/28/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1739220 12/01/2001 10/21/2001 | 2,560.00 | KELLY SERVICES INC | 43289833 10/21/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1739220 12/01/2001 10/21/2001 | 2,173.72 | KELLY SERVICES INC | 43289820 10/28/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1743935 12/01/2001 10/28/2001 | 276.48 | KELLY SERVICES INC | 44307218 10/28/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1743935 12/01/2001 10/28/2001 | 2,048.00 | KELLY SERVICES INC | 44307189 10/21/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1743935 12/01/2001 10/28/2001 | 2,560.00 | KELLY SERVICES INC | 44307197 10/28/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1743935 12/01/2001 10/28/2001 | 2,173.72 | KELLY SERVICES INC | 44307205 10/28/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1747430 12/01/2001 11/04/2001 | 2,048.00 | KELLY SERVICES INC | 45297231 11/04/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1747430 12/01/2001 11/11/2001 | 2,290.58 | KELLY SERVICES INC | 45297236 11/11/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1752731 12/01/2001 11/11/2001 | 2,048.00 | KELLY SERVICES INC | 46305574 11/11/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 027003301235 7157 | 0008 AA PV | 1752731 12/01/2001 11/11/2001 | 2,400.00 | KELLY SERVICES INC | 46305579 11/18/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1739220 12/01/2001 10/21/2001 | 528.26 | KELLY SERVICES INC | 43291936 10/21/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1743935 12/01/2001 10/28/2001 | 612.11 | KELLY SERVICES INC | 44309107 10/28/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1743935 12/01/2001 10/28/2001 | 461.18 | KELLY SERVICES INC | 44309110 11/04/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 157011300004 7157 | 0008 AA PV | 1747430 12/01/2001 11/04/2001 | 536.64 | KELLY SERVICES INC | 45299146 11/11/2001 | 344416 PO BOX 530437 | ATLANTA | GA | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02700330123S | 7157 | 0008 AA | PV | 1885643 | 06/30/2002 05/19/2002 | 2,560.00 | KELLY SERVICES INC | 21301267 05/19/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1894211 | 06/30/2002 05/26/2002 | 2,560.00 | KELLY SERVICES INC | 22336747 05/26/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1894225 | 06/30/2002 05/19/2002 | 1,984.00 | KELLY SERVICES INC | 23285559 06/02/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1901021 | 06/30/2002 06/16/2002 | 2,560.00 | KELLY SERVICES INC | 24286015 06/09/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1885643 | 06/30/2002 05/19/2002 | 536.64 | KELLY SERVICES INC | 21301099 05/19/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1885643 | 06/30/2002 05/19/2002 | 536.64 | KELLY SERVICES INC | 21303102 05/26/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1894211 | 06/30/2002 05/26/2002 | 536.64 | KELLY SERVICES INC | 22338719 06/02/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1894225 | 06/30/2002 05/19/2002 | 577.92 | KELLY SERVICES INC | 23287449 06/09/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1901021 | 06/30/2002 06/16/2002 | 577.92 | KELLY SERVICES INC | 24287971 06/16/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1905103 | 07/27/2002 06/23/2002 | 433.44 | KELLY SERVICES INC | 25283672 06/23/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1908687 | 07/27/2002 06/30/2002 | 495.36 | KELLY SERVICES INC | 26301387 06/30/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1913062 | 07/27/2002 07/07/2002 | 247.68 | KELLY SERVICES INC | 27244524 07/07/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1918857 | 07/27/2002 07/14/2002 | 224.46 | KELLY SERVICES INC | 28266703 07/14/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 1905103 | 07/27/2002 06/23/2002 | 768.00 | KELLY SERVICES INC | 25281866 06/23/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 1908687 | 07/27/2002 06/30/2002 | 768.00 | KELLY SERVICES INC | 26299490 06/30/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 1908687 | 07/27/2002 06/30/2002 | (35.39) | KELLY SERVICES INC | 26051086 06/02/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 1908687 | 07/27/2002 06/30/2002 | 50.24 | KELLY SERVICES INC | 26051086 06/02/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 1913062 | 07/27/2002 07/07/2002 | 763.31 | KELLY SERVICES INC | 27242817 07/07/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 1918857 | 07/27/2002 07/14/2002 | 1,002.59 | KELLY SERVICES INC | 28264893 07/14/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1905103 | 07/27/2002 06/23/2002 | 2,560.00 | KELLY SERVICES INC | 25281833 06/16/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1908687 | 07/27/2002 06/30/2002 | 2,560.00 | KELLY SERVICES INC | 26299441 06/23/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1908687 | 07/27/2002 06/30/2002 | 2,496.00 | KELLY SERVICES INC | 26299453 06/30/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1913062 | 07/27/2002 07/07/2002 | 1,536.00 | KELLY SERVICES INC | 27242783 07/07/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1905103 | 07/27/2002 06/23/2002 | 577.92 | KELLY SERVICES INC | 25283669 06/23/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1913062 | 07/27/2002 07/07/2002 | 162.54 | KELLY SERVICES INC | 27244503 06/30/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1913062 | 07/27/2002 07/07/2002 | 577.92 | KELLY SERVICES INC | 27244516 07/07/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1918857 | 07/27/2002 07/14/2002 | 523.74 | KELLY SERVICES INC | 28266695 07/14/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1922397 | 08/31/2002 07/21/2002 | 201.24 | KELLY SERVICES INC | 29302085 07/21/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1930276 | 08/31/2002 07/28/2002 | 371.52 | KELLY SERVICES INC | 30288406 07/28/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1931403 | 08/31/2002 08/04/2002 | 309.60 | KELLY SERVICES INC | 31294473 08/04/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1936147 | 08/31/2002 08/11/2002 | 371.52 | KELLY SERVICES INC | 32278301 08/11/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1941505 | 08/31/2002 08/18/2002 | 495.36 | KELLY SERVICES INC | 33281676 08/18/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420221 | 7157 | 0008 AA | PV | 1930276 | 08/31/2002 07/28/2002 | 197.37 | KELLY SERVICES INC | 30288385 07/28/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420221 | 7157 | 0008 AA | PV | 1930276 | 08/31/2002 07/28/2002 | 46.44 | KELLY SERVICES INC | 30288393 07/28/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420221 | 7157 | 0008 AA | PV | 1930276 | 08/31/2002 07/28/2002 | 356.70 | KELLY SERVICES INC | 30288468 07/28/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420221 | 7157 | 0008 AA | PV | 1931403 | 08/31/2002 08/04/2002 | 464.40 | KELLY SERVICES INC | 31294457 08/04/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420221 | 7157 | 0008 AA | PV | 1931403 | 08/31/2002 08/04/2002 | 492.00 | KELLY SERVICES INC | 31294536 08/04/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420221 | 7157 | 0008 AA | PV | 1936147 | 08/31/2002 08/11/2002 | 492.00 | KELLY SERVICES INC | 32278355 08/11/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420221 | 7157 | 0008 AA | PV | 1941505 | 08/31/2002 08/18/2002 | 492.00 | KELLY SERVICES INC | 33281742 08/18/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 1922397 | 08/31/2002 07/21/2002 | 899.24 | KELLY SERVICES INC | 29300175 07/21/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 1930276 | 08/31/2002 07/28/2002 | 808.89 | KELLY SERVICES INC | 30286611 07/28/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 1936147 | 08/31/2002 08/11/2002 | 1,385.17 | KELLY SERVICES INC | 32276446 08/11/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 1941505 | 08/31/2002 08/18/2002 | 768.00 | KELLY SERVICES INC | 33279910 08/11/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 1941505 | 08/31/2002 08/18/2002 | 808.80 | KELLY SERVICES INC | 33279915 08/18/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1922397 | 08/31/2002 07/21/2002 | 2,496.00 | KELLY SERVICES INC | 29300142 07/14/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1930276 | 08/31/2002 07/28/2002 | 2,560.00 | KELLY SERVICES INC | 30286582 07/21/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1931403 | 08/31/2002 08/04/2002 | 2,560.00 | KELLY SERVICES INC | 31292589 07/28/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1936147 | 08/31/2002 08/11/2002 | 2,560.00 | KELLY SERVICES INC | 32276409 08/04/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1941505 | 08/31/2002 08/18/2002 | 2,560.00 | KELLY SERVICES INC | 33279878 08/11/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1930276 | 08/31/2002 07/28/2002 | 650.16 | KELLY SERVICES INC | 30288377 07/21/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1930276 | 08/31/2002 07/28/2002 | 650.16 | KELLY SERVICES INC | 30288401 07/28/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1931403 | 08/31/2002 08/04/2002 | 577.92 | KELLY SERVICES INC | 31294465 08/04/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1936147 | 08/31/2002 08/11/2002 | 614.04 | KELLY SERVICES INC | 32278298 08/11/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1941505 | 08/31/2002 08/18/2002 | 577.92 | KELLY SERVICES INC | 33281671 08/18/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1946275 | 09/30/2002 08/25/2002 | 301.86 | KELLY SERVICES INC | 34287706 08/25/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1949481 | 09/30/2002 07/28/2002 | 371.52 | KELLY SERVICES INC | 35265748 09/01/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1957956 | 09/30/2002 09/08/2002 | 371.52 | KELLY SERVICES INC | 36286110 09/08/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1961286 | 09/30/2002 09/15/2002 | 371.52 | KELLY SERVICES INC | 37273724 09/15/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420221 | 7157 | 0008 AA | PV | 1946275 | 09/30/2002 08/25/2002 | 642.80 | KELLY SERVICES INC | 34287755 08/25/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 1946275 | 09/30/2002 08/25/2002 | 793.60 | KELLY SERVICES INC | 34285866 08/25/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1946275 | 09/30/2002 08/25/2002 | 2,432.00 | KELLY SERVICES INC | 34285825 08/18/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1949481 | 09/30/2002 07/28/2002 | 2,560.00 | KELLY SERVICES INC | 35263953 08/25/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1957956 | 09/30/2002 09/08/2002 | 2,048.00 | KELLY SERVICES INC | 36284362 09/01/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1961286 | 09/30/2002 09/15/2002 | 1,792.00 | KELLY SERVICES INC | 37271959 09/08/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1946275 | 09/30/2002 08/25/2002 | 722.40 | KELLY SERVICES INC | 34287701 08/25/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1949481 | 09/30/2002 07/28/2002 | 487.62 | KELLY SERVICES INC | 35265743 09/01/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1961286 | 09/30/2002 09/15/2002 | 577.92 | KELLY SERVICES INC | 37273716 09/15/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 34413630176Z | 7157 | 0020 AH | PV | 1949481 | 09/30/2002 07/28/2002 | 374.88 | KELLY SERVICES INC | 35115547 09/01/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 34413630176Z | 7157 | 0020 AH | PV | 1961286 | 09/30/2002 09/15/2002 | 374.88 | KELLY SERVICES INC | 37114147 09/15/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1965216 | 10/25/2002 09/22/2002 | 371.52 | KELLY SERVICES INC | 38281374 09/22/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1970795 | 10/25/2002 09/29/2002 | 371.52 | KELLY SERVICES INC | 39299409 09/29/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1974427 | 10/25/2002 10/06/2002 | 371.52 | KELLY SERVICES INC | 40334401 10/06/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1978971 | 10/25/2002 10/13/2002 | 247.68 | KELLY SERVICES INC | 41304740 10/13/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 01101012040 | 7157 | 0008 AA | PV | 1970795 | 10/25/2002 09/29/2002 | 448.00 | KELLY SERVICES INC | 39297684 09/29/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1965216 | 10/25/2002 09/22/2002 | 2,560.00 | KELLY SERVICES INC | 38279568 09/15/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1970795 | 10/25/2002 09/29/2002 | 2,560.00 | KELLY SERVICES INC | 39297630 09/22/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1974427 | 10/25/2002 10/06/2002 | 2,560.00 | KELLY SERVICES INC | 40332587 09/29/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1974427 | 10/25/2002 10/06/2002 | 2,416.00 | KELLY SERVICES INC | 40332590 10/06/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1965216 | 10/25/2002 09/22/2002 | 577.92 | KELLY SERVICES INC | 38281366 09/22/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1970795 | 10/25/2002 09/29/2002 | 541.80 | KELLY SERVICES INC | 39299404 09/29/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1974427 | 10/25/2002 10/06/2002 | 577.92 | KELLY SERVICES INC | 40334398 10/06/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1982917 | 11/29/2002 10/20/2002 | 371.52 | KELLY SERVICES INC | 42340344 10/20/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1987741 | 11/29/2002 10/27/2002 | 371.52 | KELLY SERVICES INC | 43355141 10/27/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1992548 | 11/29/2002 11/03/2002 | 495.36 | KELLY SERVICES INC | 44304264 11/03/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 1996824 | 11/29/2002 11/10/2002 | 371.52 | KELLY SERVICES INC | 45311250 11/10/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1987741 | 11/29/2002 10/27/2002 | 2,048.00 | KELLY SERVICES INC | 43353528 10/20/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1987741 | 11/29/2002 10/27/2002 | 2,560.00 | KELLY SERVICES INC | 43353531 10/27/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1996824 | 11/29/2002 11/10/2002 | 1,936.00 | KELLY SERVICES INC | 45309056 11/03/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1992548 | 11/29/2002 11/03/2002 | 899.20 | KELLY SERVICES INC | 44302441 11/03/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 1996824 | 11/29/2002 11/10/2002 | 963.04 | KELLY SERVICES INC | 45309085 11/10/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330520O | 7157 | 0008 AA | PV | 1982917 | 11/29/2002 10/20/2002 | 1,364.40 | KELLY SERVICES INC | 42340328 10/20/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1982917 | 11/29/2002 10/20/2002 | 577.92 | KELLY SERVICES INC | 42340328 10/13/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1982917 | 11/29/2002 10/20/2002 | 577.92 | KELLY SERVICES INC | 42340336 10/20/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1987741 | 11/29/2002 10/27/2002 | 577.92 | KELLY SERVICES INC | 43355109 10/27/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1992548 | 11/29/2002 11/03/2002 | 577.92 | KELLY SERVICES INC | 44304256 11/03/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 15701300004 | 7157 | 0008 AA | PV | 1996824 | 11/29/2002 11/10/2002 | 577.92 | KELLY SERVICES INC | 45311248 11/10/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 35013530301 | 7157 | 0020 AH | PV | 1982917 | 11/29/2002 10/20/2002 | 12,244.00 | KELLY SERVICES INC | 45032202 10/20/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 35013530301 | 7157 | 0020 AH | PV | 1996824 | 11/29/2002 11/10/2002 | 660.00 | KELLY SERVICES INC | 45138369 11/10/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 2004381 | 12/31/2002 11/17/2002 | 371.52 | KELLY SERVICES INC | 46354714 11/17/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 2008969 | 12/31/2002 12/01/2002 | 371.52 | KELLY SERVICES INC | 48258755 12/01/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 2013443 | 12/31/2002 12/08/2002 | 371.52 | KELLY SERVICES INC | 49312429 12/08/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 2017513 | 12/31/2002 12/15/2002 | 371.52 | KELLY SERVICES INC | 50317002 12/15/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 2004381 | 12/31/2002 11/17/2002 | 260.00 | KELLY SERVICES INC | 46352849 11/17/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 2017513 | 12/31/2002 12/15/2002 | 140.00 | KELLY SERVICES INC | 50312255 12/15/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 2017513 | 12/31/2002 12/15/2002 | 819.20 | KELLY SERVICES INC | 50312265 12/15/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 2004381 | 12/31/2002 11/24/2002 | 2,560.00 | KELLY SERVICES INC | 47339270 11/17/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 2008969 | 12/31/2002 12/01/2002 | 2,560.00 | KELLY SERVICES INC | 48256671 11/24/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 2008969 | 12/31/2002 12/01/2002 | 1,536.00 | KELLY SERVICES INC | 48256676 12/01/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 2017513 | 12/31/2002 12/15/2002 | 2,560.00 | KELLY SERVICES INC | 50314845 12/08/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 02700330123S | 7157 | 0008 AA | PV | 2017513 | 12/31/2002 12/15/2002 | 2,560.00 | KELLY SERVICES INC | 50314848 12/15/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02700305020 7157 | 0008 AA PV | 2004439 12/31/2002 11/24/2002 | 75.00 KELLY SERVICES INC | 47336271 11/17/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2004439 12/31/2002 11/24/2002 | 1,121.29 KELLY SERVICES INC | 47339317 11/24/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2004439 12/31/2002 11/24/2002 | 2,151.68 KELLY SERVICES INC | 47336276 11/24/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2008969 12/31/2002 12/01/2002 | 661.20 KELLY SERVICES INC | 48256718 12/01/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2008969 12/31/2002 12/01/2002 | 1,443.20 KELLY SERVICES INC | 48254267 12/01/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2015169 12/31/2002 12/08/2002 | 867.83 KELLY SERVICES INC | 49310290 12/08/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2015169 12/31/2002 12/08/2002 | 242.48 KELLY SERVICES INC | 49310303 12/08/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2015169 12/31/2002 12/08/2002 | 1,718.72 KELLY SERVICES INC | 49307465 12/08/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2017513 12/31/2002 12/15/2002 | 1,026.88 KELLY SERVICES INC | 50314871 12/15/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2017513 12/31/2002 12/15/2002 | 743.85 KELLY SERVICES INC | 50314884 12/15/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2017513 12/31/2002 12/15/2002 | 378.88 KELLY SERVICES INC | 50314892 12/15/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2017513 12/31/2002 12/15/2002 | 2,092.64 KELLY SERVICES INC | 50312243 12/15/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100108059 7157 | 0008 AA PV | 2008969 12/31/2002 12/01/2002 | 1,251.20 KELLY SERVICES INC | 48254262 12/01/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100108059 7157 | 0008 AA PV | 2015169 12/31/2002 12/08/2002 | 1,251.20 KELLY SERVICES INC | 49307460 12/08/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100108059 7157 | 0008 AA PV | 2017513 12/31/2002 12/15/2002 | 1,251.20 KELLY SERVICES INC | 50312235 12/15/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 15701300004 7157 | 0008 AA PV | 2004439 12/31/2002 11/24/2002 | 523.74 KELLY SERVICES INC | 47341479 11/17/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 15701300004 7157 | 0008 AA PV | 2004439 12/31/2002 11/24/2002 | 704.34 KELLY SERVICES INC | 47341487 11/24/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 15701300004 7157 | 0008 AA PV | 2008969 12/31/2002 12/01/2002 | 577.92 KELLY SERVICES INC | 48258750 12/01/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 15701300004 7157 | 0008 AA PV | 2015169 12/31/2002 12/08/2002 | 722.60 KELLY SERVICES INC | 49312424 12/08/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 15701300004 7157 | 0008 AA PV | 2017513 12/31/2002 12/15/2002 | 460.53 KELLY SERVICES INC | 50316996 12/15/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 7157 | 0008 AA PV | 2019477 01/24/2003 12/22/2002 | 371.52 KELLY SERVICES INC | 51297869 12/22/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 7157 | 0008 AA PV | 2023792 01/24/2003 12/29/2002 | 123.84 KELLY SERVICES INC | 52300581 12/29/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 7157 | 0008 AA PV | 2028485 01/24/2003 01/05/2003 | 123.84 KELLY SERVICES INC | 01286538 01/05/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 7157 | 0008 AA PV | 2035091 01/24/2003 01/12/2003 | 371.52 KELLY SERVICES INC | 02303324 01/12/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700301235 7157 | 0008 AA PV | 2028485 01/24/2003 01/05/2003 | 2,560.00 KELLY SERVICES INC | 01284434 12/22/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305120 7157 | 0008 AA PV | 2028485 01/24/2003 01/05/2003 | 512.00 KELLY SERVICES INC | 01284454 12/29/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2019477 01/24/2003 12/22/2002 | 551.00 KELLY SERVICES INC | 51295785 12/22/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2019477 01/24/2003 12/22/2002 | 606.20 KELLY SERVICES INC | 51295798 12/22/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2023792 01/24/2003 12/29/2002 | 523.45 KELLY SERVICES INC | 52299168 12/29/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2028485 01/24/2003 01/05/2003 | 606.10 KELLY SERVICES INC | 01284491 01/05/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2035091 01/24/2003 01/12/2003 | 454.58 KELLY SERVICES INC | 02301112 01/12/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2035091 01/24/2003 01/12/2003 | 515.27 KELLY SERVICES INC | 02301120 01/12/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100108059 7157 | 0008 AA PV | 2019477 01/24/2003 12/22/2002 | 1,251.20 KELLY SERVICES INC | 51292808 12/22/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100108059 7157 | 0008 AA PV | 2023792 01/24/2003 12/29/2002 | 1,251.20 KELLY SERVICES INC | 52296867 12/29/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100108059 7157 | 0008 AA PV | 2028485 01/24/2003 01/05/2003 | 1,251.20 KELLY SERVICES INC | 01281984 01/05/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100108059 7157 | 0008 AA PV | 2035091 01/24/2003 01/12/2003 | 1,251.20 KELLY SERVICES INC | 02297799 01/12/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 15701300004 7157 | 0008 AA PV | 2019477 01/24/2003 12/22/2002 | 748.05 KELLY SERVICES INC | 51297864 12/22/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 15701300004 7157 | 0008 AA PV | 2023792 01/24/2003 12/29/2002 | 577.92 KELLY SERVICES INC | 52300578 12/29/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 15701300004 7157 | 0008 AA PV | 2028485 01/24/2003 01/05/2003 | 577.92 KELLY SERVICES INC | 01286533 01/05/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 15701300004 7157 | 0008 AA PV | 2035091 01/24/2003 01/12/2003 | 541.80 KELLY SERVICES INC | 02303316 01/12/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 7157 | 0008 AA PV | 2038581 02/28/2003 01/19/2003 | 247.68 KELLY SERVICES INC | 03293060 01/19/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 7157 | 0008 AA PV | 2040405 02/28/2003 11/17/2002 | 371.52 KELLY SERVICES INC | 46363813 11/17/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 7157 | 0008 AA PV | 2043288 02/28/2003 01/26/2003 | 325.08 KELLY SERVICES INC | 04309287 01/26/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 7157 | 0008 AA PV | 2047382 02/28/2003 02/02/2003 | 309.60 KELLY SERVICES INC | 05310206 02/02/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 7157 | 0008 AA PV | 2052635 02/28/2003 02/09/2003 | 363.78 KELLY SERVICES INC | 06305655 02/09/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 7157 | 0008 AA PV | 2057581 02/28/2003 02/09/2003 | 371.52 KELLY SERVICES INC | 07283773 02/16/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01101080061 7157 | 0008 AA PV | 2057581 02/28/2003 02/09/2003 | 200.00 KELLY SERVICES INC | 07278216 01/26/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01101080061 7157 | 0008 AA PV | 2057581 02/28/2003 02/09/2003 | 200.00 KELLY SERVICES INC | 07278224 02/09/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01101080061 7157 | 0008 AA PV | 2057581 02/28/2003 02/09/2003 | 1,638.40 KELLY SERVICES INC | 07278216 01/26/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01101080061 7157 | 0008 AA PV | 2057581 02/28/2003 02/09/2003 | 1,638.40 KELLY SERVICES INC | 07278224 02/09/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700301235 7157 | 0008 AA PV | 2038581 02/28/2003 01/19/2003 | 2,560.00 KELLY SERVICES INC | 03291010 01/12/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700301235 7157 | 0008 AA PV | 2040405 02/28/2003 11/17/2002 | 2,560.00 KELLY SERVICES INC | 46361478 11/10/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700301235 7157 | 0008 AA PV | 2043288 02/28/2003 01/26/2003 | 2,560.00 KELLY SERVICES INC | 04307018 01/19/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700301235 7157 | 0008 AA PV | 2047382 02/28/2003 02/02/2003 | 2,560.00 KELLY SERVICES INC | 05307947 01/26/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700301235 7157 | 0008 AA PV | 2047382 02/28/2003 02/02/2003 | 2,560.00 KELLY SERVICES INC | 05307959 02/02/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700301235 7157 | 0008 AA PV | 2057581 02/28/2003 02/09/2003 | 2,560.00 KELLY SERVICES INC | 07281491 02/09/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700301235 7157 | 0008 AA PV | 2057581 02/28/2003 02/09/2003 | 2,560.00 KELLY SERVICES INC | 07281496 02/16/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2038581 02/28/2003 01/19/2003 | 881.60 KELLY SERVICES INC | 03291051 01/19/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2038581 02/28/2003 01/19/2003 | 242.48 KELLY SERVICES INC | 03291064 01/19/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2040405 02/28/2003 11/17/2002 | 39.72 KELLY SERVICES INC | 46358896 11/10/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2040405 02/28/2003 11/17/2002 | 931.12 KELLY SERVICES INC | 46361507 11/17/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2040405 02/28/2003 11/17/2002 | 1,033.13 KELLY SERVICES INC | 46361523 11/17/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2040405 02/28/2003 11/17/2002 | 1,974.56 KELLY SERVICES INC | 46358904 11/17/2002 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2043288 02/28/2003 01/26/2003 | 22.00 KELLY SERVICES INC | 04307005 01/12/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2043288 02/28/2003 01/26/2003 | 984.40 KELLY SERVICES INC | 04307047 01/26/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2043288 02/28/2003 01/26/2003 | 1,074.45 KELLY SERVICES INC | 04307062 01/26/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2047382 02/28/2003 02/02/2003 | 984.40 KELLY SERVICES INC | 05307988 02/02/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2047382 02/28/2003 02/02/2003 | 881.60 KELLY SERVICES INC | 05307996 02/02/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2052635 02/28/2003 02/09/2003 | 984.40 KELLY SERVICES INC | 06303486 02/09/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2052635 02/28/2003 02/09/2003 | 881.60 KELLY SERVICES INC | 06303502 02/09/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2057581 02/28/2003 02/09/2003 | 984.40 KELLY SERVICES INC | 07281520 02/16/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2057581 02/28/2003 02/09/2003 | 831.60 KELLY SERVICES INC | 07281546 02/16/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100108059 7157 | 0008 AA PV | 2038581 02/28/2003 01/19/2003 | 1,251.20 KELLY SERVICES INC | 03288214 01/19/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100108059 7157 | 0008 AA PV | 2043288 02/28/2003 01/26/2003 | 1,000.96 KELLY SERVICES INC | 04304080 01/26/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100108059 7157 | 0008 AA PV | 2047382 02/28/2003 02/02/2003 | 1,251.20 KELLY SERVICES INC | 05304931 02/02/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100108059 7157 | 0008 AA PV | 2057581 02/28/2003 02/09/2003 | 1,251.20 KELLY SERVICES INC | 07278195 02/09/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100108059 7157 | 0008 AA PV | 2057581 02/28/2003 02/09/2003 | 1,251.20 KELLY SERVICES INC | 07278203 02/16/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 15701300004 7157 | 0008 AA PV | 2038581 02/28/2003 01/19/2003 | 668.22 KELLY SERVICES INC | 03293057 01/19/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 15701300004 7157 | 0008 AA PV | 2043288 02/28/2003 01/26/2003 | 650.16 KELLY SERVICES INC | 04309282 01/26/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 15701300004 7157 | 0008 AA PV | 2047382 02/28/2003 02/02/2003 | 650.16 KELLY SERVICES INC | 05310201 02/02/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 15701300004 7157 | 0008 AA PV | 2052635 02/28/2003 02/09/2003 | 577.92 KELLY SERVICES INC | 06305650 02/09/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 15701300004 7157 | 0008 AA PV | 2057581 02/28/2003 02/09/2003 | 577.92 KELLY SERVICES INC | 07283765 02/16/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 35013522100 0020 AA PV | 2038581 02/28/2003 | | 1,120.00 KELLY SERVICES INC | 40191442 10/06/02 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 35013522100 0020 AA PV | 2038581 02/28/2003 | | 5,460.00 KELLY SERVICES INC | 42187406 10/13/02 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 35013522100 0020 AA PV | 2047382 02/28/2003 02/02/2003 | | 75.00 KELLY SERVICES INC | 05115881 02/02/2003 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 35013522100 0020 AA PV | 2047382 02/28/2003 02/02/2003 | | 1,673.44 KELLY SERVICES INC | 05115881 02/02/2003 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 7157 | 0008 AA PV | 2061499 03/31/2003 02/23/2003 | 371.52 KELLY SERVICES INC | 08292559 02/23/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 7157 | 0008 AA PV | 2065993 03/31/2003 03/02/2003 | 294.12 KELLY SERVICES INC | 09292066 03/02/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 7157 | 0008 AA PV | 2071234 03/31/2003 03/09/2003 | 359.91 KELLY SERVICES INC | 11279719 03/09/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 7157 | 0008 AA PV | 2075964 03/31/2003 03/09/2003 | 371.52 KELLY SERVICES INC | 10277333 03/09/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700301235 7157 | 0008 AA PV | 2061499 03/31/2003 02/23/2003 | 2,560.00 KELLY SERVICES INC | 09288695 02/23/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700301235 7157 | 0008 AA PV | 2072559 03/31/2003 03/16/2003 | 2,560.00 KELLY SERVICES INC | 11277550 03/09/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700301235 7157 | 0008 AA PV | 2072559 03/31/2003 03/16/2003 | 2,560.00 KELLY SERVICES INC | 11277545 03/09/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2061499 03/31/2003 02/23/2003 | 984.40 KELLY SERVICES INC | 08290236 02/23/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2061499 03/31/2003 02/23/2003 | 1,357.20 KELLY SERVICES INC | 08290259 02/23/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2065993 03/31/2003 03/02/2003 | 881.60 KELLY SERVICES INC | 09295670 03/02/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2065993 03/31/2003 03/02/2003 | 1,289.25 KELLY SERVICES INC | 09289729 03/02/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2065993 03/31/2003 03/02/2003 | 1,108.80 KELLY SERVICES INC | 09289745 03/02/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2072559 03/31/2003 03/16/2003 | 984.40 KELLY SERVICES INC | 11277373 03/16/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2072559 03/31/2003 03/16/2003 | 633.65 KELLY SERVICES INC | 11277386 03/16/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2075964 03/31/2003 03/09/2003 | 1,036.83 KELLY SERVICES INC | 10275126 03/09/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 7157 | 0008 AA PV | 2075964 03/31/2003 03/09/2003 | 895.38 KELLY SERVICES INC | 10275142 03/09/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100108059 7157 | 0008 AA PV | 2061499 03/31/2003 02/23/2003 | 1,316.89 KELLY SERVICES INC | 08287294 02/23/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100108059 7157 | 0008 AA PV | 2065993 03/31/2003 03/02/2003 | 1,251.20 KELLY SERVICES INC | 09286741 03/02/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100108059 7157 | 0008 AA PV | 2075064 03/31/2003 03/16/2003 | 1,886.16 KELLY SERVICES INC | 11274482 03/16/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100108059 7157 | 0008 AA PV | 2075964 03/31/2003 03/09/2003 | 1,472.15 KELLY SERVICES INC | 10272270 03/09/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 35013522100 0020 AA PV | 2072559 03/31/2003 03/16/2003 | | 774.00 KELLY SERVICES INC | 11016083 07/28/2002 | 344416 PO BOX 530437 | | ATLANTA | GA | US |
| 00801420202 7157 | 0008 AA PV | 2079579 04/25/2003 03/23/2003 | 371.52 KELLY SERVICES INC | 12306577 03/23/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 7157 | 0008 AA PV | 2083700 04/25/2003 03/30/2003 | 247.68 KELLY SERVICES INC | 13301020 03/30/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 7157 | 0008 AA PV | 2091712 04/25/2003 04/13/2003 | 371.52 KELLY SERVICES INC | 15305851 04/13/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01101080061 7157 | 0008 AA PV | 2079579 04/25/2003 03/23/2003 | 200.00 KELLY SERVICES INC | 12305680 03/23/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 02700305020 | 7157 | 0008 AA | PV | 2131386 07/25/2003 06/15/2003 | 984.40 KELLY SERVICES INC | 25301995 06/22/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 | 7157 | 0008 AA | PV | 2135728 07/25/2003 06/29/2003 | 984.40 KELLY SERVICES INC | 26272448 06/29/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 | 7157 | 0008 AA | PV | 2139481 07/25/2003 07/06/2003 | 1,001.01 KELLY SERVICES INC | 27248657 07/06/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 | 7157 | 0008 AA | PV | 2144657 07/25/2003 07/13/2003 | 1,084.06 KELLY SERVICES INC | 28285299 07/13/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100180059 | 7157 | 0008 AA | PV | 2131386 07/25/2003 06/15/2003 | 1,251.20 KELLY SERVICES INC | 25299103 06/15/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100180059 | 7157 | 0008 AA | PV | 2131386 07/25/2003 06/15/2003 | 1,251.20 KELLY SERVICES INC | 25299108 06/22/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100180059 | 7157 | 0008 AA | PV | 2135728 07/25/2003 06/29/2003 | 1,251.20 KELLY SERVICES INC | 26269345 06/29/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 35013521000 | 0020 AA | PV | 2131386 07/25/2003 06/15/2003 | 619.20 KELLY SERVICES INC | 25304155 06/22/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US | |
| 35013521000 | 0020 AA | PV | 2135728 07/25/2003 06/29/2003 | 340.56 KELLY SERVICES INC | 26274472 06/29/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US | |
| 35013521000 | 0020 AA | PV | 2135728 07/25/2003 06/29/2003 | 619.20 KELLY SERVICES INC | 26274480 06/29/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US | |
| 35013521000 | 0020 AA | PV | 2139481 07/25/2003 07/06/2003 | 495.36 KELLY SERVICES INC | 27250554 07/06/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US | |
| 35013521000 | 0020 AA | PV | 2139481 07/25/2003 07/06/2003 | 472.14 KELLY SERVICES INC | 27250559 07/06/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US | |
| 35013521000 | 0020 AA | PV | 2144657 07/25/2003 07/13/2003 | 619.20 KELLY SERVICES INC | 28287394 07/13/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US | |
| 35013521000 | 0020 AA | PV | 2144657 07/25/2003 07/13/2003 | 619.20 KELLY SERVICES INC | 28287399 07/13/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US | |
| 00801420202 | 7157 | 0008 AA | PV | 2147735 08/29/2003 07/20/2003 | 371.52 KELLY SERVICES INC | 29282089 07/20/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 2152480 08/29/2003 07/27/2003 | 371.52 KELLY SERVICES INC | 30292432 07/27/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 2155256 08/29/2003 08/03/2003 | 247.68 KELLY SERVICES INC | 31269046 08/03/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 2159593 08/29/2003 08/10/2003 | 371.52 KELLY SERVICES INC | 32285558 08/10/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 2164241 08/29/2003 08/17/2003 | 371.52 KELLY SERVICES INC | 33256244 08/17/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 2147735 08/29/2003 07/20/2003 | 200.00 KELLY SERVICES INC | 29276607 07/20/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 2147735 08/29/2003 07/20/2003 | 1,689.60 KELLY SERVICES INC | 29276607 07/20/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 2152480 08/29/2003 07/27/2003 | 200.00 KELLY SERVICES INC | 30287395 07/27/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 2152480 08/29/2003 07/27/2003 | 1,689.60 KELLY SERVICES INC | 30287395 07/27/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 2164241 08/29/2003 08/17/2003 | 200.00 KELLY SERVICES INC | 33251039 08/17/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 2164241 08/29/2003 08/17/2003 | 1,689.60 KELLY SERVICES INC | 33251039 08/17/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2147735 08/29/2003 07/20/2003 | 943.40 KELLY SERVICES INC | 29279978 07/20/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2147735 08/29/2003 07/20/2003 | 1,152.56 KELLY SERVICES INC | 29276602 07/20/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2152480 08/29/2003 07/27/2003 | 899.36 KELLY SERVICES INC | 30290381 07/27/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2152480 08/29/2003 07/27/2003 | 238.72 KELLY SERVICES INC | 30287390 07/27/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2152480 08/29/2003 07/27/2003 | 884.00 KELLY SERVICES INC | 30287390 07/27/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2155256 08/29/2003 08/03/2003 | 1,194.00 KELLY SERVICES INC | 31267016 08/03/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2155256 08/29/2003 08/03/2003 | 958.60 KELLY SERVICES INC | 31263978 08/03/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2159593 08/29/2003 08/10/2003 | 1,110.80 KELLY SERVICES INC | 32283579 08/10/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2159593 08/29/2003 08/10/2003 | 884.00 KELLY SERVICES INC | 32280534 08/10/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2164241 08/29/2003 08/17/2003 | 1,119.12 KELLY SERVICES INC | 33254348 08/17/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2164241 08/29/2003 08/17/2003 | 119.36 KELLY SERVICES INC | 33251034 08/17/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2164241 08/29/2003 08/17/2003 | 884.00 KELLY SERVICES INC | 33251034 08/17/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330235 | 7157 | 0008 AA | PV | 2147735 08/29/2003 07/20/2003 | 2,464.00 KELLY SERVICES INC | 29279932 07/13/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330235 | 7157 | 0008 AA | PV | 2155256 08/29/2003 08/03/2003 | 2,560.00 KELLY SERVICES INC | 31266963 07/20/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330235 | 7157 | 0008 AA | PV | 2155256 08/29/2003 08/03/2003 | 2,560.00 KELLY SERVICES INC | 31266968 07/27/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330235 | 7157 | 0008 AA | PV | 2155256 08/29/2003 08/03/2003 | 2,560.00 KELLY SERVICES INC | 31266971 08/03/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330235 | 7157 | 0008 AA | PV | 2164241 08/29/2003 08/17/2003 | 2,464.00 KELLY SERVICES INC | 33254301 08/10/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 | 7157 | 0008 AA | PV | 2147735 08/29/2003 07/20/2003 | 1,158.81 KELLY SERVICES INC | 29279960 07/20/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 | 7157 | 0008 AA | PV | 2152480 08/29/2003 07/27/2003 | 984.40 KELLY SERVICES INC | 30290365 07/27/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 | 7157 | 0008 AA | PV | 2155256 08/29/2003 08/03/2003 | 984.40 KELLY SERVICES INC | 31267003 08/03/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 | 7157 | 0008 AA | PV | 2159593 08/29/2003 08/10/2003 | 984.40 KELLY SERVICES INC | 32285616 08/10/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 | 7157 | 0008 AA | PV | 2164241 08/29/2003 08/17/2003 | 833.43 KELLY SERVICES INC | 33256306 08/17/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 | 7157 | 0008 AA | PV | 2164241 08/29/2003 08/17/2003 | 619.20 KELLY SERVICES INC | 33256314 08/17/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 2166427 09/30/2003 08/24/2003 | 371.52 KELLY SERVICES INC | 34269337 08/24/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 2170434 09/30/2003 08/31/2003 | 348.30 KELLY SERVICES INC | 35290902 08/31/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 2174804 09/30/2003 09/07/2003 | 371.52 KELLY SERVICES INC | 36275506 09/07/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 2179289 09/30/2003 09/14/2003 | 371.52 KELLY SERVICES INC | 37271280 09/14/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 2166427 09/30/2003 08/24/2003 | 200.00 KELLY SERVICES INC | 34264015 08/24/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 2166427 09/30/2003 08/24/2003 | 1,638.40 KELLY SERVICES INC | 34264015 08/24/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 2179289 09/30/2003 09/14/2003 | 200.00 KELLY SERVICES INC | 37266004 09/07/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 2179289 09/30/2003 09/14/2003 | 1,638.40 KELLY SERVICES INC | 37266004 09/07/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2166427 09/30/2003 08/24/2003 | 1,152.40 KELLY SERVICES INC | 34267351 08/24/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2166427 09/30/2003 08/24/2003 | 884.00 KELLY SERVICES INC | 34264010 08/24/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2170434 09/30/2003 08/31/2003 | 884.00 KELLY SERVICES INC | 35286012 08/31/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2174804 09/30/2003 09/07/2003 | 986.00 KELLY SERVICES INC | 36273522 09/07/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2174804 09/30/2003 09/07/2003 | 986.00 KELLY SERVICES INC | 36273568 09/07/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2174804 09/30/2003 09/07/2003 | 884.00 KELLY SERVICES INC | 36270399 09/07/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2179289 09/30/2003 09/14/2003 | 1,169.04 KELLY SERVICES INC | 37269314 09/14/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2179289 09/30/2003 09/14/2003 | 884.00 KELLY SERVICES INC | 37269305 09/14/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330235 | 7157 | 0008 AA | PV | 2166427 09/30/2003 08/24/2003 | 2,464.00 KELLY SERVICES INC | 34267315 08/17/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330235 | 7157 | 0008 AA | PV | 2170434 09/30/2003 08/31/2003 | 2,560.00 KELLY SERVICES INC | 35289060 08/24/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330235 | 7157 | 0008 AA | PV | 2174804 09/30/2003 09/07/2003 | 2,560.00 KELLY SERVICES INC | 36273527 08/31/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330235 | 7157 | 0008 AA | PV | 2179289 09/30/2003 09/14/2003 | 1,856.00 KELLY SERVICES INC | 37269314 09/07/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 | 7157 | 0008 AA | PV | 2166427 09/30/2003 08/24/2003 | 1,059.15 KELLY SERVICES INC | 34267344 08/24/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 | 7157 | 0008 AA | PV | 2174804 09/30/2003 09/07/2003 | 855.20 KELLY SERVICES INC | 36273550 09/07/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700305020 | 7157 | 0008 AA | PV | 2179289 09/30/2003 09/14/2003 | 1,316.60 KELLY SERVICES INC | 37269230 09/14/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100180059 | 7157 | 0008 AA | PV | 2170434 09/30/2003 08/31/2003 | 799.91 KELLY SERVICES INC | 35286000 08/31/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100180059 | 7157 | 0008 AA | PV | 2174804 09/30/2003 09/07/2003 | 656.00 KELLY SERVICES INC | 36270387 09/07/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 12100180059 | 7157 | 0008 AA | PV | 2179289 09/30/2003 09/14/2003 | 656.00 KELLY SERVICES INC | 37265985 09/14/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 35013521000 | 7157 | 0020 AA | PV | 2166427 09/30/2003 08/24/2003 | 640.10 KELLY SERVICES INC | 34269402 08/24/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 35013521000 | 7157 | 0020 AA | PV | 2166427 09/30/2003 08/24/2003 | 371.52 KELLY SERVICES INC | 34269410 08/24/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 35013521000 | 7157 | 0020 AA | PV | 2170434 09/30/2003 08/31/2003 | 479.88 KELLY SERVICES INC | 35290979 08/31/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 35013521000 | 7157 | 0020 AA | PV | 2170434 09/30/2003 08/31/2003 | 611.46 KELLY SERVICES INC | 35290977 08/31/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 2183749 10/24/2003 09/21/2003 | 371.52 KELLY SERVICES INC | 38281344 09/21/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 2187784 10/24/2003 09/28/2003 | 371.52 KELLY SERVICES INC | 39277520 09/28/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 2191080 10/24/2003 10/05/2003 | 247.68 KELLY SERVICES INC | 40286374 10/05/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801420202 | 7157 | 0008 AA | PV | 2195852 10/24/2003 10/12/2003 | 247.68 KELLY SERVICES INC | 41323255 10/12/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 2183749 10/24/2003 09/21/2003 | 200.00 KELLY SERVICES INC | 38276494 09/21/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01101080061 | 7157 | 0008 AA | PV | 2183749 10/24/2003 09/21/2003 | 1,638.40 KELLY SERVICES INC | 38276494 09/21/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2183749 10/24/2003 09/21/2003 | 1,052.56 KELLY SERVICES INC | 38280079 09/21/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2183749 10/24/2003 09/21/2003 | 884.00 KELLY SERVICES INC | 38276486 09/21/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2187784 10/24/2003 09/28/2003 | 986.00 KELLY SERVICES INC | 39275320 09/28/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2187784 10/24/2003 09/28/2003 | 884.00 KELLY SERVICES INC | 39272146 09/28/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2191080 10/24/2003 10/05/2003 | 22.00 KELLY SERVICES INC | 40280828 09/28/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2191080 10/24/2003 10/05/2003 | 1,152.40 KELLY SERVICES INC | 40284119 10/05/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2191080 10/24/2003 10/05/2003 | 884.00 KELLY SERVICES INC | 40280831 10/05/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2191080 10/24/2003 10/05/2003 | 1,054.00 KELLY SERVICES INC | 40280836 10/05/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2195852 10/24/2003 10/12/2003 | 118.00 KELLY SERVICES INC | 41319134 10/12/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2195852 10/24/2003 10/12/2003 | 1,202.32 KELLY SERVICES INC | 41322223 10/12/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2195852 10/24/2003 10/12/2003 | 884.00 KELLY SERVICES INC | 41319010 10/12/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330006 | 7157 | 0008 AA | PV | 2195852 10/24/2003 10/12/2003 | 884.00 KELLY SERVICES INC | 41319026 10/12/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330235 | 7157 | 0008 AA | PV | 2183749 10/24/2003 09/21/2003 | 2,368.00 KELLY SERVICES INC | 38280046 09/14/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330235 | 7157 | 0008 AA | PV | 2183749 10/24/2003 09/21/2003 | 2,560.00 KELLY SERVICES INC | 39277501 09/21/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02700330235 | 7157 | 0008 AA | PV | 2187784 10/24/2003 09/28/2003 | 2,560.00 KELLY SERVICES INC | 39375268 09/28/2003 | 344416 PO BOX 530437 | ATLANTA | GA | US |

_Table of distribution line-item records (columns: account/record number, batch, type, reference number, dates, amount, description, secondary reference, date, PO number, city, state, country). Each row references "KELLY SERVICES INC", located "ATLANTA GA US", with "344416 PO BOX 530437". Individual numeric values are not legibly reproducible at this resolution._

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121001080059 | 7157 | 0000B AA | PV | 2262431 02/27/2004 02/01/2004 | 924.80 | KELLY SERVICES INC | 06326099 02/08/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2267820 02/27/2004 02/08/2004 | 924.80 | KELLY SERVICES INC | 07294502 02/15/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2267820 02/27/2004 02/08/2004 | 924.80 | KELLY SERVICES INC | 07294510 02/15/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 186135302727 | 7157 | 0018A AA | PV | 2248949 02/27/2004 01/11/2004 | 1,215.52 | KELLY SERVICES INC | 03117947 01/18/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 186135302727 | 7157 | 0018A AA | PV | 2257878 02/27/2004 02/01/2004 | 1,303.28 | KELLY SERVICES INC | 05153981 01/25/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2271064 03/31/2004 02/01/2004 | 371.52 | KELLY SERVICES INC | 08324357 02/22/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2275470 03/31/2004 02/29/2004 | 371.52 | KELLY SERVICES INC | 09330551 02/29/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2279530 03/31/2004 03/07/2004 | 371.52 | KELLY SERVICES INC | 10325090 03/07/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2284603 03/31/2004 03/14/2004 | 371.52 | KELLY SERVICES INC | 11314630 03/14/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420230 | 7157 | 0000B AA | PV | 2271064 03/31/2004 02/01/2004 | 852.36 | KELLY SERVICES INC | 08324373 02/22/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420230 | 7157 | 0000B AA | PV | 2275470 03/31/2004 02/29/2004 | 764.33 | KELLY SERVICES INC | 09330569 02/29/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2275470 03/31/2004 02/29/2004 | 739.84 | KELLY SERVICES INC | 09331302 02/22/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2279530 03/31/2004 03/07/2004 | 924.80 | KELLY SERVICES INC | 10325850 02/29/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2279530 03/31/2004 03/07/2004 | 987.22 | KELLY SERVICES INC | 10325863 03/07/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2289142 04/23/2004 03/28/2004 | 472.14 | KELLY SERVICES INC | 12323812 03/21/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2293151 04/23/2004 03/28/2004 | 371.52 | KELLY SERVICES INC | 13325316 03/28/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2296916 04/23/2004 03/28/2004 | 371.52 | KELLY SERVICES INC | 14319701 04/04/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2302301 04/23/2004 04/04/2004 | 371.52 | KELLY SERVICES INC | 15291453 04/11/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2289142 04/23/2004 03/21/2004 | 924.80 | KELLY SERVICES INC | 12324518 03/21/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2293151 04/23/2004 03/28/2004 | 924.80 | KELLY SERVICES INC | 13326061 03/28/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2302301 04/23/2004 04/04/2004 | 924.80 | KELLY SERVICES INC | 15292220 04/04/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2302301 04/23/2004 04/04/2004 | 739.84 | KELLY SERVICES INC | 15292233 04/11/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2306263 05/28/2004 04/11/2004 | 371.52 | KELLY SERVICES INC | 16315678 04/18/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2310481 05/28/2004 04/25/2004 | 371.52 | KELLY SERVICES INC | 17293226 04/25/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2314367 05/28/2004 04/25/2004 | 371.52 | KELLY SERVICES INC | 18321208 05/02/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2318901 05/28/2004 05/09/2004 | 247.68 | KELLY SERVICES INC | 19305932 05/09/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2323673 05/28/2004 05/16/2004 | 371.52 | KELLY SERVICES INC | 20308284 05/16/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2306263 05/28/2004 04/11/2004 | 924.80 | KELLY SERVICES INC | 16316440 04/18/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2310481 05/28/2004 04/25/2004 | 1,018.43 | KELLY SERVICES INC | 17293999 04/25/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2318901 05/28/2004 05/09/2004 | 924.80 | KELLY SERVICES INC | 19306658 05/02/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2323673 05/28/2004 05/16/2004 | 924.80 | KELLY SERVICES INC | 20309001 05/09/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2326305 06/30/2004 05/30/2004 | 247.68 | KELLY SERVICES INC | 21440768 05/23/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2330715 06/30/2004 05/30/2004 | 371.52 | KELLY SERVICES INC | 22281856 05/30/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2334134 06/30/2004 05/30/2004 | 371.52 | KELLY SERVICES INC | 23339575 06/06/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2337888 06/30/2004 06/13/2004 | 371.52 | KELLY SERVICES INC | 24339707 06/13/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2326305 06/30/2004 05/23/2004 | 971.62 | KELLY SERVICES INC | 21441555 05/16/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2326305 06/30/2004 05/23/2004 | 1,018.43 | KELLY SERVICES INC | 21441568 05/23/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2330715 06/30/2004 05/30/2004 | 1,065.25 | KELLY SERVICES INC | 22282569 05/30/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2334130 06/30/2004 05/30/2004 | 832.32 | KELLY SERVICES INC | 23340433 06/06/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2343802 07/23/2004 06/06/2004 | 510.84 | KELLY SERVICES INC | 25294948 06/20/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2347136 07/23/2004 06/27/2004 | 255.42 | KELLY SERVICES INC | 26346630 06/27/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2351711 07/23/2004 07/04/2004 | 1,248.00 | KELLY SERVICES INC | 27260921 07/04/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2351711 07/23/2004 07/04/2004 | 371.52 | KELLY SERVICES INC | 27256262 07/04/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2356790 07/23/2004 07/11/2004 | 371.52 | KELLY SERVICES INC | 28312817 07/11/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2343802 07/23/2004 06/06/2004 | 1,065.25 | KELLY SERVICES INC | 25295754 06/13/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2347136 07/23/2004 06/27/2004 | 1,080.85 | KELLY SERVICES INC | 26347398 06/20/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2351711 07/23/2004 07/04/2004 | 987.22 | KELLY SERVICES INC | 27256957 06/27/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2356790 07/23/2004 07/11/2004 | 1,049.64 | KELLY SERVICES INC | 28313562 07/04/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 186135302766 | 7157 | 0018I AA | PV | 2356790 07/23/2004 07/11/2004 | 1,300.00 | KELLY SERVICES INC | 27090633 07/04/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2360671 08/27/2004 07/11/2004 | 433.44 | KELLY SERVICES INC | 29320038 07/18/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2368244 08/27/2004 08/01/2004 | 557.28 | KELLY SERVICES INC | 31279102 08/01/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2371912 08/27/2004 08/08/2004 | 495.36 | KELLY SERVICES INC | 32304409 08/08/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2376645 08/27/2004 08/01/2004 | 371.52 | KELLY SERVICES INC | 33297552 08/15/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2360671 08/27/2004 07/11/2004 | 762.96 | KELLY SERVICES INC | 29320822 07/11/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2376645 08/27/2004 08/01/2004 | 924.80 | KELLY SERVICES INC | 33298399 08/01/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2376645 08/27/2004 08/01/2004 | 956.01 | KELLY SERVICES INC | 33298407 08/15/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2379768 09/30/2004 08/22/2004 | 371.52 | KELLY SERVICES INC | 34313205 08/22/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2387701 09/30/2004 09/05/2004 | 371.52 | KELLY SERVICES INC | 36293681 08/29/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2387701 09/30/2004 09/05/2004 | 371.52 | KELLY SERVICES INC | 36293707 09/05/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2392733 09/30/2004 09/12/2004 | 371.52 | KELLY SERVICES INC | 37342297 09/12/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2379768 09/30/2004 08/22/2004 | 924.80 | KELLY SERVICES INC | 34314062 08/22/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2383345 09/30/2004 08/29/2004 | 956.01 | KELLY SERVICES INC | 35328934 08/08/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2383345 09/30/2004 08/29/2004 | 924.80 | KELLY SERVICES INC | 35328942 08/29/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 121001080059 | 7157 | 0000B AA | PV | 2392733 09/30/2004 09/12/2004 | 924.80 | KELLY SERVICES INC | 37343279 09/05/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 186135302766 | 7157 | 0018A AA | PV | 2392733 09/30/2004 09/12/2004 | 1,475.52 | KELLY SERVICES INC | 37161239 09/05/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 186135302766 | 7157 | 0018I AA | PV | 2392733 09/30/2004 09/12/2004 | 1,171.64 | KELLY SERVICES INC | 37161247 09/12/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 186135306766 | 7157 | 0018I AA | PV | 2392733 09/30/2004 09/12/2004 | 2,604.64 | KELLY SERVICES INC | 37161254 09/12/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2398262 10/25/2004 09/19/2004 | 371.52 | KELLY SERVICES INC | 38349382 09/19/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2401512 10/25/2004 09/26/2004 | 371.52 | KELLY SERVICES INC | 39339259 09/26/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2405320 10/25/2004 10/03/2004 | 371.52 | KELLY SERVICES INC | 40399542 10/03/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2409524 10/25/2004 10/10/2004 | 379.26 | KELLY SERVICES INC | 41374430 10/10/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2414691 10/25/2004 10/17/2004 | 371.52 | KELLY SERVICES INC | 42404350 10/17/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 186135302766 | 7157 | 0018I AA | PV | 2405320 10/25/2004 10/03/2004 | 1,651.04 | KELLY SERVICES INC | 40191637 09/19/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 186135302766 | 7157 | 0018I AA | PV | 2405320 10/25/2004 10/03/2004 | 1,300.00 | KELLY SERVICES INC | 40191640 09/26/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 186135306730 | 7157 | 0018I AA | PV | 2405320 10/25/2004 10/03/2004 | 130.00 | KELLY SERVICES INC | 38164906 09/05/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2417935 12/03/2004 10/24/2004 | 2,762.96 | KELLY SERVICES INC | 44382540 10/24/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2417935 12/03/2004 10/10/2004 | 371.52 | KELLY SERVICES INC | 43383553 10/24/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2423215 12/03/2004 11/21/2004 | 371.52 | KELLY SERVICES INC | 44382414 10/31/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2427171 12/03/2004 11/07/2004 | 371.52 | KELLY SERVICES INC | 45374675 11/07/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2430447 12/03/2004 11/14/2004 | 371.52 | KELLY SERVICES INC | 46389888 11/14/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2435066 12/03/2004 11/21/2004 | 371.52 | KELLY SERVICES INC | 47382457 11/21/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00201 AA | PV | 2427171 12/03/2004 11/07/2004 | 3,198.00 | KELLY SERVICES INC | 43386935 10/24/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00201 AA | PV | 2427171 12/03/2004 11/07/2004 | 3,359.90 | KELLY SERVICES INC | 44191925 10/17/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00201 AA | PV | 2427171 12/03/2004 11/07/2004 | 2,558.40 | KELLY SERVICES INC | 44195713 10/31/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00201 AA | PV | 2427171 12/03/2004 11/07/2004 | 3,198.00 | KELLY SERVICES INC | 45152360 11/07/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00201 AA | PV | 2430447 12/03/2004 11/14/2004 | 3,198.00 | KELLY SERVICES INC | 46169617 11/14/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00201 AA | PV | 2435066 12/03/2004 11/21/2004 | 2,958.15 | KELLY SERVICES INC | 47155499 11/21/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2438109 12/31/2004 11/28/2004 | 379.26 | KELLY SERVICES INC | 48291504 11/28/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2442702 12/31/2004 12/05/2004 | 371.52 | KELLY SERVICES INC | 49382380 12/05/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2446628 12/31/2004 12/12/2004 | 371.52 | KELLY SERVICES INC | 50385020 12/12/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2449550 12/31/2004 12/19/2004 | 371.52 | KELLY SERVICES INC | 51359225 12/19/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00201 AA | PV | 2442702 12/31/2004 12/05/2004 | 2,558.40 | KELLY SERVICES INC | 49157234 11/28/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00201 AA | PV | 2442702 12/31/2004 12/05/2004 | 3,198.00 | KELLY SERVICES INC | 49157030 12/05/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00201 AA | PV | 2446628 12/31/2004 12/05/2004 | 3,198.00 | KELLY SERVICES INC | 51384636 12/12/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2452893 01/30/2005 12/26/2004 | 371.52 | KELLY SERVICES INC | 52278186 12/26/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2461090 01/28/2005 01/09/2005 | 371.52 | KELLY SERVICES INC | 02363246 01/09/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2465293 01/28/2005 01/16/2005 | 371.52 | KELLY SERVICES INC | 01318397 01/16/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00201 AA | PV | 2456893 01/28/2005 11/21/2004 | 2,958.15 | KELLY SERVICES INC | 47155499 11/21/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00201 AA | PV | 2456893 01/28/2005 12/26/2004 | 3,198.00 | KELLY SERVICES INC | 52276730 12/26/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00201 AA | PV | 2456893 01/28/2005 12/26/2004 | 4,277.90 | KELLY SERVICES INC | 02157886 01/09/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00201 AA | PV | 2456893 01/28/2005 01/16/2005 | 3,198.00 | KELLY SERVICES INC | 01319915 01/02/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2469571 02/04/2005 01/23/2005 | 371.52 | KELLY SERVICES INC | 03379454 01/23/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2473369 02/04/2005 01/30/2005 | 371.52 | KELLY SERVICES INC | 04363603 01/30/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2477333 03/04/2005 01/30/2005 | 371.52 | KELLY SERVICES INC | 05403159 02/06/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2481163 03/04/2005 02/13/2005 | 371.52 | KELLY SERVICES INC | 06387514 02/13/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2486054 03/04/2005 02/20/2005 | 371.52 | KELLY SERVICES INC | 07390524 02/20/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00201 AA | PV | 2473645 03/04/2005 01/30/2005 | 3,198.00 | KELLY SERVICES INC | 04193595 01/23/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00201 AA | PV | 2473645 03/04/2005 01/30/2005 | 3,198.00 | KELLY SERVICES INC | 04193624 01/30/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 350135300301 | 7157 | 00200 AA | PV | 2481163 03/04/2005 02/13/2005 | 3,198.00 KELLY SERVICES INC | 06172894 02/06/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2481163 03/04/2005 02/13/2005 | 3,078.08 KELLY SERVICES INC | 06172931 02/13/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2489936 04/01/2005 02/27/2005 | 371.52 KELLY SERVICES INC | 08400236 02/27/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2494582 04/01/2005 03/06/2005 | 371.52 KELLY SERVICES INC | 09350158 03/06/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2498833 04/01/2005 01/09/2005 | 495.36 KELLY SERVICES INC | 10395432 03/13/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2489936 04/01/2005 02/27/2005 | 3,118.05 KELLY SERVICES INC | 08201089 02/20/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2489936 04/01/2005 02/27/2005 | 3,198.00 KELLY SERVICES INC | 08201113 02/27/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2498833 04/01/2005 01/09/2005 | 3,737.65 KELLY SERVICES INC | 10175636 03/06/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2498833 04/01/2005 01/09/2005 | 3,629.72 KELLY SERVICES INC | 10175649 03/13/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2506496 04/29/2005 03/27/2005 | 247.68 KELLY SERVICES INC | 12446696 03/27/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2510855 04/29/2005 04/03/2005 | 371.52 KELLY SERVICES INC | 13390901 04/03/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2514668 04/29/2005 03/27/2005 | 496.96 KELLY SERVICES INC | 14382886 04/10/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2520604 04/29/2005 04/17/2005 | 496.96 KELLY SERVICES INC | 15423734 04/17/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2506496 04/29/2005 03/27/2005 | 2,558.40 KELLY SERVICES INC | 12234931 03/20/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2506496 04/29/2005 03/27/2005 | 2,558.40 KELLY SERVICES INC | 12234949 03/27/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2514668 04/29/2005 03/27/2005 | 3,198.00 KELLY SERVICES INC | 14156707 04/03/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2514668 04/29/2005 03/27/2005 | 2,078.70 KELLY SERVICES INC | 14156723 04/10/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2523879 06/03/2005 01/16/2005 | 372.72 KELLY SERVICES INC | 16449477 04/24/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2528629 06/03/2005 05/01/2005 | 496.96 KELLY SERVICES INC | 17437323 05/01/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2532709 06/03/2005 05/08/2005 | 496.96 KELLY SERVICES INC | 18426056 05/08/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2536550 06/03/2005 05/15/2005 | 496.96 KELLY SERVICES INC | 19416911 05/15/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2541469 06/03/2005 05/22/2005 | 372.72 KELLY SERVICES INC | 20410135 05/22/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2523879 06/03/2005 01/16/2005 | 2,958.15 KELLY SERVICES INC | 16223711 04/17/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2523879 06/03/2005 01/16/2005 | 2,318.55 KELLY SERVICES INC | 16223729 04/24/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2532709 06/03/2005 05/08/2005 | (74.00) KELLY SERVICES INC | 18121202 01/23/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2532709 06/03/2005 05/08/2005 | (74.00) KELLY SERVICES INC | 18121228 01/30/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2532709 06/03/2005 05/08/2005 | (74.00) KELLY SERVICES INC | 18121244 02/06/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2532709 06/03/2005 05/08/2005 | (71.23) KELLY SERVICES INC | 18121269 02/13/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2532709 06/03/2005 05/08/2005 | (72.15) KELLY SERVICES INC | 18121285 02/20/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2532709 06/03/2005 05/08/2005 | (74.00) KELLY SERVICES INC | 18121335 02/27/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2532709 06/03/2005 05/08/2005 | (86.45) KELLY SERVICES INC | 18121384 03/06/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2532709 06/03/2005 05/08/2005 | (83.96) KELLY SERVICES INC | 18121400 03/13/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2532709 06/03/2005 05/08/2005 | (59.20) KELLY SERVICES INC | 18121426 03/20/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2532709 06/03/2005 05/08/2005 | (59.20) KELLY SERVICES INC | 18121442 03/27/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2532709 06/03/2005 05/08/2005 | (48.10) KELLY SERVICES INC | 18121467 04/10/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2532709 06/03/2005 05/08/2005 | (74.00) KELLY SERVICES INC | 18121483 04/03/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2532709 06/03/2005 05/08/2005 | (53.65) KELLY SERVICES INC | 18121509 04/24/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2532709 06/03/2005 05/08/2005 | (68.45) KELLY SERVICES INC | 18121558 04/17/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2532709 06/03/2005 05/08/2005 | 3,124.00 KELLY SERVICES INC | 18192427 05/01/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2544837 07/01/2005 05/29/2005 | 496.96 KELLY SERVICES INC | 21360110 05/29/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2548816 07/01/2005 06/05/2005 | 341.80 KELLY SERVICES INC | 22396857 06/05/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2552854 07/01/2005 06/12/2005 | 546.88 KELLY SERVICES INC | 23390714 06/12/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2557934 07/01/2005 06/19/2005 | 410.16 KELLY SERVICES INC | 24374634 06/19/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | (3,359.90) KELLY SERVICES INC | 21051172 10/17/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | 3,282.16 KELLY SERVICES INC | 21051180 10/17/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | (3,198.00) KELLY SERVICES INC | 21051222 10/24/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | 3,124.00 KELLY SERVICES INC | 21051230 10/24/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | (2,558.40) KELLY SERVICES INC | 21051255 10/31/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | 2,499.20 KELLY SERVICES INC | 21051263 10/31/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | (3,198.00) KELLY SERVICES INC | 21051289 11/07/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | 3,124.00 KELLY SERVICES INC | 21051297 11/07/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | (3,413.86) KELLY SERVICES INC | 21051339 11/14/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | 3,334.88 KELLY SERVICES INC | 21051347 11/14/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | (2,958.15) KELLY SERVICES INC | 21051388 11/21/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | 2,889.70 KELLY SERVICES INC | 21051396 11/21/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | (2,558.40) KELLY SERVICES INC | 21051418 11/28/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | 2,499.20 KELLY SERVICES INC | 21051446 11/28/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | (3,198.00) KELLY SERVICES INC | 21051461 12/05/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | 3,124.00 KELLY SERVICES INC | 21051479 12/05/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | (3,198.00) KELLY SERVICES INC | 21051495 12/12/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | 3,124.00 KELLY SERVICES INC | 21051503 12/12/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | (3,198.00) KELLY SERVICES INC | 21051545 12/19/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | 3,124.00 KELLY SERVICES INC | 21051552 12/19/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | (2,558.40) KELLY SERVICES INC | 21051578 12/26/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | 2,499.20 KELLY SERVICES INC | 21051586 12/26/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | (1,678.95) KELLY SERVICES INC | 21051628 01/02/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | 1,640.10 KELLY SERVICES INC | 21051636 01/02/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | (4,277.30) KELLY SERVICES INC | 21051651 01/09/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | 4,178.40 KELLY SERVICES INC | 21051669 01/09/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | (1,953.51) KELLY SERVICES INC | 21051743 01/16/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2544837 07/01/2005 05/29/2005 | 3,862.08 KELLY SERVICES INC | 21051750 01/16/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2560544 07/29/2005 06/26/2005 | 546.88 KELLY SERVICES INC | 25347626 06/26/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2565380 07/29/2005 07/03/2005 | 410.16 KELLY SERVICES INC | 26316716 07/03/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2569379 07/29/2005 07/10/2005 | 410.16 KELLY SERVICES INC | 27322627 07/10/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2578037 09/02/2005 07/24/2005 | 410.16 KELLY SERVICES INC | 29367450 07/24/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2581609 09/02/2005 07/31/2005 | 546.88 KELLY SERVICES INC | G LOWERY 07/31/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2585117 09/02/2005 08/07/2005 | 546.88 KELLY SERVICES INC | G LOWERY 08/07/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2589328 09/02/2005 08/14/2005 | 546.88 KELLY SERVICES INC | G LOWERY 08/14/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2592479 09/02/2005 08/21/2005 | 410.16 KELLY SERVICES INC | G LOWERY 08/21/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2596348 09/30/2005 08/28/2005 | 546.88 KELLY SERVICES INC | G LOWERY 08/28/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2601002 09/30/2005 09/04/2005 | 478.52 KELLY SERVICES INC | G LOWERY 09/04/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2604748 09/30/2005 09/11/2005 | 410.16 KELLY SERVICES INC | G LOWERY 09/11/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2609905 09/30/2005 09/18/2005 | 546.88 KELLY SERVICES INC | G LOWERY 09/18/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2612281 10/28/2005 09/25/2005 | 410.16 KELLY SERVICES INC | G LOWERY 09/25/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2616678 10/28/2005 10/02/2005 | 410.16 KELLY SERVICES INC | G LOWERY 10/02/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2620265 10/28/2005 10/09/2005 | 410.16 KELLY SERVICES INC | G LOWERY 10/09/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2625200 10/28/2005 10/16/2005 | 410.16 KELLY SERVICES INC | G LOWERY 10/16/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2628688 12/02/2005 10/23/2005 | 410.16 KELLY SERVICES INC | G LOWERY 10/23/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2632807 12/02/2005 10/30/2005 | 546.88 KELLY SERVICES INC | G LOWERY 10/30/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2636792 12/02/2005 11/06/2005 | 546.88 KELLY SERVICES INC | G LOWERY 11/06/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2639710 12/02/2005 11/13/2005 | 546.88 KELLY SERVICES INC | G LOWERY 11/13/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2643815 12/02/2005 11/20/2005 | 546.88 KELLY SERVICES INC | G LOWERY 11/20/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 1861352140116 | 7157 | 00086 AA | PV | 2643815 12/02/2005 11/20/2005 | 310.56 KELLY SERVICES INC | MA GARCIA 11/20/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2647355 12/30/2005 11/27/2005 | 410.16 KELLY SERVICES INC | G LOWERY 11/27/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2651157 12/30/2005 12/04/2005 | 410.16 KELLY SERVICES INC | G LOWERY 12/04/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2655657 12/30/2005 12/11/2005 | 770.40 KELLY SERVICES INC | G LOWERY 12/11/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 1861352140116 | 7157 | 00186 AA | PV | 2655657 12/30/2005 12/11/2005 | 512.50 KELLY SERVICES INC | MA GARCIA 12/11/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2658647 12/30/2005 12/18/2005 | 410.16 KELLY SERVICES INC | G LOWERY 12/18/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 1861352140116 | 7157 | 00186 AA | PV | 2658647 12/30/2005 12/18/2005 | 349.38 KELLY SERVICES INC | MA GARCIA 12/18/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 1861352140116 | 7157 | 00186 AA | PV | 2655657 12/30/2005 12/11/2005 | 621.12 KELLY SERVICES INC | MA GARCIA 12/11/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 1861352140116 | 7157 | 00186 AA | PV | 2655657 12/30/2005 12/18/2005 | 276.48 KELLY SERVICES INC | MA GARCIA 12/18/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2660581 01/27/2006 12/25/2005 | 273.44 KELLY SERVICES INC | G LOWERY 12/25/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2670919 01/27/2006 01/08/2006 | 410.16 KELLY SERVICES INC | G LOWERY 01/08/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 1861352140116 | 7157 | 00186 AA | PV | 2670919 01/27/2006 01/08/2006 | 172.80 KELLY SERVICES INC | MA GARCIA 01/08/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2721565 04/28/2006 03/26/2006 | 324.72 KELLY SERVICES INC | G LOWERY 03/26/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01401008D016 | 7157 | 00008 AA | PV | 2725505 04/28/2006 04/02/2006 | 500.73 KELLY SERVICES INC | JC TWICHELL 04/02/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 01401008D016 | 7157 | 00008 AA | PV | 2729923 04/28/2006 04/09/2006 | 2,566.42 KELLY SERVICES INC | JC TWICHELL 04/09/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2734031 06/02/2006 04/16/2006 | 367.44 KELLY SERVICES INC | G LOWERY 04/16/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2738214 06/02/2006 03/26/2006 | 410.16 KELLY SERVICES INC | G LOWERY 04/30/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801142D202 | 7157 | 00008 AA | PV | 2742249 06/02/2006 04/16/2006 | 358.89 KELLY SERVICES INC | G LOWERY 05/07/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

991

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420202 | 7157 | 0000B AA | PV | 2746345 06/02/2006 06/23/2006 | 410.16 KELLY SERVICES INC | CJ LOWERY | 05/14/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2751235 06/02/2006 06/23/2006 | 273.44 KELLY SERVICES INC | CJ LOWERY | 05/21/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2734031 06/02/2006 06/23/2006 | 2,399.51 KELLY SERVICES INC | JE TWICHELL | 04/23/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2742249 06/02/2006 04/16/2006 | 2,065.04 KELLY SERVICES INC | JE TWICHELL | 04/30/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2742249 06/02/2006 04/16/2006 | 164.00 KELLY SERVICES INC | KA HOUCHLO | 04/30/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2742249 06/02/2006 04/16/2006 | 3,141.18 KELLY SERVICES INC | JE TWICHELL | 05/07/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2742249 06/02/2006 04/16/2006 | 22.00 KELLY SERVICES INC | KA HOUCHLO | 04/16/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2746345 06/02/2006 04/23/2006 | 1,008.80 KELLY SERVICES INC | KA HOUCHLO | 05/14/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2746345 06/02/2006 04/23/2006 | 3,579.98 KELLY SERVICES INC | KA HOUCHLO | 05/14/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2746345 06/02/2006 04/23/2006 | 2,166.83 KELLY SERVICES INC | JE TWICHELL | 05/14/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2751235 06/02/2006 04/23/2006 | 302.64 KELLY SERVICES INC | KA HOUCHLO | 05/14/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2751235 06/02/2006 04/23/2006 | (220.86) KELLY SERVICES INC | KA HOUCHLO | 05/14/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2751235 06/02/2006 04/23/2006 | 403.52 KELLY SERVICES INC | KA HOUCHLO | 05/21/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2751235 06/02/2006 04/23/2006 | 3,359.12 KELLY SERVICES INC | KA HOUCHLO | 05/21/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2751235 06/02/2006 04/23/2006 | 11.91 KELLY SERVICES INC | KA HOUCHLO | 05/14/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2754864 06/30/2006 05/21/2006 | 410.16 KELLY SERVICES INC | CJ LOWERY | 05/28/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2758160 06/30/2006 05/28/2006 | 273.44 KELLY SERVICES INC | CJ LOWERY | 06/04/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2762261 06/30/2006 05/14/2006 | 341.80 KELLY SERVICES INC | CJ LOWERY | 06/11/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2767215 06/30/2006 05/28/2006 | 358.89 KELLY SERVICES INC | CJ LOWERY | 06/18/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2754864 06/30/2006 05/21/2006 | 3,653.60 KELLY SERVICES INC | KA HOUCHLO | 05/28/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2758160 06/30/2006 05/28/2006 | 1,008.80 KELLY SERVICES INC | KA HOUCHLO | 06/04/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2758160 06/30/2006 05/28/2006 | 2,917.40 KELLY SERVICES INC | KA HOUCHLO | 06/04/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2762261 06/30/2006 05/14/2006 | 3,579.98 KELLY SERVICES INC | KA HOUCHLO | 06/11/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2767215 06/30/2006 05/28/2006 | 403.52 KELLY SERVICES INC | KA HOUCHLO | 06/18/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2767215 06/30/2006 05/28/2006 | 3,359.12 KELLY SERVICES INC | KA HOUCHLO | 06/18/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2769345 07/28/2006 04/23/2006 | 393.07 KELLY SERVICES INC | CJ LOWERY | 06/25/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 008011420202 | 7157 | 0000B AA | PV | 2773473 07/28/2006 06/25/2006 | 358.89 KELLY SERVICES INC | CJ LOWERY | 07/02/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2769345 07/28/2006 04/23/2006 | 403.52 KELLY SERVICES INC | KA HOUCHLO | 06/25/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2769345 07/28/2006 04/23/2006 | 3,359.12 KELLY SERVICES INC | KA HOUCHLO | 06/25/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2773473 07/28/2006 06/25/2006 | 403.52 KELLY SERVICES INC | KA HOUCHLO | 07/02/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2773473 07/28/2006 06/25/2006 | 3,359.12 KELLY SERVICES INC | KA HOUCHLO | 07/02/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2777149 07/28/2006 08/14/2005 | 2,181.20 KELLY SERVICES INC | KA HOUCHLO | 07/09/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2782688 07/28/2006 10/17/2004 | 2,917.40 KELLY SERVICES INC | KA HOUCHLO | 07/16/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2782688 07/28/2006 10/17/2004 | (1,282.16) KELLY SERVICES INC | A LAMBERT | 10/17/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2782688 07/28/2006 10/17/2004 | 3,241.15 KELLY SERVICES INC | A LAMBERT | 10/17/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2782688 07/28/2006 10/17/2004 | (3,334.88) KELLY SERVICES INC | A LAMBERT | 11/14/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2782688 07/28/2006 10/17/2004 | 3,280.20 KELLY SERVICES INC | A LAMBERT | 11/14/2004 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2782688 07/28/2006 10/17/2004 | (4,178.40) KELLY SERVICES INC | A LAMBERT | 01/09/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2782688 07/28/2006 10/17/2004 | 3,905.00 KELLY SERVICES INC | A LAMBERT | 01/09/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2782688 07/28/2006 10/17/2004 | (3,862.08) KELLY SERVICES INC | A LAMBERT | 01/16/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2782688 07/28/2006 10/17/2004 | 3,670.70 KELLY SERVICES INC | A LAMBERT | 01/16/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2782688 07/28/2006 10/17/2004 | (3,651.20) KELLY SERVICES INC | A LAMBERT | 03/06/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2782688 07/28/2006 10/17/2004 | 3,514.50 KELLY SERVICES INC | A LAMBERT | 03/06/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2782688 07/28/2006 10/17/2004 | (3,545.76) KELLY SERVICES INC | A LAMBERT | 03/13/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 350135300301 | 7157 | 00200 AA | PV | 2782688 07/28/2006 10/17/2004 | 3,436.40 KELLY SERVICES INC | A LAMBERT | 03/13/2005 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2785997 09/01/2006 04/09/2006 | 2,181.20 KELLY SERVICES INC | KA HOUCHLO | 07/23/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2790280 09/01/2006 04/06/2004 | 2,917.40 KELLY SERVICES INC | KA HOUCHLO | 07/30/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2794415 09/01/2006 04/02/2006 | 1,635.90 KELLY SERVICES INC | KA HOUCHLO | 08/06/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2797680 09/01/2006 08/13/2006 | 2,181.20 KELLY SERVICES INC | KA HOUCHLO | 08/13/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2802605 09/01/2006 07/16/2006 | 2,917.40 KELLY SERVICES INC | KA HOUCHLO | 08/30/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2804827 09/29/2006 07/16/2006 | 2,770.16 KELLY SERVICES INC | KA HOUCHLO | 08/27/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2808791 09/29/2006 06/18/2006 | 2,917.40 KELLY SERVICES INC | KA HOUCHLO | 09/03/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2813384 09/29/2006 07/23/2006 | 1,635.90 KELLY SERVICES INC | KA HOUCHLO | 09/10/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014010080016 | 7157 | 0000B AA | PV | 2819420 09/29/2006 08/27/2006 | 2,917.40 KELLY SERVICES INC | KA HOUCHLO | 09/17/2006 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3056640 12/28/2007 11/25/2007 | 4,861.43 KELLY SERVICES INC | DM WONG | 12/16/2007 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3067074 01/25/2008 12/23/2007 | 315.80 KELLY SERVICES INC | DM WONG | 12/16/2007 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3067074 01/25/2008 12/23/2007 | 343.46 KELLY SERVICES INC | DM WONG | 12/16/2007 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3067074 01/25/2008 12/23/2007 | 114.61 KELLY SERVICES INC | DM WONG | 12/16/2007 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3067074 01/25/2008 12/23/2007 | 168.84 KELLY SERVICES INC | DM WONG | 12/16/2007 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3075557 02/06/2008 02438419 | 638.18 KELLY SERVICES INC | DM WONG | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3074809 02/29/2006 01/13/2008 | 3,003.20 KELLY SERVICES INC | DM WONG | 01/20/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3078261 02/29/2008 01/20/2008 | 4,073.09 KELLY SERVICES INC | DM WONG | 01/27/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3082696 02/29/2008 01/27/2008 | 5,565.31 KELLY SERVICES INC | DM WONG | 02/03/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3082696 02/29/2008 01/27/2008 | 424.00 KELLY SERVICES INC | DM WONG | 01/27/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3082696 02/29/2008 01/27/2008 | 224.58 KELLY SERVICES INC | DM WONG | 01/27/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3082696 02/29/2008 01/27/2008 | 51.22 KELLY SERVICES INC | DM WONG | 01/27/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3082696 02/29/2008 01/27/2008 | 135.01 KELLY SERVICES INC | DM WONG | 01/27/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3086149 02/29/2008 01/20/2008 | 3,819.70 KELLY SERVICES INC | DM WONG | 02/10/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3091511 02/29/2008 01/13/2008 | 3,538.15 KELLY SERVICES INC | DM WONG | 02/17/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3091511 02/29/2008 01/13/2008 | 322.00 KELLY SERVICES INC | DM WONG | 02/10/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3091511 02/29/2008 01/13/2008 | 169.42 KELLY SERVICES INC | DM WONG | 02/10/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3091511 02/29/2008 01/13/2008 | 57.44 KELLY SERVICES INC | DM WONG | 02/10/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3091511 02/29/2008 01/13/2008 | 107.91 KELLY SERVICES INC | DM WONG | 02/10/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3091511 02/29/2008 01/13/2008 | 229.00 KELLY SERVICES INC | DM WONG | 02/03/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3091511 02/29/2008 01/13/2008 | 439.78 KELLY SERVICES INC | DM WONG | 02/03/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3091511 02/29/2008 01/13/2008 | 42.21 KELLY SERVICES INC | DM WONG | 02/03/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3091511 02/29/2008 01/13/2008 | 52.56 KELLY SERVICES INC | DM WONG | 02/03/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3093727 03/28/2008 02/10/2008 | 2,102.24 KELLY SERVICES INC | DM WONG | 02/24/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3097978 03/28/2008 03/04/2008 | 3,763.40 KELLY SERVICES INC | DM WONG | 03/02/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3101205 03/28/2008 02/24/2008 | 4,929.04 KELLY SERVICES INC | DM WONG | 03/09/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3105549 03/28/2008 02/10/2008 | 4,091.25 KELLY SERVICES INC | DM WONG | 03/16/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3108488 04/25/2008 57251S | 4,092.82 KELLY SERVICES INC | DM WONG | 03/23/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3108488 04/25/2008 57251S | 229.00 KELLY SERVICES INC | DM WONG | 03/16/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3108488 04/25/2008 57251S | 793.65 KELLY SERVICES INC | DM WONG | 03/16/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3108488 04/25/2008 57251S | 33.75 KELLY SERVICES INC | DM WONG | 03/16/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3108488 04/25/2008 57251S | 449.43 KELLY SERVICES INC | DM WONG | 03/16/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3112418 04/25/2008 03/16/2008 | 5,005.06 KELLY SERVICES INC | DM WONG | 03/30/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3116861 04/25/2008 10/14/2007 | 4,447.58 KELLY SERVICES INC | DM WONG | 04/06/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3116861 04/25/2008 10/14/2007 | 1,110.00 KELLY SERVICES INC | DM WONG | 03/30/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3116861 04/25/2008 10/14/2007 | 659.67 KELLY SERVICES INC | DM WONG | 03/30/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3116861 04/25/2008 10/14/2007 | 285.11 KELLY SERVICES INC | DM WONG | 03/30/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3116861 04/25/2008 10/14/2007 | 71.97 KELLY SERVICES INC | DM WONG | 03/30/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3122537 04/25/2008 04/06/2008 | 4,890.10 KELLY SERVICES INC | DM WONG | 04/13/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3122537 04/25/2008 04/06/2008 | 180.00 KELLY SERVICES INC | DM WONG | 04/06/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3122537 04/25/2008 04/06/2008 | 185.11 KELLY SERVICES INC | DM WONG | 04/06/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3122537 04/25/2008 04/06/2008 | 76.37 KELLY SERVICES INC | DM WONG | 04/06/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3122537 04/25/2008 04/06/2008 | 38.73 KELLY SERVICES INC | DM WONG | 04/06/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3125225 05/30/2008 04/06/2008 | 2,777.96 KELLY SERVICES INC | DM WONG | 04/20/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3129113 05/30/2008 04/20/2008 | 3,966.12 KELLY SERVICES INC | DM WONG | 04/27/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3133306 05/30/2008 04/27/2008 | 3,991.41 KELLY SERVICES INC | DM WONG | 05/04/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3136300 05/30/2008 05/11/2008 | 4,118.16 KELLY SERVICES INC | DM WONG | 05/18/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3136300 05/30/2008 01/13/2008 | 453.00 KELLY SERVICES INC | DM WONG | 05/04/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3136300 05/30/2008 01/13/2008 | 439.78 KELLY SERVICES INC | DM WONG | 05/04/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3136300 05/30/2008 01/13/2008 | 90.30 KELLY SERVICES INC | DM WONG | 05/04/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3136300 05/30/2008 01/13/2008 | 153.80 KELLY SERVICES INC | DM WONG | 05/04/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3140943 05/30/2008 05/04/2008 | 3,991.46 KELLY SERVICES INC | DM WONG | 05/18/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3143290 06/27/2008 04/27/2008 | 3,611.89 KELLY SERVICES INC | DM WONG | 05/25/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3147598 06/27/2008 05/01/2008 | 3,028.54 KELLY SERVICES INC | DM WONG | 06/01/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3151390 06/27/2008 05/04/2008 | 4,219.21 KELLY SERVICES INC | DM WONG | 06/08/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 014003040023 | 7157 | 0000B AA | PV | 3155766 06/27/2008 06/08/2008 | 5,081.98 KELLY SERVICES INC | DM WONG | 06/15/2008 | 344416 PO BOX 530437 | ATLANTA | GA | US |

| Acct | Code | AA | PV | Ref / Invoice | Date | Ref2 | Amount | Initials | Date | Vendor | City | State | Country | PO Box |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140020302015 | 7157 | 00140 AA | PV | 3159340 | 07/08/2008 | 24433927 | 1,053.73 | I ZAGAYNOV | | KELLY SERVICES INC | ATLANTA | GA | US | 344416 PO BOX 530437 |
| 014003040023 | 7157 | 0000B AA | PV | 3158401 | 07/25/2008 | 04/13/2008 | 4,194.18 | DM WONG | 06/22/2008 | KELLY SERVICES INC | ATLANTA | GA | US | 344416 PO BOX 530437 |
| 014003040023 | 7157 | 0000B AA | PV | 3158401 | 07/25/2008 | 04/13/2008 | 504.00 | DM WONG | 06/08/2008 | KELLY SERVICES INC | ATLANTA | GA | US | 344416 PO BOX 530437 |

(Table continues for many rows with repeating vendor "KELLY SERVICES INC", location "ATLANTA GA US", and "344416 PO BOX 530437"; initials predominantly "DM WONG" with various dates and amounts.)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14002012502 7157 | 00140 AA | PV | 3400735 11/27/2009 40410524 | 787.25 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 14002012502 7157 | 00140 AA | PV | 3400736 11/27/2009 41417630 | 787.25 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 14002012502 7157 | 00140 AA | PV | 3408685 11/27/2009 43404896 | 787.25 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 14002012502 7157 | 00140 AA | PV | 3408695 11/27/2009 44413693 | 787.25 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 14002012502 7157 | 00140 AA | PV | 3410639 11/27/2009 42387175 | 787.25 | KELLY SERVICES INC | Deardorff | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 14002012502 7157 | 00140 AA | PV | 3418495 12/25/2009 45430456 | 728.20 | KELLY SERVICES INC | E Deardorff W/E 11/08/09 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 14002012502 7157 | 00140 AA | PV | 3422883 12/25/2009 47422647 | 787.25 | KELLY SERVICES INC | E Deardorff WE 11/22/09 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 14002012502 7157 | 00140 AA | PV | 3435730 01/22/2010 51425176 | 629.80 | KELLY SERVICES INC | Liz Deardorff W/E 12/20/09 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 14002012502 7157 | 00140 AA | PV | 3448120 02/26/2010 03359978 | 797.47 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 14002012502 7157 | 00140 AA | PV | 3511391 07/23/2010 39393244 | 787.25 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3594147 02/25/2011 01/23/2011 | 2,968.32 | KELLY SERVICES INC | A SHARMA 02/06/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3594147 02/25/2011 01/23/2011 | 64.99 | KELLY SERVICES INC | A SHARMA 02/06/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3594147 02/25/2011 01/23/2011 | 22.00 | KELLY SERVICES INC | A SHARMA 02/06/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3596814 02/25/2011 01/30/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 02/13/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329007 7157 | 00008 AA | PV | 3596814 02/25/2011 01/30/2011 | 27.00 | KELLY SERVICES INC | A WILLIAMS 02/13/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3598649 03/25/2011 02/06/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 02/20/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3601154 03/25/2011 02/13/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 02/27/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3602995 03/25/2011 01/10/2010 | 3,710.40 | KELLY SERVICES INC | A SHARMA 03/06/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3605963 03/25/2011 02/06/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 03/13/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329007 7157 | 00008 AA | PV | 3598649 03/25/2011 02/06/2011 | 2,266.18 | KELLY SERVICES INC | A WILLIAMS 02/06/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329007 7157 | 00008 AA | PV | 3598649 03/25/2011 02/06/2011 | 1,035.17 | KELLY SERVICES INC | A WILLIAMS 02/13/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329007 7157 | 00008 AA | PV | 3598649 03/25/2011 02/06/2011 | 1,426.85 | KELLY SERVICES INC | A WILLIAMS 02/20/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329007 7157 | 00008 AA | PV | 3598649 03/25/2011 02/06/2011 | 64.24 | KELLY SERVICES INC | A WILLIAMS 02/20/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3608308 04/22/2011 01/16/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 03/20/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3610705 04/22/2011 03/20/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 03/27/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3613236 04/22/2011 01/16/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 04/03/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3615041 04/22/2011 03/20/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 04/10/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3618271 05/27/2011 02/27/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 04/17/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3620639 05/27/2011 04/17/2011 | 2,968.32 | KELLY SERVICES INC | A SHARMA 04/24/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3622783 05/27/2011 05/01/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 05/01/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3625283 05/27/2011 04/24/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 05/08/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3628200 05/27/2011 05/15/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 05/15/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3621134 05/27/2011 200536 | 494.40 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3621135 05/27/2011 205962 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3621565 05/27/2011 227818 | 824.00 | KELLY SERVICES INC | Cory Rodriguez -Kelly Services | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3624014 05/27/2011 223589 | 1,648.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3624016 05/27/2011 235882 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3624486 05/27/2011 239678 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3627663 05/27/2011 231833 | 824.00 | KELLY SERVICES INC | temp | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3632911 06/24/2011 05/08/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 05/22/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3636017 06/24/2011 06/05/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 05/29/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3636017 06/24/2011 06/05/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 06/05/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3638781 06/24/2011 05/15/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 06/12/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3631911 06/24/2011 249441 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3637929 06/24/2011 253620 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3643149 07/22/2011 05/29/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 06/26/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3645329 07/22/2011 05/29/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 07/03/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3648316 07/22/2011 07/05/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 07/10/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3639115 07/22/2011 257125 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3643263 07/22/2011 245450 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3643267 07/22/2011 263601 | 674.65 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3643268 07/22/2011 268072 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3643269 07/22/2011 271575 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3650412 08/26/2011 06/12/2011 | 5,213.16 | KELLY SERVICES INC | A SHARMA 07/17/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3652740 08/26/2011 07/03/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 07/24/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3657316 08/26/2011 07/03/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 07/31/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3657316 08/26/2011 07/03/2011 | 3,339.36 | KELLY SERVICES INC | A SHARMA 08/07/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3660037 08/26/2011 07/17/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 08/14/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3652426 08/26/2011 276667 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3652436 08/26/2011 290607 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3662714 09/30/2011 08/07/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 08/21/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3663222 09/30/2011 05/15/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 06/19/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3664346 09/30/2011 08/28/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 08/28/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3667221 09/30/2011 08/21/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 09/04/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3667221 09/30/2011 08/21/2011 | 7.70 | KELLY SERVICES INC | A SHARMA 09/04/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3671194 09/30/2011 08/21/2011 | 2,968.32 | KELLY SERVICES INC | A SHARMA 09/11/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3675054 09/30/2011 08/28/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 09/18/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3662829 09/30/2011 304206 | 1,648.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3662840 09/30/2011 308446 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3664575 09/30/2011 312570 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3667864 09/30/2011 282475 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3668631 09/30/2011 295293 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3672391 09/30/2011 317218 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3672392 09/30/2011 322778 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3672400 09/30/2011 326846 | 741.60 | KELLY SERVICES INC | | | 317618 1212 SOLUTIONS CENTER | CHICAGO | IL | US |
| 00801130021 7157 | 00008 AA | PV | 3677246 10/28/2011 09/11/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 09/25/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3680100 10/28/2011 09/18/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 10/02/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3681890 10/28/2011 09/25/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 10/09/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3684941 10/28/2011 347320 | 3,710.40 | KELLY SERVICES INC | A SHARMA 10/16/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3678256 10/28/2011 330983 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3683811 10/28/2011 340633 | 1,648.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3683827 10/28/2011 345456 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 18604570001 7157 | 00186 AA | PV | 3682575 10/28/2011 340693 | 749.70 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3687055 12/02/2011 03/02/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 10/23/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3689396 12/02/2011 08/07/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 10/30/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3692040 12/02/2011 07/29/2011 | 3,664.02 | KELLY SERVICES INC | A SHARMA 11/06/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3694573 12/02/2011 11/14/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 11/13/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3696887 12/02/2011 11/20/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 11/20/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3696887 12/02/2011 11/20/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 11/20/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3686615 12/02/2011 349234 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3690102 12/02/2011 353273 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3691682 12/02/2011 356265 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3695185 12/02/2011 361620 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3695290 12/02/2011 366095 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3699267 12/30/2011 11/06/2011 | 1,484.16 | KELLY SERVICES INC | A SHARMA 11/27/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3702619 12/30/2011 11/20/2011 | 3,339.36 | KELLY SERVICES INC | A SHARMA 12/04/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3705118 12/30/2011 12/04/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 12/11/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3706910 12/30/2011 10/09/2011 | 1,432.12 | KELLY SERVICES INC | A SHARMA 12/18/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3699852 12/30/2011 370168 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3701406 12/30/2011 374197 | 556.20 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3708289 01/27/2012 11/13/2011 | 3,710.40 | KELLY SERVICES INC | A SHARMA 11/20/2011 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3712924 01/27/2012 01/08/2012 | 2,968.32 | KELLY SERVICES INC | A SHARMA 01/08/2012 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3715796 01/27/2012 01/08/2012 | 3,710.40 | KELLY SERVICES INC | A SHARMA 01/15/2012 | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3707285 01/27/2012 379662 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3707289 01/27/2012 384136 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3709667 01/27/2012 388285 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3709669 01/27/2012 392308 | 824.00 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3713639 01/27/2012 398082 | 659.20 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 02000329008 7157 | 00008 AA | PV | 3714684 01/27/2012 402533 | 659.20 | KELLY SERVICES INC | | | 344416 PO BOX 530437 | ATLANTA | GA | US |
| 00801130021 7157 | 00008 AA | PV | 3717881 03/02/2012 01/22/2012 | 3,710.40 | KELLY SERVICES INC | A SHARMA 01/22/2012 | | 344416 PO BOX 530437 | ATLANTA | GA | US |

  HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6933782860S0 | 7429 | 00690 | AA | PV | 3913782 11/05/2013 | KENDALL INTERCO SEPT13 | 14,439.60 | KENDALL COMPANY LP (CRP) | | 371872 15 HAMPSHIRE STREET | | MANSFIELD | MA | US |
| 1863530006Z0 | 7430 | 00186 | AA | PV | 904605 01/07/1999 | 617076 | 139.64 | KENDALL HEALTHCARE PROD. | | 677145 DO NOT USE | | PALANTINE | IL | |
| 1863530006Z0 | 7430 | 00186 | AA | PV | 904609 01/07/1999 | 03855422 | 279.29 | KENDALL HEALTHCARE PROD. | | 677145 DO NOT USE | | PALANTINE | IL | |
| 1863530006Z0 | 7430 | 00186 | AA | PV | 1068143 06/29/1999 | 04440252 | 372.38 | KENDALL HEALTHCARE PRODUCTS CO | | 137918 DEPT 0823 | P O BOX 120001 | DALLAS | TX | US |
| 1863530006Z0 | 7430 | 00186 | AA | PV | 1156239 10/27/1999 | 04857330 | 38.74 | KENDALL HEALTHCARE PRODUCTS CO | | 137918 DEPT 0823 | P O BOX 120001 | DALLAS | TX | US |
| 1863530006Z0 | 7430 | 00186 | AA | PV | 2423354 11/15/2004 | 05857992 | 333.54 | KENDALL HEALTHCARE PRODUCTS CO | | 137918 DEPT 0823 | P O BOX 120001 | DALLAS | TX | US |
| 1863530006Z0 | 7430 | 00186 | AA | PV | 2432725 12/01/2004 | 09735533 | 381.70 | KENDALL HEALTHCARE PRODUCTS CO | | 137918 DEPT 0823 | P O BOX 120001 | DALLAS | TX | US |
| 1863530006Z0 | 7430 | 00186 | AA | PV | 2630019 11/08/2005 | 10940202 | 333.54 | KENDALL HEALTHCARE PRODUCTS CO | | 137918 DEPT 0823 | P O BOX 120001 | DALLAS | TX | US |
| 0200O249008 | 7421 | 00008 | AA | PV | 3846231 02/25/2013 | NO2013132 | 20,800.00 | KENDALL SA PANAMA (NETTING) | | 661833 PARQUE INDUSTRIAL COSTA DELEST | | PANAMA | | PZ |
| 1863530006Z0 | 7430 | 00186 | AA | PV | 904614 01/07/1999 | 084515 | 494.56 | KENDALL-LTP | | 673638 DEPT LA23159 | | PASADENA | CA | |
| 1863530006Z0 | 7430 | 00186 | AA | PV | 1066273 06/28/1999 | 32-105979 | 166.67 | KENDALL-LTP | LOUANN SILVERIA | 673638 DEPT LA23159 | | PASADENA | CA | |
| 1863530006Z0 | 7430 | 00186 | AA | PV | 1066276 06/28/1999 | 32-106451 | 183 | KENDALL-LTP | LOUANN SILVERIA | 673638 DEPT LA23159 | | PASADENA | CA | |
| 69337832296O | 7042 | 00690 | AA | PV | 3257803 01/20/2009 | 18785 | 495.78 | KENdalls Manufacturing (COMMERC | L BLALOCK DECOB | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 69337832291T | 7056 | 00690 | AA | PV | 2510646 04/15/2005 | 15042 | 1,437.53 | KENDALL-Manufacturing (COMMERC | CHARGEBACK TRAINING MATERIAL | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 69337832291T | 7056 | 00690 | AA | PV | 2610885 10/04/2005 | 15237 | 2,179.80 | KENDALL-Manufacturing (COMMERC | GROSS CHARGE TRAINING | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 69337832291T | 7056 | 2000 | 00690 | AA | PV | 2694571 02/28/2006 | 16350 | 448.55 | KENDALL-Manufacturing (COMMERC | PERFORMANCE MATTERS | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 6933782860O | 7056 | 00690 | AA | PV | 2833167 10/26/2006 | 18809 | 1,758.00 | KENDALL-Manufacturing (COMMERC | TRAINING | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 6933782860O | 7056 | 00690 | AA | PV | 3192565 09/10/2008 | 18580 | 241.25 | KENDALL-Manufacturing (COMMERC | EXPENSES K BLALOCK | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 6933782860O | 7056 | 00690 | AA | PV | 3257803 01/20/2009 | 18785 | 1,059.71 | KENDALL-Manufacturing (COMMERC | L BLALOCK DECOB | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 69337832291S | 7056 | 00690 | AA | PD | 3688601 11/11/2011 | 21816 | (2,560.71) | KENDALL-Manufacturing (COMMERC | | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 69337808173S | 7056 | 00690 | AA | PV | 3791977 09/06/2012 | 30030 | 10,389.75 | KENDALL-Manufacturing (COMMERC | | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 69337832291T | 7157 | 00690 | AA | PV | 3588673 02/03/2011 | 20666 | 4,742.35 | KENDALL-Manufacturing (COMMERC | | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 69337832230O | 7157 | 00690 | AA | PV | 3631791 06/08/2011 | 21243 | 214.33 | KENDALL-Manufacturing (COMMERC | | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 69337822960O | 7157 | 00690 | AA | PV | 3631791 06/08/2011 | 21243 | 176.24 | KENDALL-Manufacturing (COMMERC | | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 69637832013S | 7157 | 00695 | AA | PV | 3772691 07/09/2012 | 30009 | 7,304.32 | KENDALL-Manufacturing (COMMERC | | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 69337828660O | 7421 | 00690 | AA | PV | 3109908 04/08/2008 | 17762 | 250.95 | KENDALL-Manufacturing (COMMERC | SIR HOTEL RES | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 69337828660O | 7421 | 00690 | AA | PV | 3109908 04/08/2008 | 17762 | 752.85 | KENDALL-Manufacturing (COMMERC | SIR HOTEL RES | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 69337824601O | 7429 | 0001 | 00690 | AA | PV | 3631795 06/08/2011 | 21242 | 1,434.14 | KENDALL-Manufacturing (COMMERC | | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 6933782860O | 7429 | 00690 | AA | PV | 3631792 06/08/2011 | 21246 | 452.96 | KENDALL-Manufacturing (COMMERC | STUDY BOOK CHARGES | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 69337828601O | 7429 | 0001 | 00690 | AA | PV | 3680740 10/19/2011 | SEPTCHARGES | 1,460.93 | KENDALL-Manufacturing (COMMERC | | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 69337828601O | 7429 | 0001 | 00690 | AA | PV | 3680740 10/19/2011 | SEPTCHARGES | (1,460.93) | KENDALL-Manufacturing (COMMERC | | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 69337828601O | 7429 | 0001 | 00690 | AA | PV | 3680867 10/19/2011 | SEPTCHARGES(REVISED) | 1,395.48 | KENDALL-Manufacturing (COMMERC | | 356672 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 69337832291S | 7157 | 00690 | AA | PV | 1951051 09/17/2002 | MB804719 | 1,944.64 | KENDALL-Manufacturing (NORFOLK | McMillan Birch | 364242 15 HAMPSHIRE ST | | MANSFIELD | MA | US |
| 157011300006 | 7430 | 00008 | AA | PV | 2998370 09/07/2007 | 2730 | 41,216.00 | KENDLE INTERNATIONAL CPU LLC | | 561369 763 CHESTNUT RIDGE RD | | MORGANTOWN | WV | US |
| 157011300006 | 7430 | 00008 | AA | PV | 3014299 10/05/2007 | 2758 | 41,216.00 | KENDLE INTERNATIONAL CPU LLC | | 561369 763 CHESTNUT RIDGE RD | | MORGANTOWN | WV | US |
| 157011300006 | 7430 | 00008 | AA | PV | 3047928 12/10/2007 | 2790 | 734.00 | KENDLE INTERNATIONAL CPU LLC | | 561369 763 CHESTNUT RIDGE RD | | MORGANTOWN | WV | US |
| 157011300006 | 7430 | 00008 | AA | PV | 3098324 03/17/2008 | 2771 | 34,742.00 | KENDLE INTERNATIONAL CPU LLC | | 561369 763 CHESTNUT RIDGE RD | | MORGANTOWN | WV | US |
| 157011300760 | 7430 | 00008 | AA | PV | 3306999 04/23/2009 | 3001 | 75,327.00 | KENDLE INTERNATIONAL CPU LLC | | 561369 763 CHESTNUT RIDGE RD | | MORGANTOWN | WV | US |
| 157011300760 | 7430 | 00008 | AA | PV | 3307001 04/23/2009 | 3000 | 1,093.17 | KENDLE INTERNATIONAL CPU LLC | | 561369 763 CHESTNUT RIDGE RD | | MORGANTOWN | WV | US |
| 15701130000S | 7157 | 00008 | AA | PV | 2761502 06/22/2006 | INV-0000142177 | 106.50 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 15701130000S | 7157 | 00008 | AA | PV | 2817827 09/28/2006 | 0000167621 | 27.75 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 2879581 01/25/2007 | 186253 | 23,135.25 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 2884196 02/02/2007 | 189114 | 1,800.00 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 15701130000S | 7157 | 00008 | AA | PV | 2900536 03/06/2007 | INV-0000186049 | 283.15 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 2915654 04/02/2007 | 199868 | 15,272.32 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 2937453 05/15/2007 | 202646 | 17,465.00 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 2979882 08/01/2007 | 217047 | 1,981.79 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 2979883 08/01/2007 | 217029 | 19,935.25 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 2981812 08/07/2007 | 219721 | 9,895.50 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 2991324 08/28/2007 | 235512 | 1,907.50 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3022706 10/23/2007 | 236982 | 28,664.00 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3034131 11/13/2007 | 238466 | 10,627.50 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3038275 11/20/2007 | 239952 | 14,883.57 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 15701130000S | 7157 | 00008 | AA | PV | 3049517 12/12/2007 | INV-0000260600 | 27.75 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3063179 01/11/2008 | 257908 | 5,074.00 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3080572 02/13/2008 | 268619 | 22.90 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3080576 02/13/2008 | 271777 | 1,290.50 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3080578 02/13/2008 | 268549 | 4,248.00 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3105973 03/31/2008 | 282709 | 1,595.36 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3105974 03/31/2008 | 282543 | 1,043.12 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 15701130000S | 7157 | 00008 | AA | PV | 3125890 05/05/2008 | INV-0000291801 | 55.46 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3133427 05/19/2008 | 292165 | 23.03 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3133428 05/19/2008 | 289130 | 531.00 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3179725 08/18/2008 | 301045 | 4,932.00 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3180339 08/19/2008 | 303023 | 21,742.00 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301180 | 7157 | 00008 | AA | PV | 3220723 10/30/2008 | 314062 | 1,615.32 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301180 | 7157 | 00008 | AA | PV | 3238946 12/09/2008 | 321425 | 13,620.50 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3259793 01/22/2009 | 325903 | 918.75 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3276514 02/25/2009 | 326241 | 23,504.25 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 15701130000S | 7157 | 00008 | AA | PV | 3276515 02/25/2009 | INV-0000321323 | 354.00 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 15701130000S | 7157 | 00008 | AA | PV | 3276516 02/25/2009 | INV-0000317321 | 105.77 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3285159 03/16/2009 | 328915 | 1,418.10 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3305459 04/22/2009 | 333958 | 191.25 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0200O301188 | 7157 | 00008 | AA | PV | 3337575 06/23/2009 | 332321 | 150.21 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 15701130000S | 7157 | 00008 | AA | PV | 3395478 10/23/2009 | INV-0000314827 | 457.09 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0080130000S | 7157 | 00008 | AA | PV | 3459497 03/26/2010 | INV-0000341604 | 42.72 | KENDLE INTERNATIONAL INC | Consultant | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 2813404 09/28/2006 | 166107 | 8,383.50 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 2818649 09/27/2006 | 163739 | 16,949.50 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 2872955 01/16/2007 | 181728 | 58,365.15 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 2872954 01/16/2007 | 182258 | 67,762.25 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 2872957 01/16/2007 | 182260 | 48,361.50 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 2877587 01/22/2007 | 186242 | 20,195.25 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 2882999 01/31/2007 | 189252 | 47.70 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 2882999 01/31/2007 | 189103 | 1,847.00 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 2902600 03/12/2007 | 196731 | 10,878.75 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 3031100 11/07/2007 | 247491 | 763.00 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 3037619 11/19/2007 | 248488 | 22,830.00 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 3060887 01/08/2008 | 258586 | 33,060.00 | KENDLE INTERNATIONAL INC | DAWN MEDINA 30-1 | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 3076544 02/06/2008 | 263989 | 12,168.00 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 3109586 03/27/2008 | 282880 | 4,990.00 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 3110053 03/25/2008 | 276812 | 41,240.75 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 3114503 03/27/2008 | 282355 | 1,369.69 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 3112163 04/11/2008 | 282090 | 23.46 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0270O301103 | 7430 | 00008 | AA | PV | 3124578 05/02/2008 | 289130 | 127.50 | KENDLE INTERNATIONAL INC | | 512506 ATTN ED KOUCHE | 1200 CAREW TOWER | 441 VINE ST | CINCINNATI | OH | US |
| 0080130000S | 7157 | 00008 | AA | PV | 3613981 04/22/2011 | FS23420-3 | 119.44 | KENDLE INTERNATIONAL INC | FDI Requests | 104328 441 VINE ST | SUITE 1200 | | CINCINNATI | OH | US |
| 1861353001Z0 | 7430 | 00186 | AA | PV | 2359449 10/11/2004 | 0007202 | 67,200.00 | KENDLE LABORATORY PRODUCTS LP | | 337799 | | ATLANTA | GA | US |
| 1861353001Z0 | 7430 | 00186 | AA | PV | 2423368 12/01/2004 | 540538 110104 | 91.00 | KENDRO LABORATORY PRODUCTS LP | | 337799 | | ATLANTA | GA | US |
| 1861353001Z0 | 7056 | 00186 | AA | PV | 2398571 01/02/2004 | 0003601 | 243 | KENNEDY CATHERIN | FY99 PAC MATCH ROBERT MILLER | 217799 | | KANSAS CITY | MO | US |
| 0080140006S | 7430 | 00008 | AA | PV | 1238739 01/03/2000 | 00122220 9128 | 67.50 | KENNEDY CATHOLIC HS JOHN F | FY99 KENNEDY CATHOLIC MATCH | 500 TRAIL CATHOLIC HS, JOHN F | 5300 GREENWOOD AVENUE | | SEATTLE | WA | US |
| 1250140002Z6 | 7157 | 00125 | AA | PV | 1123755 10/15/1999 | I99-MALL/NG40813 | 8700 | KENNEDY JOHN W | LA | 681081 SHATTERED CHILD | 645 FIFTH STREET | SUITE 407 | PALO ALTO | CA | US |
| 1861353001Z0 | 7430 | 00186 | AA | PV | 725745 07/19/1999 | 0010304 | 2200 | KENNEDY JOHN W | LA | 681081 MESSENGER PROGRAM | 5640 PINES BLVD | | PEMBROKE PINES | FL | US |
| 1861353001Z0 | 7430 | 00186 | AA | PV | 731974 07/19/1999 | 0010307 | 2380 | KENNEDY JOHN W | LA | 681081 | 5640 PINES BLVD | | PEMBROKE PINES | FL | US |
| 0080140008S | 7430 | 00008 | AA | PV | 1280700 02/10/2000 | 0010201 | 1450 | KENNEDY JOHN W | LA | 681081 | | PALO ALTO | CA | US |
| 1730140002Z9 | 7157 | 00173 | AA | PV | 4125340 05/27/2014 | 1 | 60,000.00 | KENNEDY KRIEGER INSTITUTE | MMA consulting | 743097 311 BLALOCK RESEARCH BL | | BALTIMORE | MD | US |
| 0080140008S | 7056 | 00008 | AA | PV | 1123339 10/13/1999 | R0G30820 | 5000 | KENNETH W WILKINS CD | | 61296 PO BOX 14 | | HARTFORD | KY | US |
| 0080130000S | 7157 | 00008 | AA | PV | 3930699 01/24/2013 | 00102580 | 5000 | KENNETH STARR PC | | 715009 1319 OFER AVE | | WASHINGTON | DC | US |
| 186135300Z83 | 7056 | 00186 | AA | PV | 2418063 11/22/2004 | 081200 | 37460 | KENNETH M KENNY | | 670696 BOSTON UNIVERSITY | BIOMEDICAL ENGINEERING | 44 CUMMINGTON ST | BOSTON | MA | US |
| 186135300Z83 | 7157 | 00186 | AA | PV | 811594 09/07/1999 | 081798 | 35400 | KENNETH M KENNY | | 670696 BOSTON UNIVERSITY | BIOMEDICAL ENGINEERING | 44 CUMMINGTON ST | BOSTON | MA | US |
| 186135300Z83 | 7157 | 00186 | AA | PV | 811190 09/07/1999 | 081798 | -35400 | KENNETH M KENNY | | 670696 BOSTON UNIVERSITY | BIOMEDICAL ENGINEERING | 44 CUMMINGTON ST | BOSTON | MA | US |
| 186135300Z83 | 7157 | 00186 | AA | PV | 843145 09/07/1999 | 081798 | 35400 | KENNETH M KENNY | | 670696 BOSTON UNIVERSITY | BIOMEDICAL ENGINEERING | 44 CUMMINGTON ST | BOSTON | MA | US |
| 186135300Z83 | 7157 | 00186 | AA | PV | 843381 09/21/1999 | 091299 | 5300 | KENNETH M KENNY | | 670696 BOSTON UNIVERSITY | BIOMEDICAL ENGINEERING | 44 CUMMINGTON ST | BOSTON | MA | US |
| 186135300Z83 | 7157 | 00186 | AA | PV | 929057 02/07/1999 | 011299 | 13200 | KENNETH M KENNY | | 670696 BOSTON UNIVERSITY | BIOMEDICAL ENGINEERING | 44 CUMMINGTON ST | BOSTON | MA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011300004 | 7157 | 0008 AA | PV | 1631021 06/01/2001 133602 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1631022 06/01/2001 131359 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1632652 06/05/2001 133481 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1635800 06/08/2001 133724 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1638305 06/13/2001 133852 | | 1,915.84 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1641271 06/21/2001 133957 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1646383 06/26/2001 134080 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1653398 07/03/2001 133020 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1657610 07/11/2001 134192 | | 2,430.72 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1662131 07/18/2001 134419 | | 1,915.84 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1662133 07/18/2001 134312 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1669699 07/30/2001 134526 | | 2,494.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1670718 07/31/2001 134627 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1687470 08/28/2001 134795 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1687472 08/28/2001 134904 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1692550 09/04/2001 135012 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 1713562 10/03/2001 135514 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1750365 11/28/2001 136253 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1752147 11/29/2001 136164 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1758729 12/11/2001 136437 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1783918 01/15/2002 136923 | | 1,915.84 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1787449 01/23/2002 137021 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1791211 01/29/2002 137114 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1837791 04/02/2002 137774 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 157011300004 | 7157 | 0008 AA | PV | 1842191 04/10/2002 137857 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 1844474 04/12/2002 137856 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 1926755 08/09/2002 139411 | | 2,394.80 KEYSTONE STAFFING RESOURCES | | 449473 ONE INSURANCE CTR PLAZA #208 | SAINT LOUIS | MO | US |
| 008011300243 | 7157 | 0008 AA | PV | 595909 01/09/1998 7193 | | 2394.8 KEYSTONE TEMPORARY | CHARLES SMITH W/E 12/7 | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 601302 01/16/1998 7346 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 601749 01/17/1998 7504 | | 239.48 KEYSTONE TEMPORARY | INGHAM/ROBERT | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 601850 01/17/1998 7505 | | 853.15 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 601851 01/17/1998 7430 | | 1227.34 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 609078 01/29/1998 7576 | | 1152.5 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 615405 02/04/1998 7651 | | 1017.79 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 621929 02/17/1998 7721 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 621997 02/17/1998 7782 | | 2394.8 KEYSTONE TEMPORARY | CHARLES SMITH W/E 2/1/ | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 627896 02/26/1998 7902 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 627897 02/26/1998 7843 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 635514 03/12/1998 7958 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 643469 03/26/1998 8096 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 643471 03/26/1998 8029 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 658516 04/18/1998 8165 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 658518 04/18/1998 8387 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 658519 04/18/1998 8234 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 685166 05/15/1998 8310 | | 2394.8 KEYSTONE TEMPORARY | CHARLES SMITH W/E 3/29 | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 685170 05/15/1998 8464 | | 2394.8 KEYSTONE TEMPORARY | CHARLES SMITH W/E 4/12 | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 685173 05/15/1998 8546 | | 2394.8 KEYSTONE TEMPORARY | CHARLES SMITH W/E 4/19 | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 685174 05/15/1998 8640 | | 2394.8 KEYSTONE TEMPORARY | CHARLES SMITH W/E 4/26 | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 723257 06/23/1998 8897 | | 1571.59 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 723262 06/23/1998 8988 | | 957.92 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 723265 06/23/1998 9062 | | 1811.07 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 723267 06/23/1998 9153 | | 2873.76 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 723788 06/23/1998 9234 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 736119 06/30/1998 9311 | | 1915.84 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 754032 07/21/1998 9407 | | 2155.32 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 758732 07/24/1998 9499 | | 2319.96 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 758735 07/24/1998 9589 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 765642 07/31/1998 9672 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 776676 08/13/1998 9771 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 776677 08/13/1998 9855 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 783324 08/20/1998 9956 | | 359.22 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 789019 08/26/1998 10043 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 795441 08/31/1998 10130 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 801564 09/11/1998 10213 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300242 | 7157 | 0008 AA | PV | 805967 09/16/1998 10129 | | 2314.93 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 806843 09/16/1998 10305 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300242 | 7157 | 0008 AA | PV | 807220 09/17/1998 10212 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 818363 09/28/1998 10404 | | 2140.35 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 830381 10/12/1998 10491 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 836174 10/16/1998 10652 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 836175 10/16/1998 10693 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 842730 10/22/1998 10794 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 852229 10/30/1998 10902 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 862598 11/12/1998 10991 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 862600 11/12/1998 11079 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 883066 12/08/1998 11266 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 885856 12/10/1998 11458 | | 2185.26 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 892856 12/18/1998 11174 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 892858 12/18/1998 11352 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 895607 12/22/1998 11553 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 901525 12/31/1998 11759 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 908067 01/12/1999 11868 | | 1915.84 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 917628 01/21/1999 15150 | | 1347.08 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 930251 01/31/1999 15236 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 941700 02/11/1999 15334 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 941701 02/11/1999 15435 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 949148 02/16/1999 15554 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 955892 02/25/1999 15661 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 965691 03/08/1999 15766 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 978558 03/22/1999 20041 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 998457 04/12/1999 20331 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1003191 04/15/1999 20424 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1012851 04/27/1999 20518 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1012817 04/27/1999 20141 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1013270 04/27/1999 20614 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1031370 05/18/1999 20714 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1032535 05/18/1999 20919 | | 1645.43 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1094093 07/26/1999 20235 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1201733 11/30/1999 124120 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1201839 11/30/1999 124132 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1209852 12/13/1999 124244 | | 1915.84 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1249556 01/28/2000 125142 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1249558 01/28/2000 124775 | | 1915.84 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1255424 02/04/2000 125261 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1265473 02/16/2000 125393 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1265476 02/16/2000 125394 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1285955 03/09/2000 125908 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1288816 03/15/2000 126043 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1294811 03/22/2000 126188 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |
| 008011300243 | 7157 | 0008 AA | PV | 1300751 03/29/2000 126316 | | 2394.8 KEYSTONE TEMPORARY | | 449473 PO BOX 66726 | ST LOUIS | MO | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 027003305007 | 7157 | | 00008 | AA | PV | 1938541 | 08/27/2002 | 1766436 | 835.77 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305009 | 7157 | | 00008 | AA | PV | 1937620 | 08/27/2002 | 1762016 | 603.84 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305009 | 7157 | | 00008 | AA | PV | 1938541 | 08/27/2002 | 1766436 | 835.76 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305007 | 7157 | | 00008 | AA | PV | 1944079 | 09/05/2002 | 1770880 | 775.20 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305009 | 7157 | | 00008 | AA | PV | 1944079 | 09/05/2002 | 1770880 | 1,162.80 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305009 | 7157 | | 00008 | AA | PV | 1946701 | 09/10/2002 | 1775153 | 1,959.04 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305007 | 7157 | | 00008 | AA | PV | 1957460 | 09/25/2002 | 1784709 | 800.45 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305009 | 7157 | | 00008 | AA | PV | 1957460 | 09/25/2002 | 1784709 | 1,200.67 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305009 | 7157 | | 00008 | AA | PV | 1958480 | 09/25/2002 | 1779982 | 1,114.99 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305007 | 7157 | | 00008 | AA | PV | 1964589 | 10/03/2002 | 1489177 | 775.20 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 1964589 | 10/03/2002 | 1489177 | 1,162.80 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305007 | 7157 | | 00008 | AA | PV | 1969786 | 10/11/2002 | 1793614 | 806.19 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 1969786 | 10/11/2002 | 1793614 | 1,209.27 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305007 | 7157 | | 00008 | AA | PV | 2029169 | 01/20/2003 | 1798177 | 685.66 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2029169 | 01/20/2003 | 1798177 | 1,273.38 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2029171 | 01/20/2003 | 1839921 | 2,211.84 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305016 | 7157 | | 00008 | AA | PV | 2039117 | 02/03/2003 | 1844718 | 918.40 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2039117 | 02/03/2003 | 1844718 | 1,377.60 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2039118 | 02/03/2003 | 1849066 | 2,468.56 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305007 | 7157 | | 00008 | AA | PV | 2073090 | 03/25/2003 | 1901818 | 1,352.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305100 | 7157 | | 00008 | AA | PV | 2072697 | 03/25/2003 | 1897438 | 1,280.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305100 | 7157 | | 00008 | AA | PV | 2073084 | 03/25/2003 | 1888597 | 1,328.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305003 | 7157 | | 00008 | AA | PV | 2076617 | 03/31/2003 | 1888591 | 2,093.76 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305006 | 7157 | | 00008 | AA | PV | 2076612 | 03/31/2003 | 1892760 | 2,026.82 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305006 | 7157 | | 00008 | AA | PV | 2076614 | 03/31/2003 | 1897429 | 1,368.51 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2076610 | 03/31/2003 | 1901819 | 1,658.64 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2076613 | 03/31/2003 | 1879571 | 1,212.32 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2076616 | 03/31/2003 | 1884192 | 1,814.82 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305007 | 7157 | | 00008 | AA | PV | 2081916 | 04/09/2003 | 1906095 | 1,328.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305100 | 7157 | | 00008 | AA | PV | 2085143 | 04/15/2003 | 1892766 | 2,530.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305100 | 7157 | | 00008 | AA | PV | 2142484 | 07/23/2003 | 1972135 | 944.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305100 | 7157 | | 00008 | AA | PV | 2153214 | 08/13/2003 | 1985439 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305102 | 7157 | | 00008 | AA | PV | 2155373 | 08/15/2003 | 1989721 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305102 | 7157 | | 00008 | AA | PV | 2155756 | 08/18/2003 | 1977020 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305102 | 7157 | | 00008 | AA | PV | 2156909 | 08/19/2003 | 1981156 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305102 | 7157 | | 00008 | AA | PV | 2158156 | 08/20/2003 | 1994701 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305102 | 7157 | | 00008 | AA | PV | 2163570 | 08/28/2003 | 1999086 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305100 | 7157 | | 00008 | AA | PV | 2172516 | 09/17/2003 | 2003565 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305102 | 7157 | | 00008 | AA | PV | 2174051 | 09/18/2003 | 2007994 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305102 | 7157 | | 00008 | AA | PV | 2175402 | 09/22/2003 | 2012734 | 944.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305102 | 7157 | | 00008 | AA | PV | 2182583 | 10/03/2003 | 2017582 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305102 | 7157 | | 00008 | AA | PV | 2185327 | 10/07/2003 | 2022322 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305007 | 7157 | | 00008 | AA | PV | 2188184 | 10/13/2003 | 2027232 | 80.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305007 | 7157 | | 00008 | AA | PV | 2188185 | 10/13/2003 | 2027239 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305102 | 7157 | | 00008 | AA | PV | 2194348 | 10/23/2003 | 2031928 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2197083 | 10/28/2003 | 2012740 | 851.40 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2197084 | 10/28/2003 | 2022325 | 1,056.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2197086 | 10/28/2003 | 2017579 | 1,056.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2197087 | 10/28/2003 | 2027242 | 1,135.20 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2197089 | 10/28/2003 | 2031919 | 1,075.80 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2197090 | 10/28/2003 | 20372707 | 1,056.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2197092 | 10/28/2003 | 2007997 | 930.60 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2197093 | 10/28/2003 | 2007996 | 897.60 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2197094 | 10/28/2003 | 2022324 | 1,056.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2197095 | 10/28/2003 | 2012737 | 844.80 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2197096 | 10/28/2003 | 2017577 | 1,056.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2197097 | 10/28/2003 | 2027238 | 1,056.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2197098 | 10/28/2003 | 2031920 | 1,056.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2197099 | 10/28/2003 | 2037206 | 1,056.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2200315 | 11/03/2003 | 2041850 | 1,056.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2200317 | 11/03/2003 | 2041852 | 1,056.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305102 | 7157 | | 00008 | AA | PV | 2200314 | 11/03/2003 | 2037216 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305102 | 7157 | | 00008 | AA | PV | 2200318 | 11/03/2003 | 2041859 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2206353 | 11/12/2003 | 2046493 | 1,056.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305020 | 7157 | | 00008 | AA | PV | 2206354 | 11/12/2003 | 2046490 | 1,056.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305102 | 7157 | | 00008 | AA | PV | 2209604 | 11/18/2003 | 2046491 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305102 | 7157 | | 00008 | AA | PV | 2210879 | 11/20/2003 | 2051318 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305301 | 7157 | | 00008 | AA | PV | 2214064 | 11/25/2003 | 2056218 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305102 | 7157 | | 00008 | AA | PV | 2218696 | 12/05/2003 | 2066040 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 027003305102 | 7157 | | 00008 | AA | PV | 2220915 | 12/10/2003 | 2070653 | 1,180.00 | KFORCE.COM | | 610781 | PO BOX 277997 | | | ATLANTA | GA | US |
| 140011320221 | 7157 | | 00140 | AA | PV | 4133051 | 05/27/2016 | 001 | 3,600.00 | KHAN MEDITECH CONSULTANTS LLC | | 744327 | 1606 CALEDONIA TRAIL | ATTN JAMAL KHAN | | SUGAR LAND | TX | US |
| 140011320221 | 7157 | | 00140 | AA | PV | 4133052 | 05/27/2016 | 002 | 3,600.00 | KHAN MEDITECH CONSULTANTS LLC | | 744327 | 1606 CALEDONIA TRAIL | ATTN JAMAL KHAN | | SUGAR LAND | TX | US |
| 140011320221 | 7157 | | 00140 | AA | PV | 4133053 | 05/27/2016 | 003 | 3,600.00 | KHAN MEDITECH CONSULTANTS LLC | | 744327 | 1606 CALEDONIA TRAIL | ATTN JAMAL KHAN | | SUGAR LAND | TX | US |
| 140011320221 | 7157 | | 00140 | AA | PV | 4133479 | 05/27/2016 | 004 | 3,600.00 | KHAN MEDITECH CONSULTANTS LLC | | 744327 | 1606 CALEDONIA TRAIL | ATTN JAMAL KHAN | | SUGAR LAND | TX | US |
| 140011320221 | 7157 | | 00140 | AA | PV | 4133480 | 05/27/2016 | 006 | 3,600.00 | KHAN MEDITECH CONSULTANTS LLC | | 744327 | 1606 CALEDONIA TRAIL | ATTN JAMAL KHAN | | SUGAR LAND | TX | US |
| 140011320221 | 7157 | | 00140 | AA | PV | 4133481 | 05/27/2016 | 005 | 3,600.00 | KHAN MEDITECH CONSULTANTS LLC | | 744327 | 1606 CALEDONIA TRAIL | ATTN JAMAL KHAN | | SUGAR LAND | TX | US |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3837648 | 03/01/2013 | CKRQ23103 | 1,346.49 | KHAN, ALI HASSAM | | 703486 | 87 CALDERWOOD BAY | | | WINNIPEG | MB | CA |
| 020003284115 | 7321 | | 00023 | AA | PV | 1323972 | 04/24/2000 | EXP/1100 | 1533.01 | KHAN, SALMA DR | REQ. JOE BLECHL 43445 | 296858 | 14517 ORCHARD CREST AVE | | | BAKERSFIELD | CA | US |
| 020003284115 | 7321 | | 00023 | AA | PV | 1422465 | 08/23/2000 | 081700 | 2000 | KHAN, SALMA DR | HONORARIA-JOHNS HOPKINS UNIV | 296858 | 14517 ORCHARD CREST AVE | | | BAKERSFIELD | CA | US |
| 157011240301 | 7157 | | 00008 | AA | PV | 2709456 | 03/24/2006 | 2006-42EH | 250.00 | KHARASCH, EVAN D | JAN ROEVEKAMP 10-4-C | 509991 | WASHINGTON UNIVERSITY | 660 S EUCLID CAMPUS BOX 8054 | | SAINT LOUIS | MO | US |
| 157011240301 | 7157 | | 00008 | AA | PV | 2738939 | 05/15/2006 | 2006-66EH | 250.00 | KHARASCH, EVAN D | CONSULTING 21606 | 509991 | WASHINGTON UNIVERSITY | 660 S EUCLID CAMPUS BOX 8054 | | SAINT LOUIS | MO | US |
| 157011240301 | 7157 | | 00008 | AA | PV | 2787539 | 08/08/2006 | 2006-126EH | 250.00 | KHARASCH, EVAN D | CONSULTING | 509991 | WASHINGTON UNIVERSITY | 660 S EUCLID CAMPUS BOX 8054 | | SAINT LOUIS | MO | US |
| 027003300101 | 7056 | | 00023 | AA | PV | 1118640 | 08/25/1999 | 70358 | 172.7 | KHILNANI, NEIL | REIMB.ANGIOMARK MTG.7/30/99 | 272246 | 360 EAST 88TH ST. APT PIA | | | NEW YORK | NY | US |
| 157011240963 | 7056 | | 00008 | AA | PV | 2839008 | 11/07/2006 | 101806A | 600.00 | KHT INTERNATIONAL CORP INC | | 532202 | 907 W MARKETVIEW DR STE 8 | | | CHAMPAIGN | IL | US |
| 157011300503 | 7056 | | 00008 | AA | PV | 2839008 | 11/07/2006 | 101806A | 600.00 | KHT INTERNATIONAL CORP INC | | 532202 | 907 W MARKETVIEW DR STE 8 | | | CHAMPAIGN | IL | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PV | 4023086 | 03/27/2015 | 1019 | 9,968.40 | KI HEALTH PARTNERS LLC | IIS | 730077 | 30 BUXTON FARM RD | SUITE 230 | | STAMFORD | CT | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PV | 4049685 | 06/26/2015 | 1024 | 13,291.20 | KI HEALTH PARTNERS LLC | IIS | 730077 | 30 BUXTON FARM RD | SUITE 230 | | STAMFORD | CT | US |
| 687178286010 | 7429 | 0006 | 00687 | AA | PV | 3937838 | 02/28/2014 | TC-00348 | 1,077.42 | KIAT TAN | 137854 | 715583 | 1340 ELLIOTT STREET | | | SASKATOON | SK | CA |
| 107001080060 | 7157 | | 00008 | AA | PV | 3256624 | 01/23/2009 | 9476F-IN | (198.00) | KICKHAM BOILER & ENG INC | 600828 001 PS09.00 | 152525 | 625 EAST CARRIE AVE | | | SAINT LOUIS | MO | US |
| 107001080060 | 7157 | | 00008 | AA | PV | 3256624 | 01/23/2009 | 9476F-IN | 1,500.00 | KICKHAM BOILER & ENG INC | 600828 001 PS09.00 | 152525 | 625 EAST CARRIE AVE | | | SAINT LOUIS | MO | US |
| 107001080060 | 7157 | | 00008 | AA | PD | 3275710 | 02/24/2009 | 9476F/CR | (1,302.00) | KICKHAM BOILER & ENG INC | DUP. PMT. REF. 9476F1-IN | 152525 | 625 EAST CARRIE AVE | | | SAINT LOUIS | MO | US |
| 107001080414 | 7157 | | 00008 | AA | PV | 3417373 | 12/25/2009 | 9765F-IN | 53.07 | KICKHAM BOILER & ENG INC | FUEL SURCHARGE | 152525 | 625 EAST CARRIE AVE | | | SAINT LOUIS | MO | US |
| 107001080414 | 7157 | | 00008 | AA | PV | 3417373 | 12/25/2009 | 9765F-IN | 1,459.00 | KICKHAM BOILER & ENG INC | 612299 001 PS09.00 | 152525 | 625 EAST CARRIE AVE | | | SAINT LOUIS | MO | US |
| 190143305722 | 7157 | | 00186 | AA | PV | 731797 | 06/30/1998 | 6/22 | 1275 | KIDD, LISA | | 680481 | 3341 W 143RD TERRACE | | | LEEWOOD | KS | |
| 190143300725 | 7157 | | 00186 | AA | PV | 858546 | 11/09/1998 | 10/98 | 918.75 | KIDD, LISA | | 680481 | 3341 W 143RD TERRACE | | | LEEWOOD | KS | |
| 157011300001 | 7157 | | 00008 | AA | PV | 2120190 | 06/30/2003 | 1723457 | 18,305.00 | KIDDE FENWAL INC | TO COVER THE COST TO CONDUCT C | 289158 | 32293 COLLECTION CENTER DR | | | CHICAGO | IL | US |
| 157011300001 | 7157 | | 00008 | AA | PV | 2120190 | 06/30/2003 | 1723457 | 773.39 | KIDDE FENWAL INC | USE TAX | 289158 | 32293 COLLECTION CENTER DR | | | CHICAGO | IL | US |
| 157011300001 | 7157 | | 00008 | AA | PV | 2255890 | 02/27/2004 | 1757241 | 4,680.00 | KIDDE FENWAL INC | TO COVER THE COST TO CONDUCT A | 289158 | 32293 COLLECTION CENTER DR | | | CHICAGO | IL | US |
| 157011300001 | 7157 | | 00008 | AA | PV | 2255890 | 02/27/2004 | 1757241 | 197.73 | KIDDE FENWAL INC | USE TAX | 289158 | 32293 COLLECTION CENTER DR | | | CHICAGO | IL | US |
| 166012080023 | 7157 | | 00008 | AA | PV | 2481508 | 02/25/2005 | 1812332 | 4,846.84 | KIDDE FENWAL INC | CONSULT SERV | 289158 | 32293 COLLECTION CENTER DR | | | CHICAGO | IL | US |
| 174217220451 | 7421 | | 00174 | AA | PV | 4086872 | 11/27/2015 | ER000519 | 2,500.00 | KIDNEY & UROLOGY FOUNDATION OF | | 737478 | 63 WEST MAIN ST | SUITE G | ATTN CAROL BROWER | FREEHOLD | NJ | US |
| 174217220451 | 7421 | | 00174 | AA | PV | 4156373 | 09/30/2016 | ER 939 10/14/16 | 800.00 | KIDNEY & UROLOGY FOUNDATION OF | | 737478 | 63 WEST MAIN ST | SUITE G | ATTN CAROL BROWER | FREEHOLD | NJ | US |
| 174217220100 | 7210 | | 00174 | AA | PV | 4037674 | 04/24/2015 | CC 1654 | 1,500.00 | KIDNEY FOUNDATION OF CENTRAL | | 732184 | 1500 PAXTON ST | SUITE 101 | | HARRISBURG | PA | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4112370 | 03/25/2016 | CC 2656 | 1,500.00 | KIDNEY FOUNDATION OF CENTRAL | CC 2656 | 732184 | 1500 PAXTON ST | SUITE 101 | | HARRISBURG | PA | US |
| 174217220100 | 7210 | | 00174 | AA | PV | 4026235 | 03/27/2015 | CC 1614 | 2,500.00 | KIDNEY FOUNDATION OF OHIO | | 725579 | 2831 PROSPECT AVE E | | | CLEVELAND | OH | US |
| 174217220100 | 7210 | | 00174 | AA | PV | 4032988 | 04/24/2015 | CC 1642 | 500.00 | KIDNEY FOUNDATION OF OHIO | | 725579 | 2831 PROSPECT AVE E | | | CLEVELAND | OH | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4148890 | 08/26/2016 | CC 3364 | 5,000.00 | KIDNEY HEALTH ALLIANCE OF KY ( | CC 3364 | 746687 | 1517 NICHOLASVILLE ROAD | SUITE 203 | | LEXINGTON | KY | US |
| 109007080014 | 7210 | | 00108 | AA | PV | 989177 | 03/31/1999 | 008137 | 200 | KIDS VOTING | | 732746 | PO BOX 10388 | | | RALEIGH | NC | |
| 109007080015 | 7210 | | 00108 | AA | PV | 1345542 | 05/19/2000 | 014249 | 250 | KIDS VOTING | Contribution | 732746 | PO BOX 10388 | | | RALEIGH | NC | |
| 109007080030 | 7210 | | 00008 | AA | PV | 1829043 | 03/22/2002 | 012809 | 100.00 | KIDS VOTING | Contribution | 384590 | P O BOX 10388 | | | RALEIGH | NC | US |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135300620 | 7430 | | 00186 | AA | PV | 1279650 | 02/29/2000 | 212 | 6000 KLINIK FUR ANESTHESIOLOGIE | REQ.D.E. BEBOUT | 289988 ATTN RALF KUHLEN MD | RWTH AACHEN PAUWELSSTRABE 30 | AACHEN | | DE |
| 020003301102 | 7430 | | 00008 | AA | PV | 2205868 | 11/12/2003 | 110503A | 1,500.00 KLINIKUM RECHTS DER ISAR | OPTIMARK STUDY #775 | 423934 UNIVERSITAT MUECHEN | ATTN MARKUS SCHWAIGER MD | ISMAINGER STR 22 | MUECHEN | | DE |
| 020003301102 | 7430 | | 00008 | AA | PV | 2223677 | 12/15/2003 | 121003A | 500.00 KLINIKUM RECHTS DER ISAR | OPTIMARK PAY #775 | 423934 UNIVERSITAT MUECHEN | ATTN MARKUS SCHWAIGER MD | ISMAINGER STR 22 | MUECHEN | | DE |
| 020003301102 | 7430 | | 00008 | AA | PV | 2281469 | 03/23/2004 | 030504C | 73,000.00 KLINIKUM RECHTS DER ISAR | 2ND MILESTONE OPTMARK #775 | 423934 UNIVERSITAT MUECHEN | ATTN MARKUS SCHWAIGER MD | ISMAINGER STR 22 | MUECHEN | | DE |
| 020003301102 | 7430 | | 00008 | AA | PV | 2352430 | 07/19/2004 | 070704I | 90,907.00 KLINIKUM RECHTS DER ISAR | OPTIMARK CVMRI #774 | 423934 UNIVERSITAT MUECHEN | ATTN MARKUS SCHWAIGER MD | ISMAINGER STR 22 | MUECHEN | | DE |
| 020003301102 | 7430 | | 00008 | AA | PV | 2362905 | 08/05/2004 | 073004A | 29,700.00 KLINIKUM RECHTS DER ISAR | OPTIMARK #775 | 423934 UNIVERSITAT MUECHEN | ATTN MARKUS SCHWAIGER MD | ISMAINGER STR 22 | MUECHEN | | DE |
| 109007080111 | 7056 | | 00108 | AA | PV | 785573 | 08/24/1998 | 4 | 200 KLM CHEM CONSULTANTS, LLC | | 742485 ATTN. PHILIP A. BROWN, PH.D. | 114 SUMMER LAKES DRIVE | | CARY | NC | |
| 109007080111 | 7157 | | 00108 | AA | PV | 874260 | 11/24/1998 | 5 | 1300 KLM CHEM CONSULTANTS, LLC | | 742485 ATTN. PHILIP A. BROWN, PH.D. | 114 SUMMER LAKES DRIVE | | CARY | NC | |
| 109007080111 | 7157 | | 00108 | AA | PV | 879025 | 12/02/1998 | 6 | 400 KLM CHEM CONSULTANTS, LLC | | 742485 ATTN. PHILIP A. BROWN, PH.D. | 114 SUMMER LAKES DRIVE | | CARY | NC | |
| 109007080111 | 7157 | | 00108 | AA | PV | 966777 | 03/09/1999 | 7 | 1400 KLM CHEM CONSULTANTS, LLC | | 742485 ATTN. PHILIP A. BROWN, PH.D. | 114 SUMMER LAKES DRIVE | | CARY | NC | |
| 109007080111 | 7157 | | 00108 | AA | PV | 979140 | 03/22/1999 | 9 | 300 KLM CHEM CONSULTANTS, LLC | | 742485 ATTN. PHILIP A. BROWN, PH.D. | 114 SUMMER LAKES DRIVE | | CARY | NC | |
| 109007080042 | 7157 | | 00108 | AA | PV | 1024037 | 05/10/1999 | 10 | 450 KLM CHEM CONSULTANTS, LLC | | 742485 ATTN. PHILIP A. BROWN, PH.D. | 114 SUMMER LAKES DRIVE | | CARY | NC | |
| 109007080042 | 7157 | | 00108 | AA | PV | 1037114 | 05/24/1999 | 11 | 200 KLM CHEM CONSULTANTS, LLC | | 742485 ATTN. PHILIP A. BROWN, PH.D. | 114 SUMMER LAKES DRIVE | | CARY | NC | |
| 109007080042 | 7157 | | 00108 | AA | PV | 1044858 | 06/02/1999 | 12 | 800 KLM CHEM CONSULTANTS, LLC | | 742485 ATTN. PHILIP A. BROWN, PH.D. | 114 SUMMER LAKES DRIVE | | CARY | NC | |
| 109007080111 | 7157 | | 00108 | AA | PV | 1112022 | 08/16/1999 | 14 | 950 KLM CHEM CONSULTANTS, LLC | | 742485 ATTN. PHILIP A. BROWN, PH.D. | 114 SUMMER LAKES DRIVE | | CARY | NC | |
| 109007080111 | 7157 | | 00108 | AA | PV | 1112023 | 08/16/1999 | 13 | 400 KLM CHEM CONSULTANTS, LLC | | 742485 ATTN. PHILIP A. BROWN, PH.D. | 114 SUMMER LAKES DRIVE | | CARY | NC | |
| 008011420277 | 7157 | | 00008 | AA | PV | 1276570 | 02/25/2000 | 021600 | 1862.5 KLOSTERMANN, ROY J ATTORNEY AT | | 113456 14142 WOODSMILL COVE DRIVE | | | CHESTERFIELD | MO | |
| 008011420277 | 7157 | | 00008 | AA | PV | 1294816 | 03/22/2000 | 031100 | 531.25 KLOSTERMANN, ROY J ATTORNEY AT | | 113456 14142 WOODSMILL COVE DRIVE | | | CHESTERFIELD | MO | |
| 008011420277 | 7157 | | 00008 | AA | PV | 1333585 | 04/28/2000 | 042400 | 350 KLOSTERMANN, ROY J ATTORNEY AT | MARCH 2000 INVOICE | 113456 14142 WOODSMILL COVE DRIVE | | | CHESTERFIELD | MO | |
| 157001300506 | 7157 | | 00008 | AA | PV | 2205065 | 11/11/2003 | 74098-34 | 168.92 KLUTE, ROBERT C (APPLICANT) | REIMBURSE TRAVEL EXP | 431001 410 BACH AVE | | | KIRKWOOD | MO | US |
| 020003242900 | 7157 | | 00023 | AA | PV | 998475 | 04/12/1999 | 032699 | 1925 KLUTHO,COODY & KILO,P.C. | | 581837 5840 OAKLAND AVE | | | ST. LOUIS | MO | |
| 008011420248 | 7321 | | 00008 | AA | PV | 1663343 | 07/19/2001 | 071301 | 100.00 KLUTZ INC | COPYRIGHT PERMISSION | 355249 32650 OLD WILLITS ROAD | | | FORT BRAGG | CA | US |
| 157011240957 | 7421 | | 00008 | AA | PV | 1505105 | 12/06/2000 | C044 | 8,500.00 KMART CORPORATION | ATTN RUTH KEAMS | 120765 3333 BEVERLY ROAD | AC 3608 | | HOFFMAN ESTATES | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 2730661 | 04/28/2006 | 3312006004 | 10,000.00 KMART MANAGEMENT CORPORATION | | 513441 ATTN RITA FLYSHOV | BC 258A 3333 BEVERLY DR | | HOFFMAN ESTATES | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 2917516 | 04/05/2007 | MB031407-KMART | 10,000.00 KMART MANAGEMENT CORPORATION | MTG 05/20-23/07 | 513441 ATTN RITA FLYSHOV | BC 258A 3333 BEVERLY DR | | HOFFMAN ESTATES | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3123653 | 04/29/2008 | 042208-KMART | 10,000.00 KMART MANAGEMENT CORPORATION | NATL PHARM MTG 050608 | 513441 ATTN RITA FLYSHOV | BC 258A 3333 BEVERLY DR | | HOFFMAN ESTATES | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3294693 | 04/03/2009 | 415470 | 5,000.00 KMART MANAGEMENT CORPORATION | EXHIBIT FEE 051909 | 513441 ATTN RITA FLYSHOV | BC 258A 3333 BEVERLY DR | | HOFFMAN ESTATES | IL | US |
| 157011220976 | 7421 | | 00008 | AA | PV | 3472433 | 04/06/2010 | 323883 | 10,000.00 KMART MANAGEMENT CORPORATION | | 513441 ATTN RITA FLYSHOV | BC 258A 3333 BEVERLY DR | | HOFFMAN ESTATES | IL | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3857883 | 04/26/2013 | V4TX344486 | 10,000.00 KMART MANAGEMENT CORPORATION | Kmart 2013 Annual Pharmacy Mee | 513441 ATTN RITA FLYSHOV | BC 258A 3333 BEVERLY DR | | HOFFMAN ESTATES | IL | US |
| 008011420254 | 7157 | | 00008 | AA | PV | 1675344 | 08/08/2001 | DEP31538-0100 | 10,000.00 KMI | send ck to Steven Ehrhardt | 352250 A DIVISION OF PAREXEL INT'L LLC | 135 SOUTH LASALLE ST DEPT 6295 | | CHICAGO | IL | US |
| 157011220970 | 7157 | | 00008 | AA | PV | 3991257 | 10/24/2014 | 4081 | 36,000.00 KMK CONSULTING INC | IC Summit | 722233 23 HEADQUARTERS PLAZA | N TOWER 7TH FL | | MORRISTOWN | NJ | US |
| 157011220308 | 7157 | | 00008 | AA | PV | 4033344 | 04/24/2015 | 4324 | 45,000.00 KMK CONSULTING INC | 3 FF ICV Assessment | 722233 23 HEADQUARTERS PLAZA | N TOWER 7TH FL | | MORRISTOWN | NJ | US |
| 157011220308 | 7157 | | 00008 | AA | PV | 4034089 | 04/24/2015 | 4228 | 36,000.00 KMK CONSULTING INC | Project - Short Term Forecast | 722233 23 HEADQUARTERS PLAZA | N TOWER 7TH FL | | MORRISTOWN | NJ | US |
| 008011420231 | 7313 | | 00008 | AA | PV | 2423369 | 11/15/2004 | 467 | 1,000.00 KMOX-AM | | 458079 C/O BANK ONE | PO BOX 73758 | | CHICAGO | IL | US |
| 008011420231 | 7313 | | 00008 | AA | PV | 2423370 | 11/15/2004 | 1254 | 2,200.00 KMOX-AM | | 458079 C/O BANK ONE | PO BOX 73758 | | CHICAGO | IL | US |
| 008011420231 | 7313 | | 00008 | AA | PV | 2423371 | 11/15/2004 | 1255 | 10,400.00 KMOX-AM | | 458079 C/O BANK ONE | PO BOX 73758 | | CHICAGO | IL | US |
| 008011420231 | 7313 | | 00008 | AA | PV | 2423372 | 11/15/2004 | 1256 | 9,000.00 KMOX-AM | | 458079 C/O BANK ONE | PO BOX 73758 | | CHICAGO | IL | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2277902 | 03/17/2004 | 1000 | 180.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2277902 | 03/17/2004 | 1000 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2277902 | 03/17/2004 | 1000 | 225.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2277902 | 03/17/2004 | 1000 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2277902 | 03/17/2004 | 1000 | 135.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2277902 | 03/17/2004 | 1000 | 180.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2277902 | 03/17/2004 | 1000 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2277902 | 03/17/2004 | 1000 | 225.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2277902 | 03/17/2004 | 1000 | 180.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2277912 | 03/17/2004 | 1001 | 45.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2277912 | 03/17/2004 | 1001 | 225.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2277912 | 03/17/2004 | 1001 | 45.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2277912 | 03/17/2004 | 1001 | 315.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300701 | 7157 | | 00186 | AA | PV | 2277912 | 03/17/2004 | 1001 | 270.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135308706 | 7157 | | 00186 | AA | PV | 2277902 | 03/17/2004 | 1000 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135308706 | 7157 | | 00186 | AA | PV | 2277902 | 03/17/2004 | 1000 | 135.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135308706 | 7157 | | 00186 | AA | PV | 2277912 | 03/17/2004 | 1001 | 180.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135308706 | 7157 | | 00186 | AA | PV | 2277912 | 03/17/2004 | 1001 | 135.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135320542 | 7157 | | 00186 | AA | PV | 2277902 | 03/17/2004 | 1000 | 405.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135320542 | 7157 | | 00186 | AA | PV | 2277902 | 03/17/2004 | 1000 | 270.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135320542 | 7157 | | 00186 | AA | PV | 2277912 | 03/17/2004 | 1001 | 135.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135320542 | 7157 | | 00186 | AA | PV | 2277912 | 03/17/2004 | 1001 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135320542 | 7157 | | 00186 | AA | PV | 2277912 | 03/17/2004 | 1001 | 225.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135320542 | 7157 | | 00186 | AA | PV | 2277912 | 03/17/2004 | 1001 | 225.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135320542 | 7157 | | 00186 | AA | PV | 2277912 | 03/17/2004 | 1001 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300501 | 7157 | | 00200 | AA | PV | 2277902 | 03/17/2004 | 1000 | 135.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300501 | 7157 | | 00200 | AA | PV | 2277902 | 03/17/2004 | 1000 | 135.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300501 | 7157 | | 00200 | AA | PV | 2277902 | 03/17/2004 | 1000 | 225.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300501 | 7157 | | 00200 | AA | PV | 2277902 | 03/17/2004 | 1000 | 180.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300501 | 7157 | | 00200 | AA | PV | 2277902 | 03/17/2004 | 1000 | 45.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300501 | 7157 | | 00200 | AA | PV | 2277912 | 03/17/2004 | 1001 | 225.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300999 | 7157 | | 00200 | AA | PV | 2277902 | 03/17/2004 | 1000 | 180.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300999 | 7157 | | 00200 | AA | PV | 2277902 | 03/17/2004 | 1000 | 45.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135301504 | 7157 | | 00200 | AA | PV | 2277902 | 03/17/2004 | 1000 | 225.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135301504 | 7157 | | 00200 | AA | PV | 2277902 | 03/17/2004 | 1000 | 180.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135301504 | 7157 | | 00200 | AA | PV | 2277902 | 03/17/2004 | 1000 | 180.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135301504 | 7157 | | 00200 | AA | PV | 2277912 | 03/17/2004 | 1001 | 315.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135301504 | 7157 | | 00200 | AA | PV | 2277912 | 03/17/2004 | 1001 | 405.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2285479 | 03/29/2004 | 1002 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2285479 | 03/29/2004 | 1002 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2285479 | 03/29/2004 | 1002 | 315.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2285479 | 03/29/2004 | 1002 | 180.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2285479 | 03/29/2004 | 1002 | 180.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2285479 | 03/29/2004 | 1002 | 225.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135308706 | 7157 | | 00186 | AA | PV | 2285479 | 03/29/2004 | 1002 | 315.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135308706 | 7157 | | 00186 | AA | PV | 2285479 | 03/29/2004 | 1002 | 180.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135308706 | 7157 | | 00186 | AA | PV | 2285479 | 03/29/2004 | 1002 | 225.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135320542 | 7157 | | 00186 | AA | PV | 2285479 | 03/29/2004 | 1002 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135320542 | 7157 | | 00186 | AA | PV | 2285479 | 03/29/2004 | 1002 | 135.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300501 | 7157 | | 00200 | AA | PV | 2285479 | 03/29/2004 | 1002 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300501 | 7157 | | 00200 | AA | PV | 2285479 | 03/29/2004 | 1002 | 270.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300502 | 7157 | | 00200 | AA | PV | 2285479 | 03/29/2004 | 1002 | 315.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300502 | 7157 | | 00200 | AA | PV | 2285479 | 03/29/2004 | 1002 | 180.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300501 | 7157 | | 00200 | AA | PV | 2285479 | 03/29/2004 | 1002 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135301504 | 7157 | | 00200 | AA | PV | 2285479 | 03/29/2004 | 1002 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135301504 | 7157 | | 00200 | AA | PV | 2285479 | 03/29/2004 | 1002 | 315.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186011320011 | 7157 | | 00186 | AA | PV | 2294450 | 04/13/2004 | 1003 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300700 | 7157 | | 00186 | AA | PV | 2294450 | 04/13/2004 | 1003 | 45.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135307760 | 7157 | | 00186 | AA | PV | 2294450 | 04/13/2004 | 1003 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135308706 | 7157 | | 00186 | AA | PV | 2294450 | 04/13/2004 | 1003 | 315.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135308706 | 7157 | | 00186 | AA | PV | 2294450 | 04/13/2004 | 1003 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135308706 | 7157 | | 00186 | AA | PV | 2294450 | 04/13/2004 | 1003 | 270.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135320542 | 7157 | | 00186 | AA | PV | 2294450 | 04/13/2004 | 1003 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135320542 | 7157 | | 00186 | AA | PV | 2294450 | 04/13/2004 | 1003 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135320542 | 7157 | | 00186 | AA | PV | 2294450 | 04/13/2004 | 1003 | 315.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300501 | 7157 | | 00200 | AA | PV | 2294450 | 04/13/2004 | 1003 | 180.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300501 | 7157 | | 00200 | AA | PV | 2294450 | 04/13/2004 | 1003 | 225.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300502 | 7157 | | 00200 | AA | PV | 2294450 | 04/13/2004 | 1003 | 90.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300502 | 7157 | | 00200 | AA | PV | 2294450 | 04/13/2004 | 1003 | 135.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300502 | 7157 | | 00200 | AA | PV | 2294450 | 04/13/2004 | 1003 | 315.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300502 | 7157 | | 00200 | AA | PV | 2294450 | 04/13/2004 | 1003 | 45.00 KMR ASSOCIATES | | 440131 1575 E STREET | | | HAYWARD | CA | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35015300502 7157 | 00200 AA | PV | 2294450 | 04/13/2004 1003 | 225.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301504 7157 | 00200 AA | PV | 2294450 | 04/13/2004 1003 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301504 7157 | 00200 AA | PV | 2294450 | 04/13/2004 1003 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18601120011 7157 | 00186 AA | PV | 2304266 | 04/28/2004 1004 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613507760 7157 | 00186 AA | PV | 2304266 | 04/28/2004 1004 | 180.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613507760 7157 | 00186 AA | PV | 2304266 | 04/28/2004 1004 | 180.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613508706 7157 | 00186 AA | PV | 2304266 | 04/28/2004 1004 | 180.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613508706 7157 | 00186 AA | PV | 2304266 | 04/28/2004 1004 | 405.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613508706 7157 | 00186 AA | PV | 2304266 | 04/28/2004 1004 | 270.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613508706 7157 | 00186 AA | PV | 2304266 | 04/28/2004 1004 | 180.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18615320542 7157 | 00186 AA | PV | 2304266 | 04/28/2004 1004 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18615320542 7157 | 00186 AA | PV | 2304266 | 04/28/2004 1004 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015300502 7157 | 00200 AA | PV | 2304266 | 04/28/2004 1004 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015300502 7157 | 00200 AA | PV | 2304266 | 04/28/2004 1004 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015300502 7157 | 00200 AA | PV | 2304266 | 04/28/2004 1004 | 45.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015300502 7157 | 00200 AA | PV | 2304266 | 04/28/2004 1004 | 45.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015300502 7157 | 00200 AA | PV | 2304266 | 04/28/2004 1004 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015300502 7157 | 00200 AA | PV | 2304266 | 04/28/2004 1004 | 360.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015300502 7157 | 00200 AA | PV | 2304266 | 04/28/2004 1004 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301504 7157 | 00200 AA | PV | 2304266 | 04/28/2004 1004 | 45.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301504 7157 | 00200 AA | PV | 2304266 | 04/28/2004 1004 | 180.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301504 7157 | 00200 AA | PV | 2304266 | 04/28/2004 1004 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18601120011 7157 | 00186 AA | PV | 2312798 | 05/12/2004 1005 | 225.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613507760 7157 | 00186 AA | PV | 2312798 | 05/12/2004 1005 | 225.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613507760 7157 | 00186 AA | PV | 2312798 | 05/12/2004 1005 | 720.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613508706 7157 | 00186 AA | PV | 2312798 | 05/12/2004 1005 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613508706 7157 | 00186 AA | PV | 2312798 | 05/12/2004 1005 | 360.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613508706 7157 | 00186 AA | PV | 2312798 | 05/12/2004 1005 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613508706 7157 | 00186 AA | PV | 2312798 | 05/12/2004 1005 | 495.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18615320542 7157 | 00186 AA | PV | 2312798 | 05/12/2004 1005 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015300501 7157 | 00200 AA | PV | 2312798 | 05/12/2004 1005 | 180.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015300502 7157 | 00200 AA | PV | 2312798 | 05/12/2004 1005 | 180.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015300502 7157 | 00200 AA | PV | 2312798 | 05/12/2004 1005 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015300502 7157 | 00200 AA | PV | 2312798 | 05/12/2004 1005 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2312798 | 05/12/2004 1005 | 180.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2312798 | 05/12/2004 1005 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2312798 | 05/12/2004 1005 | 225.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2312798 | 05/12/2004 1005 | 315.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18601120011 7157 | 00186 AA | PV | 2321736 | 05/26/2004 1006 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18601120011 7157 | 00186 AA | PV | 2321736 | 05/26/2004 1006 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613500656 7157 | 00186 AA | PV | 2321736 | 05/26/2004 1006 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613500656 7157 | 00186 AA | PV | 2321736 | 05/26/2004 1006 | 45.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613507760 7157 | 00186 AA | PV | 2321736 | 05/26/2004 1006 | 405.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613507760 7157 | 00186 AA | PV | 2321736 | 05/26/2004 1006 | 270.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613508706 7157 | 00186 AA | PV | 2321736 | 05/26/2004 1006 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613508706 7157 | 00186 AA | PV | 2321736 | 05/26/2004 1006 | 405.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613508706 7157 | 00186 AA | PV | 2321736 | 05/26/2004 1006 | 450.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18615320542 7157 | 00186 AA | PV | 2321736 | 05/26/2004 1006 | 45.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015300502 7157 | 00200 AA | PV | 2321736 | 05/26/2004 1006 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2321736 | 05/26/2004 1006 | 180.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2321736 | 05/26/2004 1006 | 45.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2321736 | 05/26/2004 1006 | 45.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2321736 | 05/26/2004 1006 | 360.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2321736 | 05/26/2004 1006 | 225.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2321736 | 05/26/2004 1006 | 180.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2321736 | 05/26/2004 1006 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2321736 | 05/26/2004 1006 | 405.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18601120011 7157 | 00186 AA | PV | 2329920 | 06/10/2004 1007 | 180.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18601120011 7157 | 00186 AA | PV | 2329920 | 06/10/2004 1007 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613500656 7157 | 00186 AA | PV | 2329920 | 06/10/2004 1007 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613500656 7157 | 00186 AA | PV | 2329920 | 06/10/2004 1007 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613507760 7157 | 00186 AA | PV | 2329920 | 06/10/2004 1007 | 450.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613507760 7157 | 00186 AA | PV | 2329920 | 06/10/2004 1007 | 405.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613508706 7157 | 00186 AA | PV | 2329920 | 06/10/2004 1007 | 180.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613508706 7157 | 00186 AA | PV | 2329920 | 06/10/2004 1007 | 360.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18615320542 7157 | 00186 AA | PV | 2329920 | 06/10/2004 1007 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18615320542 7157 | 00186 AA | PV | 2329920 | 06/10/2004 1007 | 45.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015300502 7157 | 00200 AA | PV | 2329920 | 06/10/2004 1007 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015300502 7157 | 00200 AA | PV | 2329920 | 06/10/2004 1007 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2329920 | 06/10/2004 1007 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2329920 | 06/10/2004 1007 | 180.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2329920 | 06/10/2004 1007 | 225.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2329920 | 06/10/2004 1007 | 180.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2329920 | 06/10/2004 1007 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2329920 | 06/10/2004 1007 | 45.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2329920 | 06/10/2004 1007 | 315.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18601120011 7157 | 00186 AA | PV | 2337760 | 06/24/2004 1008 | 180.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18601120011 7157 | 00186 AA | PV | 2337760 | 06/24/2004 1008 | 360.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18615241316 7157 | 00186 AA | PV | 2337760 | 06/24/2004 1008 | 180.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613500656 7157 | 00186 AA | PV | 2337760 | 06/24/2004 1008 | 270.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613500656 7157 | 00186 AA | PV | 2337760 | 06/24/2004 1008 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613507760 7157 | 00186 AA | PV | 2337760 | 06/24/2004 1008 | 270.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613507760 7157 | 00186 AA | PV | 2337760 | 06/24/2004 1008 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613507760 7157 | 00186 AA | PV | 2337760 | 06/24/2004 1008 | 270.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613507760 7157 | 00186 AA | PV | 2337760 | 06/24/2004 1008 | 360.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613508706 7157 | 00186 AA | PV | 2337760 | 06/24/2004 1008 | 45.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613508706 7157 | 00186 AA | PV | 2337760 | 06/24/2004 1008 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18615320542 7157 | 00186 AA | PV | 2337760 | 06/24/2004 1008 | 45.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015300502 7157 | 00200 AA | PV | 2337760 | 06/24/2004 1008 | 45.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2337760 | 06/24/2004 1008 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2337760 | 06/24/2004 1008 | 270.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2337760 | 06/24/2004 1008 | 45.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2337760 | 06/24/2004 1008 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2337760 | 06/24/2004 1008 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2337760 | 06/24/2004 1008 | 315.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2337760 | 06/24/2004 1008 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 35015301301 7157 | 00200 AA | PV | 2337760 | 06/24/2004 1008 | 225.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18601120011 7157 | 00186 AA | PV | 2344983 | 07/07/2004 1009 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18601120011 7157 | 00186 AA | PV | 2344983 | 07/07/2004 1009 | 180.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18615241316 7157 | 00186 AA | PV | 2344983 | 07/07/2004 1009 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18615241316 7157 | 00186 AA | PV | 2344983 | 07/07/2004 1009 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613500656 7157 | 00186 AA | PV | 2344983 | 07/07/2004 1009 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613500656 7157 | 00186 AA | PV | 2344983 | 07/07/2004 1009 | 90.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613507760 7157 | 00186 AA | PV | 2344983 | 07/07/2004 1009 | 270.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613507760 7157 | 00186 AA | PV | 2344983 | 07/07/2004 1009 | 270.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613507760 7157 | 00186 AA | PV | 2344983 | 07/07/2004 1009 | 270.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613507760 7157 | 00186 AA | PV | 2344983 | 07/07/2004 1009 | 270.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613508706 7157 | 00186 AA | PV | 2344983 | 07/07/2004 1009 | 45.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18613508706 7157 | 00186 AA | PV | 2344983 | 07/07/2004 1009 | 45.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |
| 18615320542 7157 | 00186 AA | PV | 2344983 | 07/07/2004 1009 | 135.00 | KMR ASSOCIATES | 440115 1575 E STREET | HAYWARD | CA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186135320542 | 7157 | 00186 AA | PV | 2344983 07/07/2006 1009 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300502 | 7157 | 00200 AA | PV | 2344983 07/07/2006 1009 | 45.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300502 | 7157 | 00200 AA | PV | 2344983 07/07/2006 1009 | 45.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2344983 07/07/2006 1009 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2344983 07/07/2006 1009 | 135.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2344983 07/07/2006 1009 | 225.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2344983 07/07/2006 1009 | 180.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2344983 07/07/2006 1009 | 180.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2344983 07/07/2006 1009 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2344983 07/07/2006 1009 | 135.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2344983 07/07/2006 1009 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 18601320011 | 7157 | 00186 AA | PV | 2355341 07/22/2004 1010 | 45.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2355341 07/22/2004 1010 | 225.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2355341 07/22/2004 1010 | 225.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300656 | 7157 | 00186 AA | PV | 2355341 07/22/2004 1010 | 135.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300656 | 7157 | 00186 AA | PV | 2355341 07/22/2004 1010 | 180.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135300704 | 7157 | 00186 AA | PV | 2355341 07/22/2004 1010 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135300704 | 7157 | 00186 AA | PV | 2355341 07/22/2004 1010 | 135.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135300704 | 7157 | 00186 AA | PV | 2355341 07/22/2004 1010 | 180.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135307760 | 7157 | 00186 AA | PV | 2355341 07/22/2004 1010 | 405.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135307762 | 7157 | 00186 AA | PV | 2355341 07/22/2004 1010 | 135.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135308706 | 7157 | 00186 AA | PV | 2355341 07/22/2004 1010 | 45.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135308706 | 7157 | 00186 AA | PV | 2355341 07/22/2004 1010 | 45.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2355341 07/22/2004 1010 | 135.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2355341 07/22/2004 1010 | 45.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300502 | 7157 | 00200 AA | PV | 2355341 07/22/2004 1010 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300502 | 7157 | 00200 AA | PV | 2355341 07/22/2004 1010 | 135.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2355341 07/22/2004 1010 | 270.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2355341 07/22/2004 1010 | 135.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2355341 07/22/2004 1010 | 225.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2355341 07/22/2004 1010 | 45.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2355341 07/22/2004 1010 | 135.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2355341 07/22/2004 1010 | 180.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2361674 08/03/2004 1011 | 360.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2361674 08/03/2004 1011 | 315.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300656 | 7157 | 00186 AA | PV | 2361674 08/03/2004 1011 | 270.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300656 | 7157 | 00186 AA | PV | 2361674 08/03/2004 1011 | 225.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135307760 | 7157 | 00186 AA | PV | 2361674 08/03/2004 1011 | 315.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135307760 | 7157 | 00186 AA | PV | 2361674 08/03/2004 1011 | 315.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135307762 | 7157 | 00186 AA | PV | 2361674 08/03/2004 1011 | 135.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135307762 | 7157 | 00186 AA | PV | 2361674 08/03/2004 1011 | 45.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135308706 | 7157 | 00186 AA | PV | 2361674 08/03/2004 1011 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2361674 08/03/2004 1011 | 45.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2361674 08/03/2004 1011 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300502 | 7157 | 00200 AA | PV | 2361674 08/03/2004 1011 | 180.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300502 | 7157 | 00200 AA | PV | 2361674 08/03/2004 1011 | 180.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2361674 08/03/2004 1011 | 180.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2361674 08/03/2004 1011 | 135.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2361674 08/03/2004 1011 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2361674 08/03/2004 1011 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2361674 08/03/2004 1011 | 45.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2361674 08/03/2004 1011 | 135.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2361674 08/03/2004 1011 | 45.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2369173 08/17/2004 1012 | 315.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2369173 08/17/2004 1012 | 180.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300656 | 7157 | 00186 AA | PV | 2369173 08/17/2004 1012 | 225.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300656 | 7157 | 00186 AA | PV | 2369173 08/17/2004 1012 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135307760 | 7157 | 00186 AA | PV | 2369173 08/17/2004 1012 | 315.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135307760 | 7157 | 00186 AA | PV | 2369173 08/17/2004 1012 | 225.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135307762 | 7157 | 00186 AA | PV | 2369173 08/17/2004 1012 | 45.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135307762 | 7157 | 00186 AA | PV | 2369173 08/17/2004 1012 | 225.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135308706 | 7157 | 00186 AA | PV | 2369173 08/17/2004 1012 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135308706 | 7157 | 00186 AA | PV | 2369173 08/17/2004 1012 | 180.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2369173 08/17/2004 1012 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2369173 08/17/2004 1012 | 45.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300502 | 7157 | 00200 AA | PV | 2369173 08/17/2004 1012 | 180.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300502 | 7157 | 00200 AA | PV | 2369173 08/17/2004 1012 | 45.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2369173 08/17/2004 1012 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2369173 08/17/2004 1012 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2369173 08/17/2004 1012 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2369173 08/17/2004 1012 | 135.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2369173 08/17/2004 1012 | 45.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2369173 08/17/2004 1012 | 270.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2369173 08/17/2004 1012 | 225.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2369173 08/17/2004 1012 | 225.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2377826 08/31/2004 1013 | 180.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2377826 08/31/2004 1013 | 135.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300656 | 7157 | 00186 AA | PV | 2377826 08/31/2004 1013 | 225.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300656 | 7157 | 00186 AA | PV | 2377826 08/31/2004 1013 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135307760 | 7157 | 00186 AA | PV | 2377826 08/31/2004 1013 | 270.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135307760 | 7157 | 00186 AA | PV | 2377826 08/31/2004 1013 | 315.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135307762 | 7157 | 00186 AA | PV | 2377826 08/31/2004 1013 | 45.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135308706 | 7157 | 00186 AA | PV | 2377826 08/31/2004 1013 | 45.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2377826 08/31/2004 1013 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2377826 08/31/2004 1013 | 90.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300502 | 7157 | 00200 AA | PV | 2377826 08/31/2004 1013 | 225.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300502 | 7157 | 00200 AA | PV | 2377826 08/31/2004 1013 | 270.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2377826 08/31/2004 1013 | 225.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2377826 08/31/2004 1013 | 270.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2377826 08/31/2004 1013 | 135.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2377826 08/31/2004 1013 | 180.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2377826 08/31/2004 1013 | 135.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2377826 08/31/2004 1013 | 270.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2377826 08/31/2004 1013 | 180.00 | KMR ASSOCIATES | | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2385404 09/14/2004 1014 | 45.00 | KMR ASSOCIATES | MAIL CONSULTANT | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2385404 09/14/2004 1014 | 180.00 | KMR ASSOCIATES | MAIL CONSULTANT | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300656 | 7157 | 00186 AA | PV | 2385404 09/14/2004 1014 | 45.00 | KMR ASSOCIATES | MAIL CONSULTANT | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135307760 | 7157 | 00186 AA | PV | 2385404 09/14/2004 1014 | 90.00 | KMR ASSOCIATES | MAIL CONSULTANT | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135307760 | 7157 | 00186 AA | PV | 2385404 09/14/2004 1014 | 315.00 | KMR ASSOCIATES | MAIL CONSULTANT | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135308706 | 7157 | 00186 AA | PV | 2385404 09/14/2004 1014 | 135.00 | KMR ASSOCIATES | MAIL CONSULTANT | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2385404 09/14/2004 1014 | 45.00 | KMR ASSOCIATES | MAIL CONSULTANT | 440115 1575 E STREET | HAYWARD | CA | US |
| 186135320542 | 7157 | 00186 AA | PV | 2385404 09/14/2004 1014 | 135.00 | KMR ASSOCIATES | MAIL CONSULTANT | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300502 | 7157 | 00200 AA | PV | 2385404 09/14/2004 1014 | 45.00 | KMR ASSOCIATES | MAIL CONSULTANT | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035300502 | 7157 | 00200 AA | PV | 2385404 09/14/2004 1014 | 180.00 | KMR ASSOCIATES | MAIL CONSULTANT | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2385404 09/14/2004 1014 | 45.00 | KMR ASSOCIATES | MAIL CONSULTANT | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2385404 09/14/2004 1014 | 90.00 | KMR ASSOCIATES | MAIL CONSULTANT | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2385404 09/14/2004 1014 | 45.00 | KMR ASSOCIATES | MAIL CONSULTANT | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2385404 09/14/2004 1014 | 315.00 | KMR ASSOCIATES | MAIL CONSULTANT | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2385404 09/14/2004 1014 | 270.00 | KMR ASSOCIATES | MAIL CONSULTANT | 440115 1575 E STREET | HAYWARD | CA | US |
| 35035301301 | 7157 | 00200 AA | PV | 2385404 09/14/2004 1014 | 180.00 | KMR ASSOCIATES | MAIL CONSULTANT | 440115 1575 E STREET | HAYWARD | CA | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135241316 7157 | 00186 AA PV | 2393873 09/27/2004 1015 | 225.00 KMR ASSOCIATES | MAIL CONSULTANT | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135300656 7157 | 00186 AA PV | 2393873 09/27/2004 1015 | 135.00 KMR ASSOCIATES | MAIL CONSULTANT | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135307760 7157 | 00186 AA PV | 2393873 09/27/2004 1015 | 225.00 KMR ASSOCIATES | MAIL CONSULTANT | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135308706 7157 | 00186 AA PV | 2393873 09/27/2004 1015 | 270.00 KMR ASSOCIATES | MAIL CONSULTANT | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 186135320542 7157 | 00186 AA PV | 2393873 09/27/2004 1015 | 90.00 KMR ASSOCIATES | MAIL CONSULTANT | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135300502 7157 | 00200 AA PV | 2393873 09/27/2004 1015 | 45.00 KMR ASSOCIATES | MAIL CONSULTANT | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135301301 7157 | 00200 AA PV | 2393873 09/27/2004 1015 | 135.00 KMR ASSOCIATES | MAIL CONSULTANT | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135301301 7157 | 00200 AA PV | 2393873 09/27/2004 1015 | 90.00 KMR ASSOCIATES | MAIL CONSULTANT | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135301301 7157 | 00200 AA PV | 2393873 09/27/2004 1015 | 360.00 KMR ASSOCIATES | MAIL CONSULTANT | 440131 1575 E STREET | | | HAYWARD | CA | US |
| 350135301301 7157 | 00200 AA PV | 2393873 09/27/2004 1015 | 45.00 KMR ASSOCIATES | MAIL CONSULTANT | 440131 1575 E STREET | | | HAYWARD | CA | US |

*(table continues with numerous additional rows of similar transaction data — MAIL CONSULTANT, KMR ASSOCIATES, KOMEN FOR THE CURE, LUPUS FOUNDATION, and other payee entries with amounts, dates, and city/state/country columns)*

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 180045300712 | 7157 | 00186 AA | PV | 3729157 03/30/2012 90230682 | 2,400.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 180045243104 | 7157 | 00186 AA | PV | 3740263 04/27/2012 90232378 | 5,000.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 180045300712 | 7157 | 00186 AA | PV | 3739561 04/27/2012 90232316 | 14,500.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 180045300712 | 7157 | 00186 AA | PV | 3739562 04/27/2012 90232379 | 4,200.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 180045300712 | 7157 | 00186 AA | PV | 3763388 06/29/2012 90235739 | 400.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 180045320017 | 7157 | 00186 AA | PV | 3760035 06/29/2012 90234909 | 11,500.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 180045300712 | 7157 | 00186 AA | PV | 3775096 07/27/2012 90238771 | 200.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 180045300712 | 7157 | 00186 AA | PV | 3786610 08/31/2012 90238770 | 150.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 180045320017 | 7157 | 00186 AA | PV | 3800615 10/26/2012 90241695 | 1,261.00 | KORN/FERRY INTERNATIONAL | Professional consulting | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 180045300712 | 7157 | 00186 AA | PV | 3811132 11/30/2012 90243352 | 100.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 180045300712 | 7157 | 00186 AA | PV | 3823365 12/28/2012 90245996 | 15,400.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3849513 03/29/2013 90250147 | 66,000.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 3858608 04/26/2013 90251241 | 52,360.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 3862440 04/26/2013 90252711 | 50,820.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3861576 04/26/2013 90251648 | 44,000.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 157011320011 | 7157 | 00008 AA | PV | 3870794 05/21/2013 90253042 | 8,750.00 | KORN/FERRY INTERNATIONAL | DR/CR | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 157011320011 | 7157 | 00008 AA | PV | 3870795 05/21/2013 90253042/REV | (8,750.00) | KORN/FERRY INTERNATIONAL | DR/CR | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 157011320011 | 7157 | 00008 AA | PV | 3868683 05/31/2013 114348-741 | 8,750.00 | KORN/FERRY INTERNATIONAL | Steven Morrow: LTC Service | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3882249 07/26/2013 90256281 | 3,427.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3882250 07/26/2013 90255838 | 3,009.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3890426 08/30/2013 90257855 | 2,040.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3890668 08/30/2013 590010413 | 49,179.24 | KORN/FERRY INTERNATIONAL | Korn/Ferry Int.- Prof. fees 3r | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3890669 08/30/2013 90257286 | 303.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 157011320011 | 7157 | 00008 AA | PV | 3891260 08/30/2013 90256063 | 8,750.00 | KORN/FERRY INTERNATIONAL | Exeutive Coaching (1st Session | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3897257 09/27/2013 90258982 | 86.00 | KORN/FERRY INTERNATIONAL | Recruiting Services | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3897287 09/27/2013 90259369 | 831.00 | KORN/FERRY INTERNATIONAL | Recruiting Services | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3898467 09/27/2013 90254901 | 828.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3902176 09/27/2013 90260431 | 624.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3903381 09/27/2013 90261024 | 134,500.00 | KORN/FERRY INTERNATIONAL | Recruiting services | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420198 | 7157 | 00008 AA | PV | 3904172 10/25/2013 590010892 | 5,752.97 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3905466 10/25/2013 90260976 | 4,055.00 | KORN/FERRY INTERNATIONAL | Recruiting services | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3907424 10/25/2013 90261499 | 198,400.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3907425 10/25/2013 90261479 | 98,400.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3910303 10/25/2013 90262252 | 30.00 | KORN/FERRY INTERNATIONAL | Global Vice President Admin A | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3911951 11/29/2013 90262531 | 440.00 | KORN/FERRY INTERNATIONAL | Chief Strategy Officer - direc | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3917568 11/29/2013 90263577 | 166.00 | KORN/FERRY INTERNATIONAL | Services for Global VP Market | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420190 | 7157 | 00008 AA | PV | 3921664 12/27/2013 90264059 | 639.00 | KORN/FERRY INTERNATIONAL | Recruiting expense Chief Strat | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 3924490 12/27/2013 90265277 | 838.00 | KORN/FERRY INTERNATIONAL | Recruiting expense Global VP M | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3934666 02/28/2014 90266767 | 5,064.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3942340 02/28/2014 90268468 | 40,919.00 | KORN/FERRY INTERNATIONAL | Consulting | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3942342 02/28/2014 90268469 | 47,045.00 | KORN/FERRY INTERNATIONAL | Consulting | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 3941482 02/28/2014 90268538 | 100.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3949143 03/28/2014 90269764 | 42,845.00 | KORN/FERRY INTERNATIONAL | Consulting | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420190 | 7157 | 00008 AA | PV | 3942819 03/28/2014 90263886 | 820.00 | KORN/FERRY INTERNATIONAL | Melissa Klug | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 3947501 03/28/2014 90269741 | 50.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3950229 04/25/2014 90269765 | 49,793.00 | KORN/FERRY INTERNATIONAL | Market Study for Talent, Busin | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3955249 04/25/2014 90271538 | 656.00 | KORN/FERRY INTERNATIONAL | Consulting | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3955250 04/25/2014 90271539 | 4,005.00 | KORN/FERRY INTERNATIONAL | Consulting | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3961249 05/30/2014 90273278 | 1,101.00 | KORN/FERRY INTERNATIONAL | Professional Services | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 3958882 05/30/2014 90272750 | 52,173.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3968425 06/27/2014 90273279 | 888.00 | KORN/FERRY INTERNATIONAL | Professional Services Rendered | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 3965846 06/27/2014 90273815 | 50,639.00 | KORN/FERRY INTERNATIONAL | SVP&GM Hospital Division 2nd I | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 3969387 06/27/2014 90274801 | 52,173.00 | KORN/FERRY INTERNATIONAL | VP, GM-Branded Products | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3966659 06/27/2014 195000242 | 8,375.00 | KORN/FERRY INTERNATIONAL | executive coaching km | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3970289 07/25/2014 90274491 | 981.00 | KORN/FERRY INTERNATIONAL | Professional Services Rendered | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3970290 07/25/2014 90274492 | 270.00 | KORN/FERRY INTERNATIONAL | Professional Services Rendered | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 3970284 07/25/2014 90275073 | 51,889.00 | KORN/FERRY INTERNATIONAL | SVP/GM Hospital | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 3974646 07/25/2014 90275855 | 50,639.00 | KORN/FERRY INTERNATIONAL | VP GM Branded Products | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011302200 | 7157 | 00008 AA | PV | 3975503 08/29/2014 195001209 | 546.62 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3976283 08/29/2014 90276167 | 11,520.00 | KORN/FERRY INTERNATIONAL | Professional Services | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3976284 08/29/2014 90275681 | 192.00 | KORN/FERRY INTERNATIONAL | Professional Services | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3980782 08/29/2014 90277030 | 329.00 | KORN/FERRY INTERNATIONAL | Professional Services | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 3976915 08/29/2014 90276372 | 828.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3985482 09/26/2014 90278534 | 129.00 | KORN/FERRY INTERNATIONAL | Business Development | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3985483 09/26/2014 90278533 | 507.00 | KORN/FERRY INTERNATIONAL | Professional Services | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3985484 09/26/2014 90278025 | 155,000.00 | KORN/FERRY INTERNATIONAL | Professional Services | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420190 | 7157 | 00008 AA | PV | 3984276 09/26/2014 90277755 | 56,100.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 3982324 09/26/2014 90277272 | 50,638.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 3984277 09/26/2014 90277774 | 8,699.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 3985770 09/26/2014 90278590 | 2,806.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420200 | 7157 | 00008 AA | PV | 3984251 09/26/2014 195001978 | 8,375.00 | KORN/FERRY INTERNATIONAL | Executive Coaching for KL | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420245 | 7157 | 00008 AA | PV | 3984254 09/26/2014 195005699 | 8,375.00 | KORN/FERRY INTERNATIONAL | exec coaching km | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3992709 10/24/2014 90279151 | 37,400.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420190 | 7157 | 00008 AA | PV | 3989809 10/24/2014 90278990 | 54,450.00 | KORN/FERRY INTERNATIONAL | CSO Search | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420190 | 7157 | 00008 AA | PV | 3992708 10/24/2014 90279627 | 49,500.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 3990509 10/24/2014 90279227 | 2,444.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 3994884 11/28/2014 90280275 | 16,300.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420190 | 7157 | 00008 AA | PV | 3994881 11/28/2014 90280278 | 54,450.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 3994874 11/28/2014 90280179 | 1,022.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 3996721 11/28/2014 90280759 | 620.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 4005869 12/26/2014 90282002 | 14,362.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420190 | 7157 | 00008 AA | PV | 4005452 12/26/2014 90282006 | 5,135.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420190 | 7157 | 00008 AA | PV | 4007398 12/26/2014 90282638 | 851.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 4005163 12/26/2014 90281740/A | (696.00) | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 4005542 12/26/2014 90282326/A | 2,307.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420200 | 7157 | 00008 AA | PV | 4001751 12/26/2014 90281739 | 1,733.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420190 | 7157 | 00008 AA | PV | 4009124 01/23/2015 90283046 | 5,800.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420190 | 7157 | 00008 AA | PV | 4010833 01/23/2015 90283414 | 55,000.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 4014151 01/23/2015 90284284 | 2,493.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 4022540 02/27/2015 90286099 | 87.00 | KORN/FERRY INTERNATIONAL | Professional Service Fees | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420190 | 7157 | 00008 AA | PV | 4016499 02/27/2015 90284654 | 94,000.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420190 | 7157 | 00008 AA | PV | 4016814 02/27/2015 90284835 | 55,000.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 4016442 02/27/2015 90284243 | 805.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 4016463 02/27/2015 90284244 | (625.00) | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 4016500 02/27/2015 90284745 | 2,496.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420190 | 7157 | 00008 AA | PV | 4022166 03/27/2015 90285693 | 5,762.00 | KORN/FERRY INTERNATIONAL | Consulting | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 4026591 03/27/2015 90286270 | 133.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 4025949 03/27/2015 90286287 | 141.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 4028701 03/27/2015 90286721 | 1,477.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 4023676 03/27/2015 90285694 | (690.00) | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 4035421 04/24/2015 90287413 | 4,648.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420184 | 7157 | 00008 AA | PV | 4035424 04/24/2015 90288466 | 162,750.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420190 | 7157 | 00008 AA | PV | 4035414 04/24/2015 90288145 | 3,004.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420190 | 7157 | 00008 AA | PV | 4035422 04/24/2015 90287412 | 999.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420190 | 7157 | 00008 AA | PV | 4035425 04/24/2015 90288464 | 133,800.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420190 | 7157 | 00008 AA | PD | 4036744 04/24/2015 90288146 | (409.00) | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 4032178 04/24/2015 90287401 | 2,072.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 4034475 04/24/2015 90283673 | 1,924.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |
| 008011420197 | 7157 | 00008 AA | PV | 4037249 04/24/2015 90288739 | 20,460.00 | KORN/FERRY INTERNATIONAL | | 11864 NW 5064 PO BOX 1450 | MINNEAPOLIS | MN | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135300620 7430 | 00186 AA | PV | 1241172 01/19/2000 437 | 50 KRIEGER,DIANE | REQ, LINDA GARNHAM 463-4235 | 670603 23 VERBENA | | | SAN RAMON | CA | |
| 186135300620 7430 | 00186 AA | PV | 1246496 01/25/2000 446 | 175 KRIEGER,DIANE | REQ, LINDA GARNHAM | 670603 23 VERBENA | | | SAN RAMON | CA | |
| 186135300620 7430 | 00186 AA | PV | 1253205 01/31/2000 450 | 50 KRIEGER,DIANE | REQ, LINDA GARNHAM | 670603 23 VERBENA | | | SAN RAMON | CA | |
| 186135300620 7430 | 00186 AA | PV | 1323867 04/24/2000 630 | 50 KRIEGER,DIANE | REQ, DELNA MONTE | 670603 23 VERBENA | | | SAN RAMON | CA | |
| 020003284106 7429 | 00023 AA | PV | 1471504 10/17/2000 RJM24 | 100 KRIETE, VICKI | DEBBIE COCHRAN H3E | 313741 ST JOHNS MERCY HOSP | 200 MADISON | | WASHINGTON | MO | US |
| 157012240017 7157 | 00008 AA | PV | 3780090 08/31/2012 2012060ARK | 250.00 KRISHNA, RANGA C | Honorarium EX Revised Speaker | 693031 1513 VOORHIES AVE | | | BROOKLYN | NY | US |
| 140020221818 7056 | 00140 AA | PV | 3410226 11/18/2009 0001823377/111109 | 49.92 KRISMER, MICHAEL A | final exp | 625248 1260 WESTPORT RIDGE | | | CRYSTAL LAKE | IL | US |
| 140020221818 7056 | 00140 AA | PV | 3442868 02/01/2010 0001823377/012910 | 1.23 KRISMER, MICHAEL A | FINAL EXP | 625248 1260 WESTPORT RIDGE | | | CRYSTAL LAKE | IL | US |
| 693178322917 7056 | 00690 AA | PV | 3956209 05/30/2014 482 | 7,887.88 KRISTI CALVER | | 713554 DBA VERSABILITY LLC | 191 WEED AVENUE | | STAMFORD | CT | US |
| 693178322917 7056 | 00690 AA | PV | 3962703 05/30/2014 496 | 8,494.64 KRISTI CALVER | | 713554 DBA VERSABILITY LLC | 191 WEED AVENUE | | STAMFORD | CT | US |
| 693178322917 7056 0001 | 00690 AA | PV | 3962703 05/30/2014 496 | 1,887.80 KRISTI CALVER | | 713554 DBA VERSABILITY LLC | 191 WEED AVENUE | | STAMFORD | CT | US |
| 693178322917 7056 | 00690 AA | PV | 3963352 05/30/2014 501 | 7,281.12 KRISTI CALVER | | 713554 DBA VERSABILITY LLC | 191 WEED AVENUE | | STAMFORD | CT | US |
| 693178322917 7056 0001 | 00690 AA | PV | 3963352 05/30/2014 501 | 1,454.26 KRISTI CALVER | | 713554 DBA VERSABILITY LLC | 191 WEED AVENUE | | STAMFORD | CT | US |
| 693178322917 7157 | 00690 AA | PV | 3916792 11/29/2013 470 | 503.16 KRISTI CALVER | | 713554 DBA VERSABILITY LLC | 191 WEED AVENUE | | STAMFORD | CT | US |
| 693178322917 7157 | 00690 AA | PV | 3954164 04/25/2014 495 | 8,548.54 KRISTI CALVER | | 713554 DBA VERSABILITY LLC | 191 WEED AVENUE | | STAMFORD | CT | US |
| 008011420248 7056 | 00008 AA | PV | 909504 01/13/1999 389291/011998 | 795 KROEGER ASSOCIATES,OTTO | WINGRON QW FFX WORKSHO | 432639 3605 CHAIN BRIDGE RD | | | FAIRFAX | VA | |
| 008011420248 7056 | 00008 AA | PV | 908202 01/12/1999 2527 | 178.2 KROEGER ASSOCIATES,OTTO | | 432639 3605 CHAIN BRIDGE RD | | | FAIRFAX | VA | |
| 157012240957 7157 | 00108 AA | PV | 756060 07/22/1998 M1/1/1 | 16000 KROG & PARTNERS INC | | 734311 40 NASSAU ST | | | PRINCETON | NJ | |
| 157012240957 7157 | 00108 AA | PV | 777236 08/13/1998 M1/1/2 | 14000 KROG & PARTNERS INC | | 734311 40 NASSAU ST | | | PRINCETON | NJ | |
| 157012240957 7157 | 00108 AA | PV | 796625 08/31/1998 M1/1/3 | 22300 KROG & PARTNERS INC | | 734311 40 NASSAU ST | | | PRINCETON | NJ | |
| 157012220966 7421 | 00108 AA | PV | 1297920 03/27/2000 (S)02200 | 2000 KROGER | JANE STABLES H1E | 293610 ATTN PAM THRELKELD | 2175 PARKLAKE DR | | ATLANTA | GA | US |
| 157012240957 7421 | 00008 AA | PV | 1560678 02/23/2001 (S)02601 | 2,000.00 KROGER | REGIS/ANNUAL PHARMACY SEMINAR | 293610 ATTN JOYCE ANTHONY | 2175 PARKLAKE DR NE | | ATLANTA | GA | US |
| 157012240957 7421 | 00008 AA | PV | 1582834 03/26/2001 (S)02201 | 3,200.00 KROGER | PARTCIP,DALLAS & HOUSTON SHWS | 129551 KROGER SOUTHWEST PHARMACY DEPT | ATTN SUSAN MURPHY | 19245 DAVID MEMORIAL DR | SHENANDOAH | TX | US |
| 157012220962 7421 | 00008 AA | PV | 1902253 07/01/2002 (S)62702 | 3,500.00 KROGER | VENDOR SHOWS SEP & OCT/2002 | 129551 KROGER SOUTHWEST PHARMACY DEPT | ATTN SUSAN MURPHY | 19245 DAVID MEMORIAL DR | SHENANDOAH | TX | US |
| 157012220962 7421 | 00008 AA | PV | 2053339 02/24/2003 (S)02103 | 2,500.00 KROGER | SEMINAR MAY 19-21,2003 | 293610 ATTN JOYCE ANTHONY | 2175 PARKLAKE DR NE | | ATLANTA | GA | US |
| 157012220962 7421 | 00008 AA | PV | 2128752 07/02/2003 (S)063003 | 3,600.00 KROGER | PARTICIPATION 2 VENDOR SHOWS | 129551 KROGER SOUTHWEST PHARMACY DEPT | ATTN SUSAN MURPHY | 19245 DAVID MEMORIAL DR | SHENANDOAH | TX | US |
| 157012220962 7421 | 00008 AA | PV | 2263794 02/24/2004 (S)02304 | 2,500.00 KROGER | SHOW APRIL 2004 ATLANTA KMA | 293610 ATTN JOYCE ANTHONY | 2175 PARKLAKE DR NE | | ATLANTA | GA | US |
| 157012220962 7421 | 00008 AA | PV | 2469712 02/04/2005 020205 | 2,500.00 KROGER | EXHIBIT FEE PHARMACY MTG | 293610 ATTN JOYCE ANTHONY | 2175 PARKLAKE DR NE | | ATLANTA | GA | US |
| 157012220962 7421 | 00008 AA | PV | 2685362 02/13/2006 P032006/2-23 | 2,500.00 KROGER | EXHIBIT FEE MTG 05/8-10/06 | 293610 ATTN JOYCE ANTHONY | 2175 PARKLAKE DR NE | | ATLANTA | GA | US |
| 157012220962 7421 | 00008 AA | PV | 2880931 01/26/2007 M6011207-KRGR | 3,000.00 KROGER | REG ATLANTA DIV 05/7-10/07 | 293610 ATTN JOYCE ANTHONY | 2175 PARKLAKE DR NE | | ATLANTA | GA | US |
| 157012220962 7421 | 00008 AA | PV | 3256955 01/19/2009 (S)011509 | 4,000.00 KROGER | SEMINAR 04/27-29/09 | 293610 ATTN JOYCE ANTHONY | 2175 PARKLAKE DR NE | | ATLANTA | GA | US |
| 157012240957 7421 | 00008 AA | PV | 1582736 03/26/2001 (S)01501 | 1,200.00 KROGER COMPANY | PARTIC,IN 2001 SALES MTG | 294609 5960 CASTLEWAY WEST DRIVE | | | INDIANAPOLIS | IN | US |
| 157012220962 7421 | 00008 AA | PV | 1908005 07/12/2002 (S)07002 | 1,200.00 KROGER COMPANY | EXHBT TBL/SALES MTG,AUG,2002 | 294609 5960 CASTLEWAY WEST DRIVE | | | INDIANAPOLIS | IN | US |
| 157012220962 7421 | 00008 AA | PV | 1922290 08/02/2002 (S)07102 | 1,500.00 KROGER COMPANY OF MICHIGAN, TH | PHARM EXPO 9/17-18/02 | 397228 ATTN BILL SPENGLER | 40399 GRAND RIVER STE 110 | | NOVI | MI | US |
| 157012220962 7421 | 00008 AA | PV | 2112876 06/03/2003 (S)6Q03 | 1,200.00 KROGER COMPANY OF MICHIGAN, TH | NORTH MICH PHAR EXPO AUG 2003 | 397228 ATTN BILL SPENGLER | 40399 GRAND RIVER STE 110 | | NOVI | MI | US |
| 157012220962 7421 | 00008 AA | PV | 3273784 02/20/2009 (S)020309 | 3,000.00 KROGER COMPANY OF MICHIGAN, TH | JANE STABLES 10-4-5 | 397228 ATTN BILL SPENGLER | 40399 GRAND RIVER STE 110 | | NOVI | MI | US |
| 157012220962 7421 | 00008 AA | PV | 1653320 07/03/2001 (S70201 | 2,000.00 KROGER COMPANY, THE | PARTICP,PHARMACY SEMINAR | 136271 PHARMACY MERCHANDISING | 1600 ORMSBY STATION CT | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 1653322 07/03/2001 (S070201 | 2,000.00 KROGER COMPANY, THE | PARTICIP,ANNUAL PHARMACY CONF | 313738 ATTN BRITT TURNER | PO BOX 410594 | | NASHVILLE | TN | US |
| 157012220962 7421 | 00008 AA | PV | 1899656 06/27/2002 (S62602 | 3,000.00 KROGER COMPANY, THE | BOOTH-PHARM.CONF 8/25/02 | 136271 PHARMACY MERCHANDISING | 1600 ORMSBY STATION CT | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 2064268 03/12/2003 (S31003 | 2,200.00 KROGER COMPANY, THE | PHARMACY EXPO JULY11 AUG11 | 113979 PO BOX 34250 | ATTN BOB BREETZ | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 2101606 05/13/2003 (S050503 | 3,000.00 KROGER COMPANY, THE | ANNUAL CONFERENCE SEPT.2003 | 136271 PHARMACY MERCHANDISING | 1600 ORMSBY STATION CT | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 2276661 03/16/2004 (S031104 | 4,400.00 KROGER COMPANY, THE | 4KROGER PHARMACY EXPOS | 113979 PO BOX 34250 | ATTN BOB BREETZ | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 2323152 05/27/2004 (S)2604 | 3,000.00 KROGER COMPANY, THE | EXHIBT FEE | 136271 PHARMACY MERCHANDISING | 1600 ORMSBY STATION CT | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 2341734 06/29/2004 62804 | 3,600.00 KROGER COMPANY, THE | EXHIBIT FEE | 129551 KROGER SOUTHWEST PHARMACY DEPT | ATTN SUSAN MURPHY | 19245 DAVID MEMORIAL DR | SHENANDOAH | TX | US |
| 157012220962 7421 | 00008 AA | PV | 2409606 10/22/2004 102004 | 4,500.00 KROGER COMPANY, THE | BOOTH FEE | 113979 PO BOX 34250 | ATTN BOB BREETZ | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 2518922 04/28/2005 MALLINCKRODT | 10,000.00 KROGER COMPANY, THE | | 429015 G D 3RD FLOOR | 1014 VINE ST | | CINCINNATI | OH | US |
| 157011220972 7421 | 00008 AA | PV | 2535893 05/26/2005 051805 | 3,500.00 KROGER COMPANY, THE | REG FEE CONF MID SOUTH DIV | 136271 PHARMACY MERCHANDISING | 1600 ORMSBY STATION CT | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 2572083 07/27/2005 (S072605 | 3,600.00 KROGER COMPANY, THE | VENDOR SHOW 08/16-18/05 | 129551 KROGER SOUTHWEST PHARMACY DEPT | ATTN SUSAN MURPHY | 19245 DAVID MEMORIAL DR | SHENANDOAH | TX | US |
| 157012220962 7421 | 00008 AA | PV | 2658314 01/03/2006 P012205-12 | 4,500.00 KROGER COMPANY, THE | EXHIBT FEES 4 EXPOS | 113979 PO BOX 34250 | ATTN BOB BREETZ | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 2782429 07/28/2006 07250AARA | 3,600.00 KROGER COMPANY, THE | REG FEE 2 SOUTHWEST SHOWS | 129551 KROGER SOUTHWEST PHARMACY DEPT | ATTN SUSAN MURPHY | 19245 DAVID MEMORIAL DR | SHENANDOAH | TX | US |
| 157012220962 7421 | 00008 AA | PV | 2784297 08/02/2006 M8071106 | 3,500.00 KROGER COMPANY, THE | MARCIA BOHN 10-4-5 | 136271 PHARMACY MERCHANDISING | 1600 ORMSBY STATION CT | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 2894833 02/23/2007 M8021407KROGER | 4,600.00 KROGER COMPANY, THE | 4 SHOWS | 113979 PO BOX 34250 | ATTN BOB BREETZ | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 2986364 08/16/2007 080907-KMGS | 3,500.00 KROGER COMPANY, THE | SEMINAR 08/28-30/07 | 136271 PHARMACY MERCHANDISING | 1600 ORMSBY STATION CT | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 3163576 07/17/2008 070808-KROGER | 3,500.00 KROGER COMPANY, THE | PHARMACY EXPOS 08/5 7/08 | 136271 PHARMACY MERCHANDISING | 1600 ORMSBY STATION CT | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 3164678 07/21/2008 070808-KROGER | 2,500.00 KROGER COMPANY, THE | PHARMACY EXPOS 072908 071208 | 113979 PO BOX 34250 | ATTN BOB BREETZ | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 3183635 08/25/2008 081108-KRG | 3,600.00 KROGER COMPANY, THE | MTGS 9/10-11/08 | 129551 KROGER SOUTHWEST PHARMACY DEPT | ATTN SUSAN MURPHY | 19245 DAVID MEMORIAL DR | SHENANDOAH | TX | US |
| 157012220962 7421 | 00008 AA | PV | 3242273 12/16/2008 (S12/12/08A | 2,600.00 KROGER COMPANY, THE | EXHIBT FEE | 113979 PO BOX 34250 | ATTN BOB BREETZ | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 3252262 01/12/2009 (S010809 | 400.00 KROGER COMPANY, THE | JANE STABLES 10-4-5 | 113979 PO BOX 34250 | ATTN BOB BREETZ | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 3285306 03/16/2009 JS | 3,500.00 KROGER COMPANY, THE | STEPHANIE ARBUCKLE 10-4-C | 136271 PHARMACY MERCHANDISING | 1600 ORMSBY STATION CT | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 3308482 04/27/2009 JS | 3,600.00 KROGER COMPANY, THE | STEPHANIE ARBUCKLE 10-4-C | 129551 KROGER SOUTHWEST PHARMACY DEPT | ATTN SUSAN MURPHY | 19245 DAVID MEMORIAL DR | SHENANDOAH | TX | US |
| 157012220962 7421 | 00008 AA | PV | 3448517 02/12/2010 JS | 23,500.00 KROGER COMPANY, THE | CJ PAULUS 10-4-S | 429015 G D 3RD FLOOR | 1014 VINE ST | | CINCINNATI | OH | US |
| 157012220962 7421 | 00008 AA | PV | 3449683 02/16/2010 (S021210 | 1,500.00 KROGER COMPANY, THE | CJ PAULUS 10-4-S | 113979 PO BOX 34250 | ATTN BOB BREETZ | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 3457275 03/04/2010 JS | 2,200.00 KROGER COMPANY, THE | COLUMBUS DIV EXPOSITION | 113979 PO BOX 34250 | ATTN BOB BREETZ | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 3467531 03/25/2010 (S)032410 | 3,600.00 KROGER COMPANY, THE | CJ PAULUS 10-4-S | 129551 KROGER SOUTHWEST PHARMACY DEPT | ATTN SUSAN MURPHY | 19245 DAVID MEMORIAL DR | SHENANDOAH | TX | US |
| 157012220962 7421 | 00008 AA | PV | 3625914 05/27/2011 CIP052011 | 3,500.00 KROGER COMPANY, THE | | 113979 PO BOX 34250 | ATTN BOB BREETZ | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 3720647 03/02/2012 CIP02022012 | 3,500.00 KROGER COMPANY, THE | | 113979 PO BOX 34250 | ATTN BOB BREETZ | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 3864682 04/26/2013 1222013 | 3,500.00 KROGER COMPANY, THE | Kroger - Columbus - Pharmacy E | 113979 PO BOX 34250 | ATTN BOB BREETZ | | LOUISVILLE | KY | US |
| 157012220962 7421 | 00008 AA | PV | 98913 03/31/1999 KROGER | 3000 KROGER FOOD STORES | JANE STABLES H1E | 129551 ATTN BYRON COOLEY | PO BOX 1309 | | HOUSTON | TX | US |
| 157012220962 7421 | 00008 AA | PV | 2155227 08/15/2003 (S08/1303 | 2,000.00 KROGER LIMITED PARTNERSHIP I | PHARMACY SHOW 09/24/03 | 294609 5960 CASTLEWAY WEST DRIVE | | | INDIANAPOLIS | IN | US |
| 157012220962 7421 | 00008 AA | PV | 2365671 08/10/2004 SLIMIT62004 | 2,500.00 KROGER LIMITED PARTNERSHIP I | EXHIBT FEE ANNUAL SALES MEET | 294609 5960 CASTLEWAY WEST DRIVE | | | INDIANAPOLIS | IN | US |
| 157012220962 7421 | 00008 AA | PV | 2584464 08/03/2005 080305 | 3,000.00 KROGER LIMITED PARTNERSHIP I | REG FEE MTG 09/13-14/05 | 294609 5960 CASTLEWAY WEST DRIVE | | | INDIANAPOLIS | IN | US |
| 157012220962 7421 | 00008 AA | PV | 2806434 09/12/2006 M809-06-044RG | 3,000.00 KROGER LIMITED PARTNERSHIP I | KMA PHARM OUTING FEE 2006 | 294609 5960 CASTLEWAY WEST DRIVE | | | INDIANAPOLIS | IN | US |
| 157012220962 7421 | 00008 AA | PV | 3185977 08/27/2008 081208-KRG | 2,500.00 KROGER LIMITED PARTNERSHIP I | CJ PAULUS 10-4-S | 294609 5960 CASTLEWAY WEST DRIVE | | | INDIANAPOLIS | IN | US |
| 157012220962 7421 | 00008 AA | PV | 3287056 03/16/2009 JS | 3,700.00 KROGER LIMITED PARTNERSHIP I | MARCIA BOHN 10-4-S | 294609 5960 CASTLEWAY WEST DRIVE | | | INDIANAPOLIS | IN | US |
| 157012220962 7421 | 00008 AA | PV | 3287056 03/16/2009 JS | 2,500.00 KROGER LIMITED PARTNERSHIP I | EXHIBT FEE | 294609 5960 CASTLEWAY WEST DRIVE | | | INDIANAPOLIS | IN | US |
| 157012220962 7421 | 00008 AA | PV | 2518158 04/27/2005 042505 | 5,000.00 KROGER MID-ATLANTIC | REG FEE PHARM APPR 08/24-25/05 | 452475 ATTN TERRY MENEFEE | PO BOX 14002 | | ROANOKE | VA | US |
| 157012220962 7421 | 00008 AA | PV | 2764790 06/29/2006 062606 | 6,000.00 KROGER MID-ATLANTIC | | 452475 ATTN TRACY MCCLANAHAN | PO BOX 14002 | | ROANOKE | VA | US |
| 157012220962 7421 | 00008 AA | PV | 1426033 08/28/2000 (S)81600 | 2000 KROGER PHARMACY | JANE STABLES H1E | 313738 ATTN KEE | 2620 ELM HILL PIKE | | NASHVILLE | TN | US |
| 157012220962 7421 | 00008 AA | PV | 1438893 09/14/2000 (S91800 | 3200 KROGER PHARMACY | JANE STABLES H1E | 293610 ATTN BYRON COOLEY | PO BOX 1309 | | HOUSTON | TX | US |
| 157012220962 7421 | 00008 AA | PV | 1793580 06/27/2001 071601 | 2000 KROGER PHARMACY | DELTA KMA SHOW AUG 2002 | 142972 ATTN SUSAN CLARY | PO BOX 1879 | | MEMPHIS | TN | US |
| 157012220962 7421 | 00008 AA | PV | 1962626 07/01/2002 070302 | 2000 KROGER PHARMACY | DELTA KMA PHARM EXPO 2002 | 142972 ATTN SUSAN CLARY | PO BOX 1879 | | MEMPHIS | TN | US |
| 157012220962 7421 | 00008 AA | PV | 2063793 03/11/2003 022703 | 2,000.00 KROGER PHARMACY | DRUG INFO/CONFERENCE | 142972 ATTN SUSAN CLARY | PO BOX 1879 | | MEMPHIS | TN | US |
| 157012220962 7421 | 00008 AA | PV | 2152262 08/15/2003 (S081303 | 2,000.00 KROGER PHARMACY | EXPO APRIL 2004 DELTA KMA | 142972 ATTN SUSAN CLARY | PO BOX 1879 | | MEMPHIS | TN | US |
| 157012220962 7421 | 00008 AA | PV | 2282718 03/30/2004 032504 | 2,000.00 KROGER PHARMACY | PHARM EXPO APRIL 2004 | 142972 ATTN SUSAN CLARY | PO BOX 1879 | | MEMPHIS | TN | US |
| 157012220962 7421 | 00008 AA | PV | 2611702 10/11/2005 (S100605 | 2,300.00 KROGER PHARMACY | PARTICIP, GREAT LAKES SHOW | 492752 ATTN RON HUIZINGA | 150 TRI COUNTY PKWY | | CINCINNATI | OH | US |
| 157012220962 7421 | 00008 AA | PV | 2617782 10/20/2005 (S101905 | 3,500.00 KROGER PHARMACY | BOOTH REGISTRATION | 142972 ATTN SUSAN CLARY | PO BOX 1879 | | MEMPHIS | TN | US |
| 157012220962 7421 | 00008 AA | PV | 2675636 02/02/2006 013106 | 2,300.00 KROGER PHARMACY | VENDOR FAIR 03/24/06 | 492752 ATTN RON HUIZINGA | 150 TRI COUNTY PKWY | | CINCINNATI | OH | US |
| 157012220962 7421 | 00008 AA | PV | 2677646 02/02/2006 013106 | 2,000.00 KROGER PHARMACY | BOOTH FEE | 142972 ATTN SUSAN CLARY | PO BOX 1879 | | MEMPHIS | TN | US |
| 157012220962 7421 | 00008 AA | PV | 2713529 05/02/2006 042706 | 2,250.00 KROGER PHARMACY | BOOTH APR 2006 | 492752 ATTN RON HUIZINGA | 150 TRI COUNTY PKWY | | CINCINNATI | OH | US |
| 157012220962 7421 | 00008 AA | PV | 2814339 10/03/2006 092006 | 2,300.00 KROGER PHARMACY | REG DELTA KMMA APRIL 17 2007 | 142972 ATTN SUSAN CLAYTON | PO BOX 1879 | | MEMPHIS | TN | US |
| 157012220962 7421 | 00008 AA | PV | 2946705 05/31/2007 M6053107-KROGER | 2,500.00 KROGER PHARMACY | VENDOR FAIR | 492752 ATTN RON HUIZINGA | 150 TRI COUNTY PKWY | | CINCINNATI | OH | US |
| 157012220962 7421 | 00008 AA | PV | 3102009 03/28/2008 032108 KROGER | 2,300.00 KROGER PHARMACY | MARCIA BOHN 10-4-S | 142972 ATTN SUSAN CLAYTON | PO BOX 1879 | | MEMPHIS | TN | US |
| 157012220962 7421 | 00008 AA | PV | 3102012 03/28/2008 032108 | 2,300.00 KROGER PHARMACY | MARCIA BOHN 10-4-S | 492752 ATTN RON HUIZINGA | 150 TRI COUNTY PKWY | | CINCINNATI | OH | US |
| 157012220962 7421 | 00008 AA | PV | 3322601 05/28/2009 053009 | 2,500.00 KROGER PHARMACY | VENDOR FEE DELTA KMA | 142972 ATTN SUSAN CLAYTON | PO BOX 1879 | | MEMPHIS | TN | US |
| 157012220962 7421 | 00008 AA | PV | 3326169 05/28/2009 (S)052609 | 2,300.00 KROGER PHARMACY | MARCIA BOHN 10-4-S | 492752 ATTN RON HUIZINGA | 150 TRI COUNTY PKWY | | CINCINNATI | OH | US |
| 157012220962 7421 | 00008 AA | PV | 3242609 12/16/2008 (S121208 | 2,300.00 KROGER PHARMACY | MTG 2/29/09 | 492752 ATTN RON HUIZINGA | 150 TRI COUNTY PKWY | | CINCINNATI | OH | US |
| 157012220962 7421 | 00008 AA | PV | 3242633 12/16/2008 (S121208 | 2,300.00 KROGER PHARMACY | JANE STABLES 10-4-S | 492752 ATTN RON HUIZINGA | 150 TRI COUNTY PKWY | | CINCINNATI | OH | US |
| 157012220962 7421 | 00008 AA | PV | 1653295 07/03/2001 071201 | 1,000.00 KROGER PHARMACY MERCHANDISING | BOOTH SPACE & SPONSORSHIP | 142972 ATTN SUSAN CLARY | PO BOX 1879 | | MEMPHIS | TN | US |
| 157012220962 7421 | 00008 AA | PV | 1653301 07/03/2001 071101 | 1,250.00 KROGER PHARMACY MERCHANDISING | DELTA KMA PHARMACY EXPO | 142972 ATTN SUSAN CLARY | PO BOX 1879 | | MEMPHIS | TN | US |
| 157012220962 7421 | 00008 AA | PV | 2563090 07/18/2005 (S71105 | 23,000.00 KROGER PHARMACY MERCHANDISING | | 429015 G D 3RD FLOOR | 1014 VINE ST | | CINCINNATI | OH | US |
| 157012220962 7421 | 00008 AA | PV | 3632578 06/24/2011 CIP062011A | 43,000.00 KROGER PHARMACY MERCHANDISING | | 429015 G D 3RD FLOOR | 1014 VINE ST | | CINCINNATI | OH | US |
| 157012220962 7421 | 00008 AA | PV | 3849481 03/29/2013 RX032013 | 33,000.00 KROGER PHARMACY MERCHANDISING | Kroger 2013 Pharmacy Manageme | 429015 G D 3RD FLOOR | 1014 VINE ST | | CINCINNATI | OH | US |
| 020009080422 7313 | 00008 AA | PV | 1782564 06/18/2001 061401 | 5,329.58 KROM | SPRING PROMOTION | 372800 PO BOX 9730 | | | VAN NUYS | CA | US |
| 020009080422 7313 | 00008 AA | PV | 1996249 07/23/2002 0718021 | 1,100.00 KROM | SPRING PROMO | 372800 PO BOX 9730 | | | VAN NUYS | CA | US |
| 157012240957 7421 | 00008 AA | PV | 3386975 08/31/2009 (S)082609 | 3,500.00 KROMITE LLC | | 496202 832 HUDSON MANOR DR | | | SAINT LOUIS | MO | US |
| 157012240957 7421 | 00008 AA | PV | 2814329 10/03/2006 092006 | 67 KRONOS INC | RHONDA JARMON | 296532 ATTN USER GROUP CONFERENCE | 297 BILLERICA RD | | CHELMSFORD | MA | US |
| 020008080422 7313 | 00008 AA | PV | 1501132 12/06/2000 111700 | 50 KRONOS INC | ACCT PO | 296532 PO BOX 845744 | | | BOSTON | MA | US |
| 020008080422 7313 | 00008 AA | PV | 1510632 12/18/2000 112700 | 50 KRONOS INC | ACCT PO | 296532 PO BOX 845744 | | | BOSTON | MA | US |
| 020008080422 7313 | 00008 AA | PV | 1371590 06/21/2000 062100 | 50 KRONOS INC | ACCT PO | 296532 PO BOX 845744 | | | BOSTON | MA | US |
| 020009080422 7313 | 00008 AA | PV | 2351060 07/20/2004 071604 | 554 KRONOS INCORPORATED | DEPT CH10620 | 563045 PO BOX 845748 | | | BOSTON | MA | US |
| 693178322916 7214 | 00690 AA | PV | 3266201 02/03/2009 NSI012009 | 313.77 KRONOS INCORPORATED | ORDER #0002500100 | | | | BOSTON | MA | US |
| 693178322916 7214 | 00690 AA | PV | 3266201 02/03/2009 NSI012009 | 329.31 KRONOS INCORPORATED | ORDER #0002500100 | | | | BOSTON | MA | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 415195320280 | 7056 | 00415 AA | PV | 3075754 02/05/2008 83390 | 146.48 | KRP MANAGEMENT SERVICES INC | | 507383 555 LEGGET DRIVE | SUITE 206 | KANATA | ON | CA |
| 415195220230 | 7056 | 00415 AA | PV | 3198265 09/19/2008 091608 | 1,376.97 | KRUGER, DEBORAH A | TUITION REIMBURSEMENT | 508916 NELLCOR PURITAN BENNETT | 303 TERRY FOX DR, SUITE 400 | KANATA | ON | CA |
| 693178286000 | 7429 | 00690 AA | PV | 3415566 11/30/2009 19378 | 1,861.91 | KRUGER, DR CATHERINE | MIS COURSE SPONSORSHIP | 625539 SURREY MEMORIAL HOSPITAL | 13750 96 AVENUE | SURRAY | BC | CA |
| 186135243311 | 7157 | 00186 AA | PV | 1969875 10/11/2002 KRUGH/100202 | 375.00 | KRUGH, DAVE | REIMB AAABB REGISTRATION | 377382 856 BRIARO ST | | REYNOLDSBURG | OH | US |
| 693178222801 | 7211 | 00690 AA | PV | 2844201 11/16/2006 16642 | 1,410.60 | KRUZYK, DR GEORGE | lap colon course | 532975 SUITE 103 115 BELL FARM ROAD | | BARRIE | ON | CA |
| 008003302506 | 7157 | 00008 AA | PV | 3548702 10/22/2010 08-594 | 2,800.00 | KRYOSPHERE INC | | 652793 PO BOX 6765 | | GAINESVILLE | GA | US |
| 008003302506 | 7430 | 00008 AA | PV | 3542075 09/24/2010 08-469 | 3,000.00 | KRYOSPHERE INC | | 652793 PO BOX 6765 | | GAINESVILLE | GA | US |
| 008003302506 7430 | 2220 | 00008 AA | PV | 3715279 01/27/2012 ZRM100266 | 353.95 | KRYOSPHERE INC | | 652793 PO BOX 6765 | | GAINESVILLE | GA | US |
| 008003302506 7430 | 2220 | 00008 AA | PV | 3715280 01/27/2012 ZRM100265 | 353.95 | KRYOSPHERE INC | | 652793 PO BOX 6765 | | GAINESVILLE | GA | US |
| 008003302506 7430 | 2220 | 00008 AA | PV | 3723825 03/02/2012 ZRM10016 | 353.95 | KRYOSPHERE INC | | 652793 PO BOX 6765 | | GAINESVILLE | GA | US |
| 008003302506 7430 | 2220 | 00008 AA | PV | 3725459 03/02/2012 ZRM100268 | 353.95 | KRYOSPHERE INC | | 652793 PO BOX 6765 | | GAINESVILLE | GA | US |
| 008003302506 7430 | 2220 | 00008 AA | PV | 3742776 04/27/2012 ZRM100269 | 353.95 | KRYOSPHERE INC | | 652793 PO BOX 6765 | | GAINESVILLE | GA | US |
| 008003302506 7430 | 2220 | 00008 AA | PV | 3745736 04/27/2012 ZRM100269 | 353.95 | KRYOSPHERE INC | | 652793 PO BOX 6765 | | GAINESVILLE | GA | US |
| 008003302506 7430 | 2220 | 00008 AA | PV | 3761001 06/29/2012 ZRM100270 | 353.95 | KRYOSPHERE INC | | 652793 PO BOX 6765 | | GAINESVILLE | GA | US |
| 008003302506 7430 | 2220 | 00008 AA | PV | 3781243 08/31/2012 SFZRM100271 | 353.95 | KRYOSPHERE INC | Storage of Controlled Substanc | 652793 PO BOX 6765 | | GAINESVILLE | GA | US |
| 008003302506 7430 | 2220 | 00008 AA | PV | 3813909 11/30/2012 RM1779 | 187.95 | KRYOSPHERE INC | | 652793 PO BOX 6765 | | GAINESVILLE | GA | US |
| 174011420676 | 7157 | 00174 AA | PV | 4173468 01/04/2017 421017 | 1,649.63 | KSM BUSINESS SERVICES INC | KSM SET UP FEE | 749684 PO BOX 7096 | DEPART 235 | INDIANAPOLIS | IN | US |
| 174011420676 | 7157 | 00174 AA | PV | 4173469 01/04/2017 421016 | 6,349.50 | KSM BUSINESS SERVICES INC | KSM SOW 1 | 749684 PO BOX 7096 | DEPART 235 | INDIANAPOLIS | IN | US |
| 008013300021 | 7157 | 00008 AA | PV | 3664603 09/30/2011 001 | 12,312.05 | KTZ COMPLIANCE AND CONSULTING | Clinical Data Management Audit | 678188 911 W GIACONDA WAY | | TUCSON | AZ | US |
| 008013300021 | 7157 | 00008 AA | PV | 3665945 09/30/2011 002 | 8,552.46 | KTZ COMPLIANCE AND CONSULTING | CDM Audit (WO2) | 678188 911 W GIACONDA WAY | | TUCSON | AZ | US |
| 693178322916 | 7157 | 00690 AA | PV | 1904374 07/05/2002 060102-063002 | 5,525.00 | KTR CONSULTING INC. | June | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 1920872 07/31/2002 070102-072602 | 6,402.50 | KTR CONSULTING INC. | 070102-072602 | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 1942795 09/04/2002 081602-082902 | 6,012.50 | KTR CONSULTING INC. | services 080602-082902 | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 1961315 09/27/2002 090302-092502 | 7,182.50 | KTR CONSULTING INC. | professional services | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 1987679 11/08/2002 092502-103102 | 7,507.50 | KTR CONSULTING INC. | services 092502-103102 | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2002895 12/04/2002 110602-112802 | 5,622.50 | KTR CONSULTING INC. | services 110602-112802 | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2022805 01/09/2003 120102-122002 | 5,032.50 | KTR CONSULTING INC. | period end 122002 | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2040213 02/04/2003 010603-013003 | 6,310.00 | KTR CONSULTING INC. | January consulting plus corre | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2056050 02/27/2003 020603-022103 | 4,420.00 | KTR CONSULTING INC. | Consulting Feb2003 | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2069071 03/19/2003 022403-031303 | 4,875.00 | KTR CONSULTING INC. | CONSULTING FEB 24-MAR 13 | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2082643 04/10/2003 031703-040303 | 5,200.00 | KTR CONSULTING INC. | 031703-040303 | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2094644 05/01/2003 040703-042803 | 4,160.00 | KTR CONSULTING INC. | 040703-042803 | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2107009 05/22/2003 050203-052003 | 4,322.50 | KTR CONSULTING INC. | consulting May | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2122347 06/19/2003 052203-061703 | 5,915.00 | KTR CONSULTING INC. | 052203-061703 | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2154220 08/14/2003 071503-08/13/03 | 6,337.50 | KTR CONSULTING INC. | salary- randy knight | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2169000 09/11/2003 081403-090903 | 5,850.00 | KTR CONSULTING INC. | services rendered | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2185282 10/07/2003 09/10/03-10/03/03 | 5,362.50 | KTR CONSULTING INC. | wages | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2198173 10/29/2003 10/06/03-10/28/03 | 5,005.00 | KTR CONSULTING INC. | SERVICES RENDERED | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2213740 11/25/2003 10/29/03-11/25/03 | 5,167.50 | KTR CONSULTING INC. | services rendered | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2227691 12/19/2003 11/27/03-12/19/03 | 6,630.00 | KTR CONSULTING INC. | services rendered | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2246659 02/01/2004 12/22/03-01/26/04 | 6,435.00 | KTR CONSULTING INC. | 12/22/03 to 01/26/04 | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 693178322916 | 7157 | 00690 AA | PV | 2264655 02/25/2004 012704-022304 | 7,020.00 | KTR CONSULTING INC. | jan 27/04 to Feb 23/04 | 376192 ATTN: RANDY KNIGHT | 1270 MON VILLAGE | ST LAZARE | QC | CA |
| 173041220256 | 7421 | | 00173 AA | PV | 4116519 03/25/2016 KUMDCA 04/03-03/16 | 1,000.00 | KU MED CTR DEPT ANESTHESIOLOGY | | 104350 3901 RAINBOW MAIL STOP 1034 | ATTN AUTUMN TRIBITT | KANSAS CITY | KS | US |
| 186045223350 | 7421 | | 00186 AA | PV | 3459855 03/10/2010 012810-ESTELS/VANDAM | 1,000.00 | KU MEDICAL CENTER DEPT OF ANES | SYMPOSIUM 04/16-18/1 | 641514 3901 RAINBOW BLVD MAILSTOP 103 | | KANSAS CITY | KS | US |
| 186045223315 | 7421 | | 00186 AA | PV | 3732601 03/30/2012 030620124 | 1,000.00 | KU MEDICAL CENTER DEPT OF ANES | | 641514 3901 RAINBOW BLVD MAILSTOP 103 | | KANSAS CITY | KS | US |
| 186045224541 | 7421 | | 00186 AA | PV | 3856251 03/29/2013 CHR Q032013 | 1,000.00 | KU MEDICAL CENTER DEPT OF ANES | | 641514 3901 RAINBOW BLVD MAILSTOP 103 | | KANSAS CITY | KS | US |
| 027003301208 | 7157 | | 00008 AA | PV | 2520642 04/29/2005 030805-040605 | 125.00 | KUDLA, JAMES E | | 338344 4763 W 1800 S | | REMINGTON | IN | US |
| 027003301208 | 7157 | | 00008 AA | PV | 2524127 05/06/2005 06-APR-05 TO 29-APR-05 | 625.00 | KUDLA, JAMES E | | 338344 4763 W 1800 S | | REMINGTON | IN | US |
| 693178242820 | 7056 | 0003 | 00690 AA | PV | 1974564 10/18/2002 11422 | 250.00 | KUDLA, SANDRA | Faculty Honorarium | 402732 845 FLORELL DRIVE | | OSHAWA | ON | CA |
| 020003301101 | 7430 | | 00008 AA | PV | 1988991 11/11/2002 101102 | 3,000.00 | KUHN, MATTHEW | FEES FOR PROTOCAL | 403909 1919 S ILLINI RD | | SPRINGFIELD | IL | US |
| 014010000012 | 7056 | | 00008 AA | PV | 2802902 09/05/2006 EXP083706 | 30.97 | KUKER, KRISTI J | | 484955 1048 JACKSON ST | | SAINT CHARLES | MO | US |
| 415195260330 | 7056 | | 00415 AA | PV | 2816664 09/27/2006 092106 | 382.15 | KULABI, ADEL | education assistance | 528390 2-16 RUE CHEVALIER DE ROUVILLE | | GATINEAU | QC | CA |
| 415195260330 | 7056 | | 00415 AA | PV | 2837285 11/03/2006 402606 | 72.55 | KULABI, ADEL | TERRI FRANKE TRAINING | 528390 2-16 RUE CHEVALIER DE ROUVILLE | | GATINEAU | QC | CA |
| 415195260330 | 7056 | | 00415 AA | PV | 2872266 01/15/2007 010907 | 113.06 | KULABI, ADEL | reimburse bal education | 528390 2-16 RUE CHEVALIER DE ROUVILLE | | GATINEAU | QC | CA |
| 415195260330 | 7056 | | 00415 AA | PV | 3076741 02/06/2008 012808 | 329.35 | KULABI, ADEL | | 528390 2-16 RUE CHEVALIER DE ROUVILLE | | GATINEAU | QC | CA |
| 415195260330 | 7056 | | 00415 AA | PV | 3154790 06/26/2008 062308 | 86.76 | KULABI, ADEL | REIMBURSE TUITION | 528390 2-16 RUE CHEVALIER DE ROUVILLE | | GATINEAU | QC | CA |
| 693178286000 | 7429 | | 00690 AA | PV | 3311433 05/04/2009 19002 | 983.60 | KULKARNI, DR RAMESH | SILS | 515409 41 ELLENDALE DR | | NORTH BAY | ON | CA |
| 693178286000 | 7429 | | 00690 AA | PV | 2739567 05/16/2006 16045 | 540.35 | KULKARNI, DR R | TRAINING IVS | 515409 41 ELLENDALE DR | | NORTH BAY | ON | CA |
| 186045300620 | 7430 | | 00186 AA | PV | 3319525 05/19/2009 051209 | 50.00 | KUMAR, SHIVACHARAIKA SURESH SUN | RATE STUDY | 613544 1912 SUMAC PL | | LONGMONT | CO | US |
| 186045300620 | 7430 | | 00186 AA | PV | 3336456 06/18/2009 061509 | 50.00 | KUMAR, SHIVACHARAIKA SURESH SUN | RATE STUDY | 613544 1912 SUMAC PL | | LONGMONT | CO | US |
| 174211400300 7430 | 0065 | 00174 AA | PV | 4025900 03/27/2015 RI-158730 | 712.55 | KUMC RESEARCH INSTITUTE INC | Site payment | 641514 3901 RAINBOW BLVD MAILSTOP 103 | MAIL STOP 1039 | KANSAS CITY | KS | US |
| 174013300093 7430 | 0300 | 00174 AA | PV | 4144227 07/22/2016 6012016 | 5,000.00 | KUMC RESEARCH INSTITUTE INC | Passoar IIR - Final Invoice | 559946 3901 RAINBOW BLVD | MAIL STOP 1039 | KANSAS CITY | KS | US |
| 008011420286 | 7056 | | 00008 AA | PV | 1992900 11/18/2002 111202 | 800.00 | KUMMER, BECKY L | IATA DANGER GOODS TRAINING | 321129 IATA ENDORSED SCHOOL | 101 LAKESHORE DR | FORISTELL | MO | US |
| 008011420286 | 7056 | | 00008 AA | PV | 2362193 08/04/2004 080426 | 275.00 | KUMMER, BECKY L | IATA RECURRENT TRAINING | 321129 IATA ENDORSED SCHOOL | 101 LAKESHORE DR | FORISTELL | MO | US |
| 200045224000 | 7157 | | 00186 AA | PV | 3051184 08/26/2011 CHRQ2722011 | 750.00 | KUMOR, RONALD | | 672145 3450 ARDEN RD | | NEWTOWN | PA | US |
| 350135240230 | 7157 | | 00200 AA | PV | 2778205 07/20/2006 157978 | 1,204.48 | KUN, JOHN | | 521353 96 YORKWOOD DRIVE | | WINNIPEG | MB | CA |
| 186045244402 | 7157 | | 00186 AA | PV | 3224246 11/07/2008 09.24.08 | 1,484.53 | KUN, JOHN | HONORARIUM | 521353 96 YORKWOOD DRIVE | | WINNIPEG | MB | CA |
| 200045244101 | 7157 | | 00186 AA | PV | 3251973 01/12/2009 12.18.08 | 500.00 | KUN, JOHN | VIDEO | 521353 96 YORKWOOD DRIVE | | WINNIPEG | MB | CA |
| 020003242300 7211 | | 00023 AA | PV | 4477/6 03/31/1998 DD199804HEMEMATH | | KUNDARAPU,KRIS MD | Pennasid Speaker Slide Deck On | 662306 1420 KINGSMILL CT | | WINNIPEG | MB | CA |
| 157011220019 | 7157 | | 00008 AA | PV | 3604803 03/25/2011 201012312K | 250.00 | KUREHA MD, ZORAN | Pennasid Speaker Slide Deck On | 662306 1420 KINGSMILL CT | | BOWIE | MD | US |
| 157011220019 | 7157 | | 00008 AA | PV | 3752773 06/01/2012 201204252K | 125.00 | KUREHA MD, ZORAN | Speaker Deck Training for Penns | 662306 1420 KINGSMILL CT | | BOWIE | MD | US |
| 157011220019 | 7157 | | 00008 AA | PV | 3796472 09/28/2012 201206264Z | 2,523.10 | KUREHA MD, ZORAN | Honorarium/Expense Pennsaid Pr | 662306 1420 KINGSMILL CT | | COPPELL | TX | US |
| 157011221090 7042 | | 00008 AA | PV | 3052219 12/18/2007 FY08-45KW | 1,500.00 | KURLANDER, RONALD H | WHITE PAPER AUTHORSHIP 1007 | 508773 5 WEST SAMPLE RD STE 205 | 1 WEST SAMPLE RD | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3060960 01/08/2008 FY08-70KW | 1,500.00 | KURLANDER, RONALD H | WHITE PAPER AUTHORSHIP 1007 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3082096 02/05/2008 FY08-91KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE DINNER 121007 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3063773 01/14/2008 FY08-92KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE DINNER 120507 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3087726 02/06/2008 FY08-128KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE DINNER 123007 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3054763 01/03/2008 FY08-77KW | 1,500.00 | KURLANDER, RONALD H | DINNER 123007 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3079339 02/01/2008 FY08-117KW | 1,500.00 | KURLANDER, RONALD H | DINNER 011908 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3082275 02/05/2008 FY08-137KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE DINNER 020608 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3099634 02/26/2008 FY08-153KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE 022108 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3118013 04/08/2008 FY08-189KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE 031308 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3111460 04/09/2008 FY08-210KW | 859.76 | KURLANDER, RONALD H | SPEAKING PROGRAMS 03/26-7/08 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3132095 05/13/2008 FY08-209KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE 033108 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3131182 04/23/2008 FY08-221KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE 040708 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3147183 06/09/2008 FY08-253KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE 050608 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3143133 05/30/2008 FY08-251KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE DINNER 042908 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3155620 06/26/2008 FY08-276KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE 052108 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3170053 07/21/2008 FY08-295KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE 061608 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3177666 08/05/2008 FY08-324KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE 071408 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3189290 09/04/2008 FY08-342KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE 072808 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3198632 09/18/2008 FY08-359KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE DINNER 081108 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3213049 10/24/2008 FY09-044KW | 1,500.00 | KURLANDER, RONALD H | SPEAKER PROGRAM | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3227834 12/01/2008 FY09-096KW | 1,500.00 | KURLANDER, RONALD H | JAN KOEL 101108 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3229100 12/01/2008 FY09-070KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE 100108 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3242093 12/17/2008 FY09-125KW | 1,500.00 | KURLANDER, RONALD H | JAN KOEL 101108 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3243048 12/17/2008 FY09-126KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE 112008 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3258834 01/13/2009 FY09-142KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE 121608 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3275135 02/19/2009 FY09-173KW | 1,500.00 | KURLANDER, RONALD H | JAN KOEL 010809 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3249887 12/29/2008 FY09-129KW | 1,500.00 | KURLANDER, RONALD H | ROUNDTABLE 120908 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3282860 03/04/2009 FY09-196KW | 1,500.00 | KURLANDER, RONALD H | JAN KOEL 012209 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3287687 03/18/2009 FY09-217KW | 1,500.00 | KURLANDER, RONALD H | JAN KOEL 021009 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3296560 04/01/2009 FY09-240KW | 1,500.00 | KURLANDER, RONALD H | JAN KOEL 021009 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3304796 04/22/2009 FY09-255KW | 1,500.00 | KURLANDER, RONALD H | JAN ROEVELY 030309 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3311963 05/06/2009 FY09-276KW | 1,500.00 | KURLANDER, RONALD H | JAN ROEVELY 032409 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3319066 05/20/2009 FY09-288KW | 1,500.00 | KURLANDER, RONALD H | JAN ROEVELY 040709 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3329807 06/10/2009 FY09-315KW | 1,500.00 | KURLANDER, RONALD H | JAN ROEVELY 042109 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3240631 06/14/2009 FY09-341KW | 1,500.00 | KURLANDER, RONALD H | JAN ROEVELY 050509 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3261576 07/24/2009 PENTO/05/19/09 | 10.00 | KURLANDER, RONALD H | JAN ROEVELAMP 10 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |
| 157011221090 7042 | | 00008 AA | PV | 3285808 07/27/2009 CHRSHR 071209 | 1,500.00 | KURLANDER, RONALD H | JAN ROEVELAMP 10 4 | 508773 ONE WEST SAMPLE RD STE 205 | | POMPANO BEACH | FL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121001080067 | 7157 | | 00108 | AA | PV | 920402 | 01/24/1999 | 874531 | 1200 | LAB SUPPORT | | 294803 | FILE 54318 | | | LOS ANGELES | CA | |
| 121001080067 | 7157 | | 00108 | AA | PV | 920403 | 01/24/1999 | 828631 | 1267.5 | LAB SUPPORT | | 294803 | FILE 54318 | | | LOS ANGELES | CA | |
| 027003300003 | 7157 | | 00023 | AA | PV | 1467554 | 10/17/2000 | 1236467 | 258 | LAB SUPPORT | attach coupon to check | 294803 | FILE 54318 | | | LOS ANGELES | CA | |
| 121001080067 | 7157 | | 00108 | AA | PV | 1470643 | 10/17/2000 | 1190949 | 800 | LAB SUPPORT | | 294803 | FILE 54318 | | | LOS ANGELES | CA | |
| 027003300003 | 7157 | | 00008 | AA | PV | 1472756 | 10/23/2000 | 1237570 | 930.00 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1473789 | 10/24/2000 | 1242203 | 930.00 | LAB SUPPORT | W/E1001 JOHNSON | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1479801 | 10/31/2000 | 1246900 | 930.00 | LAB SUPPORT | W/E1008 JOHNSON | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1484985 | 11/07/2000 | 1251637 | 930.00 | LAB SUPPORT | W/E1015 JOHNSON | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1497771 | 11/28/2000 | 1264806 | 755.63 | LAB SUPPORT | W/E1029 JOHNSON | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1497772 | 11/28/2000 | 1256413 | 930.00 | LAB SUPPORT | W/E1022 JOHNSON | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1505137 | 12/06/2000 | 1265907 | 964.88 | LAB SUPPORT | W/E1105 JOHNSON J | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1505138 | 12/06/2000 | 1274287 | 837.00 | LAB SUPPORT | W/E1112 JOHNSON J | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1519863 | 12/29/2000 | 1275400 | 930.00 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1519864 | 12/29/2000 | 1288258 | 1,139.28 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1519865 | 12/29/2000 | 1283478 | 569.63 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1542200 | 01/30/2001 | 1310333 | 778.88 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1542202 | 01/30/2001 | 1306991 | 546.38 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1547681 | 02/06/2001 | 1298805 | 930.00 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1554074 | 02/14/2001 | 1314649 | 930.00 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1554076 | 02/14/2001 | 1315680 | 709.13 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1558105 | 02/20/2001 | 1320063 | 918.38 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1560858 | 02/23/2001 | 1324472 | 802.13 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1568683 | 03/07/2001 | 1332092 | 860.25 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1574324 | 03/15/2001 | 1335608 | 813.75 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1574922 | 03/15/2001 | 1337340 | 947.44 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1581727 | 03/23/2001 | 1341627 | 778.88 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1584209 | 03/28/2001 | 1349137 | 871.88 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 121001080067 | 7157 | | 00008 | AA | PV | 1589450 | 04/03/2001 | 1347908 | 2,201.33 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1591882 | 04/05/2001 | 1352647 | 778.88 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1597511 | 04/13/2001 | 1354400 | 883.50 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 027003300003 | 7157 | | 00008 | AA | PV | 1603788 | 04/24/2001 | 1361117 | 860.25 | LAB SUPPORT | | 294803 | A DIVISION OF ON ASSIGNMENT | 33035 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | US |
| 166012120013 | 7056 | | 00008 | AA | PV | 4039462 | 05/29/2015 | 1IN-1262 | 3,840.00 | LAB VANTAGE SOLUTIONS INC | 105599 001 PS07.00 | 624823 | PO BOX 416227 | | | BOSTON | MA | US |
| 121001080098 | 7157 | | 00008 | AA | PV | 3411408 | 11/27/2009 | 0006696-IN | 10,000.00 | LAB VANTAGE SOLUTIONS INC | Milestone 3 User Acceptance Te | 624823 | PO BOX 416227 | | | BOSTON | MA | US |
| 693178282805 | 7313 | | 00690 | AA | PV | 1051356 | 06/30/1999 | M 01275 | 100 | LABATT 24 HOUR RELAY | | 136508 | C/O LONDON HEALTH SCIENCE CENT | ST JOSEPH HEALTH CENTRE | | | ON | CA |
| 174216300300 | 7430 | 0062 | 00174 | AA | PV | 4010332 | 01/23/2015 | 10951 | 18,481.10 | LABCONNECT LLC | | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174216300300 | 7430 | 0062 | 00174 | AA | PV | 4015996 | 02/27/2015 | 11102 | 13,676.86 | LABCONNECT LLC | Central Lab cost | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174216300300 | 7430 | 0062 | 00174 | AA | PV | 4020971 | 02/27/2015 | 11308 | 33,099.74 | LABCONNECT LLC | Central Lab cost | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174216300300 | 7430 | 0062 | 00174 | AA | PV | 4027138 | 03/27/2015 | 11358 | 4,902.28 | LABCONNECT LLC | Central Lab cost | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174216300300 | 7430 | 0062 | 00174 | AA | PV | 4033384 | 04/24/2015 | 11610 | 12,778.45 | LABCONNECT LLC | Central Lab | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4042470 | 05/29/2015 | 11824 | 6,536.85 | LABCONNECT LLC | Central Lab cost | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4050073 | 06/26/2015 | 11983 | 7,281.45 | LABCONNECT LLC | | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4057017 | 07/24/2015 | 12196 | 2,593.00 | LABCONNECT LLC | | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4064236 | 08/28/2015 | 12340 | 6,171.38 | LABCONNECT LLC | | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4072341 | 09/25/2015 | 12555 | 5,873.30 | LABCONNECT LLC | | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4082691 | 10/30/2015 | 12802 | 2,532.00 | LABCONNECT LLC | | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4096933 | 12/25/2015 | 13261 | 11,939.90 | LABCONNECT LLC | Acthar SLE | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4103937 | 02/26/2016 | 13006 | 6,972.40 | LABCONNECT LLC | Acthar SLE | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4110417 | 02/26/2016 | 13381 | 34,623.80 | LABCONNECT LLC | Acthar SLE | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4115899 | 03/25/2016 | 13979 | 99.00 | LABCONNECT LLC | | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4134473 | 06/24/2016 | 13710 | 108.00 | LABCONNECT LLC | | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4134474 | 06/24/2016 | 14200 | 117.00 | LABCONNECT LLC | | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4134490 | 06/24/2016 | 14446 | 121.50 | LABCONNECT LLC | | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4137917 | 06/24/2016 | 14692 | 99.00 | LABCONNECT LLC | | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4150427 | 08/26/2016 | 15173 | 99.00 | LABCONNECT LLC | 23067 | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4156285 | 09/30/2016 | 15227 | 198.00 | LABCONNECT LLC | 23067 | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4165402 | 12/02/2016 | 15990 | 243.00 | LABCONNECT LLC | 23067 | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4170808 | 12/30/2016 | 201611209 | 144.00 | LABCONNECT LLC | | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 174003301410 | 7430 | | 00174 | AA | PV | 4175061 | 01/27/2017 | 201612245 | 126.00 | LABCONNECT LLC | | 724814 | 925 4TH AVE | SUITE 2350 | | SEATTLE | WA | US |
| 020003329007 | 7321 | | 00008 | AA | PV | 2095840 | 05/05/2003 | C45238-01 | 424.17 | LABELMASTER | | 295460 | PO BOX 46402 | | | CHICAGO | IL | US |
| 020003329007 | 7321 | | 00008 | AA | PV | 2095841 | 05/05/2003 | C45238-02 | 172.03 | LABELMASTER | | 295460 | PO BOX 46402 | | | CHICAGO | IL | US |
| 020003329007 | 7321 | | 00008 | AA | PV | 2095875 | 05/05/2003 | C44728-24 | 100.82 | LABELMASTER | | 295460 | PO BOX 46402 | | | CHICAGO | IL | US |
| 020003329007 | 7321 | | 00008 | AA | PV | 2214888 | 11/26/2003 | D01513-001 | 496.45 | LABELMASTER | | 295460 | PO BOX 46402 | | | CHICAGO | IL | US |
| 014095040010 | 7321 | | 00008 | AA | PV | 2966957 | 07/10/2007 | H65239-001 | 76.60 | LABELMASTER | | 295460 | PO BOX 46402 | | | CHICAGO | IL | US |
| 020003329007 | 7321 | | 00008 | AA | PV | 3479974 | 04/23/2010 | J88092-001 | 53.12 | LABELMASTER | | 295460 | PO BOX 46402 | | | CHICAGO | IL | US |
| 693178222801 | 7056 | | 00690 | AA | PV | 2435789 | 12/06/2004 | 15561 | 500.00 | LABERGE, DR PHILIPPE | SURGICAL PRECEPTOR | 459045 | 2705 BOULEVARD LAURIER | | | SAINTE-FOY | QC | CA |
| 020003284111 | 7321 | | 00008 | AA | PV | 1704175 | 09/21/2001 | 01-148PC | 2,665.26 | LABORATOIRE GUERBET | REIMB.EXP.SPKRS 5/2001 | 366235 | ATTN CATHERINE REMOND | SECRETARY OF ARLETTE PETITJEAN | 15 RUE DES VANESSES | VILLEPINTE | | FR |
| 693178081733 | 7157 | | 00690 | AA | PV | 2892236 | 02/20/2007 | 000000104772/103106 | 257.00 | LABORATOIRE MEDICAL BIRON | | 449362 | 4105-F, BOUL, MATTE | | | BROSSARD | QC | CA |
| 693178081733 | 7157 | | 00690 | AA | PV | 2892237 | 02/20/2007 | 000000104772/113006 | 348.00 | LABORATOIRE MEDICAL BIRON | | 449362 | 4105-F, BOUL, MATTE | | | BROSSARD | QC | CA |
| 693178081733 | 7157 | | 00690 | AA | PV | 2892238 | 02/20/2007 | 000000104772/123106 | 348.00 | LABORATOIRE MEDICAL BIRON | | 449362 | 4105-F, BOUL, MATTE | | | BROSSARD | QC | CA |
| 693178081852 | 7157 | | 00690 | AA | PV | 3254530 | 01/15/2009 | 000526/113008 | 52.00 | LABORATOIRE MEDICAL BIRON | | 449362 | 4105-F, BOUL, MATTE | | | BROSSARD | QC | CA |
| 693178242820 | 7429 | 0001 | 00690 | AA | PV | 2278801 | 03/18/2004 | 14092 | 1,200.00 | LABORATOIRE MEDICAL OML | medical sponsorship | 693839 | 299 BOUL.SIR-WILFRID-LAURIER | BUREAU 201 | | ST-LAMBERT | QC | CA |
| 157011240955 | 7157 | | 00108 | AA | PM | 125650 | 07/28/1999 | 2176/100531 | 19080.53 | LABORATORIES CHEMINEAU | WT168598 R=6.11440 | 141972 | CREDIT LYONNAIS | 0000061165M | 93 ROUTE DE MONNAIE BP 16 | VOUVRAY FRANCE | | FR |
| 979101080284 | 7056 | | 00979 | AA | PV | 3189729 | 09/04/2008 | 17482 | 1,100.00 | LABORATORIO DE PRUE Y MED EST | | 591380 | PEDRO ROSALES DE LEON 7946 105 | FRACC LAS MISIONES | | JUAREZ | CH | MX |
| 979102080248 | 7056 | | 00979 | AA | PV | 3234831 | 11/27/2008 | COM 18003 | 1,800.00 | LABORATORIO DE PRUE Y MED EST | | 591380 | PEDRO ROSALES DE LEON 7946 105 | FRACC LAS MISIONES | | JUAREZ | CH | MX |
| 979102080248 | 7056 | | 00979 | AA | PV | 3240141 | 12/11/2008 | 18072 | 5,500.00 | LABORATORIO DE PRUE Y MED EST | Curso Tolerancias Geometricas | 591380 | PEDRO ROSALES DE LEON 7946 105 | FRACC LAS MISIONES | | JUAREZ | CH | MX |
| 979102080248 | 7429 | | 00979 | AA | PV | 3460689 | 03/11/2010 | 20771 | 1,700.00 | LABORATORIO DE PRUE Y MED EST | | 591380 | PEDRO ROSALES DE LEON 7946 105 | FRACC LAS MISIONES | | JUAREZ | CH | MX |
| 979102080292 | 7157 | | 00979 | AA | PV | 2041392 | 01/28/2003 | 1975 | 3,000.00 | LABORATORIOS DIGSA SA DE CV | | 328362 | PEDRO ROSALES DE LEON 6583 | FRACC VILLAHERMOSA | | JUAREZ | CH | MX |
| 979102080292 | 7157 | | 00979 | AA | PV | 2041393 | 01/28/2003 | 1976 | 480.00 | LABORATORIOS DIGSA SA DE CV | | 328362 | PEDRO ROSALES DE LEON 6583 | FRACC VILLAHERMOSA | | JUAREZ | CH | MX |
| 979102080292 | 7157 | | 00979 | AA | PV | 2101629 | 05/06/2003 | 2291 | 3,000.00 | LABORATORIOS DIGSA SA DE CV | | 328362 | PEDRO ROSALES DE LEON 6583 | FRACC VILLAHERMOSA | | JUAREZ | CH | MX |
| 174003301405 | 7430 | | 00174 | AA | PV | 4052036 | 06/26/2015 | 46927587 | 180.00 | LABORATORY CORPORATION OF | | 726670 | PO BOX 12140 | | | BURLINGTON | NC | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4052037 | 06/26/2015 | 43652953 | 204.00 | LABORATORY CORPORATION OF | | 726670 | PO BOX 12140 | | | BURLINGTON | NC | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4052038 | 06/26/2015 | 46753674 | 136.00 | LABORATORY CORPORATION OF | | 726670 | PO BOX 12140 | | | BURLINGTON | NC | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4052039 | 06/26/2015 | 46155877 | 324.00 | LABORATORY CORPORATION OF | | 726670 | PO BOX 12140 | | | BURLINGTON | NC | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4052040 | 06/26/2015 | 46328561 | 196.00 | LABORATORY CORPORATION OF | | 726670 | PO BOX 12140 | | | BURLINGTON | NC | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4052041 | 06/26/2015 | 45912485 | 60.00 | LABORATORY CORPORATION OF | | 726670 | PO BOX 12140 | | | BURLINGTON | NC | US |
| 125024220928 | 7056 | | 00125 | AA | PV | 627853 | 02/26/1998 | 022598 | 620 | LABORATORY PRODUCTS ASSOC | LAB PROD ASSOC SPR MTG REGST | 494493 | 225 REINEKERS LANE | SUITE 625 | | ALEXANDRIA | VA | |
| 125024220928 | 7056 | | 00125 | AA | PV | 1442545 | 09/19/2000 | 091800 | 1150 | LABORATORY PRODUCTS ASSOC | 2000 LPA MEETING - MA POOLE | 494493 | 225 REINEKERS LANE | SUITE 625 | | ALEXANDRIA | VA | |
| 008011300021 | 7056 | | 00008 | AA | PV | 3404386 | 11/27/2009 | 2009-0013 | 6,188.10 | LABOUT,SHANNON | | 614707 | 2 ABINGTON CT | | | SAINT PETERS | MO | US |
| 008003302511 | 7430 | | 00008 | AA | PV | 3450542 | 02/26/2010 | 2010-0003 | 10,543.99 | LABOUT,SHANNON | | 614707 | 2 ABINGTON CT | | | SAINT PETERS | MO | US |
| 019003229016 | 7056 | | 00023 | AA | PV | 1112931 | 08/17/1999 | 072999 | 3000 | LABOVITZ, ARTHUR J DR | OPTISON TRAINING FOR FIELD | 290888 | ST LOUIS UNIVERSITY HEALTH CEN | 3635 VISTA AT GRAND | PO BOX 15250 | ST LOUIS | MO | |
| 019003229016 | 7056 | | 00023 | AA | PV | 1217453 | 12/21/1999 | 99-053 | 3000 | LABOVITZ, ARTHUR J DR | JAN ROEVEKAMP H3E | 290888 | ST LOUIS UNIVERSITY HEALTH CEN | 3635 VISTA AT GRAND | PO BOX 15250 | ST LOUIS | MO | |
| 019003229016 | 7056 | | 00023 | AA | PV | 1314844 | 04/12/2000 | 00-040500-01 | 3000 | LABOVITZ, ARTHUR J DR | GIVE TO CANDY C4S-ATTACHMENT | 290888 | ST LOUIS UNIVERSITY HEALTH CEN | 3635 VISTA AT GRAND | PO BOX 15250 | ST LOUIS | MO | |
| 020003243100 | 7157 | | 00023 | AA | PV | 598819 | 01/14/1998 | 98000 | 6000 | LABOVITZ, ARTHUR J DR | JAN ROEVEKAMP H 3 E 43919 | 290888 | ST LOUIS UNIVERSITY HEALTH CEN | 3635 VISTA AT GRAND | PO BOX 15250 | ST LOUIS | MO | |
| 020003243100 | 7157 | | 00023 | AA | PV | 644205 | 03/27/1998 | 98032 | 6000 | LABOVITZ, ARTHUR J DR | JAN ROEVEKAMP H 3 E | 290888 | ST LOUIS UNIVERSITY HEALTH CEN | 3635 VISTA AT GRAND | PO BOX 15250 | ST LOUIS | MO | |
| 020003243100 | 7157 | | 00023 | AA | PV | 742928 | 07/09/1998 | 98108 | 6000 | LABOVITZ, ARTHUR J DR | JAN ROEVEKAMP H 3 E 43919 | 290888 | ST LOUIS UNIVERSITY HEALTH CEN | 3635 VISTA AT GRAND | PO BOX 15250 | ST LOUIS | MO | |
| 020003243100 | 7157 | | 00023 | AA | PV | 813363 | 09/23/1998 | 98176 | 6000 | LABOVITZ, ARTHUR J DR | JAN ROEVEKAMP H3E 43919 | 290888 | ST LOUIS UNIVERSITY HEALTH CEN | 3635 VISTA AT GRAND | PO BOX 15250 | ST LOUIS | MO | |
| 020003243100 | 7157 | | 00023 | AA | PV | 894053 | 12/21/1998 | 98249 | 6000 | LABOVITZ, ARTHUR J DR | JAN ROEVEKAMP H3E 43919 | 290888 | ST LOUIS UNIVERSITY HEALTH CEN | 3635 VISTA AT GRAND | PO BOX 15250 | ST LOUIS | MO | |
| 020003243100 | 7157 | | 00023 | AA | PV | 993562 | 04/06/1999 | 99019 | 6000 | LABOVITZ, ARTHUR J DR | CONSULTING AGREEMENT 2ND QTR. | 290888 | ST LOUIS UNIVERSITY HEALTH CEN | 3635 VISTA AT GRAND | PO BOX 15250 | ST LOUIS | MO | |
| 020003243100 | 7157 | | 00023 | AA | PV | 1062929 | 06/23/1999 | 99030 | 6000 | LABOVITZ, ARTHUR J DR | CONSULTING AGREMNT 3RD QTR. | 290888 | ST LOUIS UNIVERSITY HEALTH CEN | 3635 VISTA AT GRAND | PO BOX 15250 | ST LOUIS | MO | |
| 020003244210 | 7157 | | 00023 | AA | PV | 1122948 | 08/31/1999 | 082499 | 2000 | LABOVITZ, ARTHUR J DR | HONORARIUM CK AUG.3 & 4 '99 | 290888 | ST LOUIS UNIVERSITY HEALTH CEN | 3635 VISTA AT GRAND | PO BOX 15250 | ST LOUIS | MO | |
| 020003244210 | 7157 | | 00023 | AA | PV | 1159966 | 10/15/1999 | 99-045 | 6000 | LABOVITZ, ARTHUR J DR | MARGO MAGLINOE H3E | 290888 | ST LOUIS UNIVERSITY HEALTH CEN | 3635 VISTA AT GRAND | PO BOX 15250 | ST LOUIS | MO | |
| 020003244118 | 7157 | | 00023 | AA | PV | 1233053 | 01/12/2000 | 00-0001 | 6000 | LABOVITZ, ARTHUR J DR | JAN ROEVEKAMP H3E | 290888 | ST LOUIS UNIVERSITY HEALTH CEN | 3635 VISTA AT GRAND | PO BOX 15250 | ST LOUIS | MO | |
| 020003244118 | 7157 | | 00023 | AA | PV | 1323645 | 04/24/2000 | MDS00-074 | 6000 | LABOVITZ, ARTHUR J DR | MARGO MAGLIONE H2E | 290888 | ST LOUIS UNIVERSITY HEALTH CEN | 3635 VISTA AT GRAND | PO BOX 15250 | ST LOUIS | MO | |
| 020003244118 | 7157 | | 00023 | AA | PV | 1425961 | 08/28/2000 | 00-001 | 6000 | LABOVITZ, ARTHUR J DR | ERIC WILLIAMS H3E | 290888 | ST LOUIS UNIVERSITY HEALTH CEN | 3635 VISTA AT GRAND | PO BOX 15250 | ST LOUIS | MO | |
| 020003244118 | 7157 | | 00023 | AA | PV | 1466523 | 10/16/2000 | 100900 | 6000 | LABOVITZ, ARTHUR J DR | ERIC WILLIAMS H3E | 290888 | ST LOUIS UNIVERSITY HEALTH CEN | 3635 VISTA AT GRAND | PO BOX 15250 | ST LOUIS | MO | |
| 020003244118 | 7157 | | 00008 | AA | PV | 1681061 | 08/16/2001 | 01-148RD | 6,000.00 | LABOVITZ, ARTHUR J MD | CNSLTNG 7-9/01 #1 OF 4 | 290888 | SLU DEPT OF INTERNAL MEDICINE | DIVISION OF CARDIOLOGY | 1919 SPRING BREEZE LANE | CHESTERFIELD | MO | US |
| 020003244118 | 7157 | | 00008 | AA | PV | 1724756 | 10/19/2001 | 01-160RD | 6,000.00 | LABOVITZ, ARTHUR J MD | CNSLTNG 10-12/01 FINAL PYMT | 290888 | SLU DEPT OF INTERNAL MEDICINE | DIVISION OF CARDIOLOGY | 1919 SPRING BREEZE LANE | CHESTERFIELD | MO | US |
| 020003244112 | 7157 | | 00008 | AA | PV | 1744015 | 11/16/2001 | 178 | 4,000.00 | LABOVITZ, ARTHUR J MD | HONORARIUM-MR MED.ADVSRY PANL | 290888 | SLU DEPT OF INTERNAL MEDICINE | DIVISION OF CARDIOLOGY | 1919 SPRING BREEZE LANE | CHESTERFIELD | MO | US |
| 020003284118 | 7321 | | 00008 | AA | PV | 1701116 | 09/18/2001 | 01-0154RD | 500.00 | LABOVITZ, ARTHUR J MD | ED.GRNT PRESENT.7/22/01 | 290888 | SLU DEPT OF INTERNAL MEDICINE | DIVISION OF CARDIOLOGY | 1919 SPRING BREEZE LANE | CHESTERFIELD | MO | US |
| 020003244210 | 7157 | | 00023 | AA | PV | 1122954 | 08/31/1999 | 082499 | 1513.72 | LABOVITZ, ARTHUR J. | EXPENSES AUG.3 & 4 '99 | 248356 | 1919 SPRING BREEZE LN | | | CHESTERFIELD | MO | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 693178222802 7157 | 00690 AA PV | 3416666 12/02/2009 111809 | | 67.50 LAC, MAI | | 626010 1355 LECLAIR APT 4 | | VERDUN | QC CA |
| 693178246040 7157 | 00690 AA PV | 3492098 05/28/2010 042310 | | 150.00 LAC, MAI | | 626010 1355 LECLAIR APT 4 | | VERDUN | QC CA |
| 693178246040 7157 | 00690 AA PV | 3510984 07/23/2010 061110 | | 25.00 LAC, MAI | | 626010 1355 LECLAIR APT 4 | | VERDUN | QC CA |
| 693178246040 7157 | 00690 AA PV | 3510985 07/23/2010 EXP061110 | | 371.25 LAC, MAI | | 626010 1355 LECLAIR APT 4 | | VERDUN | QC CA |
| 693178222802 7157 | 00690 AA PV | 3651226 08/26/2011 CKRQ21400 | | 108.25 LAC, MAI | | 626010 1355 LECLAIR APT 4 | | VERDUN | QC CA |
| 693178242820 7056 | 00690 AA PV | 3306240 04/22/2009 AFE09 | | 160.00 L'ACADEMIE DE FORMATION EN EVE | | 611629 EN EVENEMENTS | 2485, RUE MONTMARTRE | BROSSARD | QC CA |
| 693178322910 7210 | 00690 AA PV | 1888716 06/13/2002 10792 | | 500.00 L'ACADEMIE LAFONTAINE | DONATION | 392428 A/S M.PAUL R. NANTEL, CA | 2550 BOUL. DANIEL-JOHNSON | BUREAU 310 | LAVAL | QC CA |
| 596178081733 7210 | 00596 AA PV | 3965307 06/27/2014 CKRQ#40554 | | 2,000.00 L'ACCUEIL POUR ELLE | | 718584 C.P. 644 | | SALABERRY-DE-VALLEYFIELD | QC CA |
| 596178081733 7210 | 00590 AA PV | 4044855 05/29/2015 CKRQ#40565 | | 4,000.00 L'ACCUEIL POUR ELLE | | 718584 C.P. 644 | | SALABERRY-DE-VALLEYFIELD | QC CA |
| 596178081733 7210 | 00590 AA PV | 4107079 02/26/2016 CKRQ#40578 | | 3,000.00 L'ACCUEIL POUR ELLE | | 718584 C.P. 644 | | SALABERRY-DE-VALLEYFIELD | QC CA |
| 186045220002 7157 | 00186 AA PV | 3302429 04/15/2009 1 | | 915.00 LACEY, MARGARET | | 558208 PO BOX 514 | | INDIAN HILLS | CO US |
| 186045220002 7157 | 00186 AA PV | 3399493 11/27/2009 1/100309 | | 915.00 LACEY, MARGARET | | 558208 PO BOX 514 | | INDIAN HILLS | CO US |
| 186045220002 7157 | 00186 AA PV | 3399494 11/27/2009 1/093109 | | 1,125.00 LACEY, MARGARET | | 558208 PO BOX 514 | | INDIAN HILLS | CO US |
| 186045220002 7157 | 00186 AA SSV | 3399495 11/27/2009 1/0930092 | | 510.00 LACEY, MARGARET | | 558208 PO BOX 514 | | INDIAN HILLS | CO US |
| 186045220002 7157 | 00186 AA PV | 3399496 11/27/2009 2 | | 2,385.00 LACEY, MARGARET | | 558208 PO BOX 514 | | INDIAN HILLS | CO US |
| 186045220002 7157 | 00186 AA PV | 3522184 07/23/2010 1A | | 630.00 LACEY, MARGARET | | 558208 PO BOX 514 | | INDIAN HILLS | CO US |
| 693178246000 7056 | 00690 AA PV | 3789798 08/31/2012 CKRQ22522 | | 1,300.00 LACHAPELLE MD, KEVIN | | 694941 764 UPPER BELMONT | | WESTMOUNT | QC CA |
| 008011300243 7157 | 00008 AA PV | 1050036 06/08/1999 5586 | | 11563 LACHMAN CONSULTANT SERVICES | | 60524 1600 STEWART AVE | SUITE 604 | WESTBURY | NY |
| 008011080016 7157 | 00008 AA PV | 4121150 04/06/2016 41997 | | 6.23 LACHMAN CONSULTANT SERVICES IN | Consulting Agreement | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 008011080016 7157 | 00008 AA PV | 4130533 05/13/2016 42336 | | 29.18 LACHMAN CONSULTANT SERVICES IN | Consulting Agreement | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 008011080016 7157 | 00008 AA PV | 4172855 12/28/2016 43995 | | 49.80 LACHMAN CONSULTANT SERVICES IN | Consulting Agreement | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 008011080016 7157 | 00008 AA PV | 4180655 02/09/2017 44158 | | 43.58 LACHMAN CONSULTANT SERVICES IN | Consulting Agreement | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 008011420183 7157 | 00008 AA PV | 4208294 09/29/2017 45513 | | 6,897.15 LACHMAN CONSULTANT SERVICES IN | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 008011080016 7157 | 00008 AA PV | 4211234 10/04/2017 45173 | | 437.50 LACHMAN CONSULTANT SERVICES IN | CONSULTING AGREEMENT | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 121001080090 7157 | 00108 AA PV | 617782 02/10/1998 4821 | | 12975 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | | WESTBURY | NY |
| 157001300503 7157 | 00108 AA PV | 663829 04/24/1998 5022 | | 15375 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | | WESTBURY | NY |
| 157001300503 7157 | 00108 AA PV | 734293 06/30/1998 5106 | | 18225 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | | WESTBURY | NY |
| 157001300503 7157 | 00108 AA PV | 1006623 04/20/1999 5752 | | 8625 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | | WESTBURY | NY |
| 027003300002 7157 | 00023 AA PV | 1016443 04/30/1999 5802 | | 14775 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | | WESTBURY | NY |
| 027003300002 7157 | 00023 AA PV | 1016444 04/30/1999 5803 | | 4987.48 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | | WESTBURY | NY |
| 020003244210 7157 | 00023 AA PV | 1233988 01/12/2000 6449 | | 11175 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | | WESTBURY | NY |
| 020003244210 7157 | 00023 AA PV | 1292431 03/20/2000 6510 | | 15000 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | | WESTBURY | NY |
| 020003244210 7157 | 00023 AA PV | 1292438 03/20/2000 6497 | | 3191.94 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | | WESTBURY | NY |
| 027003300002 7157 | 00023 AA PV | 1317016 04/14/2000 6767 | | 777.16 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | | WESTBURY | NY |
| 027003300002 7157 | 00023 AA PV | 1317017 04/14/2000 6778 | | 8025 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | | WESTBURY | NY |
| 020003244210 7157 | 00023 AA PV | 1358666 06/06/2000 6523 | | 3026.52 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | | WESTBURY | NY |
| 020003244210 7157 | 00023 AA PV | 1358668 06/06/2000 6939 | | 13125 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | | WESTBURY | NY |
| 027003300002 7157 | 00023 AA PV | 1393268 07/14/2000 7040 | | 6750 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | | WESTBURY | NY |
| 027003300002 7157 | 00023 AA PV | 1457530 09/30/2000 7294 | | 7650 LACHMAN CONSULTANT SERVS INC | JULY 2000 | 497601 1600 STEWART AVE | | WESTBURY | NY |
| 027003300002 7157 | 00023 AA PV | 1461907 10/02/2000 7365 | | 825 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | | WESTBURY | NY |
| 027003300002 7157 | 00023 AA PV | 1467546 10/17/2000 7386 | | 1276.66 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | | WESTBURY | NY |
| 027003300002 7157 | 00008 AA PV | 1498466 11/29/2000 7483 | | 1,765.08 LACHMAN CONSULTANT SERVS INC | EXP-SEP-00 | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 027003301600 7157 | 00008 AA PV | 1544088 02/02/2001 7542 | | 1,200.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 027003301600 7157 | 00008 AA PV | 1578869 03/21/2001 7854 | | 3,750.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 027003301600 7157 | 00008 AA PV | 1595861 04/11/2001 7916 | | 9,600.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 027003301691 7157 | 00008 AA PV | 1711665 10/01/2001 8485 | | 1,200.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 027003301691 7157 | 00008 AA PV | 1720062 10/12/2001 8559 | | 300.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 1761299 12/13/2001 8735 | | 1,350.00 LACHMAN CONSULTANT SERVS INC | mail | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 027003301691 7157 | 00008 AA PV | 1785095 01/18/2002 8752 | | 6,300.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 027003301691 7157 | 00008 AA PV | 1785680 01/21/2002 8847 | | 6,989.85 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 027003301691 7157 | 00008 AA PV | 1788842 01/24/2002 8882 | | 6,075.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 1816319 03/04/2002 5100 | | 5,100.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 1821087 03/11/2002 9010 | | 13,050.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 1844491 04/12/2002 9150 | | 3,075.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011240967 7157 | 00008 AA PV | 1857461 05/01/2002 9145 | | 7,875.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 1871329 05/21/2002 9277 | | 2,625.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 1871330 05/21/2002 9289 | | 1,048.06 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 1894184 06/21/2002 9395 | | 2,175.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 1935512 08/22/2002 9582 | | 1,875.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 1969074 10/10/2002 9735 | | 1,050.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 2080287 04/07/2003 10275 | | 2,450.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 2092260 04/28/2003 10386 | | 1,225.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 2120320 06/17/2003 10471 | | 4,425.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 2171620 09/16/2003 10845 | | 3,575.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 2173569 09/18/2003 10859 | | 472.34 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 2179447 09/26/2003 10873 | | 2,713.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 2211906 11/21/2003 11018 | | 979.38 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 2251608 02/04/2004 11244 | | 2,313.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 027003301691 7157 | 00008 AA PV | 2276821 03/16/2004 11360 | | 18,763.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300520 7157 | 00008 AA PV | 2302350 04/23/2004 12102 | | 11,675.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 027003301691 7157 | 00008 AA PV | 2308306 05/05/2004 12137 | | 7,313.87 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300520 7157 | 00008 AA PV | 2315390 05/17/2004 12241 | | 4,359.30 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 2336844 06/23/2004 12331 | | 2,365.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 2409381 10/22/2004 12768 | | 6,191.70 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300520 7157 | 00008 AA PV | 2411042 10/26/2004 12856 | | 789.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 2413122 10/28/2004 12831 | | 11,442.06 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 2453937 12/15/2004 13125 | | 9,550.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 2453793 01/10/2005 13134 | | 1,115.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 2481061 02/25/2005 13277 | | 4,615.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157001300503 7157 | 00008 AA PV | 2505452 04/06/2005 13346 | | 1,277.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300520 7157 | 00008 AA PV | 2553988 06/15/2005 15173 | | 1,275.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300520 7157 | 00008 AA PV | 2555693 06/29/2005 15405 | | 1,725.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300520 7157 | 00008 AA PV | 2558783 07/06/2005 15406 | | 87.50 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300006 7157 | 00008 AA PV | 2577157 08/04/2005 15577 | | 875.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300006 7157 | 00008 AA PV | 2585821 08/18/2005 15681 | | 2,800.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300006 7157 | 00008 AA PV | 2613527 10/11/2005 15863 | | 700.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300006 7157 | 00008 AA PV | 2638428 11/22/2005 16112 | | 437.50 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 166012110016 7157 | 00008 AA PV | 2638427 11/22/2005 16122 | | 5,881.60 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 166012110016 7157 | 00008 AA PV | 2638429 11/22/2005 16114 | | 50,075.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300006 7157 | 00008 AA PV | 2664425 12/08/2005 16229 | | 1,375.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 166012110016 7157 | 00008 AA PV | 2649977 12/14/2005 16221 | | 3,120.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300503 7157 | 00008 AA PV | 2655839 12/23/2005 16349 | | 87.50 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300006 7157 | 00008 AA PV | 2665669 01/13/2006 16353 | | 50,325.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300503 7157 | 00008 AA PV | 2674479 01/26/2006 16496 | | 175.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300006 7157 | 00008 AA PV | 2691835 02/27/2006 16648 | | 1,000.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300006 7157 | 00008 AA PV | 2691833 02/27/2006 16652 | | 3,725.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300006 7157 | 00008 AA PV | 2710876 03/28/2006 16748 | | 850.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300006 7157 | 00008 AA PV | 2710878 03/28/2006 16811 | | 3,500.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300006 7157 | 00008 AA PV | 2727224 04/25/2006 16947 | | 690.52 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300006 7157 | 00008 AA PV | 2727223 04/25/2006 16963 | | 1,725.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157012240992 7157 | 00008 AA PV | 2738266 05/15/2006 16892 | | 8,781.25 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300006 7157 | 00008 AA PV | 2744486 05/22/2006 17073 | | 1,704.35 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300006 7157 | 00008 AA PV | 2761506 06/22/2006 17099 | | 4,050.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300503 7157 | 00008 AA PV | 2778029 07/24/2006 17241 | | 9,362.50 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300006 7157 | 00008 AA PV | 2778030 07/24/2006 17235 | | 1,100.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300503 7157 | 00008 AA PV | 2785315 08/03/2006 17293 | | 12,911.54 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300503 7157 | 00008 AA PV | 2814479 09/13/2006 17603 | | 731.25 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300503 7157 | 00008 AA PV | 2830925 10/24/2006 17688 | | 1,075.00 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300005 7157 | 00008 AA PV | 2834768 10/30/2006 17519 | | 518.75 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300503 7157 | 00008 AA PV | 2842182 11/14/2006 17888 | | 4,037.50 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |
| 157011300001 7157 | 00008 AA PV | 2843933 12/01/2006 18213 | | 662.50 LACHMAN CONSULTANT SERVS INC | | 497601 1600 STEWART AVE | SUITE 604 | WESTBURY | NY US |

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011221020 | 7421 | | 00008 AA | PV | 3770950 07/27/2012 CJP061212 | 400.00 | LAKE HOSPITAL SYSTEM INC | | 692431 7590 AUBURN RD | | CONCORD | OH | US |
| 027003301400 | 7157 | | 00008 AA | PV | 2910595 03/23/2007 986447-00 | 1,875.00 | LAKE REGION MANUFACTURING INC | Wholey Hi-Torque Plus,145-035 | 513740 NW 7174 | PO BOX 1450 | MINNEAPOLIS | MN | US |
| 027003301400 | 7157 | | 00008 AA | PV | 2910595 03/23/2007 986447-00 | 1,875.00 | LAKE REGION MANUFACTURING INC | Wholey Hi-Torque Mod,175-035 | 513740 NW 7174 | PO BOX 1450 | MINNEAPOLIS | MN | US |
| 027003301400 | 7157 | | 00008 AA | PV | 2910595 03/23/2007 986447-00 | 1,875.00 | LAKE REGION MANUFACTURING INC | Wholey Hi-Torque STD,145-035 | 513740 NW 7174 | PO BOX 1450 | MINNEAPOLIS | MN | US |
| 027003301400 | 7157 | | 00008 AA | PV | 2910595 03/23/2007 986447-00 | 1,875.00 | LAKE REGION MANUFACTURING INC | Wholey Hi-Torque FLPY,175-035 | 513740 NW 7174 | PO BOX 1450 | MINNEAPOLIS | MN | US |
| 027003301400 | 7157 | | 00008 AA | PV | 2910595 03/23/2007 986447-00 | 75.00 | LAKE REGION MANUFACTURING INC | FRT | 513740 NW 7174 | PO BOX 1450 | MINNEAPOLIS | MN | US |
| 027003301211 | 7157 | | 00008 AA | PV | 2941181 05/22/2007 988039-00 | 1,500.00 | LAKE REGION MANUFACTURING INC | Standard Wholey Wire Rev.2 | 513740 NW 7174 | PO BOX 1450 | MINNEAPOLIS | MN | US |
| 027003301211 | 7157 | | 00008 AA | PV | 2941181 05/22/2007 988039-00 | 1,500.00 | LAKE REGION MANUFACTURING INC | Floppy Wholey Wires Rev. 2 | 513740 NW 7174 | PO BOX 1450 | MINNEAPOLIS | MN | US |
| 027003301211 | 7157 | | 00008 AA | PV | 2941181 05/22/2007 988039-00 | 75.00 | LAKE REGION MANUFACTURING INC | Plus Wholey Wire Rev. 2 | 513740 NW 7174 | PO BOX 1450 | MINNEAPOLIS | MN | US |
| 019000224151 | 7211 | | 00008 AA | PV | 2587872 08/24/2005 071505-CHAPMAN | 1,000.00 | LAKE REGIONAL HEALTH SYSTEM | CONTRIBUTION | 398115 SA HOSPITAL DR | ATTN ACCOUNTS PAYABLE MANAGER | OSAGE BEACH | MO | US |
| 019000224151 | 7211 | | 00008 AA | PV | 2798958 08/25/2006 081505-CHAPMAN | 1,250.00 | LAKE REGIONAL HEALTH SYSTEM | contribution | 398115 SA HOSPITAL DR | ATTN ACCOUNTS PAYABLE MANAGER | OSAGE BEACH | MO | US |
| 019000224151 | 7211 | | 00008 AA | PV | 3022843 10/23/2007 91007-BERRY | 1,250.00 | LAKE REGIONAL HEALTH SYSTEM | CONTRIBUTION | 398115 SA HOSPITAL DR | ATTN ACCOUNTS PAYABLE MANAGER | OSAGE BEACH | MO | US |
| 019000228145 | 7421 | | 00008 AA | PV | 3248363 01/05/2009 070908-GODFEY | 1,250.00 | LAKE REGIONAL HEALTH SYSTEM | EXHIBIT FEE 100408 | 398115 SA HOSPITAL DR | ATTN ACCOUNTS PAYABLE MANAGER | OSAGE BEACH | MO | US |
| 019000222600 | 7211 | | 00023 AA | PV | 1449882 09/27/2000 091500 | 2000 | LAKE REGIONAL HOSPITAL AUXILIA | FED X SATURDAY DEL-SEE COPY | 317146 ATTN STEVE GROTEWIEL | 54 HOSPITAL DR | OSAGE BEACH | MO | |
| 020003244103 | 7157 | | 00008 AA | PV | 2618326 10/19/2005 LAKELANDCME05-001 | 3,650.00 | LAKELAND | ED GRANT CME PROG 100605 | 421237 CONTINUING MEDICAL EDUCATION | C/O CLINTON W WILSON MD | 1234 NAPIER AVE | ST JOSEPH | MI | US |
| 020003329007 | 7056 | | 00008 AA | PV | 2827674 10/18/2006 39372 | 1.00 | LAKEMEDELSAKADEMIN I STHLM AB | | 530470 WALLINGATAN 26A | BOX 1136 | STOCKHOLM | | SE |
| 020003329007 | 7056 | | 00008 AA | PV | 2827674 10/18/2006 39372 | (1.00) | LAKEMEDELSAKADEMIN I STHLM AB | | 530470 WALLINGATAN 26A | BOX 1136 | STOCKHOLM | | SE |
| 020003329007 | 7056 | | 00008 AA | PV | 2827674 10/18/2006 39372 | 1,686.71 | LAKEMEDELSAKADEMIN I STHLM AB | WTX187996 R=1.26820 | 530470 WALLINGATAN 26A | BOX 1136 | STOCKHOLM | | SE |
| 691000280475 | 7421 | | 00008 AA | PV | 1695640 09/10/2001 NFB14383 | 250.00 | LAKERIDGE HEALTH CORPORATION-O | | 364127 1 HOSPITAL COURT | | OSHAWA | ON | CA |
| 693178286000 | 7421 | | 00690 AA | PV | 3908732 10/25/2013 TC-00234 | 1,500.00 | LAKERIDGE HEALTH CORPORATION-O | | 364127 1 HOSPITAL COURT | | OSHAWA | ON | CA |
| 693178286050 | 7421 | | 00690 AA | PV | 3908732 10/25/2013 TC-00234 | 1,500.00 | LAKERIDGE HEALTH CORPORATION-O | | 364127 1 HOSPITAL COURT | | OSHAWA | ON | CA |
| 693178242820 | 7429 | 0001 | 00690 AA | PV | 1985745 11/06/2002 12314 | 500.00 | LAKERIDGE HEALTH CORPORATION-O | resp. 7429.0001 | 364127 1 HOSPITAL COURT | | OSHAWA | ON | CA |
| 174003301406 | 7430 | | 00174 AA | PV | 4083183 10/30/2015 1 | 5,000.00 | LAKES RESEARCH LLC | | 736438 5801 NORTHWEST 151 | SUITE 300 | MIAMI LAKES | FL | US |
| 693178322911 | 7210 | | 00690 AA | PV | 2389961 09/21/2004 11501 | 50.00 | LAKESHORE GENERAL HOSPITAL FOU | MEMORIAM RAYMOND SENECAL | 372502 160 STILLVIEW | | POINTE CLAIRE | QC | CA |
| 693178322911 | 7210 | | 00690 AA | PV | 3559943 11/26/2010 CKRQ19443 | 50.00 | LAKESHORE GENERAL HOSPITAL FOU | | 372502 160 STILLVIEW | | POINTE CLAIRE | QC | CA |
| 693178322911 | 7210 | | 00690 AA | PV | 3743323 04/27/2012 CKRQ21858 | 50.00 | LAKESHORE GENERAL HOSPITAL FOU | | 372502 160 STILLVIEW | | POINTE CLAIRE | QC | CA |
| 693178282801 | 7421 | | 00690 AA | PV | 2690131 02/21/2006 16019 | 5,000.00 | LAKESHORE GENERAL HOSPITAL FOU | SPONSORSHIP | 372502 160 STILLVIEW | | POINTE CLAIRE | QC | CA |
| 693178242820 | 7429 | | 00690 AA | PV | 1747278 11/23/2001 M-02627 | 1,000.00 | LAKESHORE GENERAL HOSPITAL FOU | | 372502 160 STILLVIEW | | POINTE CLAIRE | QC | CA |
| 008011420221 | 7056 | | 00008 AA | PV | 1915414 07/23/2002 55713 | 1,750.00 | LAKEVIEW TECHNOLGY INC | | 298206 6371 EAGLE WAY | | CHICAGO | IL | US |
| 008011420221 | 7056 | | 00008 AA | PV | 1915415 07/23/2002 55715 | 1,750.00 | LAKEVIEW TECHNOLGY INC | | 298206 6371 EAGLE WAY | | CHICAGO | IL | US |
| 008011420221 | 7056 | | 00008 AA | PV | 1916101 07/24/2002 55714 | 1,750.00 | LAKEVIEW TECHNOLGY INC | | 298206 6371 EAGLE WAY | | CHICAGO | IL | US |
| 187136229001 | 7056 | | 00186 AA | PV | 1963135 10/01/2002 09-02-86 | 500.00 | LAKEWAY INN AND RESORT | PCC SW2K TRNG MTG 10/14-16 | 401544 ATTN CHRISTINE MARTIN A/R | 101 LAKEWAY DR | AUSTIN | TX | |
| 187136229001 | 7056 | | 00186 AA | PV | 1988970 11/11/2002 11-03-05 | 1,562.23 | LAKEWAY INN AND RESORT | AUSTIN 10/02 SOFTWR TRN. | 401544 ATTN CHRISTINE MARTIN A/R | 101 LAKEWAY DR | AUSTIN | TX | |
| 693178246000 | 7429 | | 00690 AA | PV | 2589268 08/26/2005 15989 | 1,000.00 | LAUARCETTE, DR MATHIEU | RESIDENTS AWARDS CAGS | 487359 845 DE LA BAYONNE | | DRUMMONDVILLE | QC | CA |
| 693178286000 | 7429 | | 00690 AA | PV | 3018650 10/16/2007 17639 | 500.00 | LAUARCETTE, DR MATHIEU | SPONSORSHIP | 487359 845 DE LA BAYONNE | | DRUMMONDVILLE | QC | CA |
| 693178286010 | 7429 | 0001 | 00690 AA | PV | 3838925 03/01/2013 CKRQ23113 | 1,782.27 | LAUARCETTE, DR MATHIEU | | 487359 845 DE LA BAYONNE | | DRUMMONDVILLE | QC | CA |
| 693178286010 | 7429 | 0001 | 00690 AA | PV | 3872831 06/28/2013 TC-00062 | 1,600.00 | LAUARCETTE, DR MATHIEU | 113338 | 487359 845 DE LA BAYONNE | | DRUMMONDVILLE | QC | CA |
| 693178286010 | 7429 | 0001 | 00690 AA | PV | 3926762 01/24/2014 TC-00309 | 2,159.50 | LAUARCETTE, DR MATHIEU | 139278 | 487359 845 DE LA BAYONNE | | DRUMMONDVILLE | QC | CA |
| 693178222808 | 7056 | 0001 | 00690 AA | PV | 2758558 06/19/2006 FEBRUARY2006 | 300.00 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2758558 06/19/2006 FEBRUARY2006 | 1,199.45 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178322807 | 7056 | 0001 | 00690 AA | PV | 2758558 06/19/2006 FEBRUARY2006 | 852.25 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178322917 | 7056 | 0001 | 00690 AA | PV | 2758558 06/19/2006 FEBRUARY2006 | 60.00 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178322961 | 7056 | 0001 | 00690 AA | PV | 2758558 06/19/2006 FEBRUARY2006 | 28.75 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178222801 | 7056 | | 00690 AA | PV | 2759081 06/20/2006 MARCH2006 | 73.50 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178222802 | 7056 | | 00690 AA | PV | 2759081 06/20/2006 MARCH2006 | 139.70 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | | 00690 AA | PV | 2759081 06/20/2006 MARCH2006 | 567.00 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178322807 | 7056 | | 00690 AA | PV | 2759081 06/20/2006 MARCH2006 | 332.50 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178322917 | 7056 | 0001 | 00690 AA | PV | 2759081 06/20/2006 MARCH2006 | 1,808.55 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2767369 07/05/2006 APRIL2006 | 1,239.25 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178322807 | 7056 | 0001 | 00690 AA | PV | 2767369 07/05/2006 APRIL2006 | 497.25 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178222806 | 7056 | 0001 | 00690 AA | PV | 2772753 07/13/2006 MAY2006 | 36.00 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2772753 07/13/2006 MAY2006 | 229.40 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178246020 | 7056 | 0001 | 00690 AA | PV | 2772753 07/13/2006 MAY2006 | 44.75 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178322807 | 7056 | 0001 | 00690 AA | PV | 2772753 07/13/2006 MAY2006 | 614.85 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178322917 | 7056 | 0001 | 00690 AA | PV | 2772753 07/13/2006 MAY2006 | 289.50 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2781982 07/27/2006 JUNE035981 | 71.25 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178246040 | 7056 | 0001 | 00690 AA | PV | 2781982 07/27/2006 JUNE035981 | 113.25 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2786796 08/07/2006 JUNE2006 | 673.20 | LAURENTE | 35982/35983/984/985/986 | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178081852 | 7056 | | 00690 AA | PV | 2795053 08/22/2006 035998 | 87.50 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178246080 | 7056 | 0001 | 00690 AA | PV | 2795049 08/22/2006 035995 | 372.00 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178246040 | 7056 | 0001 | 00690 AA | PV | 2807875 09/18/2006 036000 | 109.90 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178246080 | 7056 | 0001 | 00690 AA | PV | 2807875 09/18/2006 036000 | 161.60 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2825273 10/11/2006 025244 | 574.50 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178246000 | 7056 | 0001 | 00690 AA | PV | 2838141 11/06/2006 35883/35884 | 270.15 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178246000 | 7056 | 0001 | 00690 AA | PV | 2838142 11/06/2006 35882 | 466.25 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178246080 | 7056 | 0001 | 00690 AA | PV | 2838141 11/06/2006 35883/35884 | 283.90 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2844916 11/17/2006 025253 | 145.85 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178246080 | 7056 | 0001 | 00690 AA | PV | 2844916 11/17/2006 025253 | 94.95 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2844745 11/21/2006 025254 | 223.50 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178246080 | 7056 | 0001 | 00690 AA | PV | 2844745 11/21/2006 025254 | 353.50 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178246020 | 7056 | 0001 | 00690 AA | PV | 2865921 12/29/2006 025263 | 263.50 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2874530 01/18/2007 025267 | 189.15 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178246040 | 7056 | 0001 | 00690 AA | PV | 2874530 01/18/2007 025267 | 73.60 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178222802 | 7056 | 0001 | 00690 AA | PV | 2884386 02/02/2007 025266 | 124.50 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2884386 02/02/2007 025266 | 1,144.10 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178246080 | 7056 | 0001 | 00690 AA | PV | 2884386 02/02/2007 025266 | 80.00 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178081855 | 7056 | | 00690 AA | PV | 2892239 02/16/2007 036009 | 623.40 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2895006 02/21/2007 036012 | 1,252.65 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178081733 | 7056 | | 00690 AA | PV | 2910767 03/15/2007 036015 | 75.00 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178222802 | 7056 | 0001 | 00690 AA | PV | 2910767 03/15/2007 036015 | 15.00 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178246040 | 7056 | 0001 | 00690 AA | PV | 2910767 03/15/2007 036015 | 172.50 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2915722 04/02/2007 036027 | 3,543.90 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2922400 04/16/2007 036038 | 70.15 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178246080 | 7056 | 0001 | 00690 AA | PV | 2919932 05/08/2007 MERCREDI14MARS | 42.00 | LAURENTE | jos group B training west | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2933933 05/08/2007 036040 | 3,290.25 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2940193 05/21/2007 025280 | 404.55 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2954863 06/21/2007 025282 | 249.85 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2959021 06/26/2007 025278 | 20.45 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2966719 07/10/2007 025905 | 19.75 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2966769 07/10/2007 025905 | 450.00 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2972482 07/19/2007 025920 | 20.60 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2976491 07/26/2007 025929 | 138.25 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2966719 07/10/2007 025935 | 26.70 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 2966769 07/10/2007 025957 | 312.00 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 3036409 11/05/2007 025959 | 75.00 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 3048039 12/10/2007 025961 | 183.70 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 3054061 12/20/2007 06050 | 5.50 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 3054069 12/20/2007 025973 | 611.65 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 3054061 12/20/2007 06050 | 14.75 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178246000 | 7056 | 0001 | 00690 AA | PV | 3054069 12/20/2007 06050 | 442.25 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 3059757 01/07/2008 06042 | 75.00 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 3059757 01/07/2008 06042 | 7.00 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 3072028 01/28/2008 06072 | 101.45 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178242820 | 7056 | 0001 | 00690 AA | PV | 3088166 02/25/2008 06087 | 564.75 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178222809 | 7056 | 0001 | 00690 AA | PV | 3099954 03/13/2008 036055 | 75.00 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178222804 | 7056 | 0001 | 00690 AA | PV | 3109855 04/03/2008 036055 | 63.75 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |
| 693178222804 | 7056 | 0001 | 00690 AA | PV | 3109950 04/08/2008 036055 | 52.75 | LAURENTE | | 507810 8790 RUE LAJEUNESSE | | MONTREAL | QC | CA |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2359822 | 07/29/2004 | 7832 | 3,348.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2378616 | 09/01/2004 | 7834 | 3,348.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2389851 | 09/21/2004 | 7835 | 4,702.50 | LAMBERT, EILEEN M CPA LLC | MAIL CONSULTANT | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2410385 | 10/25/2004 | 7837 | 4,809.38 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2410386 | 10/25/2004 | 7836 | 4,025.63 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2419970 | 11/09/2004 | 7839 | 4,488.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2427553 | 11/19/2004 | 7844 | 3,206.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2427555 | 11/19/2004 | 7843 | 3,491.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2436807 | 12/08/2004 | 7845 | 4,346.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2453798 | 01/10/2005 | 7847 | 3,491.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2469486 | 02/04/2005 | 7850 | 4,061.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2471863 | 02/09/2005 | 7851 | 2,778.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2471864 | 02/09/2005 | 7853 | 3,491.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2471865 | 02/09/2005 | 7855 | 4,916.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2489958 | 03/11/2005 | 7858 | 4,987.50 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2504594 | 04/05/2005 | 7860 | 3,348.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2511070 | 04/15/2005 | 7861 | 4,738.13 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2523805 | 05/06/2005 | 7862 | 5,023.13 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2523806 | 05/06/2005 | 7864 | 2,992.50 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2530250 | 05/17/2005 | 7867 | 3,918.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2535063 | 05/25/2005 | 7869 | 3,063.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | | 00008 | AA | PV | 2545706 | 06/14/2005 | 7870 | 4,061.25 | LAMBERT, EILEEN M CPA LLC | MAIL CONSULTANT | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2570105 | 07/25/2005 | 7876 | 2,208.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2570106 | 07/25/2005 | 7874 | 2,921.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2578180 | 08/08/2005 | 7879 | 4,203.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2593644 | 09/01/2005 | 7881 | 5,058.75 | LAMBERT, EILEEN M CPA LLC | CONSULTING FEES | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2595860 | 09/08/2005 | 7884 | 5,593.13 | LAMBERT, EILEEN M CPA LLC | CONSULTANT | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2608718 | 09/29/2005 | 7886 | 3,990.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2621186 | 10/24/2005 | 7887 | 2,458.13 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2623163 | 10/26/2005 | 7891 | 4,488.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2634099 | 11/15/2005 | 7893 | 2,921.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2639216 | 11/23/2005 | 7895 | 3,491.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2651069 | 12/16/2005 | 7898 | 3,206.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2666576 | 01/16/2006 | 7903 | 3,206.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2680801 | 02/06/2006 | 7904 | 3,206.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2691216 | 02/22/2006 | 7908 | 3,918.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2691839 | 02/23/2006 | 7907 | 3,776.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2691840 | 02/23/2006 | 7905 | 4,346.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2716175 | 04/05/2006 | 7910 | 4,702.50 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2725319 | 04/21/2006 | 7912 | 4,524.38 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2725322 | 04/21/2006 | 7913 | 4,346.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2739913 | 05/16/2006 | 7914 | 4,773.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | | 00008 | AA | PV | 2742189 | 05/19/2006 | 7916 | 4,203.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2758493 | 06/19/2006 | 7918 | 6,263.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | | 00008 | AA | PV | 2771672 | 07/12/2006 | 7921 | 4,346.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | | 00008 | AA | PV | 2775627 | 07/19/2006 | 7923 | 2,493.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2789178 | 08/10/2006 | 7924 | 3,776.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2797011 | 08/24/2006 | 7925 | 4,381.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2797308 | 08/24/2006 | 7926 | 3,383.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2809068 | 09/15/2006 | 7929 | 4,346.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2809069 | 09/15/2006 | 7931 | 5,201.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2821422 | 10/05/2006 | 7933 | 5,771.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2835340 | 10/31/2006 | 7934 | 4,757.50 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2840490 | 11/09/2006 | 7936 | 3,491.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2852483 | 12/04/2006 | 7937 | 4,346.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2862760 | 12/21/2006 | 7940 | 4,358.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2865788 | 12/29/2006 | 7939 | 4,346.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2878647 | 01/24/2007 | 7943 | 3,633.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2878648 | 01/24/2007 | 7941 | 5,058.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2888058 | 02/12/2007 | 7946 | 3,776.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2899717 | 03/05/2007 | 7947 | 4,477.50 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2909768 | 03/22/2007 | 100 | 4,916.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2921025 | 04/12/2007 | 7950 | 4,096.88 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2921026 | 04/12/2007 | 7953 | 4,631.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2941993 | 05/23/2007 | 7954 | 5,441.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2941995 | 05/23/2007 | 7955 | 4,894.21 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2942802 | 05/24/2007 | 7957 | 4,203.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0002 | 00008 | AA | PV | 2947681 | 06/04/2007 | 7959 | 6,056.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2957243 | 06/21/2007 | 7961 | 6,626.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2970713 | 07/17/2007 | 7964 | 971.66 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2970714 | 07/17/2007 | 7963 | 6,056.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2976525 | 07/26/2007 | 7965 | 4,275.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2976526 | 07/26/2007 | 7967 | 4,773.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2992442 | 08/28/2007 | 7969 | 6,222.50 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 2999592 | 09/11/2007 | 7971 | 4,417.50 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3014157 | 10/05/2007 | 7973 | 5,771.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3019849 | 10/18/2007 | 7977 | 5,062.50 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3019851 | 10/18/2007 | 7975 | 6,448.13 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | | 00008 | AA | PV | 3035072 | 11/14/2007 | 7979 | 6,345.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3045733 | 12/05/2007 | 7981 | 7,267.50 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3052220 | 12/18/2007 | 7983 | 4,406.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3054592 | 12/20/2007 | 7985 | 4,920.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3064696 | 01/15/2008 | 7987 | 6,540.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3067013 | 01/18/2008 | 7989 | 5,557.50 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3079380 | 02/11/2008 | 7991 | 5,225.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3085345 | 02/20/2008 | 7993 | 6,953.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3096080 | 03/12/2008 | 7995 | 6,878.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3105937 | 03/31/2008 | 7997 | 6,160.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3111115 | 04/09/2008 | 7999 | 4,615.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3114527 | 04/15/2008 | 8001 | 4,120.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3131937 | 05/16/2008 | 8003 | 5,200.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3141549 | 06/03/2008 | 8005 | 7,022.50 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3141550 | 06/03/2008 | 8007 | 6,348.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3150465 | 06/20/2008 | 8009 | 4,988.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3162668 | 07/15/2008 | 8011 | 3,951.25 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3166876 | 07/23/2008 | 8013 | 5,095.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3174859 | 08/07/2008 | 8015 | 6,537.50 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3180804 | 08/20/2008 | 8017 | 7,185.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3189773 | 09/04/2008 | 8019 | 3,665.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3201774 | 09/24/2008 | 8021 | 6,640.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3211577 | 10/14/2008 | 8023 | 7,392.50 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3217773 | 10/22/2008 | 8025 | 7,138.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3223842 | 11/06/2008 | 8027 | 5,757.50 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3233392 | 11/25/2008 | 8029 | 6,887.50 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3234589 | 11/26/2008 | 8031 | 4,880.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3242410 | 12/16/2008 | 8033 | 6,620.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3252264 | 01/12/2009 | 8035 | 6,640.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3258962 | 01/21/2009 | 8037 | 6,608.75 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3261831 | 01/27/2009 | 8039 | 6,080.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |
| 008011420297 | 7157 | 0003 | 00008 | AA | PV | 3271767 | 02/17/2009 | 8041 | 6,640.00 | LAMBERT, EILEEN M CPA LLC | | 663980 | 18 FOREST HILLS RIDGE CT | CHESTERFIELD | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3282571 | 03/09/2009 | 8043 | 5,965.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3288261 | 03/20/2009 | 8045 | 5,840.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3303120 | 04/16/2009 | 8047 | 5,200.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3304599 | 04/20/2009 | 8049 | 6,797.50 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3312253 | 05/05/2009 | 8051 | 6,480.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3322019 | 05/21/2009 | 8053 | 5,761.25 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3329262 | 06/03/2009 | 8055 | 7,240.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3337247 | 06/22/2009 | 8057 | 6,480.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3342873 | 07/06/2009 | 8059 | 8,531.25 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3351771 | 07/23/2009 | 8061 | 6,120.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3375684 | 09/25/2009 | 8063 | 8,915.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3381097 | 09/25/2009 | 8065 | 6,480.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3393624 | 10/23/2009 | 8071 | 7,997.79 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3394089 | 10/23/2009 | 8067 | 6,818.75 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3399012 | 11/27/2009 | 8073 | 7,184.23 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | | 0008 AA | PV | 3415260 | 12/25/2009 | 8075 | 7,960.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | | 0008 AA | PV | 3415261 | 12/25/2009 | 8069 | 6,662.50 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | | 0008 AA | PV | 3415288 | 12/25/2009 | 8077 | 7,720.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3418529 | 12/25/2009 | 8079 | 6,861.25 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3428465 | 01/22/2010 | 8081 | 7,948.75 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3432843 | 01/22/2010 | 8083 | 7,616.25 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3441693 | 02/26/2010 | 8085 | 5,138.75 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3447530 | 02/26/2010 | 8087 | 10,222.50 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3452358 | 02/26/2010 | 8089 | 10,222.19 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3460907 | 03/26/2010 | 8091 | 10,428.75 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3472264 | 04/23/2010 | 8093 | 8,603.75 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3478059 | 04/23/2010 | 8095 | 9,220.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3480041 | 04/23/2010 | 8097 | 9,943.75 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | | 0008 AA | PV | 3492520 | 05/28/2010 | 9032 | 10,328.75 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3494966 | 05/28/2010 | 8099 | 10,076.25 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3502179 | 06/25/2010 | 8103 | 8,990.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3502191 | 06/25/2010 | 8101 | 6,475.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3519109 | 07/23/2010 | 8105 | 6,645.74 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3522956 | 08/27/2010 | 8107 | 7,788.75 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3529434 | 08/27/2010 | 8109 | 5,912.50 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3535618 | 08/27/2010 | 8111 | 5,638.75 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3540720 | 09/24/2010 | 8113 | 4,947.50 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3546072 | 10/22/2010 | 8115 | 6,200.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3555665 | 10/22/2010 | 8119 | 5,458.75 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3562706 | 11/26/2010 | 8117 | 5,576.25 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3569485 | 12/24/2010 | 8122 | 4,702.50 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3569881 | 12/24/2010 | 8125 | 4,818.75 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3570547 | 12/24/2010 | 8126 | 3,920.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3576551 | 12/24/2010 | 8129 | 5,120.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3585108 | 01/21/2011 | 8130 | 3,290.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3585137 | 01/21/2011 | 8132 | 3,630.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3597831 | 03/25/2011 | 8132A | 4,880.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3600886 | 03/25/2011 | 8134 | 4,880.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3604824 | 03/25/2011 | 8135 | 5,560.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3614661 | 04/22/2011 | 8137 | 5,210.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3614666 | 04/22/2011 | 8139 | 3,443.75 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3614668 | 04/22/2011 | 8141 | 2,480.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3629433 | 06/24/2011 | 8144 | 1,885.00 | LAMBERT, EILEEN M CPA LLC | Consulting Services | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3634009 | 06/24/2011 | 8146 | 2,320.00 | LAMBERT, EILEEN M CPA LLC | Consulting Services | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3634029 | 06/24/2011 | 8148 | 3,302.50 | LAMBERT, EILEEN M CPA LLC | consulting services | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3644178 | 07/22/2011 | 8150 | 3,200.00 | LAMBERT, EILEEN M CPA LLC | Consulting services May 16-31 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3644697 | 07/22/2011 | 8152 | 1,960.00 | LAMBERT, EILEEN M CPA LLC | Consulting services | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3651986 | 08/26/2011 | 8154 | 4,880.00 | LAMBERT, EILEEN M CPA LLC | Consulting Services | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3656976 | 08/26/2011 | 8156 | 3,640.00 | LAMBERT, EILEEN M CPA LLC | July 15, 2011 Consulting Invo | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3659832 | 08/26/2011 | 8158 | 6,160.00 | LAMBERT, EILEEN M CPA LLC | For Consulting Services throug | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3675321 | 10/28/2011 | 081511 | 3,000.00 | LAMBERT, EILEEN M CPA LLC | Consulting invoice for period | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3675329 | 10/28/2011 | 83111 | 4,907.50 | LAMBERT, EILEEN M CPA LLC | For Consulting Services throug | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3683872 | 10/28/2011 | 91511 | 5,710.00 | LAMBERT, EILEEN M CPA LLC | For Consulting Services for period | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3684422 | 10/28/2011 | 09302011 | 4,120.00 | LAMBERT, EILEEN M CPA LLC | Consulting services 09/16 -09/ | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3695623 | 12/02/2011 | C10152011 | 7,240.00 | LAMBERT, EILEEN M CPA LLC | October 1 -15 invoice | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3696695 | 12/02/2011 | C10312011 | 7,600.00 | LAMBERT, EILEEN M CPA LLC | October 16-31 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3701430 | 12/30/2011 | C11152011 | 4,800.00 | LAMBERT, EILEEN M CPA LLC | November 1 -15 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3708039 | 01/27/2012 | C11302011-R | 6,160.00 | LAMBERT, EILEEN M CPA LLC | November 16 -30 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3712676 | 01/27/2012 | C0V121511 | 6,060.00 | LAMBERT, EILEEN M CPA LLC | December 1 -15 invoice | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3716558 | 03/02/2012 | C0V123112 | 3,560.00 | LAMBERT, EILEEN M CPA LLC | December 16 - 31 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3724218 | 03/02/2012 | C0V11512 | 6,000.00 | LAMBERT, EILEEN M CPA LLC | January 1 -15 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3730790 | 03/30/2012 | C0V13112 | 6,080.00 | LAMBERT, EILEEN M CPA LLC | January 16-31 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3738203 | 03/30/2012 | C0215212 | 4,640.00 | LAMBERT, EILEEN M CPA LLC | February 1 -15 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3738204 | 03/30/2012 | C2292012 | 5,760.00 | LAMBERT, EILEEN M CPA LLC | February 16-29 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3746027 | 06/01/2012 | C031512 | 5,200.00 | LAMBERT, EILEEN M CPA LLC | Invoice March 1 -15 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3750958 | 06/01/2012 | C33112 | 3,120.00 | LAMBERT, EILEEN M CPA LLC | March 1 -31 2012 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3756104 | 06/01/2012 | C0041512 | 2,320.00 | LAMBERT, EILEEN M CPA LLC | April 1 - 15 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3758169 | 06/01/2012 | C0041512 | 2,320.00 | LAMBERT, EILEEN M CPA LLC | April 1 -15 2012 corrected | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3758169 | 06/01/2012 | C0V41512 | (2,320.00) | LAMBERT, EILEEN M CPA LLC | April 1 -15 2012 corrected | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3760966 | 06/29/2012 | C0V43012 | 4,400.00 | LAMBERT, EILEEN M CPA LLC | April 15-30 2012 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3770920 | 06/29/2012 | C0V51512 | 4,880.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3771459 | 07/27/2012 | C0V53112 | 5,120.00 | LAMBERT, EILEEN M CPA LLC | May 16-31 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3773308 | 07/27/2012 | C0V61512 | 3,840.00 | LAMBERT, EILEEN M CPA LLC | Consulting Services June 1 -15 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3776695 | 07/27/2012 | C0V63012 | 5,600.00 | LAMBERT, EILEEN M CPA LLC | June 16-30 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3783841 | 08/31/2012 | C0V71512 | 6,240.00 | LAMBERT, EILEEN M CPA LLC | Consulting Services July 1 -15 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3789231 | 08/31/2012 | C0V73112 | 7,200.00 | LAMBERT, EILEEN M CPA LLC | July 16 - 31 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3793399 | 09/28/2012 | C0V81512 | 7,556.25 | LAMBERT, EILEEN M CPA LLC | For consulting services August | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3807603 | 10/26/2012 | C0V83112 | 7,596.25 | LAMBERT, EILEEN M CPA LLC | August 16-31 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3807604 | 10/26/2012 | C0V91512 | 5,600.00 | LAMBERT, EILEEN M CPA LLC | September 1 -15 2012 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3817999 | 11/30/2012 | C0V93012 | 8,488.75 | LAMBERT, EILEEN M CPA LLC | Sept 16 -Sept 30, 2012 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3818789 | 11/30/2012 | C0V101512 | 7,780.00 | LAMBERT, EILEEN M CPA LLC | October 1 -15 2012 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3825122 | 12/28/2012 | C0V103112 | 6,210.00 | LAMBERT, EILEEN M CPA LLC | October 16-31, 2012 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3825579 | 12/28/2012 | C0V111512 | 10,045.00 | LAMBERT, EILEEN M CPA LLC | November 1 -15 2012 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3834136 | 01/25/2013 | C0V113012 | 8,405.00 | LAMBERT, EILEEN M CPA LLC | November 16 -30 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3834650 | 01/25/2013 | C0V121512 | 12,877.50 | LAMBERT, EILEEN M CPA LLC | December 1 -15 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3837907 | 03/01/2013 | C0V123112A | 7,200.00 | LAMBERT, EILEEN M CPA LLC | December 16 -31, 2102 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3848087 | 03/01/2013 | C0V11513 | 11,200.00 | LAMBERT, EILEEN M CPA LLC | January 1 -15 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3851495 | 03/29/2013 | C0V013113 | 8,040.00 | LAMBERT, EILEEN M CPA LLC | January 16-31 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3855873 | 03/29/2013 | C0V21513 | 8,918.75 | LAMBERT, EILEEN M CPA LLC | February 1 -15 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3855877 | 03/29/2013 | C0V22813 | 8,518.75 | LAMBERT, EILEEN M CPA LLC | February 16-28 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3864681 | 04/26/2013 | C0V0315213 | 8,278.75 | LAMBERT, EILEEN M CPA LLC | March 1 -15 Consulting Service | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3864686 | 04/26/2013 | C0V33113 | 9,403.75 | LAMBERT, EILEEN M CPA LLC | March 16-31 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3871246 | 05/31/2013 | C0V41513 | 8,185.00 | LAMBERT, EILEEN M CPA LLC | April 1 -15 2013 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3871655 | 05/31/2013 | C0V4302013 | 12,648.75 | LAMBERT, EILEEN M CPA LLC | April 16-April 30 consulting s | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3877933 | 06/28/2013 | C0V51513 | 9,160.00 | LAMBERT, EILEEN M CPA LLC | May 1 -15 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3878513 | 06/28/2013 | C0V53113 | 10,648.75 | LAMBERT, EILEEN M CPA LLC | May 16-31 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3886723 | 07/26/2013 | C0V61513 | 11,061.25 | LAMBERT, EILEEN M CPA LLC | June 1 -15, 2013 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3894202 | 08/30/2013 | C0V63013 | 11,488.75 | LAMBERT, EILEEN M CPA LLC | Consulting services June 16-30 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3894203 | 08/30/2013 | C0V71513 | 8,240.00 | LAMBERT, EILEEN M CPA LLC | Consulting services 7/1 to 7/1 | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |
| 00801142097 | 7157 | 0003 | 0008 AA | PV | 3901609 | 09/27/2013 | C0V073113 | 7,000.00 | LAMBERT, EILEEN M CPA LLC | | 663980 18 FOREST HILLS RIDGE CT | CHESTERFIELD MO US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420198 | 7157 | 0008 AA | PV | 3980159 08/29/2014 12810 | 386.76 | LANGUAGE SOLUTIONS INC | | 386613 WORLD TRADE CENTER SL. LOUIS | 7733 FORSYTH BLVD, STE 2225 | CLAYTON | MO | US |
| 157011240957 | 7157 | 0008 AA | PV | 1505129 12/06/2000 11629 | 68.44 | LANMARK GROUP INC | JOB MA10-1316 | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240957 | 7157 | 0008 AA | PV | 1505131 12/06/2000 11627 | 191.25 | LANMARK GROUP INC | JOB MA10-1283 | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240957 | 7157 | 0008 AA | PV | 1505132 12/06/2000 11628 | 163.43 | LANMARK GROUP INC | JOB MA10-1285 | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240957 | 7157 | 0008 AA | PV | 1505133 12/06/2000 11631 | 2,677.51 | LANMARK GROUP INC | JOB MA10-1330 | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011320905 | 7157 | 0008 AA | PV | 1520003 12/29/2000 11746 | 427.75 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011320905 | 7157 | 0008 AA | PV | 1520003 12/29/2000 11746 | (318.75) | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240957 | 7313 | 0018 AA | PV | 1211706 12/14/1999 10028 | 5728.81 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240957 | 7313 | 0018 AA | PV | 1211732 12/14/1999 10026 | 1100 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157012240965 | 7321 | 0018 AA | PV | 1038105 05/25/1999 09286 | 1711.28 | LANMARK GROUP INC | | 490089 527 INDUSTRIAL WAY | | W EATONTOWN | NJ | |
| 157012240965 | 7321 | 0018 AA | PV | 1038111 05/25/1999 09287 | 1642.95 | LANMARK GROUP INC | | 490089 527 INDUSTRIAL WAY | | W EATONTOWN | NJ | |
| 157012240965 | 7321 | 0018 AA | PV | 1038116 05/25/1999 09288 | 5011.29 | LANMARK GROUP INC | | 490089 527 INDUSTRIAL WAY | | W EATONTOWN | NJ | |
| 157012240965 | 7321 | 0018 AA | PV | 1038117 05/25/1999 09289 | 823.55 | LANMARK GROUP INC | | 490089 527 INDUSTRIAL WAY | | W EATONTOWN | NJ | |
| 157012240968 | 7321 | 0018 AA | PV | 1038077 05/25/1999 09276 | 2000 | LANMARK GROUP INC | | 490089 527 INDUSTRIAL WAY | | W EATONTOWN | NJ | |
| 157012240968 | 7321 | 0018 AA | PV | 1038079 05/25/1999 09277 | 459.22 | LANMARK GROUP INC | | 490089 527 INDUSTRIAL WAY | | W EATONTOWN | NJ | |
| 157012240968 | 7321 | 0018 AA | PV | 1038082 05/25/1999 09279 | 2222.14 | LANMARK GROUP INC | | 490089 527 INDUSTRIAL WAY | | W EATONTOWN | NJ | |
| 157012240968 | 7321 | 0018 AA | PV | 1038104 05/25/1999 09285 | 3007.88 | LANMARK GROUP INC | | 490089 527 INDUSTRIAL WAY | | W EATONTOWN | NJ | |
| 157011240957 | 7321 | 0018 AA | PV | 1211702 12/14/1999 09871 | 7646.79 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240957 | 7321 | 0018 AA | PV | 1211703 12/14/1999 09873 | 5461.78 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240957 | 7321 | 0018 AA | PV | 1211705 12/14/1999 09872 | 7590.54 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240957 | 7321 | 0018 AA | PV | 1211707 12/14/1999 10148 | 5969.25 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240957 | 7321 | 0018 AA | PV | 1211708 12/14/1999 10150 | 7480 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240957 | 7321 | 0018 AA | PV | 1211716 12/14/1999 10019 | 295.22 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240957 | 7321 | 0018 AA | PV | 1211720 12/14/1999 10018 | 2000 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240957 | 7321 | 0018 AA | PV | 1211723 12/14/1999 10138 | 329.51 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240957 | 7321 | 0018 AA | PV | 1211725 12/14/1999 10147 | 1408.93 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240957 | 7321 | 0018 AA | PV | 1211726 12/14/1999 10136 | 2000 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240957 | 7321 | 0018 AA | PV | 1211734 12/14/1999 09878 | 4931.57 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240957 | 7321 | 0018 AA | PV | 1211735 12/14/1999 09874 | 2690.5 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240957 | 7321 | 0018 AA | PV | 1226303 12/31/1999 10237 | 193.75 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240957 | 7321 | 0018 AA | PV | 1226307 12/31/1999 10226 | 2000 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240957 | 7321 | 0018 AA | PV | 1226312 12/31/1999 10228 | 634.34 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240957 | 7321 | 0018 AA | PV | 1237053 01/17/2000 09864 | 311.25 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240957 | 7321 | 0018 AA | PV | 1237061 01/17/2000 09862 | 2000 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1251403 02/01/2000 10380 | 2000 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1251406 02/01/2000 10382 | 257.41 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1251414 02/01/2000 10388 | 7263.58 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1251417 02/01/2000 10389 | 3898.96 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1276567 02/29/2000 10519 | 2000 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1276569 02/29/2000 10521 | 484.67 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1276571 02/29/2000 10529 | 7069.09 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1323423 04/24/2000 10593 | 273.53 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1323435 04/24/2000 10600 | 9921.85 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1336576 05/09/2000 10603 | 6600.83 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1341939 05/16/2000 10827 | 2000 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1341940 05/16/2000 10597 | 515 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1341955 05/16/2000 10835 | 7502.96 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1341959 05/16/2000 10833 | 185 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1341961 05/16/2000 10832 | 475 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1341962 05/16/2000 10829 | 359.71 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1351307 05/26/2000 10942 | 452.89 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1351309 05/26/2000 10940 | 2000 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1377692 06/27/2000 11076 | 2000 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1377696 06/27/2000 11083 | 290.11 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1377716 06/27/2000 11084 | 63.75 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1377727 06/27/2000 11090 | 4283.15 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1409347 07/31/2000 11164 | 5708.58 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1409351 07/31/2000 11166 | 10722.04 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1409367 07/31/2000 11197 | 1180.18 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1409368 07/31/2000 11198 | 9478.84 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1452404 09/28/2000 11320 | 7792.75 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1452408 09/28/2000 11319 | 6519.91 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1452410 09/28/2000 11310 | 2000 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1452413 09/28/2000 11311 | 715.69 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1452419 09/28/2000 11314 | 154.51 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1463025 10/11/2000 11425 | 5641.37 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1463028 10/11/2000 11424 | 14835.5 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1463036 10/11/2000 11420 | 126.25 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1463079 10/11/2000 11416 | 145 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1463090 10/11/2000 11414 | 2000 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0018 AA | PV | 1463093 10/11/2000 11426 | 817.67 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | |
| 157011240965 | 7321 | 0008 AA | PV | 1497780 11/28/2000 11402 | 370.00 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1497782 11/28/2000 11494 | 2,315.79 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1497783 11/28/2000 11495 | 1,876.83 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1497784 11/28/2000 11501 | 4,301.52 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1497785 11/28/2000 11491 | 2,000.00 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1501610 11/30/2000 11499 | 5,075.56 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240957 | 7321 | 0008 AA | PV | 1521786 01/03/2001 11630 | 10,234.68 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1521788 01/03/2001 11624 | 2,000.00 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1521790 01/03/2001 11626 | 85.00 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1525552 01/08/2001 11747 | 10,937.04 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1525555 01/08/2001 11745 | 9,768.12 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1525560 01/08/2001 11740 | 430.00 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1525563 01/08/2001 11743 | 2,194.66 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1525565 01/08/2001 11738 | 2,000.00 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1525571 01/08/2001 11632 | 20,007.08 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1545818 02/02/2001 11798 | 614.06 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1545821 02/02/2001 11796 | 2,000.00 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1545823 02/02/2001 11803 | 787.50 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1545827 02/02/2001 11805 | 6,311.70 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1581690 03/23/2001 12074 | 2,000.00 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1581691 03/23/2001 12076 | 520.46 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1581693 03/23/2001 12078 | 532.30 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1581694 03/23/2001 12082 | 6,589.49 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1600681 04/19/2001 12083 | 9,709.21 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1622656 05/21/2001 11970 | 2,000.00 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1622658 05/21/2001 11971 | 255.00 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1622665 05/21/2001 12156 | 562.97 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1622669 05/21/2001 12161 | 4,441.30 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1622670 05/21/2001 12154 | 2,000.00 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1622671 05/21/2001 12163 | 1,903.03 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1624124 05/23/2001 11975 | 10,546.36 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1624129 05/23/2001 11164 | 12,714.56 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1624132 05/23/2001 12162 | 17,044.81 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1624135 05/23/2001 11975 | 697.18 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1624136 05/23/2001 12251 | 2,000.00 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1633447 06/06/2001 12263 | 6,864.70 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1635973 06/08/2001 12262 | 15,795.30 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1645865 06/26/2001 12463 | 2,000.00 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |
| 157011240965 | 7321 | 0008 AA | PV | 1645879 06/26/2001 12464 | 759.14 | LANMARK GROUP INC | | 61261 527 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| ID | | Code | | Invoice | Date 1 | Date 2 | Amount | Name | Note | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35015240305 | 7157 | 00200 AA | PV | 2542668 | 06/07/2005 | 5/23/2005 | 137.50 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241301 | 7157 | 00200 AA | PV | 2542667 | 06/07/2005 | 5/16/2005 | 25.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241301 | 7157 | 00200 AA | PV | 2542668 | 06/07/2005 | 5/23/2005 | 225.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241301 | 7157 | 00200 AA | PV | 2542668 | 06/07/2005 | 5/23/2005 | 50.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241302 | 7157 | 00200 AA | PV | 2542667 | 06/07/2005 | 5/16/2005 | 175.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241302 | 7157 | 00200 AA | PV | 2542668 | 06/07/2005 | 5/23/2005 | 225.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241303 | 7157 | 00200 AA | PV | 2542667 | 06/07/2005 | 5/16/2005 | 75.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241303 | 7157 | 00200 AA | PV | 2542668 | 06/07/2005 | 5/23/2005 | 25.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241304 | 7157 | 00200 AA | PV | 2542667 | 06/07/2005 | 5/16/2005 | 187.50 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241304 | 7157 | 00200 AA | PV | 2542668 | 06/07/2005 | 5/23/2005 | 50.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241305 | 7157 | 00200 AA | PV | 2542667 | 06/07/2005 | 5/16/2005 | 37.50 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 01900228600 | 7157 | 00008 AA | PV | 2549034 | 06/20/2005 | 5/31/2005 | 125.00 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 01900228600 | 7157 | 00008 AA | PV | 2549034 | 06/20/2005 | 5/31/2005 | 50.00 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613240319 | 7157 | 00186 AA | PV | 2549016 | 06/20/2005 | 6/6/2005 | 62.50 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613240319 | 7157 | 00186 AA | PV | 2549035 | 06/20/2005 | 6/6/2005 | 75.00 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2549034 | 06/20/2005 | 5/31/2005 | 125.00 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2549035 | 06/20/2005 | 6/6/2005 | 37.50 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2549035 | 06/20/2005 | 6/6/2005 | 75.00 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2549035 | 06/20/2005 | 6/6/2005 | 50.00 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 34413624316 | 7157 | 00200 AA | PV | 2549034 | 06/20/2005 | 5/31/2005 | 50.00 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015240301 | 7157 | 00200 AA | PV | 2549035 | 06/20/2005 | 6/6/2005 | 12.50 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241301 | 7157 | 00200 AA | PV | 2549034 | 06/20/2005 | 5/31/2005 | 125.00 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241301 | 7157 | 00200 AA | PV | 2549035 | 06/20/2005 | 5/31/2005 | 75.00 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241301 | 7157 | 00200 AA | PV | 2549035 | 06/20/2005 | 6/6/2005 | 287.50 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241301 | 7157 | 00200 AA | PV | 2549035 | 06/20/2005 | 6/6/2005 | 25.00 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241301 | 7157 | 00200 AA | PV | 2549035 | 06/20/2005 | 6/6/2005 | 37.50 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241302 | 7157 | 00200 AA | PV | 2549034 | 06/20/2005 | 5/31/2005 | 62.50 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241302 | 7157 | 00200 AA | PV | 2549035 | 06/20/2005 | 6/6/2005 | 25.00 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241304 | 7157 | 00200 AA | PV | 2549035 | 06/20/2005 | 6/6/2005 | 25.00 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241304 | 7157 | 00200 AA | PV | 2549035 | 06/20/2005 | 6/6/2005 | 50.00 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241305 | 7157 | 00200 AA | PV | 2549035 | 06/20/2005 | 6/6/2005 | 50.00 | LARUE, KOUSA | mail consultant | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18615240317 | 7157 | 00186 AA | PV | 2574326 | 07/29/2005 | 7/11/2005 | 100.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613240319 | 7157 | 00186 AA | PV | 2574323 | 07/29/2005 | 6/27/2005 | 50.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613240319 | 7157 | 00186 AA | PV | 2574325 | 07/29/2005 | 7/5/2005 | 25.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613240319 | 7157 | 00186 AA | PV | 2574326 | 07/29/2005 | 7/11/2005 | 100.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2574323 | 07/29/2005 | 6/27/2005 | 125.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2574325 | 07/29/2005 | 7/5/2005 | 75.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2574326 | 07/29/2005 | 7/11/2005 | 87.50 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241311 | 7157 | 00186 AA | PV | 2574323 | 07/29/2005 | 6/27/2005 | 50.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2574323 | 07/29/2005 | 6/27/2005 | 25.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613243316 | 7157 | 00186 AA | PV | 2574323 | 07/29/2005 | 6/27/2005 | 50.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18713624316 | 7157 | 00186 AA | PV | 2574325 | 07/29/2005 | 7/5/2005 | 75.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18713624316 | 7157 | 00186 AA | PV | 2574326 | 07/29/2005 | 7/11/2005 | 112.50 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 34413624316 | 7157 | 00200 AA | PV | 2574325 | 07/29/2005 | 7/5/2005 | 212.50 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015240301 | 7157 | 00200 AA | PV | 2574325 | 07/29/2005 | 7/5/2005 | 87.50 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015240301 | 7157 | 00200 AA | PV | 2574323 | 07/29/2005 | 6/27/2005 | 75.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241301 | 7157 | 00200 AA | PV | 2574323 | 07/29/2005 | 6/27/2005 | 75.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241301 | 7157 | 00200 AA | PV | 2574325 | 07/29/2005 | 7/5/2005 | 75.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241301 | 7157 | 00200 AA | PV | 2574326 | 07/29/2005 | 7/11/2005 | 425.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241302 | 7157 | 00200 AA | PV | 2574323 | 07/29/2005 | 6/27/2005 | 200.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241302 | 7157 | 00200 AA | PV | 2574326 | 07/29/2005 | 7/11/2005 | 225.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241303 | 7157 | 00200 AA | PV | 2574323 | 07/29/2005 | 6/27/2005 | 75.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241303 | 7157 | 00200 AA | PV | 2574325 | 07/29/2005 | 7/5/2005 | 50.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241304 | 7157 | 00200 AA | PV | 2574323 | 07/29/2005 | 6/27/2005 | 50.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2586675 | 08/23/2005 | 7/25/2005 | 25.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613240321 | 7157 | 00186 AA | PV | 2586674 | 08/23/2005 | 7/18/2005 | 25.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2586674 | 08/23/2005 | 7/18/2005 | 25.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2586674 | 08/23/2005 | 7/18/2005 | 150.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2586675 | 08/23/2005 | 7/25/2005 | 100.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2586675 | 08/23/2005 | 7/25/2005 | 100.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2586676 | 08/23/2005 | 08/3/2005 | 87.50 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2586676 | 08/23/2005 | 08/3/2005 | 62.50 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2586674 | 08/23/2005 | 7/18/2005 | 100.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2586675 | 08/23/2005 | 7/25/2005 | 25.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2586676 | 08/23/2005 | 08/3/2005 | 50.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2586676 | 08/23/2005 | 08/3/2005 | 25.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613243316 | 7157 | 00186 AA | PV | 2586674 | 08/23/2005 | 7/18/2005 | 150.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613243316 | 7157 | 00186 AA | PV | 2586676 | 08/23/2005 | 08/3/2005 | 75.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015240301 | 7157 | 00200 AA | PV | 2586674 | 08/23/2005 | 7/25/2005 | 25.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015240302 | 7157 | 00200 AA | PV | 2586674 | 08/23/2005 | 7/18/2005 | 25.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015240303 | 7157 | 00200 AA | PV | 2586675 | 08/23/2005 | 7/25/2005 | 75.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241301 | 7157 | 00200 AA | PV | 2586674 | 08/23/2005 | 7/18/2005 | 175.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241301 | 7157 | 00200 AA | PV | 2586674 | 08/23/2005 | 7/18/2005 | 125.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241301 | 7157 | 00200 AA | PV | 2586675 | 08/23/2005 | 7/25/2005 | 25.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241301 | 7157 | 00200 AA | PV | 2586675 | 08/23/2005 | 7/25/2005 | 75.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241301 | 7157 | 00200 AA | PV | 2586675 | 08/23/2005 | 7/25/2005 | 50.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241302 | 7157 | 00200 AA | PV | 2586674 | 08/23/2005 | 7/18/2005 | 50.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241304 | 7157 | 00200 AA | PV | 2586675 | 08/23/2005 | 7/25/2005 | 75.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241304 | 7157 | 00200 AA | PV | 2586675 | 08/23/2005 | 7/25/2005 | 100.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241304 | 7157 | 00200 AA | PV | 2586676 | 08/23/2005 | 08/3/2005 | 150.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613240324 | 7157 | 00186 AA | PV | 2611409 | 10/05/2005 | 9/5/2005 | 75.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2611411 | 10/05/2005 | 9/19/2005 | 25.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2611409 | 10/05/2005 | 9/5/2005 | 87.50 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2611410 | 10/05/2005 | 9/12/2005 | 50.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 34413624316 | 7157 | 00200 AA | PV | 2611409 | 10/05/2005 | 9/5/2005 | 125.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 34413624316 | 7157 | 00200 AA | PV | 2611409 | 10/05/2005 | 9/5/2005 | 75.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 34413624316 | 7157 | 00200 AA | PV | 2611410 | 10/05/2005 | 9/12/2005 | 125.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 34413624316 | 7157 | 00200 AA | PV | 2611410 | 10/05/2005 | 9/12/2005 | 150.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015240305 | 7157 | 00200 AA | PV | 2611410 | 10/05/2005 | 9/12/2005 | 75.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015240305 | 7157 | 00200 AA | PV | 2611411 | 10/05/2005 | 9/19/2005 | 50.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241302 | 7157 | 00200 AA | PV | 2611409 | 10/05/2005 | 9/5/2005 | 12.50 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241302 | 7157 | 00200 AA | PV | 2611411 | 10/05/2005 | 9/19/2005 | 200.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241304 | 7157 | 00200 AA | PV | 2611409 | 10/05/2005 | 9/5/2005 | 300.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241304 | 7157 | 00200 AA | PV | 2611409 | 10/05/2005 | 9/5/2005 | 450.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241304 | 7157 | 00200 AA | PV | 2611410 | 10/05/2005 | 9/12/2005 | 450.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 35015241304 | 7157 | 00200 AA | PV | 2611411 | 10/05/2005 | 9/19/2005 | 162.50 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613240319 | 7157 | 00186 AA | PV | 2622305 | 10/25/2005 | 8/22/2005 | 12.50 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613240319 | 7157 | 00186 AA | PV | 2622308 | 10/25/2005 | 8/29/2005 | 12.50 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613240322 | 7157 | 00186 AA | PV | 2622305 | 10/25/2005 | 8/15/2005 | 212.50 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613240322 | 7157 | 00186 AA | PV | 2622305 | 10/25/2005 | 8/22/2005 | 37.50 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613240322 | 7157 | 00186 AA | PV | 2622308 | 10/25/2005 | 8/29/2005 | 25.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2622301 | 10/25/2005 | 8/15/2005 | 100.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2622305 | 10/25/2005 | 8/15/2005 | 125.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2622305 | 10/25/2005 | 8/22/2005 | 75.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613241316 | 7157 | 00186 AA | PV | 2622308 | 10/25/2005 | 8/29/2005 | 137.50 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2622308 | 10/25/2005 | 8/29/2005 | 100.00 | LARUE, KOUSA | | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 186135243316 | 7157 | 0018 AA | PV | 2622305 | 10/25/2005 | 8/22/2005 | 125.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 0020 AA | PV | 2622305 | 10/25/2005 | 8/22/2005 | 62.50 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 0020 AA | PV | 2622308 | 10/25/2005 | 8/29/2005 | 37.50 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 0020 AA | PV | 2622308 | 10/25/2005 | 8/29/2005 | 50.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240301 | 7157 | 0020 AA | PV | 2622305 | 10/25/2005 | 8/22/2005 | 50.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240301 | 7157 | 0020 AA | PV | 2622308 | 10/25/2005 | 8/29/2005 | 50.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 0020 AA | PV | 2622305 | 10/25/2005 | 8/22/2005 | 50.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 0020 AA | PV | 2622305 | 10/25/2005 | 8/22/2005 | 62.50 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 0020 AA | PV | 2622305 | 10/25/2005 | 8/22/2005 | 62.50 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240305 | 7157 | 0020 AA | PV | 2622305 | 10/25/2005 | 8/22/2005 | 25.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241301 | 7157 | 0020 AA | PV | 2622301 | 10/25/2005 | 8/15/2005 | 25.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241301 | 7157 | 0020 AA | PV | 2622305 | 10/25/2005 | 8/22/2005 | 25.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 0020 AA | PV | 2622305 | 10/25/2005 | 8/22/2005 | 25.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2622301 | 10/25/2005 | 8/15/2005 | 100.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2622305 | 10/25/2005 | 8/22/2005 | 37.50 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2622308 | 10/25/2005 | 8/29/2005 | 312.50 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2622308 | 10/25/2005 | 8/29/2005 | 400.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2665545 | 01/13/2006 | 11/28/2005 | 1,005.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2665546 | 01/13/2006 | 12/5/2005 | 930.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2665547 | 01/13/2006 | 12/12/2005 | 420.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2665548 | 01/13/2006 | 12/19/2005 | 720.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2686977 | 02/15/2006 | 1/9/2006 | 60.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 0020 AA | PV | 2686977 | 02/15/2006 | 1/9/2006 | 405.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240305 | 7157 | 0020 AA | PV | 2686977 | 02/15/2006 | 1/9/2006 | 60.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 0020 AA | PV | 2686975 | 02/15/2006 | 01/23/2006 | 75.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 0020 AA | PV | 2686975 | 02/15/2006 | 01/23/2006 | 270.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 0020 AA | PV | 2686977 | 02/15/2006 | 1/9/2006 | 60.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2686975 | 02/15/2006 | 01/23/2006 | 60.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2686977 | 02/15/2006 | 1/9/2006 | 240.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2686977 | 02/15/2006 | 1/9/2006 | 120.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2699300 | 03/07/2006 | 2/6/2006 | 90.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2699301 | 03/07/2006 | 2/13/2006 | 30.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2699301 | 03/07/2006 | 2/13/2006 | 90.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2699302 | 03/07/2006 | 1/30/2006 | 120.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2699304 | 03/07/2006 | 2/20/2006 | 90.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2699304 | 03/07/2006 | 2/20/2006 | 120.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 0020 AA | PV | 2699304 | 03/07/2006 | 2/20/2006 | 90.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 0020 AA | PV | 2699304 | 03/07/2006 | 2/20/2006 | 180.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240301 | 7157 | 0020 AA | PV | 2699301 | 03/07/2006 | 2/13/2006 | 120.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 0020 AA | PV | 2699301 | 03/07/2006 | 2/13/2006 | 120.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 0020 AA | PV | 2699301 | 03/07/2006 | 2/13/2006 | 90.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 0020 AA | PV | 2699304 | 03/07/2006 | 2/20/2006 | 120.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240305 | 7157 | 0020 AA | PV | 2699301 | 03/07/2006 | 2/13/2006 | 30.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240305 | 7157 | 0020 AA | PV | 2699304 | 03/07/2006 | 2/20/2006 | 30.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 0020 AA | PV | 2699301 | 03/07/2006 | 2/13/2006 | 75.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 0020 AA | PV | 2699304 | 03/07/2006 | 2/20/2006 | 150.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2699300 | 03/07/2006 | 2/6/2006 | 120.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2699301 | 03/07/2006 | 2/13/2006 | 30.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2699301 | 03/07/2006 | 2/13/2006 | 60.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2699304 | 03/07/2006 | 2/20/2006 | 150.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135243316 | 7157 | 0018 AA | PV | 2740483 | 05/17/2006 | 5/1/2006 | 60.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2740297 | 05/17/2006 | 3/27/2006 | 120.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2740298 | 05/17/2006 | 4/3/2006 | 120.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2740299 | 05/17/2006 | 4/10/2006 | 120.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2740300 | 05/17/2006 | 4/17/2006 | 120.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2740301 | 05/17/2006 | 4/24/2006 | 135.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2740483 | 05/17/2006 | 5/1/2006 | 15.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2740483 | 05/17/2006 | 5/1/2006 | 225.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 0020 AA | PV | 2740297 | 05/17/2006 | 3/27/2006 | 90.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 0020 AA | PV | 2740298 | 05/17/2006 | 4/3/2006 | 60.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 0020 AA | PV | 2740299 | 05/17/2006 | 4/10/2006 | 45.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 0020 AA | PV | 2740299 | 05/17/2006 | 4/10/2006 | 60.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240301 | 7157 | 0020 AA | PV | 2740297 | 05/17/2006 | 3/27/2006 | 150.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240301 | 7157 | 0020 AA | PV | 2740297 | 05/17/2006 | 3/27/2006 | 60.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240301 | 7157 | 0020 AA | PV | 2740300 | 05/17/2006 | 4/17/2006 | 300.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240301 | 7157 | 0020 AA | PV | 2740300 | 05/17/2006 | 4/17/2006 | 60.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240301 | 7157 | 0020 AA | PV | 2740301 | 05/17/2006 | 4/24/2006 | 90.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 0020 AA | PV | 2740297 | 05/17/2006 | 3/27/2006 | 250.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 0020 AA | PV | 2740297 | 05/17/2006 | 3/27/2006 | 45.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 0020 AA | PV | 2740298 | 05/17/2006 | 4/3/2006 | 205.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 0020 AA | PV | 2740299 | 05/17/2006 | 4/10/2006 | 780.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 0020 AA | PV | 2740300 | 05/17/2006 | 4/17/2006 | 540.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 0020 AA | PV | 2740483 | 05/17/2006 | 5/1/2006 | 525.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 0020 AA | PV | 2740301 | 05/17/2006 | 4/24/2006 | 300.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 0020 AA | PV | 2740301 | 05/17/2006 | 4/24/2006 | 60.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 0020 AA | PV | 2740301 | 05/17/2006 | 4/24/2006 | 30.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 0020 AA | PV | 2740300 | 05/17/2006 | 4/17/2006 | 30.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 0020 AA | PV | 2740483 | 05/17/2006 | 5/1/2006 | 210.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2740297 | 05/17/2006 | 3/27/2006 | 15.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2740297 | 05/17/2006 | 3/27/2006 | 45.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2740299 | 05/17/2006 | 4/10/2006 | 30.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2740300 | 05/17/2006 | 4/17/2006 | 60.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2740301 | 05/17/2006 | 4/24/2006 | 150.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2740301 | 05/17/2006 | 4/24/2006 | 30.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2761498 | 06/22/2006 | 05/22/06 | 60.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2761498 | 06/22/2006 | 05/22/06 | 60.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135243311 | 7157 | 0018 AA | PV | 2761498 | 06/22/2006 | 05/22/06 | 15.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135243311 | 7157 | 0018 AA | PV | 2761498 | 06/22/2006 | 05/22/06 | 30.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 0020 AA | PV | 2761498 | 06/22/2006 | 05/22/06 | 150.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 0020 AA | PV | 2761501 | 06/22/2006 | 5/8/2006 | 270.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 0020 AA | PV | 2761498 | 06/22/2006 | 05/22/06 | 360.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 0020 AA | PV | 2761501 | 06/22/2006 | 5/8/2006 | 450.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 0020 AA | PV | 2761498 | 06/22/2006 | 05/22/06 | 120.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 0020 AA | PV | 2761501 | 06/22/2006 | 5/8/2006 | 60.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 0020 AA | PV | 2761501 | 06/22/2006 | 5/8/2006 | 30.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2761498 | 06/22/2006 | 05/22/06 | 15.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 0020 AA | PV | 2761501 | 06/22/2006 | 5/8/2006 | 90.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135243319 | 7157 | 0018 AA | PV | 2785140 | 08/03/2006 | 6/26/2006 | 30.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2785139 | 08/03/2006 | 6/5/2006 | 120.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2785140 | 08/03/2006 | 6/12/2006 | 150.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 0018 AA | PV | 2785141 | 08/03/2006 | 6/26/2006 | 90.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135243311 | 7157 | 0018 AA | PV | 2785139 | 08/03/2006 | 6/5/2006 | 90.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135243311 | 7157 | 0018 AA | PV | 2785140 | 08/03/2006 | 6/12/2006 | 150.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135243311 | 7157 | 0018 AA | PV | 2785141 | 08/03/2006 | 6/26/2006 | 105.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135243321 | 7157 | 0018 AA | PV | 2785139 | 08/03/2006 | 6/5/2006 | 120.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135243321 | 7157 | 0018 AA | PV | 2785140 | 08/03/2006 | 6/12/2006 | 60.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135243321 | 7157 | 0018 AA | PV | 2785140 | 08/03/2006 | 6/26/2006 | 105.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 0020 AA | PV | 2785139 | 08/03/2006 | 6/5/2006 | 90.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 0020 AA | PV | 2785141 | 08/03/2006 | 6/26/2006 | 30.00 | LARUE, KOUSA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 350135240305 | 7157 | 00200 AA | PV | 2785139 08/03/2006 | 6/5/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2785139 08/03/2006 | 6/5/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2785139 08/03/2006 | 6/5/2006 | 60.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2785141 08/03/2006 | 6/26/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2785141 08/03/2006 | 6/26/2006 | 180.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2785139 08/03/2006 | 6/5/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2785140 08/03/2006 | 6/12/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2785140 08/03/2006 | 6/12/2006 | 60.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2785140 08/03/2006 | 6/12/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2785141 08/03/2006 | 6/26/2006 | 120.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2785141 08/03/2006 | 6/26/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413316 | 7157 | 00186 AA | PV | 2795812 08/24/2006 | 7/17/2006 | 180.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413316 | 7157 | 00186 AA | PV | 2795813 08/24/2006 | 7/24/2006 | 165.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413316 | 7157 | 00186 AA | PV | 2795814 08/24/2006 | 7/31/2006 | 60.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413316 | 7157 | 00186 AA | PV | 2795814 08/24/2006 | 7/31/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413316 | 7157 | 00186 AA | PV | 2795815 08/24/2006 | 8/7/2006 | 180.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413311 | 7157 | 00186 AA | PV | 2795813 08/24/2006 | 7/24/2006 | 330.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413311 | 7157 | 00186 AA | PV | 2795815 08/24/2006 | 8/7/2006 | 75.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861354203021 | 7157 | 00186 AA | PV | 2795811 08/24/2006 | 6/19/2006 | 780.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861354203021 | 7157 | 00186 AA | PV | 2795815 08/24/2006 | 8/7/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2795814 08/24/2006 | 8/7/2006 | 45.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2795814 08/24/2006 | 7/31/2006 | 60.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2795815 08/24/2006 | 8/7/2006 | 75.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2795814 08/24/2006 | 7/31/2006 | 240.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2795815 08/24/2006 | 8/7/2006 | 270.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2795813 08/24/2006 | 7/17/2006 | 150.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2795813 08/24/2006 | 7/24/2006 | 180.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2795814 08/24/2006 | 7/31/2006 | 330.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2795815 08/24/2006 | 8/7/2006 | 180.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2795813 08/24/2006 | 7/24/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2795813 08/24/2006 | 7/24/2006 | 60.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2795815 08/24/2006 | 8/7/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2795812 08/24/2006 | 7/17/2006 | 480.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2795812 08/24/2006 | 7/17/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2795813 08/24/2006 | 7/24/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2795813 08/24/2006 | 7/24/2006 | 150.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2795813 08/24/2006 | 7/24/2006 | 150.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2795814 08/24/2006 | 7/31/2006 | 420.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2795815 08/24/2006 | 8/7/2006 | 180.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413316 | 7157 | 00186 AA | PV | 2811655 09/20/2006 | 8/14/2006 | 15.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413316 | 7157 | 00186 AA | PV | 2811655 09/20/2006 | 8/21/2006 | 135.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413316 | 7157 | 00186 AA | PV | 2811665 09/20/2006 | 8/21/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413316 | 7157 | 00186 AA | PV | 2811672 09/20/2006 | 8/28/2006 | 150.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413316 | 7157 | 00186 AA | PV | 2811673 09/20/2006 | 9/5/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413311 | 7157 | 00186 AA | PV | 2811655 09/20/2006 | 8/14/2006 | 60.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413316 | 7157 | 00186 AA | PV | 2811655 09/20/2006 | 8/14/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413311 | 7157 | 00186 AA | PV | 2811665 09/20/2006 | 8/21/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413311 | 7157 | 00186 AA | PV | 2811665 09/20/2006 | 8/21/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413311 | 7157 | 00186 AA | PV | 2811672 09/20/2006 | 8/28/2006 | 15.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413311 | 7157 | 00186 AA | PV | 2811673 09/20/2006 | 9/5/2006 | 180.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2811655 09/20/2006 | 8/14/2006 | 60.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2811665 09/20/2006 | 8/21/2006 | 240.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2811672 09/20/2006 | 8/28/2006 | 120.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2811673 09/20/2006 | 9/5/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 2811655 09/20/2006 | 8/14/2006 | 150.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 2811665 09/20/2006 | 8/21/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 2811672 09/20/2006 | 8/28/2006 | 390.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 2811672 09/20/2006 | 8/28/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 2811673 09/20/2006 | 9/5/2006 | 120.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 2811673 09/20/2006 | 9/5/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2811655 09/20/2006 | 8/14/2006 | 270.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2811672 09/20/2006 | 8/28/2006 | 15.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2811655 09/20/2006 | 8/14/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2811665 09/20/2006 | 8/21/2006 | 120.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2811672 09/20/2006 | 8/28/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2811673 09/20/2006 | 9/5/2006 | 120.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2811665 09/20/2006 | 8/21/2006 | 120.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2811665 09/20/2006 | 8/21/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2811673 09/20/2006 | 9/5/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2811655 09/20/2006 | 8/14/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2811665 09/20/2006 | 8/21/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2811672 09/20/2006 | 8/28/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2811673 09/20/2006 | 9/5/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352402019 | 7157 | 00186 AA | PV | 2860406 12/18/2006 | 10/30/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352402019 | 7157 | 00186 AA | PV | 2860505 12/18/2006 | 11/27/2006 | 120.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352402021 | 7157 | 00186 AA | PV | 2860502 12/18/2006 | 11/6/2006 | 60.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413316 | 7157 | 00186 AA | PV | 2860406 12/18/2006 | 10/30/2006 | 120.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413316 | 7157 | 00186 AA | PV | 2860408 12/18/2006 | 11/13/2006 | 120.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413316 | 7157 | 00186 AA | PV | 2860502 12/18/2006 | 11/6/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413316 | 7157 | 00186 AA | PV | 2860503 12/18/2006 | 11/20/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413316 | 7157 | 00186 AA | PV | 2860505 12/18/2006 | 11/27/2006 | 210.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413311 | 7157 | 00186 AA | PV | 2860406 12/18/2006 | 10/30/2006 | 105.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413311 | 7157 | 00186 AA | PV | 2860406 12/18/2006 | 10/30/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413311 | 7157 | 00186 AA | PV | 2860408 12/18/2006 | 11/13/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413311 | 7157 | 00186 AA | PV | 2860502 12/18/2006 | 11/6/2006 | 120.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413311 | 7157 | 00186 AA | PV | 2860503 12/18/2006 | 11/20/2006 | 180.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 1861352413311 | 7157 | 00186 AA | PV | 2860505 12/18/2006 | 11/27/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2860408 12/18/2006 | 11/13/2006 | 60.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 2860406 12/18/2006 | 10/30/2006 | 45.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 2860408 12/18/2006 | 11/13/2006 | 45.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 2860505 12/18/2006 | 11/27/2006 | 60.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2860406 12/18/2006 | 10/30/2006 | 330.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2860408 12/18/2006 | 11/13/2006 | 60.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2860408 12/18/2006 | 11/13/2006 | 120.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2860502 12/18/2006 | 11/6/2006 | 300.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2860502 12/18/2006 | 11/6/2006 | 120.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2860505 12/18/2006 | 11/27/2006 | 180.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2860502 12/18/2006 | 11/6/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2860406 12/18/2006 | 10/30/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2860408 12/18/2006 | 11/13/2006 | 105.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2860502 12/18/2006 | 11/6/2006 | 60.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2860505 12/18/2006 | 11/27/2006 | 90.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2860408 12/18/2006 | 11/13/2006 | 105.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2860502 12/18/2006 | 11/6/2006 | 180.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2860505 12/18/2006 | 11/27/2006 | 30.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2860406 12/18/2006 | 10/30/2006 | 60.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2860406 12/18/2006 | 10/30/2006 | 15.00 | LARUE, KOLISA | 468837 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350135241303 | 7157 | 00200 AA | PV | 2860408 | 12/18/2006 | 11/13/2006 | 60.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2860408 | 12/18/2006 | 11/13/2006 | 15.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2860502 | 12/18/2006 | 11/6/2006 | 30.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2860505 | 12/18/2006 | 11/27/2006 | 30.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2860408 | 12/18/2006 | 11/13/2006 | 45.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2860505 | 12/18/2006 | 11/27/2006 | 150.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 350135241308 | 7157 | 00200 AA | PV | 2860505 | 12/18/2006 | 11/27/2006 | 60.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2885909 | 02/06/2007 | 1/16/2007 | 105.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2885909 | 02/06/2007 | 1/16/2007 | 120.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240301 | 7157 | 00186 AA | PV | 2885909 | 02/06/2007 | 1/16/2007 | 135.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2885909 | 02/06/2007 | 1/16/2007 | 180.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241302 | 7157 | 00186 AA | PV | 2885909 | 02/06/2007 | 1/16/2007 | 180.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241304 | 7157 | 00186 AA | PV | 2885909 | 02/06/2007 | 1/16/2007 | 60.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2905781 | 03/15/2007 | 1/29/2007 | 105.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2905785 | 03/15/2007 | 2/5/2007 | 17.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2905785 | 03/15/2007 | 2/5/2007 | 140.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2905788 | 03/15/2007 | 2/12/2007 | 210.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2905790 | 03/15/2007 | 2/20/2007 | 17.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2905790 | 03/15/2007 | 2/20/2007 | 105.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2905791 | 03/15/2007 | 2/26/2007 | 105.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2905795 | 03/15/2007 | 3/5/2007 | 105.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2905785 | 03/15/2007 | 2/5/2007 | 35.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2905788 | 03/15/2007 | 2/12/2007 | 140.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2905788 | 03/15/2007 | 2/12/2007 | 70.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2905790 | 03/15/2007 | 2/20/2007 | 87.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2905791 | 03/15/2007 | 3/5/2007 | 87.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 194136242316 | 7157 | 00186 AA | PV | 2905781 | 03/15/2007 | 1/29/2007 | 175.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 194136242316 | 7157 | 00186 AA | PV | 2905785 | 03/15/2007 | 2/5/2007 | 210.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 194136242316 | 7157 | 00186 AA | PV | 2905788 | 03/15/2007 | 2/12/2007 | 35.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 194136242316 | 7157 | 00186 AA | PV | 2905790 | 03/15/2007 | 2/20/2007 | 385.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 194136242316 | 7157 | 00186 AA | PV | 2905791 | 03/15/2007 | 2/26/2007 | 35.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 194136242316 | 7157 | 00186 AA | PV | 2905795 | 03/15/2007 | 3/5/2007 | 280.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240301 | 7157 | 00186 AA | PV | 2905781 | 03/15/2007 | 1/29/2007 | 105.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2905788 | 03/15/2007 | 2/12/2007 | 175.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240301 | 7157 | 00186 AA | PV | 2905790 | 03/15/2007 | 2/20/2007 | 105.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240301 | 7157 | 00186 AA | PV | 2905791 | 03/15/2007 | 2/26/2007 | 35.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240301 | 7157 | 00186 AA | PV | 2905795 | 03/15/2007 | 3/5/2007 | 210.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2905781 | 03/15/2007 | 1/29/2007 | 35.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2905781 | 03/15/2007 | 1/29/2007 | 140.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2905785 | 03/15/2007 | 2/5/2007 | 70.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2905788 | 03/15/2007 | 2/12/2007 | 70.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2905790 | 03/15/2007 | 2/20/2007 | 52.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2905791 | 03/15/2007 | 2/26/2007 | 140.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2905795 | 03/15/2007 | 3/5/2007 | 192.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240305 | 7157 | 00186 AA | PV | 2905795 | 03/15/2007 | 3/5/2007 | 70.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241301 | 7157 | 00186 AA | PV | 2905781 | 03/15/2007 | 1/29/2007 | 210.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241301 | 7157 | 00186 AA | PV | 2905788 | 03/15/2007 | 2/12/2007 | 175.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241302 | 7157 | 00186 AA | PV | 2905781 | 03/15/2007 | 1/29/2007 | 35.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241302 | 7157 | 00186 AA | PV | 2905785 | 03/15/2007 | 2/5/2007 | 175.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241302 | 7157 | 00186 AA | PV | 2905788 | 03/15/2007 | 2/12/2007 | 70.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241302 | 7157 | 00186 AA | PV | 2905790 | 03/15/2007 | 2/20/2007 | 17.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241302 | 7157 | 00186 AA | PV | 2905795 | 03/15/2007 | 3/5/2007 | 17.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241303 | 7157 | 00186 AA | PV | 2905785 | 03/15/2007 | 2/5/2007 | 70.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241303 | 7157 | 00186 AA | PV | 2905791 | 03/15/2007 | 2/26/2007 | 70.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241303 | 7157 | 00186 AA | PV | 2905795 | 03/15/2007 | 3/5/2007 | 70.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241304 | 7157 | 00186 AA | PV | 2905781 | 03/15/2007 | 1/29/2007 | 70.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241304 | 7157 | 00186 AA | PV | 2905785 | 03/15/2007 | 2/5/2007 | 70.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241304 | 7157 | 00186 AA | PV | 2905788 | 03/15/2007 | 2/12/2007 | 140.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241304 | 7157 | 00186 AA | PV | 2905790 | 03/15/2007 | 2/20/2007 | 87.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241304 | 7157 | 00186 AA | PV | 2905791 | 03/15/2007 | 2/26/2007 | 35.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241304 | 7157 | 00186 AA | PV | 2905795 | 03/15/2007 | 3/5/2007 | 17.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135240319 | 7157 | 00186 AA | PV | 2936758 | 05/14/2007 | 4/2/2007 | 17.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2936746 | 05/14/2007 | 3/14/2007 | 105.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2936756 | 05/14/2007 | 3/19/2007 | 87.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2936757 | 05/14/2007 | 3/26/2007 | 35.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2936758 | 05/14/2007 | 4/2/2007 | 17.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2936760 | 05/14/2007 | 4/9/2007 | 105.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2936767 | 05/14/2007 | 4/16/2007 | 140.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2936767 | 05/14/2007 | 4/16/2007 | 175.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2936769 | 05/14/2007 | 4/23/2007 | 140.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2936773 | 05/14/2007 | 4/30/2007 | 210.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2936769 | 05/14/2007 | 4/23/2007 | 17.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 194136242316 | 7157 | 00186 AA | PV | 2936746 | 05/14/2007 | 3/14/2007 | 157.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 194136242316 | 7157 | 00186 AA | PV | 2936756 | 05/14/2007 | 3/19/2007 | 245.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 194136242316 | 7157 | 00186 AA | PV | 2936756 | 05/14/2007 | 3/19/2007 | 105.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240301 | 7157 | 00186 AA | PV | 2936758 | 05/14/2007 | 4/2/2007 | 35.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240301 | 7157 | 00186 AA | PV | 2936769 | 05/14/2007 | 4/23/2007 | 175.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240301 | 7157 | 00186 AA | PV | 2936769 | 05/14/2007 | 4/23/2007 | 17.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240301 | 7157 | 00186 AA | PV | 2936773 | 05/14/2007 | 4/30/2007 | 52.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2936773 | 05/14/2007 | 4/30/2007 | 17.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2936746 | 05/14/2007 | 3/14/2007 | 157.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2936756 | 05/14/2007 | 3/19/2007 | 157.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2936756 | 05/14/2007 | 3/19/2007 | 105.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2936757 | 05/14/2007 | 3/26/2007 | 280.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2936758 | 05/14/2007 | 4/2/2007 | 35.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2936760 | 05/14/2007 | 4/9/2007 | 297.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2936760 | 05/14/2007 | 4/9/2007 | 105.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2936767 | 05/14/2007 | 4/16/2007 | 35.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2936767 | 05/14/2007 | 4/16/2007 | 87.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2936769 | 05/14/2007 | 4/23/2007 | 87.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2936769 | 05/14/2007 | 4/23/2007 | 245.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2936773 | 05/14/2007 | 4/30/2007 | 420.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2936773 | 05/14/2007 | 4/30/2007 | 52.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240304 | 7157 | 00186 AA | PV | 2936769 | 05/14/2007 | 4/23/2007 | 17.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135240305 | 7157 | 00186 AA | PV | 2936746 | 05/14/2007 | 3/14/2007 | 70.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241302 | 7157 | 00186 AA | PV | 2936756 | 05/14/2007 | 3/19/2007 | 105.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241302 | 7157 | 00186 AA | PV | 2936757 | 05/14/2007 | 3/26/2007 | 87.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241302 | 7157 | 00186 AA | PV | 2936758 | 05/14/2007 | 4/2/2007 | 245.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241302 | 7157 | 00186 AA | PV | 2936760 | 05/14/2007 | 4/9/2007 | 70.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241302 | 7157 | 00186 AA | PV | 2936773 | 05/14/2007 | 4/30/2007 | 35.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241303 | 7157 | 00186 AA | PV | 2936746 | 05/14/2007 | 3/14/2007 | 105.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241303 | 7157 | 00186 AA | PV | 2936767 | 05/14/2007 | 4/16/2007 | 52.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241304 | 7157 | 00186 AA | PV | 2936757 | 05/14/2007 | 3/26/2007 | 35.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241304 | 7157 | 00186 AA | PV | 2936758 | 05/14/2007 | 4/2/2007 | 17.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241308 | 7157 | 00186 AA | PV | 2936757 | 05/14/2007 | 3/26/2007 | 262.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241308 | 7157 | 00186 AA | PV | 2936758 | 05/14/2007 | 4/2/2007 | 227.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241308 | 7157 | 00186 AA | PV | 2936760 | 05/14/2007 | 4/9/2007 | 105.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241308 | 7157 | 00186 AA | PV | 2936767 | 05/14/2007 | 4/16/2007 | 70.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241308 | 7157 | 00186 AA | PV | 2936773 | 05/14/2007 | 4/30/2007 | 52.50 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |
| 200135241308 | 7157 | 00186 AA | PV | 2936773 | 05/14/2007 | 4/30/2007 | 35.00 | LARUE, KOUSA | 468837 | 801 ORANGE BLOSSOM WAY | DANVILLE | CA | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693178286000 | 7421 | | 00690 | AA | PV | 2457986 | 01/17/2005 | 9266 | 713.16 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2457992 | 01/17/2005 | 9272 | 1,804.17 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2457985 | 01/17/2005 | 9265 | 1,088.60 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2457986 | 01/17/2005 | 9266 | 713.15 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2457987 | 01/17/2005 | 9267 | 1,594.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2457990 | 01/17/2005 | 9270 | 1,437.55 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2457992 | 01/17/2005 | 9272 | 1,804.17 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2457985 | 01/17/2005 | 9265 | 1,088.59 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2457986 | 01/17/2005 | 9266 | 713.16 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2457988 | 01/17/2005 | 9268 | 1,519.19 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2457989 | 01/17/2005 | 9269 | 1,686.86 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2457991 | 01/17/2005 | 9271 | 1,589.49 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2457992 | 01/17/2005 | 9272 | 1,804.17 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2475795 | 02/16/2005 | 9040 | 1,182.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 0003 | 00690 | AA | PV | 2506617 | 04/08/2005 | 9353 | 1,291.13 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2506614 | 04/08/2005 | 9345 | 1,395.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 2520439 | 04/29/2005 | 9405 | 707.37 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222801 | 7421 | | 00690 | AA | PV | 2524721 | 05/09/2005 | 9414 | 1,193.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222802 | 7421 | | 00690 | AA | PV | 2524721 | 05/09/2005 | 9414 | 1,193.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222806 | 7421 | | 00690 | AA | PV | 2524720 | 05/09/2005 | 9432 | 1,171.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222806 | 7421 | | 00690 | AA | PV | 2524721 | 05/09/2005 | 9414 | 1,193.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222807 | 7421 | | 00690 | AA | PV | 2524721 | 05/09/2005 | 9414 | 1,193.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2535984 | 05/26/2005 | 9446 | 1,419.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2535983 | 05/26/2005 | 9445 | 1,495.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2560906 | 07/11/2005 | 9483 | 3,309.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2560906 | 07/11/2005 | 9483 | 3,309.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2560906 | 07/11/2005 | 9483 | 3,309.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222802 | 7421 | | 00690 | AA | PV | 2569849 | 07/25/2005 | 9502 | 2,464.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222806 | 7421 | | 00690 | AA | PV | 2569849 | 07/25/2005 | 9502 | 2,464.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222802 | 7421 | | 00690 | AA | PV | 2578246 | 08/08/2005 | 9581 | 936.88 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222802 | 7421 | | 00690 | AA | PV | 2578252 | 08/08/2005 | 9584 | 1,231.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222802 | 7421 | | 00690 | AA | PV | 2578256 | 08/08/2005 | 9585 | 733.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222802 | 7421 | | 00690 | AA | PV | 2578260 | 08/08/2005 | 9587 | 1,131.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222802 | 7421 | | 00690 | AA | PV | 2578283 | 08/08/2005 | 9590 | 582.63 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222806 | 7421 | | 00690 | AA | PV | 2578246 | 08/08/2005 | 9581 | 936.87 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222806 | 7421 | | 00690 | AA | PV | 2578256 | 08/08/2005 | 9585 | 733.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222806 | 7421 | | 00690 | AA | PV | 2578283 | 08/08/2005 | 9590 | 582.62 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222807 | 7421 | | 00690 | AA | PV | 2578245 | 08/08/2005 | 9580 | 1,213.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222807 | 7421 | | 00690 | AA | PV | 2578249 | 08/08/2005 | 9582 | 1,668.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222807 | 7421 | | 00690 | AA | PV | 2578282 | 08/08/2005 | 9588 | 1,408.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2581268 | 08/11/2005 | 9586 | 1,349.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2581267 | 08/11/2005 | 9583 | 3,511.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2581269 | 08/11/2005 | 9646 | 4,157.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2581268 | 08/11/2005 | 9586 | 1,349.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178242820 | 7421 | | 00690 | AA | PV | 2584430 | 08/18/2005 | 9589 | 3,115.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 2590502 | 08/29/2005 | 9567 | 707.37 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 2591567 | 08/30/2005 | 9579 | 2,186.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2595105 | 09/07/2005 | 9645 | 761.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2595105 | 09/07/2005 | 9645 | 761.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2606289 | 09/27/2005 | 9578 | 1,000.17 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2606287 | 09/27/2005 | 9663 | 2,247.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2606289 | 09/27/2005 | 9578 | 1,000.17 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | | 00690 | AA | PV | 2606289 | 09/27/2005 | 9578 | 1,000.16 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2622100 | 10/26/2005 | 9687 | 1,511.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2622102 | 10/26/2005 | 9688 | 1,432.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2622099 | 10/26/2005 | 9686 | 1,085.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2622100 | 10/26/2005 | 9687 | 1,511.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2633830 | 11/15/2005 | 9711 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2633830 | 11/15/2005 | 9711 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2633830 | 11/15/2005 | 9711 | 176.85 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | | 00690 | AA | PV | 2633830 | 11/15/2005 | 9711 | 176.85 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2673701 | 01/25/2006 | 9865 | 1,066.94 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2673705 | 01/25/2006 | 9868 | 2,250.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2673708 | 01/25/2006 | 9872 | 365.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2673701 | 01/25/2006 | 9865 | 1,066.94 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2673703 | 01/25/2006 | 9866 | 1,312.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2673704 | 01/25/2006 | 9867 | 1,372.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2673704 | 01/25/2006 | 9867 | 1,372.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2673706 | 01/25/2006 | 9870 | 1,175.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2673707 | 01/25/2006 | 9871 | 980.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2676372 | 01/30/2006 | 9869 | 6,760.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2686906 | 02/15/2006 | 9887 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2686906 | 02/15/2006 | 9887 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2686906 | 02/15/2006 | 9887 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | | 00690 | AA | PV | 2686906 | 02/15/2006 | 9887 | 176.85 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2710642 | 03/28/2006 | 9949 | 1,342.13 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2710641 | 03/28/2006 | 9948 | 1,331.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2729308 | 04/27/2006 | 9974 | 997.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2729308 | 04/27/2006 | 9974 | 997.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2744310 | 05/23/2006 | 10024 | 2,469.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2747124 | 05/30/2006 | 10026 | 2,071.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2747123 | 05/30/2006 | 10025 | 932.15 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2747124 | 05/30/2006 | 10026 | 2,071.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2749471 | 06/01/2006 | 10000 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2749471 | 06/01/2006 | 10000 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2749471 | 06/01/2006 | 10000 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | | 00690 | AA | PV | 2749471 | 06/01/2006 | 10000 | 176.85 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2762316 | 06/23/2006 | 10066 | 1,567.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2762315 | 06/23/2006 | 10065 | 4,322.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2762316 | 06/23/2006 | 10066 | 1,567.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2786798 | 08/07/2006 | 10111 | 5,414.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2786800 | 08/07/2006 | 10150 | 1,332.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2786805 | 08/07/2006 | 10175 | 4,277.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2786806 | 08/07/2006 | 10176 | 1,018.62 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2786803 | 08/07/2006 | 10173 | 5,563.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2786806 | 08/07/2006 | 10176 | 1,018.63 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2786807 | 08/07/2006 | 10177 | 3,611.40 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2786799 | 08/07/2006 | 10149 | 4,100.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2786801 | 08/07/2006 | 10151 | 1,090.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2786802 | 08/07/2006 | 10152 | 1,441.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | | 00690 | AA | PV | 2786804 | 08/07/2006 | 10174 | 887.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2821978 | 10/06/2006 | 10213 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2821979 | 10/06/2006 | 10253 | 1,593.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2821981 | 10/06/2006 | 10255 | 6,535.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2821978 | 10/06/2006 | 10213 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2821982 | 10/06/2006 | 10256 | 1,105.87 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2821978 | 10/06/2006 | 10213 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2821982 | 10/06/2006 | 10256 | 1,105.88 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | | 00690 | AA | PV | 2821978 | 10/06/2006 | 10213 | 176.85 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | | 00690 | AA | PV | 2821980 | 10/06/2006 | 10254 | 2,147.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693178286000 | 7421 | 00690 | AA | PV | 2825280 | 10/13/2006 | 10270 | 340.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 2838144 | 11/06/2006 | 10302 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 2838144 | 11/06/2006 | 10302 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2838144 | 11/06/2006 | 10302 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | 00690 | AA | PV | 2838144 | 11/06/2006 | 10302 | 176.85 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 2841877 | 11/13/2006 | 10177/BAL | 1,071.20 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 2857125 | 12/12/2006 | 10391 | 4,218.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 2857164 | 12/12/2006 | 10392 | 1,302.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 2857167 | 12/12/2006 | 10395 | 2,853.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 2857166 | 12/12/2006 | 10394 | 4,122.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2857122 | 12/12/2006 | 10390 | 1,267.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2857125 | 12/12/2006 | 10391 | 1,406.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2857167 | 12/12/2006 | 10395 | 951.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | 00690 | AA | PV | 2857165 | 12/12/2006 | 10393 | 947.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 2867067 | 01/04/2007 | 10398 | 1,378.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 2867068 | 01/04/2007 | 10399 | 1,433.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 2867069 | 01/04/2007 | 10400 | 7,388.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 2867070 | 01/04/2007 | 10450 | 440.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2869553 | 01/10/2007 | 10396 | 1,731.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 2872468 | 01/15/2007 | 10397 | 622.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 2872468 | 01/15/2007 | 10397 | 622.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2872468 | 01/15/2007 | 10397 | 622.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 2884388 | 02/02/2007 | 10505 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 2884388 | 02/02/2007 | 10505 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2884388 | 02/02/2007 | 10505 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | 00690 | AA | PV | 2884388 | 02/02/2007 | 10505 | 176.85 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | 00690 | AA | PV | 2907921 | 03/20/2007 | 10498 | 640.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 2915723 | 04/02/2007 | 10562 | 1,815.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 2915724 | 04/02/2007 | 10563 | 1,678.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 2917000 | 04/04/2007 | 10564 | 1,331.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 2933937 | 05/08/2007 | 10612 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 2933937 | 05/08/2007 | 10612 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2933937 | 05/08/2007 | 10612 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | 00690 | AA | PV | 2933937 | 05/08/2007 | 10612 | 176.85 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 2940195 | 05/21/2007 | 10627 | 1,822.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 2940011 | 05/21/2007 | 10626 | 1,890.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 2954745 | 06/18/2007 | 10681 | 21,494.04 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 2954745 | 06/18/2007 | 10681 | 4,133.48 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2954745 | 06/18/2007 | 10681 | 4,133.48 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 2980404 | 08/02/2007 | 10784 | 1,539.63 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 2980405 | 08/02/2007 | 10785 | 4,743.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2980401 | 08/02/2007 | 10781 | 1,903.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2980403 | 08/02/2007 | 10783 | 1,133.13 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2980404 | 08/02/2007 | 10784 | 1,539.62 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | 00690 | AA | PV | 2980402 | 08/02/2007 | 10782 | 2,741.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | 00690 | AA | PV | 2980406 | 08/02/2007 | 10786 | 1,855.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 2981237 | 08/03/2007 | 10787 | 1,485.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 2981250 | 08/03/2007 | 10791 | 2,661.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 2981253 | 08/03/2007 | 10792 | 2,147.13 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 2981278 | 08/03/2007 | 10801 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 2981278 | 08/03/2007 | 10801 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2981242 | 08/03/2007 | 10789 | 1,310.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2981244 | 08/03/2007 | 10790 | 1,445.88 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2981254 | 08/03/2007 | 10793 | 1,370.13 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2981272 | 08/03/2007 | 10795 | 1,842.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2981274 | 08/03/2007 | 10796 | 767.87 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 2981278 | 08/03/2007 | 10801 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | 00690 | AA | PV | 2981240 | 08/03/2007 | 10788 | 1,858.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | 00690 | AA | PV | 2981269 | 08/03/2007 | 10794 | 1,606.88 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | 00690 | AA | PV | 2981274 | 08/03/2007 | 10796 | 767.88 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | 00690 | AA | PV | 2981278 | 08/03/2007 | 10801 | 176.85 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | 00690 | AA | PV | 2983209 | 08/09/2007 | 10778 | 130.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | 00690 | AA | PV | 2983210 | 08/09/2007 | 10779 | 4,059.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | 00690 | AA | PV | 3010261 | 09/27/2007 | 10882 | 320.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 3010264 | 09/27/2007 | 10886 | 3,414.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | 00690 | AA | PV | 3010262 | 09/27/2007 | 10883 | 1,720.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | 00690 | AA | PV | 3010263 | 09/27/2007 | 10885 | 1,508.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | 00690 | AA | PV | 3013530 | 10/04/2007 | 10899 | 2,915.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 3013529 | 10/04/2007 | 10884 | 1,324.88 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 3013530 | 10/04/2007 | 10899 | 18,474.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 3013529 | 10/04/2007 | 10884 | 1,324.87 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 3041035 | 11/27/2007 | 10922 | 8,692.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | 00690 | AA | PV | 3054073 | 12/20/2007 | 11097 | 1,400.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 3054075 | 12/20/2007 | 10947 | 176.09 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 3054075 | 12/20/2007 | 10947 | 176.09 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 3054075 | 12/20/2007 | 10947 | 176.09 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | 00690 | AA | PV | 3054075 | 12/20/2007 | 10947 | 179.10 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | 00690 | AA | PV | 3059773 | 01/07/2008 | 11096 | 783.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 3059769 | 01/07/2008 | 11098 | 2,735.85 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 3059772 | 01/07/2008 | 11102 | 5,147.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 3059774 | 01/07/2008 | 11095 | 2,417.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 3059762 | 01/07/2008 | 11100 | 6,079.25 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 3059775 | 01/07/2008 | 11103 | 1,598.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 3059764 | 01/07/2008 | 11101 | 2,009.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 3059765 | 01/07/2008 | 11104 | 1,512.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 3059767 | 01/07/2008 | 11099 | 3,946.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 3075741 | 02/05/2008 | 11172 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 3075741 | 02/05/2008 | 11172 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 3075741 | 02/05/2008 | 11172 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | 00690 | AA | PV | 3075741 | 02/05/2008 | 11172 | 176.85 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | 00690 | AA | PV | 3109967 | 04/08/2008 | 11228 | 1,260.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 3109968 | 04/08/2008 | 11227 | 5,411.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 3109966 | 04/08/2008 | 11226 | 1,678.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 3138342 | 05/28/2008 | 11281 | 3,496.27 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 3140092 | 05/29/2008 | 11283 | 1,382.91 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 3140091 | 05/29/2008 | 11282 | 1,649.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 3140092 | 05/29/2008 | 11283 | 1,382.92 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | 00690 | AA | PV | 3140092 | 05/29/2008 | 11283 | 1,382.92 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 3142694 | 06/05/2008 | 11333 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 3142694 | 06/05/2008 | 11333 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 3142694 | 06/05/2008 | 11333 | 176.84 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286080 | 7421 | 00690 | AA | PV | 3142694 | 06/05/2008 | 11333 | 176.85 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 3145460 | 06/11/2008 | 11280 | 230.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222809 | 7421 | 00690 | AA | PV | 3172837 | 08/04/2008 | 11526 | 1,100.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178222809 | 7421 | 00690 | AA | PV | 3172838 | 08/04/2008 | 11524 | 3,623.00 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 3184757 | 08/26/2008 | 11546 | 176.85 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 3184759 | 08/26/2008 | 11513 | 547.17 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 3184760 | 08/26/2008 | 11517 | 286.09 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 3184761 | 08/26/2008 | 11528 | 1,649.75 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | 00690 | AA | PV | 3184762 | 08/26/2008 | 11515 | 867.50 | LEADER DESIGN INC. | 368181 | 2063 CHARTIER | DORVAL | QC | CA |

| Account | Sub | | Doc | Date | Ref | Amount | Vendor | Description | GL | Charter | City | Prov | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69378286040 7421 | | 00690 AA PV | 3345244 | 07/24/2009 | 12051 | 105.00 | LEADER DESIGN INC. | Drayage | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345244 | 07/24/2009 | 12051 | 105.00 | LEADER DESIGN INC. | Transport: Delivery of materia | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345244 | 07/24/2009 | 12051 | 35.00 | LEADER DESIGN INC. | Labor: rec material, check & s | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345244 | 07/24/2009 | 12051 | 105.00 | LEADER DESIGN INC. | Return of 2 skids | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345245 | 07/24/2009 | 12053 | 105.00 | LEADER DESIGN INC. | Labor: Remove material | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345245 | 07/24/2009 | 12053 | 697.50 | LEADER DESIGN INC. | Labor: Set up | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345245 | 07/24/2009 | 12053 | 325.50 | LEADER DESIGN INC. | Labor: Dismantle | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345245 | 07/24/2009 | 12053 | 209.25 | LEADER DESIGN INC. | Labor: Dismantle (OT) | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345245 | 07/24/2009 | 12053 | 1,220.00 | LEADER DESIGN INC. | Rental Exibit | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345245 | 07/24/2009 | 12053 | 220.00 | LEADER DESIGN INC. | Rental Accesories: 20' Carpet | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345245 | 07/24/2009 | 12053 | 180.00 | LEADER DESIGN INC. | Rental Accesories: Showcase | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345245 | 07/24/2009 | 12053 | 285.00 | LEADER DESIGN INC. | Transport: Montreal - Tois Riv | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345245 | 07/24/2009 | 12053 | 140.00 | LEADER DESIGN INC. | Drayage: Unload truck | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345245 | 07/24/2009 | 12053 | 70.00 | LEADER DESIGN INC. | Drayage: Place empty crates in | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345245 | 07/24/2009 | 12053 | 140.00 | LEADER DESIGN INC. | Drayage: Load truck | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345245 | 07/24/2009 | 12053 | 285.00 | LEADER DESIGN INC. | Transport: Trois Rivieries - M | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345245 | 07/24/2009 | 12053 | 70.00 | LEADER DESIGN INC. | Labor: receive material, check | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345246 | 07/24/2009 | 12045 | 70.00 | LEADER DESIGN INC. | Labor: Remove material | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345246 | 07/24/2009 | 12045 | 300.00 | LEADER DESIGN INC. | Labor: Set up (OT) | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345246 | 07/24/2009 | 12045 | 150.00 | LEADER DESIGN INC. | Labor: Dismantle | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345246 | 07/24/2009 | 12045 | 75.00 | LEADER DESIGN INC. | Labor: Dismantle (OT) | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345246 | 07/24/2009 | 12045 | 249.00 | LEADER DESIGN INC. | Transport: Montreal - St. John | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345246 | 07/24/2009 | 12045 | 50.00 | LEADER DESIGN INC. | Drayage: Receive material at a | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345246 | 07/24/2009 | 12045 | 120.00 | LEADER DESIGN INC. | Drayage: deliver to show site | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345246 | 07/24/2009 | 12045 | 45.00 | LEADER DESIGN INC. | Drayage: storage of empty crat | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345246 | 07/24/2009 | 12045 | 120.00 | LEADER DESIGN INC. | Drayage: pick-up @ show conclu | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345246 | 07/24/2009 | 12045 | 50.00 | LEADER DESIGN INC. | Drayage: Warehouse handling in | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345246 | 07/24/2009 | 12045 | 249.00 | LEADER DESIGN INC. | Transport: St John - Montreal | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3345246 | 07/24/2009 | 12045 | 35.00 | LEADER DESIGN INC. | Labor: receive, check & store | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3364068 | 08/28/2009 | 12179 | 20,468.22 | LEADER DESIGN INC. | Surgical - CIRA Four Season Ho | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3364949 | 08/28/2009 | 12169 | 780.50 | LEADER DESIGN INC. | Surgical - CIRA Four Season Ho | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3366615 | 08/28/2009 | 18848 | 1,093.50 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3363455 | 08/28/2009 | 12167 | 5,102.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3364068 | 08/28/2009 | 12179 | 6,822.74 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3367262 | 08/28/2009 | 12165 | 1,950.50 | LEADER DESIGN INC. | CMBES 10X10 PORTABLE EXHIBIT | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3364058 | 08/28/2009 | 12166 | 2,828.50 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3364068 | 08/28/2009 | 12179 | 6,822.74 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3364949 | 08/28/2009 | 12169 | 780.50 | LEADER DESIGN INC. | Medical - CIRA Four Season Hot | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3354133 | 08/28/2009 | 12048 | 1,691.00 | LEADER DESIGN INC. | CSNM Fort Geary Hotel, Winnipe | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3354134 | 08/28/2009 | 12047 | 1,012.50 | LEADER DESIGN INC. | CAR - Chateau Champlain - 10' | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3366608 | 08/28/2009 | 12168 | 943.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378282301 7421 | | 00690 AA PV | 3375740 | 09/25/2009 | 12200 | 707.37 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3381715 | 09/25/2009 | 12221 | 4,826.40 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3380273 | 09/25/2009 | 12223 | 1,789.13 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3380274 | 09/25/2009 | 12222 | 2,261.50 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3400107 | 11/27/2009 | 12242 | 2,443.50 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378282301 7421 | | 00690 AA PV | 3419661 | 12/25/2009 | 12348 | 707.37 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3424214 | 12/25/2009 | 12440 | 2,605.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3424213 | 12/25/2009 | 12449 | 3,107.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3424789 | 12/25/2009 | 12439 | 2,103.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3424790 | 12/25/2009 | 12444 | 607.88 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3425458 | 12/25/2009 | 12288 | 10,860.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3421048 | 12/25/2009 | 12287 | 6,853.90 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3425465 | 12/25/2009 | 12436 | 1,820.50 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3425466 | 12/25/2009 | 12435 | 5,093.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3425472 | 12/25/2009 | 12448 | 3,272.50 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3424213 | 12/25/2009 | 12449 | 3,107.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3424789 | 12/25/2009 | 12439 | 2,103.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3424790 | 12/25/2009 | 12444 | 607.87 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3425464 | 12/25/2009 | 12434 | 1,146.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3425467 | 12/25/2009 | 12438 | 1,890.50 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3425468 | 12/25/2009 | 12447 | 1,798.38 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3425469 | 12/25/2009 | 12446 | 6,191.75 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3425470 | 12/25/2009 | 12445 | 3,087.50 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3425471 | 12/25/2009 | 12442 | 661.13 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3425473 | 12/25/2009 | 12450 | 4,929.25 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3429545 | 01/22/2010 | 12443 | 694.50 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3427088 | 01/22/2010 | 12437 | 2,349.94 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378282301 7421 | | 00690 AA PV | 3448134 | 02/26/2010 | 12515 | 707.37 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3481138 | 04/23/2010 | 12631 | 744.60 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3480051 | 04/23/2010 | 12593 | 2,329.50 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | 0002 | 00690 AA PV | 3480051 | 04/23/2010 | 12593 | 40.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3475834 | 04/23/2010 | 12594 | 70.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3497392 | 05/28/2010 | 12691 | 2,284.35 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3497393 | 05/28/2010 | 12690 | 1,914.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3497397 | 05/28/2010 | 12703 | 815.66 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3497398 | 05/28/2010 | 12702 | 4,589.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3497397 | 05/28/2010 | 12703 | 815.66 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA PV | 3497399 | 05/28/2010 | 12701 | 1,370.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | 0005 | 00690 AA PV | 3497392 | 05/28/2010 | 12691 | 1,142.17 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | 0008 | 00690 AA PV | 3497392 | 05/28/2010 | 12691 | 1,142.18 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0008 | 00690 AA PV | 3497394 | 05/28/2010 | 12689 | 1,446.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0004 | 00690 AA PV | 3497396 | 05/28/2010 | 12687 | 1,929.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0003 | 00690 AA PV | 3497397 | 05/28/2010 | 12703 | 407.83 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0006 | 00690 AA PV | 3497397 | 05/28/2010 | 12703 | 407.85 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3497395 | 05/28/2010 | 12688 | 1,190.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3504849 | 06/25/2010 | 12728 | 539.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3504850 | 06/25/2010 | 12727 | 2,869.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3504851 | 06/25/2010 | 12726 | 1,672.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3507592 | 06/25/2010 | 12732 | 14,163.90 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0001 | 00690 AA PV | 3504849 | 06/25/2010 | 12728 | 539.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0003 | 00690 AA PV | 3504849 | 06/25/2010 | 12728 | 539.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3505673 | 06/25/2010 | 12726 | 1,670.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3503884 | 07/23/2010 | 12768 | 2,807.50 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0002 | 00690 AA PV | 3520384 | 07/23/2010 | 12768 | 935.83 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0003 | 00690 AA PV | 3520384 | 07/23/2010 | 12768 | 935.83 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0007 | 00690 AA PV | 3520384 | 07/23/2010 | 12768 | 935.84 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286021 7421 | | 00690 AA PV | 3525791 | 08/27/2010 | 12851 | 1,585.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286021 7421 | | 00690 AA PV | 3525553 | 08/27/2010 | 12767 | 6,553.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3525792 | 08/27/2010 | 12857 | 1,253.75 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286021 7421 | | 00690 AA PV | 3525455 | 08/27/2010 | 12856 | 816.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286021 7421 | | 00690 AA PV | 3532012 | 08/27/2010 | 12891 | 186.15 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286021 7421 | | 00690 AA PV | 3525790 | 08/27/2010 | 12857 | 1,253.75 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286021 7421 | | 00690 AA PV | 3531455 | 08/27/2010 | 12856 | 816.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286022 7421 | | 00690 AA PV | 3532012 | 08/27/2010 | 12891 | 186.15 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286022 7421 | | 00690 AA PV | 3525790 | 08/27/2010 | 12857 | 1,253.75 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286021 7421 | | 00690 AA PV | 3530481 | 08/27/2010 | 12853 | 1,788.40 | LEADER DESIGN INC. | CAS Exhibit, Montreal | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286021 7421 | | 00690 AA PV | 3530963 | 08/27/2010 | 12861 | 1,440.00 | LEADER DESIGN INC. | RISIQ Exhibit Charges, Levis | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286022 7421 | | 00690 AA PV | 3530964 | 08/27/2010 | 12852 | 1,052.50 | LEADER DESIGN INC. | Canadian Pediatric Society Exh | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA PV | 3531454 | 08/27/2010 | 12860 | 3,956.50 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286021 7421 | | 00690 AA PV | 3531455 | 08/27/2010 | 12856 | 816.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286022 7421 | | 00690 AA PV | 3532012 | 08/27/2010 | 12891 | 186.15 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0007 | 00690 AA PV | 3531455 | 08/27/2010 | 12856 | 272.00 | LEADER DESIGN INC. | | 368181 2063 CHARTER | DORVAL | QC | CA |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69378286040 7421 | 0002 | 00690 AA | PV | 3531455 08/27/2010 12856 | | 272.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0006 | 00690 AA | PV | 3531455 08/27/2010 12856 | | 272.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA | PV | 3531456 08/27/2010 12854 | | 1,642.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA | PV | 3532012 08/27/2010 12891 | | 186.15 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA | PV | 3532012 08/27/2010 12891 | | 186.15 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA | PV | 3536294 09/24/2010 12858 | | 2,964.75 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA | PV | 3536295 09/24/2010 12855 | | 2,115.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | FD | 3536690 09/24/2010 CR12916 | | (50.00) | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA | PV | 3543950 09/24/2010 12862 | | 5,086.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA | PV | 3553859 10/22/2010 12945 | | 4,099.75 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3553860 10/22/2010 12970 | | 3,111.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3553861 10/22/2010 12971 | | 4,367.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286080 7421 | | 00690 AA | PV | 3546108 10/22/2010 12859 | | 1,461.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378283801 7421 | | 00690 AA | PV | 3563046 11/26/2010 12991 | | 744.60 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3566216 11/26/2010 13021 | | 1,797.75 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0003 | 00690 AA | PV | 3564877 11/26/2010 13022 | | 2,352.90 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0004 | 00690 AA | PV | 3564877 11/26/2010 13022 | | 2,352.90 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378282801 7421 | | 00690 AA | PV | 3574020 12/24/2010 13143 | | 225.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3574995 12/24/2010 13154 | | 2,041.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3574996 12/24/2010 13153 | | 2,559.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3575534 12/24/2010 13148 | | 727.75 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3575534 12/24/2010 13148 | | 727.75 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0005 | 00690 AA | PV | 3568139 12/24/2010 13038 | | 1,524.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0005 | 00690 AA | PV | 3568140 12/24/2010 13037 | | 1,160.95 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0010 | 00690 AA | PV | 3568140 12/24/2010 13037 | | 1,160.95 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0008 | 00690 AA | PV | 3568140 12/24/2010 13037 | | 1,160.95 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0005 | 00690 AA | PV | 3568141 12/24/2010 13036 | | 623.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0004 | 00690 AA | PV | 3568141 12/24/2010 13036 | | 623.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0001 | 00690 AA | PV | 3568142 12/24/2010 13035 | | 1,190.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA | PV | 3568143 12/24/2010 13034 | | 6,349.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0005 | 00690 AA | PV | 3569516 12/24/2010 13039 | | 1,612.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0001 | 00690 AA | PV | 3574488 12/24/2010 13152 | | 1,762.75 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0004 | 00690 AA | PV | 3575535 12/24/2010 13149 | | 1,147.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0001 | 00690 AA | PV | 3575536 12/24/2010 13150 | | 5,862.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0005 | 00690 AA | PV | 3575537 12/24/2010 13151 | | 5,958.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3577385 01/21/2011 13156 | | 4,273.70 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3577386 01/21/2011 13155 | | 4,558.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0002 | 00690 AA | PV | 3577386 01/21/2011 13155 | | 2,279.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0005 | 00690 AA | PV | 3577386 01/21/2011 13155 | | 2,279.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378282801 7421 | | 00690 AA | PV | 3585866 02/25/2011 13220 | | 744.60 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286000 7421 | | 00690 AA | PV | 3607988 04/22/2011 13281 | | 4,382.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3610337 04/22/2011 13282 | | 2,226.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA | PV | 3607988 04/22/2011 13281 | | 2,191.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378282801 7421 | | 00690 AA | PV | 3618116 05/27/2011 13340 | | 733.59 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378282801 7421 | | 00690 AA | PV | 3619339 05/27/2011 13214 | | 1,205.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286000 7421 | | 00690 AA | PV | 3625473 05/27/2011 13382 | | 2,480.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0003 | 00690 AA | PV | 3625474 05/27/2011 13380 | | 5,012.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0001 | 00690 AA | PV | 3625475 05/27/2011 13379 | | 1,969.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286000 7421 | | 00690 AA | PV | 3634073 06/24/2011 13378 | | 1,929.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286000 7421 | | 00690 AA | PV | 3634461 06/24/2011 13427 | | 10,732.66 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3634461 06/24/2011 13427 | | 2,683.16 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3635100 06/24/2011 13381 | | 996.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA | PV | 3634074 06/24/2011 13428 | | 837.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA | PV | 3634461 06/24/2011 13427 | | 2,683.18 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286080 7421 | | 00690 AA | PV | 3634074 06/24/2011 13428 | | 837.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286000 7421 | | 00690 AA | PV | 3640080 07/22/2011 13439 | | 1,303.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286000 7421 | | 00690 AA | PV | 3640085 07/22/2011 13436 | | 3,657.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286000 7421 | | 00690 AA | PV | 3645498 07/22/2011 13452 | | 1,875.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286000 7421 | | 00690 AA | PV | 3645499 07/22/2011 13464 | | 6,527.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286000 7421 | | 00690 AA | PV | 3645500 07/22/2011 13463 | | 4,125.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286000 7421 | | 00690 AA | PV | 3645501 07/22/2011 13462 | | 1,685.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3640082 07/22/2011 13441 | | 1,029.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0005 | 00690 AA | PV | 3640081 07/22/2011 13440 | | 1,599.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0007 | 00690 AA | PV | 3640082 07/22/2011 13441 | | 1,029.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0005 | 00690 AA | PV | 3640083 07/22/2011 13438 | | 3,896.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286080 7421 | | 00690 AA | PV | 3640078 07/22/2011 13429 | | 1,671.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286080 7421 | | 00690 AA | PV | 3640084 07/22/2011 13437 | | 996.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378222809 7421 | | 00690 AA | PV | 3653482 08/26/2011 13514 | | 2,937.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378282801 7421 | | 00690 AA | PV | 3653479 08/26/2011 13541 | | 440.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378282801 7421 | | 00690 AA | PV | 3653480 08/26/2011 13542 | | 320.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378282801 7421 | | 00690 AA | PV | 3653481 08/26/2011 13561 | | 733.59 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286000 7421 | | 00690 AA | PV | 3653476 08/26/2011 13545 | | 602.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286000 7421 | | 00690 AA | PV | 3653477 08/26/2011 13513 | | 1,623.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3653476 08/26/2011 13545 | | 905.30 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3653477 08/26/2011 13513 | | 1,623.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3653478 08/26/2011 13515 | | 1,410.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3653485 08/26/2011 13546 | | 488.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3653486 08/26/2011 13544 | | 302.80 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3653487 08/26/2011 13511 | | 2,042.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3653488 08/26/2011 13512 | | 7,710.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3655660 08/26/2011 13573 | | 12,444.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3659466 08/26/2011 13543 | | 2,051.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA | PV | 3653478 08/26/2011 13515 | | 1,410.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0001 | 00690 AA | PV | 3653483 08/26/2011 13516 | | 3,497.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286080 7421 | | 00690 AA | PV | 3653484 08/26/2011 13517 | | 3,387.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378282801 7421 | | 00690 AA | PV | 3670838 09/30/2011 13636 | | 440.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378282801 7421 | | 00690 AA | PV | 3681015 10/28/2011 1636A | | 320.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3681020 10/28/2011 13649 | | 485.60 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378246010 7421 | | 00690 AA | PV | 3695276 12/02/2011 13756 | | 1,068.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378282801 7421 | | 00690 AA | PV | 3685545 12/02/2011 13679 | | 733.59 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3685538 12/02/2011 13652 | | 6,976.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286000 7421 | | 00690 AA | PV | 3685546 12/02/2011 13653 | | 760.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3685468 12/02/2011 13727 | | 1,539.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3685540 12/02/2011 13656 | | 2,114.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3685541 12/02/2011 13658 | | 3,865.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3692439 12/02/2011 13701 | | 5,543.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3695278 12/02/2011 13758 | | 7,092.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3695279 12/02/2011 13757 | | 3,121.25 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA | PV | 3685537 12/02/2011 13657 | | 1,960.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0004 | 00690 AA | PV | 3685544 12/02/2011 13654 | | 2,387.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0003 | 00690 AA | PV | 3692469 12/02/2011 13702 | | 1,302.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0003 | 00690 AA | PV | 3692470 12/02/2011 13725 | | 1,038.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA | PV | 3695277 12/02/2011 13755 | | 7,585.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286000 7421 | | 00690 AA | PV | 3701445 12/30/2011 13796 | | 2,762.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286020 7421 | | 00690 AA | PV | 3701449 12/30/2011 13798 | | 3,009.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | | 00690 AA | PV | 3701445 12/30/2011 13796 | | 2,762.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0005 | 00690 AA | PV | 3701446 12/30/2011 13794 | | 5,229.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286080 7421 | | 00690 AA | PV | 3707389 01/27/2012 13849 | | 1,705.50 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286080 7421 | | 00690 AA | PV | 3707391 01/27/2012 13847 | | 2,544.00 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |
| 69378286040 7421 | 0002 | 00690 AA | PV | 3707390 01/27/2012 13848 | | 591.25 | LEADER DESIGN INC. | 368181 2063 CHARTER | DORVAL | QC | CA |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693178286040 | 7421 | 0003 | 00690 | AA | PV | 3707390 | 01/27/2012 | 13848 | 591.25 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 3722005 | 03/02/2012 | 13889 | 733.59 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3737496 | 03/30/2012 | 13960 | 3,262.50 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3737497 | 03/30/2012 | 13959 | 1,930.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 3746150 | 04/27/2012 | 14023 | 755.82 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 3753250 | 06/01/2012 | 14048 | 140.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3753248 | 06/01/2012 | 14058 | 1,866.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286050 | 7421 | | 00690 | AA | PV | 3753249 | 06/01/2012 | 14047 | 1,852.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286050 | 7421 | | 00690 | AA | PV | 3753266 | 06/01/2012 | 14068 | 2,086.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286050 | 7421 | | 00690 | AA | PV | 3753267 | 06/01/2012 | 14067 | 1,789.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3763824 | 06/29/2012 | 14089 | 5,775.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3763825 | 06/29/2012 | 14090 | 5,549.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3770142 | 06/29/2012 | 14133 | 3,481.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3770140 | 06/29/2012 | 14149 | 6,594.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 3770141 | 06/29/2012 | 14132 | 5,948.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286050 | 7421 | | 00690 | AA | PV | 3763823 | 06/29/2012 | 14088 | 2,576.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286050 | 7421 | | 00690 | AA | PV | 3770139 | 06/29/2012 | 14148 | 3,686.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 696178240020 | 7421 | | 00695 | AA | PV | 3764244 | 06/29/2012 | 14087 | 1,321.50 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 3776911 | 07/27/2012 | 14199 | 755.82 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3776908 | 07/27/2012 | 14186 | 3,589.50 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3776910 | 07/27/2012 | 14189 | 3,080.33 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3777801 | 07/27/2012 | 14188 | 10,703.50 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 3776907 | 07/27/2012 | 14187 | 3,456.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 3776910 | 07/27/2012 | 14189 | 1,540.17 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286050 | 7421 | | 00690 | AA | PV | 3776909 | 07/27/2012 | 14190 | 2,912.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 696178240020 | 7421 | | 00695 | AA | PV | 3776505 | 07/27/2012 | 14162 | 1,325.75 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 696178240020 | 7421 | | 00695 | AA | PV | 3776506 | 07/27/2012 | 14163 | 2,534.75 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | | 00690 | AA | PD | 3786649 | 08/31/2012 | 14233(CR) | (312.50) | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 696178240020 | 7421 | | 00695 | AA | PV | 3780122 | 08/31/2012 | 14217 | 1,314.50 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 596178220002 | 7421 | | 00596 | AA | PV | 3802851 | 10/26/2012 | 14272 | 1,583.48 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 687178286051 | 7421 | | 00687 | AA | PV | 3822917 | 12/28/2012 | 14304 | 3,150.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 3821144 | 12/28/2012 | 14309 | 755.82 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3821146 | 12/28/2012 | 14273 | 9,414.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3821147 | 12/28/2012 | 14274 | 3,440.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3822920 | 12/28/2012 | 14356 | 5,606.50 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3821145 | 12/28/2012 | 14301 | 2,070.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3821149 | 12/28/2012 | 14302 | 7,830.50 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3821153 | 12/28/2012 | 14355 | 2,573.75 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3821154 | 12/28/2012 | 14354 | 6,008.50 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3822919 | 12/28/2012 | 14353 | 3,040.25 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286050 | 7421 | | 00690 | AA | PV | 3821148 | 12/28/2012 | 14303 | 3,296.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3830707 | 01/25/2013 | 14424 | 2,688.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3830708 | 01/25/2013 | 14420 | 3,733.35 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3831941 | 01/25/2013 | 14421 | 960.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3830706 | 01/25/2013 | 14422 | 2,761.75 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 3830709 | 01/25/2013 | 14423 | 5,737.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286050 | 7421 | | 00690 | AA | PV | 3830708 | 01/25/2013 | 14420 | 1,244.65 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 596178280021 | 7421 | | 00596 | AA | PV | 3843511 | 03/01/2013 | 14513 | 1,252.00 | LEADER DESIGN INC. | Exhibit preparation, transport | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 3837163 | 03/01/2013 | 14466 | 755.82 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 3837170 | 03/01/2013 | 14164 | 625.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3851905 | 03/29/2013 | 14518 | 3,482.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 596178280021 | 7421 | | 00596 | AA | PV | 3864709 | 04/26/2013 | 14588 | 1,622.50 | LEADER DESIGN INC. | ACMDTT portable Exhibit | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 3859498 | 04/26/2013 | 14573 | 755.82 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 596178280021 | 7421 | | 00596 | AA | PV | 3873888 | 06/28/2013 | 14632 | 1,030.00 | LEADER DESIGN INC. | Exhibit delivery and setup | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3872768 | 06/28/2013 | 14613 | 5,629.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3872769 | 06/28/2013 | 14614 | 9,602.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3872769 | 06/28/2013 | 14614 | 2,400.50 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 3876663 | 06/28/2013 | 14656 | 3,947.50 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286050 | 7421 | | 00690 | AA | PV | 3872769 | 06/28/2013 | 14614 | 2,400.50 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 596178280021 | 7421 | | 00596 | AA | PV | 3882838 | 07/26/2013 | 14741 | 458.00 | LEADER DESIGN INC. | Exhibit Set up for Trade Show | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 596178280021 | 7421 | | 00596 | AA | PV | 3882839 | 07/26/2013 | 14738-ADJ | 1,452.00 | LEADER DESIGN INC. | Exhibit Set up for Trade Show | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 596178280021 | 7421 | | 00596 | AA | PV | 3883339 | 07/26/2013 | 14737 | 1,285.00 | LEADER DESIGN INC. | Trade Show Booth | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 687178286051 | 7421 | | 00687 | AA | PV | 3882827 | 07/26/2013 | 14694 | 1,770.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 687178286051 | 7421 | | 00687 | AA | PV | 3886356 | 07/26/2013 | 14698 | 4,330.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 687178286051 | 7421 | | 00687 | AA | PV | 3886363 | 07/26/2013 | 14716 | 720.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 3882837 | 07/26/2013 | 14721 | 755.82 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3882825 | 07/26/2013 | 14676 | 4,435.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3882826 | 07/26/2013 | 14677 | 2,256.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3886377 | 07/26/2013 | 14800 | 15,178.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3886378 | 07/26/2013 | 14801 | 2,020.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 596178280021 | 7421 | | 00596 | AA | PV | 3887781 | 08/30/2013 | 14739 | 782.50 | LEADER DESIGN INC. | Trade Show display setup and t | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 596178280021 | 7421 | | 00596 | AA | PV | 3887782 | 08/30/2013 | 14740 | 669.50 | LEADER DESIGN INC. | Trade Show Exhibit set up and | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 3901673 | 09/27/2013 | 14834 | 420.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3898524 | 09/27/2013 | 14697 | 9,670.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3901632 | 09/27/2013 | 14693 | 2,088.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3912771 | 11/29/2013 | 14877 | 404.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3912778 | 11/29/2013 | 14894 | 67.50 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3912997 | 11/29/2013 | 14876 | 12,363.50 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3912776 | 11/29/2013 | 14892 | 8,031.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3912777 | 11/29/2013 | 14891 | 5,242.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3912779 | 11/29/2013 | 14893 | 1,364.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286050 | 7421 | | 00690 | AA | PV | 3912770 | 11/29/2013 | 14878 | 3,649.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178282801 | 7421 | | 00690 | AA | PV | 3925262 | 12/27/2013 | 14997 | 755.82 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 3924192 | 12/27/2013 | 14992 | 7,651.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286050 | 7421 | | 00690 | AA | PV | 3921876 | 12/27/2013 | 14937 | 2,973.50 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178286050 | 7421 | | 00690 | AA | PV | 3921877 | 12/27/2013 | 14936 | 220.00 | LEADER DESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 693178242820 | 7421 | | 00690 | AA | PV | 1716588 | 10/09/2001 | 7306 | 2,426.00 | LEADER ESIGN INC. | | 368181 | 2063 CHARTIER | DORVAL | QC | CA |
| 019003228575 | 7056 | | 00023 | AA | PV | 886012 | 12/09/1998 | CF-05 | 3900 | LEADERSHIP AMERICA INC | ROBIN STEGER 30 2 47389 | 437350 | 700 N FAIRFAX STE 610 | ALEXANDRIA | VA | |
| 030003320075 | 7056 | | 00023 | AA | PV | 889158 | 12/15/1998 | 120998A | 3900 | LEADERSHIP AMERICA INC | CANDACE GIAIMO H3E 43943 | 437350 | 700 N FAIRFAX STE 610 | ALEXANDRIA | VA | |
| 020003329001 | 7056 | | 00008 | AA | PV | 3009902 | 09/27/2007 | 1082 | 3,000.00 | LEADERSHIP EFFECT | | 562987 | 716 GEYER AVE | SAINT LOUIS | MO | US |
| 008011420297 | 7056 | | 00008 | AA | PV | 3520281 | 07/23/2010 | 1295 | 1,250.00 | LEADERSHIP EFFECT | 1/3 cost of Mentoring Program | 562987 | 716 GEYER AVE | SAINT LOUIS | MO | US |
| 008011423297 | 7056 | | 00008 | AA | PV | 3520281 | 07/23/2010 | 1295 | 2,500.00 | LEADERSHIP EFFECT | 2/3 cost of Mentoring Program | 562987 | 716 GEYER AVE | SAINT LOUIS | MO | US |
| 008011080011 | 7056 | | 00008 | AA | PV | 3682721 | 10/28/2011 | 1399 | 1,250.00 | LEADERSHIP EFFECT | Seminar | 562987 | 716 GEYER AVE | SAINT LOUIS | MO | US |
| 008011080011 | 7056 | | 00008 | AA | PV | 3704254 | 12/30/2011 | 1413 | 5,300.00 | LEADERSHIP EFFECT | Seminar Training | 562987 | 716 GEYER AVE | SAINT LOUIS | MO | US |
| 157011080015 | 7157 | | 00008 | AA | PV | 3602065 | 03/25/2011 | 1343 | 4,250.00 | LEADERSHIP EFFECT | | 562987 | 716 GEYER AVE | SAINT LOUIS | MO | US |
| 008011420297 | 7157 | | 00008 | AA | PV | 3639416 | 07/22/2011 | 1363 | 833.33 | LEADERSHIP EFFECT | | 562987 | 716 GEYER AVE | SAINT LOUIS | MO | US |
| 008011420297 | 7157 | | 00008 | AA | PV | 3645470 | 07/22/2011 | 1371 | 1,416.67 | LEADERSHIP EFFECT | 1/3 Mentoring costs - 2012 | 562987 | 716 GEYER AVE | SAINT LOUIS | MO | US |
| 008011423297 | 7157 | | 00008 | AA | PV | 3639416 | 07/22/2011 | 1363 | 1,666.67 | LEADERSHIP EFFECT | mentoring costs | 562987 | 716 GEYER AVE | SAINT LOUIS | MO | US |
| 008011423297 | 7157 | | 00008 | AA | PV | 3645470 | 07/22/2011 | 1371 | 2,833.33 | LEADERSHIP EFFECT | 2/3 of Mentoring costs 2012 | 562987 | 716 GEYER AVE | SAINT LOUIS | MO | US |
| 157011080015 | 7157 | | 00008 | AA | PV | 3724272 | 03/02/2012 | 1429 | 2,771.00 | LEADERSHIP EFFECT | Operations Mentoring Program | 562987 | 716 GEYER AVE | SAINT LOUIS | MO | US |
| 157011080002 | 7157 | | 00008 | AA | PV | 3755102 | 06/01/2012 | 1451 | 1,250.00 | LEADERSHIP EFFECT | Mentoring Webinar held 8MAY201 | 562987 | 716 GEYER AVE | SAINT LOUIS | MO | US |
| 157011080015 | 7157 | | 00008 | AA | PV | 3750094 | 06/01/2012 | 1445 | 5,500.00 | LEADERSHIP EFFECT | Mentoring kickoff meeting Apri | 562987 | 716 GEYER AVE | SAINT LOUIS | MO | US |
| 008011420297 | 7157 | | 00008 | AA | PV | 3773309 | 07/27/2012 | 1465 | 4,250.00 | LEADERSHIP EFFECT | Mentoring Kickoff | 562987 | 716 GEYER AVE | SAINT LOUIS | MO | US |
| 157011080015 | 7056 | | 00008 | AA | PV | 4164019 | 11/10/2016 | 018/2016 | 988.52 | LEADERSHIP FOUNDATION | | 748407 | ZURCHERSTRASSE 37B | ALTENDORF | | CH |
| 157011080015 | 7056 | | 00008 | AA | PV | 4164693 | 11/11/2016 | 018/2016/CONV | 7.87 | LEADERSHIP FOUNDATION | conversion | 748407 | ZURCHERSTRASSE 37B | ALTENDORF | | CH |
| 186135320963 | 7157 | | 00186 | AA | PV | 893075 | 12/18/1998 | LIS-138 | 1350 | LEADERSHIP INFORMATION SYSTEMS | | 719525 | 8414 REIHARDT LANE | SHAWNEE MISSION | KS | |
| 186135320963 | 7157 | | 00186 | AA | PV | 893085 | 12/18/1998 | LIS-133 | 3262.5 | LEADERSHIP INFORMATION SYSTEMS | | 719525 | 8414 REIHARDT LANE | SHAWNEE MISSION | KS | |
| 186135320963 | 7157 | | 00186 | AA | PV | 958953 | 02/28/1999 | LIS-142 | 900 | LEADERSHIP INFORMATION SYSTEMS | | 719525 | 8414 REIHARDT LANE | SHAWNEE MISSION | KS | |
| 693178242820 | 7214 | 0001 | 00690 | AA | PV | 1884418 | 06/06/2002 | 11040 | 312.03 | LEADERSHIP STRATEGIES | SUBSCRIPTION | 391195 | 1101 KING ST. SUITE 110 | ALEXANDRIA | VA | US |
| 693178242820 | 7214 | 0001 | 00690 | AA | PV | 2022094 | 01/08/2003 | 3630132-R3 | 564.36 | LEADERSHIP STRATEGIES | Subscription | 391195 | 1101 KING ST. SUITE 110 | ALEXANDRIA | VA | US |

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0200328411 | 7321 | 0008 AA PV | 1581239 03/23/2001 5592 | 577.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1589569 04/03/2001 5981 | 900.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1589570 04/03/2001 5982 | 825.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1589571 04/03/2001 5983 | 800.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1589572 04/03/2001 5984 | 14.30 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1589575 04/03/2001 5999 | 275.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1589576 04/03/2001 6000 | 74.93 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1589583 04/03/2001 6005 | 55.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1589584 04/03/2001 6006 | 19.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1589586 04/03/2001 6007 | 810.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1589587 04/03/2001 6008 | 810.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1589589 04/03/2001 6009 | 810.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1598648 04/17/2001 6175 | 795.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1598649 04/17/2001 6176 | 29.45 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1625187 05/24/2001 6160 | 3,442.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1755373 12/05/2001 7096 | 247.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1755374 12/05/2001 7097 | 26.92 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1846009 04/16/2002 7480 | 1,265.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1846010 04/16/2002 7594 | 675.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1846012 04/16/2002 7592 | 225.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1846016 04/16/2002 7481 | 467.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1846017 04/16/2002 7593 | 1,182.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1894321 06/21/2002 7992 | 907.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1894323 06/21/2002 7993 | 385.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1894325 06/21/2002 7994 | 910.40 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1894327 06/21/2002 7995 | 998.86 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1894329 06/21/2002 7996 | 985.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1894331 06/21/2002 7997 | 995.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1907645 07/11/2002 7971 | 1,132.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1919980 07/30/2002 8099 | 852.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1930410 08/15/2002 8078 | 2,477.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7321 | 0008 AA PV | 1930411 08/15/2002 8079 | 11.38 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328411 | 7421 | 00023 AA PV | 1188393 11/16/1999 4017 | 551.25 | LIAISON MARKETING COMMUNICATIO | | 220826 635 W SEVENTH ST STE 201 | CINCINNATI | OH | US |
| 0200328411 | 7421 | 00023 AA PV | 1188416 11/16/1999 4008 | 233.13 | LIAISON MARKETING COMMUNICATIO | | 220826 635 W SEVENTH ST STE 201 | CINCINNATI | OH | US |
| 0200328411 | 7421 | 00023 AA PV | 1188421 11/16/1999 4007 | 2415 | LIAISON MARKETING COMMUNICATIO | | 220826 635 W SEVENTH ST STE 201 | CINCINNATI | OH | US |
| 0200328411 | 7421 | 00023 AA PV | 1290836 03/16/2000 4390 | 1207.5 | LIAISON MARKETING COMMUNICATIO | | 220826 635 W SEVENTH ST STE 201 | CINCINNATI | OH | US |
| 0200328411 | 7421 | 00023 AA PV | 1290838 03/16/2000 4389 | 708.75 | LIAISON MARKETING COMMUNICATIO | | 220826 635 W SEVENTH ST STE 201 | CINCINNATI | OH | US |
| 0200328411 | 7421 | 00023 AA PV | 1318695 04/18/2000 4522 | 28.13 | LIAISON MARKETING COMMUNICATIO | | 220826 635 W SEVENTH ST STE 201 | CINCINNATI | OH | US |
| 0200328411 | 7421 | 00023 AA PV | 1318697 04/18/2000 4521 | 1627.5 | LIAISON MARKETING COMMUNICATIO | | 220826 635 W SEVENTH ST STE 201 | CINCINNATI | OH | US |
| 0200328411 | 7421 | 00023 AA PV | 1318736 04/18/2000 4514 | 23.18 | LIAISON MARKETING COMMUNICATIO | | 220826 635 W SEVENTH ST STE 201 | CINCINNATI | OH | US |
| 0200328411 | 7421 | 00023 AA PV | 1318738 04/18/2000 4513 | 2520 | LIAISON MARKETING COMMUNICATIO | | 220826 635 W SEVENTH ST STE 201 | CINCINNATI | OH | US |
| 0200328411 | 7421 | 00023 AA PV | 1318740 04/18/2000 4512 | 649.86 | LIAISON MARKETING COMMUNICATIO | | 220826 635 W SEVENTH ST STE 201 | CINCINNATI | OH | US |
| 0200328411 | 7421 | 00023 AA PV | 1318742 04/18/2000 4511 | 1365 | LIAISON MARKETING COMMUNICATIO | | 220826 635 W SEVENTH ST STE 201 | CINCINNATI | OH | US |
| 0200328411 | 7421 | 00023 AA PV | 1318743 04/18/2000 4540 | 3806.88 | LIAISON MARKETING COMMUNICATIO | | 220826 635 W SEVENTH ST STE 201 | CINCINNATI | OH | US |
| 0200328411 | 7421 | 00023 AA PV | 1318744 04/18/2000 4539 | 656.25 | LIAISON MARKETING COMMUNICATIO | | 220826 635 W SEVENTH ST STE 201 | CINCINNATI | OH | US |
| 0200328411 | 7421 | 00023 AA PV | 1399965 07/24/2000 4830 | 131.25 | LIAISON MARKETING COMMUNICATIO | | 220826 635 W SEVENTH ST STE 201 | CINCINNATI | OH | US |
| 0200328411 | 7421 | 00023 AA PV | 1418438 08/16/2000 4946 | 1443.75 | LIAISON MARKETING COMMUNICATIO | INV 4946 | 220826 635 W SEVENTH ST STE 201 | CINCINNATI | OH | US |
| 0200328411 | 7421 | 00023 AA PV | 1418440 08/16/2000 4947 | 38.69 | LIAISON MARKETING COMMUNICATIO | INV 4947 | 220826 635 W SEVENTH ST STE 201 | CINCINNATI | OH | US |
| 0200328906 | 7421 | 0008 AA PV | 1587899 03/30/2001 6034 | 2,172.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328906 | 7421 | 0008 AA PV | 1587900 03/30/2001 6035 | 3,181.46 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328906 | 7421 | 0008 AA PV | 1654039 07/05/2001 6420 | 4,692.58 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328435 | 7421 | 0008 AA PV | 1673094 08/03/2001 6426 | 83.21 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328435 | 7421 | 0008 AA PV | 1673095 08/03/2001 6425 | 907.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328435 | 7421 | 0008 AA PV | 1673096 08/03/2001 6424 | 83.21 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328435 | 7421 | 0008 AA PV | 1673097 08/03/2001 6423 | 907.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328435 | 7421 | 0008 AA PV | 1673098 08/03/2001 6418 | 76.26 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328435 | 7421 | 0008 AA PV | 1673105 08/03/2001 6623 | 404.14 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328435 | 7421 | 0008 AA PV | 1673106 08/03/2001 6622 | 990.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328435 | 7421 | 0008 AA PV | 1675360 08/08/2001 6421 | 1,787.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328107 | 7421 | 0008 AA PV | 1692556 09/04/2001 6861 | 522.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328105 | 7421 | 0008 AA PV | 1694662 09/07/2001 6343 | 1,347.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328105 | 7421 | 0008 AA PV | 1694663 09/07/2001 6419 | 3,245.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328105 | 7421 | 0008 AA PV | 1694674 09/07/2001 6417 | 2,695.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328105 | 7421 | 0008 AA PV | 1694675 09/07/2001 6342 | 2,392.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328105 | 7421 | 0008 AA PV | 1712805 10/02/2001 6982 | 600.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328105 | 7421 | 0008 AA PV | 1712806 10/02/2001 6981 | 900.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328105 | 7421 | 0008 AA PV | 1712809 10/02/2001 6857 | 852.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328105 | 7421 | 0008 AA PV | 1712810 10/02/2001 6868 | 165.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1718074 10/10/2001 7099 | 343.98 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1718075 10/10/2001 7098 | 825.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328105 | 7421 | 0008 AA PV | 1719291 10/11/2001 6855 | 1,375.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200324120 | 7421 | 0008 AA PV | 1748241 11/26/2001 7087 | 54.26 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200324120 | 7421 | 0008 AA PV | 1748242 11/26/2001 7086 | 247.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1748022 11/26/2001 7233 | 165.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1748024 11/26/2001 7234 | 473.32 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1748236 11/26/2001 7226 | 5,747.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1748237 11/26/2001 7227 | 1,145.99 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1748238 11/26/2001 7231 | 385.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1748239 11/26/2001 7232 | 90.08 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1767499 12/21/2001 7311 | 385.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1767500 12/21/2001 7321 | 417.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1767509 12/21/2001 7310 | 550.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1767510 12/21/2001 7296 | 715.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1767511 12/21/2001 7307 | 302.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1767512 12/21/2001 7306 | 330.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1767513 12/21/2001 7300 | 852.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1767514 12/21/2001 7301 | 538.69 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1767515 12/21/2001 7298 | 660.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1767516 12/21/2001 7299 | 935.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1767517 12/21/2001 7297 | 535.09 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1767518 12/27/2001 7322 | 6,812.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328105 | 7421 | 0008 AA PV | 1781919 01/15/2002 6422A | 746.21 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328105 | 7421 | 0008 AA PV | 1781920 01/15/2002 6422B | 746.22 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328105 | 7421 | 0008 AA PV | 1781921 01/15/2002 7088 | 302.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1846030 04/16/2002 7596 | 797.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328902 | 7421 | 0008 AA PV | 1846037 04/16/2002 7597 | 14.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328906 | 7421 | 0008 AA PV | 1846022 04/16/2002 7715 | 1,375.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200324112 | 7421 | 0008 AA PV | 1869693 05/17/2002 7847 | 357.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200324112 | 7421 | 0008 AA PV | 1869694 05/17/2002 7848 | 48.18 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328906 | 7421 | 0008 AA PV | 1869692 05/17/2002 7861 | 1,155.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328906 | 7421 | 0008 AA PV | 1870148 05/20/2002 7862 | 2,240.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200324102 | 7421 | 0008 AA PV | 1896013 06/25/2002 7977 | 522.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200324102 | 7421 | 0008 AA PV | 1896014 06/25/2002 7978 | 58.18 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328117 | 7421 | 0008 AA PV | 1907643 07/11/2002 7998 | 192.50 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328906 | 7421 | 0008 AA PV | 1907638 07/11/2002 7985A | 1,019.18 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328906 | 7421 | 0008 AA PV | 1907640 07/11/2002 7985 | 1,019.18 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328906 | 7421 | 0008 AA PV | 1907641 07/11/2002 7984 | 1,581.25 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328906 | 7421 | 0008 AA PV | 1907642 07/11/2002 7984A | 1,581.25 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328117 | 7421 | 0008 AA PV | 1919982 07/30/2002 8104 | 162.22 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |
| 0200328117 | 7421 | 0008 AA PV | 1919983 07/30/2002 8103 | 2,365.00 | LIAISON MARKETING COMMUNICATIO | | 220826 2354 KEMPER LANE | CINCINNATI | OH | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

This page contains a large spreadsheet data table. A representative transcription of legible repeating fields follows; the majority of rows share the same destination information.

| Ref | Code | | | Date | | Description | Amount | Notes | Payee | Address | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10601126010 7157 | 0010E AA | PV | 1469322 10/17/2000 91019 | | | 2500 LMS LOGISTICS | | | 2827B2 SUITE 415 | ONE CITYPLACE DR | SAINT LOUIS | MO | US |
| 10900708020 7157 | 0010E AA | PV | 1469322 10/17/2000 91019 | | | 2500 LMS LOGISTICS | | | 2827B2 SUITE 415 | ONE CITYPLACE DR | SAINT LOUIS | MO | US |

(The table continues with numerous rows bearing destinations "SAINT LOUIS MO US / ONE CITYPLACE DR" for LMS LOGISTICS, "BRAZORIA TX / 20823 AA" for ROBERT A, "CHICAGO IL" for PAT PURDOM 9728 PFLUMM, and "KANSAS CITY" entries. Individual row figures are not legibly resolvable.)

MNK-T1_0008005740.xlsx

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01401008040 | 7157 | 0008 AA | PV | 2689937 02/21/2006 | 194217 | 40,028.19 | LOCKWOOD GREENE ENGINERS INC | | 153942 PO BOX 201869 | | DALLAS | TX | US |
| 02700310006 | 7157 | 0008 AA | PV | 2738271 05/12/2006 | 181060120 | 729.09 | LOCKWOOD GREENE ENGINEERS INC | | 153942 PO BOX 201869 | | DALLAS | TX | US |
| 10700108060 | 7157 | 0008 AA | PV | 2786430 09/01/2006 | 181060120 | 4,304.47 | LOCKWOOD GREENE ENGINEERS INC | Provide relief using calculat | 153942 PO BOX 201869 | | DALLAS | TX | US |
| 15701130000 | 7157 | 0008 AA | PV | 2817778 09/28/2006 | 3810604353 | 103,965.91 | LOCKWOOD GREENE ENGINEERS INC | | 153942 PO BOX 201869 | | DALLAS | TX | US |
| 10700108060 | 7157 | 0008 AA | PV | 2821443 10/05/2006 | 3810605144 | 560.54 | LOCKWOOD GREENE ENGINEERS INC | | 153942 PO BOX 201869 | | DALLAS | TX | US |
| 10700108060 | 7157 | 0008 AA | PV | 2828429 10/19/2006 | 3810605139 | 17,158.58 | LOCKWOOD GREENE ENGINEERS INC | | 153942 PO BOX 201869 | | DALLAS | TX | US |
| 01401008040 | 7157 | 0008 AA | PV | 2820657 10/27/2006 | 3810603918 | 301.38 | LOCKWOOD GREENE ENGINEERS INC | P43876 P | 153942 PO BOX 201869 | | DALLAS | TX | US |
| 01401008040 | 7157 | 0008 AA | PV | 2822823 10/27/2006 | 3810605001 | 922.78 | LOCKWOOD GREENE ENGINEERS INC | P43876 P | 153942 PO BOX 201869 | | DALLAS | TX | US |
| 10700108060 | 7157 | 0008 AA | PV | 2850955 11/30/2006 | 3810606534 | 967.40 | LOCKWOOD GREENE ENGINEERS INC | | 153942 PO BOX 201869 | | DALLAS | TX | US |
| 10700108060 | 7157 | 0008 AA | PV | 2860653 12/18/2006 | 310607034 | 252.37 | LOCKWOOD GREENE ENGINEERS INC | | 153942 PO BOX 201869 | | DALLAS | TX | US |
| 15701130001 | 7157 | 0008 AA | PV | 2880678 01/26/2007 | 3810607169 | 10,843.91 | LOCKWOOD GREENE ENGINEERS INC | | 153942 PO BOX 201869 | | DALLAS | TX | US |
| 16500108013 | 7157 | 0008 AA | PV | 2997626 09/28/2007 | 3610704353 | 1,648.82 | LOCKWOOD GREENE ENGINEERS INC | 3rd party evaluation of HCL sp | 153942 PO BOX 201869 | | DALLAS | TX | US |
| 10700108148 | 7157 | 0008 AA | PV | 3343680 07/24/2009 | 38109002868 | 4,787.22 | LOCKWOOD GREENE ENGINEERS INC | 604998 003 PS09.00 | 153942 PO BOX 201869 | | DALLAS | TX | US |
| 10700108148 | 7157 | 0008 AA | PV | 3343682 07/24/2009 | 38109002207 | 2,203.70 | LOCKWOOD GREENE ENGINEERS INC | 604998 002 PS09.00 | 153942 PO BOX 201869 | | DALLAS | TX | US |
| 00800310251 | 7157 | 0008 AA | PV | 3526568 08/27/2010 | 20100727 | 2,500.00 | LOCUS MEDICAL INC | | 648443 33 CHESTNUT ST | | PRINCETON | NJ | US |
| 00800310251 | 7157 | 0008 AA | PV | 3531442 08/27/2010 | 20100813 | 2,500.00 | LOCUS MEDICUS INC | | 648443 33 CHESTNUT ST | | PRINCETON | NJ | US |
| 00800310251 | 7157 | 0008 AA | PV | 3531989 08/27/2010 | 20100809 | 2,500.00 | LOCUS MEDICUS INC | | 648443 33 CHESTNUT ST | | PRINCETON | NJ | US |
| 00800310251 | 7157 | 0008 AA | PV | 3543925 09/24/2010 | 20100914 | 4,500.00 | LOCUS MEDICUS INC | | 648443 33 CHESTNUT ST | | PRINCETON | NJ | US |
| 00801142018 | 7056 | 0008 AA | PV | 4075181 09/25/2015 | 1041ROY | 1,100.00 | LOCUST WALK PARTNERS | Michael Roy Attending 2 Day Ex | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142183 | 7056 | 0008 AA | PV | 4075182 09/25/2015 | 10195GDQI | 1,100.00 | LOCUST WALK PARTNERS | Sara Siddiqi Attending 2 Day E | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142184 | 7157 | 0008 AA | PV | 3980731 08/29/2014 | 715 | 100,000.00 | LOCUST WALK PARTNERS | Professional Services | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142184 | 7157 | 0008 AA | PV | 3991302 10/24/2014 | 705 | 67,742.00 | LOCUST WALK PARTNERS | Professional Services | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142184 | 7157 | 0008 AA | PV | 3991303 10/24/2014 | 737 | 100,000.00 | LOCUST WALK PARTNERS | Professional Services | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142184 | 7157 | 0008 AA | PV | 3991304 10/24/2014 | 763 | 14,165.38 | LOCUST WALK PARTNERS | Professional Services | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142184 | 7157 | 0008 AA | PV | 3991305 10/24/2014 | 762 | 45,806.00 | LOCUST WALK PARTNERS | Professional Services | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 15701132011 | 7157 | 0008 AA | PV | 4006918 12/26/2014 | 809 | 20,000.00 | LOCUST WALK PARTNERS | Consulting Fees | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 15701132011 | 7157 | 0008 AA | PV | 4009766 01/23/2015 | 830 | 4,155.61 | LOCUST WALK PARTNERS | Q/S Consulting | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 15701132011 | 7157 | 0008 AA | PV | 4018339 02/27/2015 | 840 | 20,000.00 | LOCUST WALK PARTNERS | Q/S-Consulting | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142183 | 7157 | 0008 AA | PV | 4025896 03/27/2015 | 855 | 20,000.00 | LOCUST WALK PARTNERS | Professional Services | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142183 | 7157 | 0008 AA | PV | 4026761 03/27/2015 | 876 | 20,000.00 | LOCUST WALK PARTNERS | | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142183 | 7157 | 0008 AA | PV | 4027096 03/27/2015 | 790 | 20,000.00 | LOCUST WALK PARTNERS | Q/S-Consulting | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142183 | 7157 | 0008 AA | PV | 4038609 05/29/2015 | 915 | 110.84 | LOCUST WALK PARTNERS | Q/S- Consulting | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142183 | 7157 | 0008 AA | PV | 4039901 05/29/2015 | 914 | 20,000.00 | LOCUST WALK PARTNERS | Q/S Consulting | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142183 | 7157 | 0008 AA | PV | 4047501 06/26/2015 | 931 | 20,000.00 | LOCUST WALK PARTNERS | Q/S Consulting | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142183 | 7157 | 0008 AA | PV | 4065624 08/28/2015 | 930R | 5,599.56 | LOCUST WALK PARTNERS | Q/S Consulting | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142183 | 7157 | 0008 AA | PV | 4079435 10/30/2015 | 895 | 20,000.00 | LOCUST WALK PARTNERS | Q/S Consulting | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142183 | 7157 | 0008 AA | PV | 4096605 12/25/2015 | 1126 | 999.13 | LOCUST WALK PARTNERS | Professional Services | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142183 | 7157 | 0008 AA | PV | 4096622 12/25/2015 | 1114 | 100,000.00 | LOCUST WALK PARTNERS | Professional Services | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142183 | 7157 | 0008 AA | PV | 4100710 01/22/2016 | 1145 | 75,000.00 | LOCUST WALK PARTNERS | Professional Services | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142183 | 7157 | 0008 AA | PV | 4109222 02/26/2016 | 1095 | 1,827.16 | LOCUST WALK PARTNERS | Consulting Expenses | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142183 | 7157 | 0008 AA | PV | 4133838 06/24/2016 | 1265 | 28.35 | LOCUST WALK PARTNERS LLC | | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00801142183 | 7157 | 0008 AA | PV | 4133839 06/24/2016 | 1264 | 75,000.00 | LOCUST WALK PARTNERS LLC | | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 00301142184 | 7157 | 0003 AA | PV | 4190978 03/31/2017 | 1743 | 75,000.00 | LOCUST WALK PARTNERS LLC | | 720743 TWO INTERNATIONAL PLACE | 18TH FLOOR | BOSTON | MA | US |
| 02000324190 | 7056 | 00023 AA | PV | 665639 04/27/1998 | 134RCM-98 | 10000 | LODGE OF THE FOUR SEASONS | | 685417 GREG LIPPOLD, SALES MANAGER | PO BOX 215 | LAKE OZARK | MO | |
| 18613530620 | 7430 | 00186 AA | PV | 1292692 03/20/2000 | 593 | 50 | LOERA, ADRIANA | PHYSICAL 2/11/00 | 292688 2674 HUNTWOOD AVE | | UNION CITY | CA | US |
| 18613530620 | 7430 | 00186 AA | PV | 1354395 05/31/2000 | 704 | 50 | LOERA, ADRIANA | REQ. DILNA MONTE | 292688 2674 HUNTWOOD AVE | | UNION CITY | CA | US |
| 02700330101 | 7056 | 00023 AA | PV | 1124978 08/31/1999 | 70378 | 23 | LOEWE CHRISTIAN | REIMBANGORMARK MTG. 7/30/99 | 272460 DEPT OF INTERVENTIONAL RADIOLO | GENERAL HOSPITAL VIENNA | WAEHRINGER GUERTEL 18-20 | VIENNA | | AT |
| 69317828203 | 7421 | 00690 AA | PV | 1281083 03/06/2000 | 28397 | 1537.33 | LOEWS HOTEL VOGUE | | 692351 1425 RUE DE LA MONTAGNE | | MONTREAL | QU | CA |
| 69317828203 | 7421 | 00690 AA | PV | 1281085 03/06/2000 | 27036 | 2425.14 | LOEWS HOTEL VOGUE | | 692351 1425 RUE DE LA MONTAGNE | | MONTREAL | QU | CA |
| 69317828203 | 7421 | 00690 AA | PV | 1293872 03/21/2000 | 031400 | 1458.7 | LOEWS HOTEL VOGUE | | 692351 1425 RUE DE LA MONTAGNE | | MONTREAL | QU | CA |
| 69317828203 | 7421 | 00690 AA | PV | 2999063 09/10/2007 | 17466 | 322.50 | L'OFFICE DES CONGRES ET DU TOU | ISW CONF 08/25-30/07 | 561103 GRAND MONTREAL INC | 1555 RUE PEEL BUREAU 600 | | MONTREAL | QC | CA |
| 15701220300 | 7056 | 0008 AA | PV | 2793083 08/16/2006 | 2006-12FFP | 481.42 | LOFHOLM, PAUL W | JAN ROEVEKAMP 10-4 C | 524928 9 MAGRONE WAY | | KENTFIELD | CA | US |
| 18613524032 | 7421 | 00186 AA | PV | 2408735 10/21/2004 | 100604 | 1,500.00 | LOFSKY, ANN MD | HONORARIUM | 456402 610 KINGMAN AVE | | SANTA MONICA | CA | US |
| 18613524032 | 7421 | 00186 AA | PV | 2408735 12/20/2004 | 100604 | (1,500.00) | LOFSKY, ANN MD | HONORARIUM | 456402 610 KINGMAN AVE | | SANTA MONICA | CA | US |
| 18613524017 | 7157 | 00186 AA | PV | 2883577 02/01/2007 | 101 | 3,532.71 | LOFSKY, ANN S | | 456402 610 KINGMAN AVE | | SANTA MONICA | CA | US |
| 18613524316 | 7157 | 00186 AA | PV | 2981594 08/06/2007 | 062707 | 750.00 | LOFSKY, ANN S | | 456402 610 KINGMAN AVE | | SANTA MONICA | CA | US |
| 18613524016 | 7421 | 00186 AA | PV | 2432870 12/01/2004 | 110604 | 2,040.11 | LOFSKY, ANN S | HONORARIUM | 456402 610 KINGMAN AVE | | SANTA MONICA | CA | US |
| 18613524016 | 7421 | 00186 AA | PV | 2461716 11/15/2006 | ASF11306 | 2,087.26 | LOFSKY, ANN S | HONORARIUM ASA PRESENTATION | 456402 610 KINGMAN AVE | | SANTA MONICA | CA | US |
| 15701132011 | 7157 | 0008 AA | PV | 3888908 08/30/2013 | 1305-05 | 450.00 | LOFTIS/STRAND CONSULTING INC | | 710582 306 RAMONA ROAD | | PORTOLA VALLEY | CA | US |
| 15701132011 | 7157 | 0008 AA | PV | 3889743 08/30/2013 | 1307-04 | 2,700.00 | LOFTIS/STRAND CONSULTING INC | | 710582 306 RAMONA ROAD | | PORTOLA VALLEY | CA | US |
| 15701132011 | 7157 | 0008 AA | PV | 3892912 08/30/2013 | 1304-09 | 3,600.00 | LOFTIS/STRAND CONSULTING INC | Q/S Consulting | 710582 306 RAMONA ROAD | | PORTOLA VALLEY | CA | US |
| 15701132011 | 7157 | 0008 AA | PV | 3893578 08/30/2013 | 1308-02 | 9,900.00 | LOFTIS/STRAND CONSULTING INC | Q/S Consulting | 710582 306 RAMONA ROAD | | PORTOLA VALLEY | CA | US |
| 15701132017 | 7157 | 0008 AA | PV | 3892287 08/30/2013 | 1307-09 | 562.50 | LOFTIS/STRAND CONSULTING INC | Project Iron interview | 710582 306 RAMONA ROAD | | PORTOLA VALLEY | CA | US |
| 15701132011 | 7157 | 0008 AA | PV | 4016491 02/27/2015 | 1501-12 | 7,375.00 | LOFTIS/STRAND CONSULTING INC | Q/S Consulting | 710582 306 RAMONA ROAD | | PORTOLA VALLEY | CA | US |
| 00801142232 | 7207 | 0008 AA | PV | 866455 11/17/1998 | 011159001 | 4500 | LOGAN COLLEGE OF CHIROPRACTIC | BRIAN SPEROVER 10-4-C 45329 | 113980 DEVELOPMENT DIRECTOR | 1851 SCHOETTLER | | CHESTERFIELD | MO | US |
| 35013524301 | 7157 | 00200 AA | PV | 1906873 07/10/2002 | 2 | 200.00 | LOGAN, GENA | | 393240 1209 RIDGEVIEW PLACE | | PLEASANT HILL | CA | US |
| 35013524301 | 7157 | 00200 AA | PV | 1923635 08/06/2002 | 3 | 625.00 | LOGAN, GENA | | 393240 1209 RIDGEVIEW PLACE | | PLEASANT HILL | CA | US |
| 18713608033 | 7157 | 00186 AA | PV | 752588 07/20/1998 | 4174 | 400 | LOGIC INNOVATIONS, INC. | | 672936 PO BOX 513430 | | LOS ANGELES | CA | US |
| 18713608233 | 7056 | 00186 AA | PV | 686281 05/18/1998 | 2OIQD50698 | 2290 | LOGICON RGA | Attn: Glenn Popp | 672546 | 105 E. VERMIJO SUITE 450 | | COLORADO SPRINGS | CO | US |
| 18713608133 | 7056 | 00186 AA | PV | 759886 07/27/1998 | 2OIQD72298 | 1195 | LOGICON RGA | OBAP-TG | 672546 | 105 E. VERMIJO SUITE 450 | | COLORADO SPRINGS | CO | US |
| 19813931646 | 7157 | 00200 AA | PV | 1563415 12/11/2000 | 2 | 9561.85 | LOGIDNA RGA | | 672546 | 105 E. VERMIJO SUITE 450 | | COLORADO SPRINGS | CO | US |
| 14002030207 | 7157 | 00140 AA | PV | 2330374 06/30/2004 | 185 | 1,369.50 | LOGOS | 203483 001 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030207 | 7157 | 00140 AA | PV | 2330374 06/30/2004 | 185 | 1,369.50 | LOGOS | 203483 002 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030207 | 7157 | 00140 AA | PV | 2330374 06/30/2004 | 185/X | 1,193.50 | LOGOS | 203483 003 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030207 | 7157 | 00140 AA | PV | 2330374 06/30/2004 | 185/X | 1,193.50 | LOGOS | 203483 004 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030207 | 7157 | 00140 AA | PV | 2330539 06/30/2004 | 185/X | 277.53 | LOGOS | USE TAX | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030207 | 7157 | 00140 AA | PV | 2330539 06/30/2004 | 185/X | 1,369.50 | LOGOS | 203391 001 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030207 | 7157 | 00140 AA | PV | 2330539 06/30/2004 | 185/X | 1,545.50 | LOGOS | 203391 002 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030207 | 7157 | 00140 AA | PV | 2330539 06/30/2004 | 185/X | 1,534.50 | LOGOS | 203391 003 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030207 | 7157 | 00140 AA | PV | 2330539 06/30/2004 | 185/X | 1,534.50 | LOGOS | 203391 004 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030207 | 7157 | 00140 AA | PV | 2330539 06/30/2004 | 185/X | 1,369.50 | LOGOS | 203391 005 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030207 | 7157 | 00140 AA | PV | 2533748 06/03/2005 | 105 | 210.00 | LOGOS | 203391 006 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030206 | 7157 | 00140 AA | PV | 2533748 06/03/2005 | 105 | 386.00 | LOGOS | 208188 001 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030206 | 7157 | 00140 AA | PV | 2533748 06/03/2005 | 105 | 319.00 | LOGOS | 208188 002 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030206 | 7157 | 00140 AA | PV | 2533748 06/03/2005 | 105 | 319.00 | LOGOS | 208188 003 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030206 | 7157 | 00140 AA | PV | 2533748 06/03/2005 | 105 | 528.00 | LOGOS | 208188 004 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030206 | 7157 | 00140 AA | PV | 2533748 06/03/2005 | 105 | 660.00 | LOGOS | 208188 005 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030206 | 7157 | 00140 AA | PV | 2533748 06/03/2005 | 105 | 660.00 | LOGOS | 208188 006 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030206 | 7157 | 00140 AA | PV | 2533748 06/03/2005 | 105 | 365.20 | LOGOS | 208188 007 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 15701124957 | 7210 | 0008 AA | PV | 1449852 09/27/2000 | 91800 | 2500 | LOGOS HIGH SCHOOL | MAIL CHECK | 264989 ATTN MARY GEYER | 9137 OLD BONHOMME RD | | ST LOUIS | MO | US |
| 00801142297 | 7207 | 0008 AA | PV | 1850050 04/22/2002 | 2006 | 10,000.00 | LOGOS SCHOOL | ACCT 005000-603 | 264989 ATTN DEAN OF STUDENTS | 9137 OLD BONHOMME RD | | SAINT LOUIS | MO | US |
| 00801142232 | 7207 | 0008 AA | PV | 3100921 06/25/2008 | 3 | 10,000.00 | LOGOS SCHOOL | CHARITABLE CONTRIBUTION | 264989 ATTN DAVID C THOMAS PH D | 9137 OLD BONHOMME RD | | SAINT LOUIS | MO | US |
| 00801142232 | 7207 | 0008 AA | PV | 2773400 07/28/2006 | 20060610 | 3,500.00 | LOGOS SCHOOL | LOGOS PSA PROGRAM | 264989 ATTN DAVID C THOMAS PH D | 9137 OLD BONHOMME RD | | SAINT LOUIS | MO | US |
| 00801142232 | 7207 | 0008 AA | PV | 2773400 07/14/2006 | 2006 | 3,000.00 | LOGOS SCHOOL | ACCT 005000-603 | 264989 ATTN DAVID C THOMAS PH D | 9137 OLD BONHOMME RD | | SAINT LOUIS | MO | US |
| 14002030211 | 7157 | 00140 AA | PV | 2177821 09/25/2003 | 082703 | 7,500.00 | LOGOS TRANSLATION (FKA LISA TR | LAMOLINARA PANEL ON ENG | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030211 | 7157 | 00140 AA | PV | 2135701 11/30/2007 | 11/30/07 581 | 457.28 | LOGOS TRANSLATION (FKA LISA TRA | 203391 004 PS01.00 | 218070 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030211 | 7157 | 00140 AA | PV | 2135701 11/30/2007 | 581 | 572.86 | LOGOS TRANSLATION (FKA LISA TRA | 218188 003 PS01.00 | 218070 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030202 | 7157 | 00140 AA | PV | 2027621 10/17/2007 | 526 | 210.11 | LOGOS TRANSLATION (FKA LISA TRA | 218188 004 PS01.00 | 218070 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030202 | 7157 | 00140 AA | PV | 2027876 11/30/2007 | 526 | 45.54 | LOGOS TRANSLATION (FKA LISA TRA | 218070 001 PS01.00 | 218070 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030202 | 7157 | 00140 AA | PV | 2027876 11/30/2007 | 526 | 45.54 | LOGOS TRANSLATION (FKA LISA TRA | 218070 002 PS01.00 | 218070 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030202 | 7157 | 00140 AA | PV | 2027876 11/30/2007 | 526 | 45.54 | LOGOS TRANSLATION (FKA LISA TRA | 218070 003 PS01.00 | 218070 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030202 | 7157 | 00140 AA | PV | 2027876 11/30/2007 | 526 | 45.54 | LOGOS TRANSLATION (FKA LISA TRA | 218070 004 PS01.00 | 218070 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030202 | 7157 | 00140 AA | PV | 2027876 11/30/2007 | 526 | 22.77 | LOGOS TRANSLATION (FKA LISA TRA | 218070 005 PS01.00 | 218070 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030211 | 7157 | 00140 AA | PV | 3045484 12/28/2007 | 582 | 923.64 | LOGOS TRANSLATION (FKA LISA TRA | 218287 001 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030211 | 7157 | 00140 AA | PV | 3045484 12/28/2007 | 582 | 623.26 | LOGOS TRANSLATION (FKA LISA TRA | 218287 002 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030211 | 7157 | 00140 AA | PV | 3045484 12/28/2007 | 582 | 932.46 | LOGOS TRANSLATION (FKA LISA TRA | 218287 003 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030211 | 7157 | 00140 AA | PV | 3045484 12/28/2007 | 582 | 865.39 | LOGOS TRANSLATION (FKA LISA TRA | 218287 001 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |
| 14002030211 | 7157 | 00140 AA | PV | 3045484 12/28/2007 | 582 | 874.02 | LOGOS TRANSLATION (FKA LISA TRA | 218287 002 PS01.00 | 432110 502 EAST JOHN ST | | CARSON CITY | NV | US |

Case: 1:17-md-02804-DAP Doc #: 2313-106 Filed: 08/14/19 1070 of 1750. PageID #: 370988
MNK-T1_0008005740

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140020303000 | 7157 | | 00140 | AA | PV | 2793946 | 09/01/2006 | 320 & 369 | 783.32 | LOGOS TRANSLATION (WIRES)(FKA | 213192 002 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793946 | 09/01/2006 | 320 & 369 | 676.10 | LOGOS TRANSLATION (WIRES)(FKA | 213192 003 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793946 | 09/01/2006 | 320 & 369 | 676.10 | LOGOS TRANSLATION (WIRES)(FKA | 213192 004 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793946 | 09/01/2006 | 320 & 369 | 890.54 | LOGOS TRANSLATION (WIRES)(FKA | 213192 005 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793946 | 09/01/2006 | 320 & 369 | 1,024.57 | LOGOS TRANSLATION (WIRES)(FKA | 213192 006 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793946 | 09/01/2006 | 320 & 369 | 1,024.57 | LOGOS TRANSLATION (WIRES)(FKA | 213192 007 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793946 | 09/01/2006 | 320 & 369 | 1,024.57 | LOGOS TRANSLATION (WIRES)(FKA | 213192 008 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793946 | 09/01/2006 | 320 & 369 | 676.10 | LOGOS TRANSLATION (WIRES)(FKA | 213192 009 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793946 | 09/01/2006 | 320 & 369 | 834.25 | LOGOS TRANSLATION (WIRES)(FKA | 213192 010 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793946 | 09/01/2006 | 320 & 369 | 676.10 | LOGOS TRANSLATION (WIRES)(FKA | 213192 011 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793947 | 09/01/2006 | 318 & 367 | 3,789.42 | LOGOS TRANSLATION (WIRES)(FKA | 213050 001 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793947 | 09/01/2006 | 318 & 367 | 3,366.84 | LOGOS TRANSLATION (WIRES)(FKA | 213050 002 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793947 | 09/01/2006 | 318 & 367 | 2,943.45 | LOGOS TRANSLATION (WIRES)(FKA | 213050 003 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793947 | 09/01/2006 | 318 & 367 | 2,943.45 | LOGOS TRANSLATION (WIRES)(FKA | 213050 004 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793947 | 09/01/2006 | 318 & 367 | 2,943.40 | LOGOS TRANSLATION (WIRES)(FKA | 213050 005 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793947 | 09/01/2006 | 318 & 367 | 2,946.40 | LOGOS TRANSLATION (WIRES)(FKA | 213050 006 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793947 | 09/01/2006 | 318 & 367 | 3,789.63 | LOGOS TRANSLATION (WIRES)(FKA | 213050 007 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793947 | 09/01/2006 | 318 & 367 | 4,323.36 | LOGOS TRANSLATION (WIRES)(FKA | 213050 010 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793947 | 09/01/2006 | 318 & 367 | 10,640.12 | LOGOS TRANSLATION (WIRES)(FKA | 213050 011 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2793947 | 09/01/2006 | 318 & 367 | 4,632.29 | LOGOS TRANSLATION (WIRES)(FKA | 213050 012 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303001 | 7157 | | 00140 | AA | PV | 2793947 | 09/01/2006 | 318 & 367 | 4,318.49 | LOGOS TRANSLATION (WIRES)(FKA | 213050 008 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303001 | 7157 | | 00140 | AA | PV | 2793947 | 09/01/2006 | 318 & 367 | 4,318.33 | LOGOS TRANSLATION (WIRES)(FKA | 213050 009 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302100 | 7157 | | 00140 | AA | PV | 2848930 | 12/01/2006 | 560 | 126.56 | LOGOS TRANSLATION (WIRES)(FKA | 213525 001 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302100 | 7157 | | 00140 | AA | PV | 2848930 | 12/01/2006 | 560 | 118.48 | LOGOS TRANSLATION (WIRES)(FKA | 213525 002 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302100 | 7157 | | 00140 | AA | PV | 2848930 | 12/01/2006 | 560 | 110.40 | LOGOS TRANSLATION (WIRES)(FKA | 213525 003 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302100 | 7157 | | 00140 | AA | PV | 2848930 | 12/01/2006 | 560 | 110.40 | LOGOS TRANSLATION (WIRES)(FKA | 213525 004 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302100 | 7157 | | 00140 | AA | PV | 2848930 | 12/01/2006 | 560 | 110.40 | LOGOS TRANSLATION (WIRES)(FKA | 213525 005 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302100 | 7157 | | 00140 | AA | PV | 2848930 | 12/01/2006 | 560 | 126.56 | LOGOS TRANSLATION (WIRES)(FKA | 213525 006 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302100 | 7157 | | 00140 | AA | PV | 2848930 | 12/01/2006 | 560 | 130.40 | LOGOS TRANSLATION (WIRES)(FKA | 213525 007 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302100 | 7157 | | 00140 | AA | PV | 2848930 | 12/01/2006 | 560 | 130.40 | LOGOS TRANSLATION (WIRES)(FKA | 213525 008 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302100 | 7157 | | 00140 | AA | PV | 2848930 | 12/01/2006 | 560 | 96.36 | LOGOS TRANSLATION (WIRES)(FKA | 213525 009 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302100 | 7157 | | 00140 | AA | PV | 2848931 | 12/01/2006 | 559 | 126.84 | LOGOS TRANSLATION (WIRES)(FKA | 213524 001 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302100 | 7157 | | 00140 | AA | PV | 2848931 | 12/01/2006 | 559 | 118.72 | LOGOS TRANSLATION (WIRES)(FKA | 213524 002 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302100 | 7157 | | 00140 | AA | PV | 2848931 | 12/01/2006 | 559 | 110.60 | LOGOS TRANSLATION (WIRES)(FKA | 213524 003 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302100 | 7157 | | 00140 | AA | PV | 2848931 | 12/01/2006 | 559 | 110.60 | LOGOS TRANSLATION (WIRES)(FKA | 213524 004 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302100 | 7157 | | 00140 | AA | PV | 2848931 | 12/01/2006 | 559 | 126.84 | LOGOS TRANSLATION (WIRES)(FKA | 213524 005 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302100 | 7157 | | 00140 | AA | PV | 2848931 | 12/01/2006 | 559 | 110.60 | LOGOS TRANSLATION (WIRES)(FKA | 213524 006 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302100 | 7157 | | 00140 | AA | PV | 2848931 | 12/01/2006 | 559 | 70.42 | LOGOS TRANSLATION (WIRES)(FKA | 213524 007 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302006 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 150.80 | LOGOS TRANSLATION (WIRES)(FKA | 215335 045 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302006 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 1,644.50 | LOGOS TRANSLATION (WIRES)(FKA | 215335 046 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302101 | 7157 | | 00140 | AA | PV | 2925819 | 04/27/2007 | 177 | 210.92 | LOGOS TRANSLATION (WIRES)(FKA | USE TAX | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020302101 | 7157 | | 00140 | AA | PV | 2925819 | 04/27/2007 | 177 | 3,244.87 | LOGOS TRANSLATION (WIRES)(FKA | 216014 001 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 320.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 001 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 320.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 002 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 280.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 003 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 280.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 004 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 280.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 005 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 300.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 006 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 360.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 007 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 320.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 008 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 360.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 009 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 360.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 010 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 280.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 011 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 280.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 013 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 280.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 014 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 280.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 015 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 280.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 016 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 280.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 017 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 280.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 018 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 280.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 019 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 280.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 020 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 280.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 021 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 2,528.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 022 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 023 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 024 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 025 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 026 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 027 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 028 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 029 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 030 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 031 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 032 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 033 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 034 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 035 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 036 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 037 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 038 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 039 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 040 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 041 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 140020303000 | 7157 | | 00140 | AA | PV | 2923259 | 04/27/2007 | 37/647 | 455.00 | LOGOS TRANSLATION (WIRES)(FKA | 215335 042 PS01.00 | 432110 502 EAST JOHN ST | | | CARSON CITY | NV | US |
| 186045300621 | 7430 | | 00186 | AA | PV | 3584140 | 01/19/2011 | 11411 | 80.21 | LOHMAN LISA | SAGITTARIUS | 660497 3186 10TH ST | | | BOULDER | CO | US |
| 186045300621 | 7430 | | 00186 | AA | PV | 3590431 | 02/09/2011 | 020711 | 55.21 | LOHMAN LISA | RR 510K | 660497 3186 10TH ST | | | BOULDER | CO | US |
| 190143240309 | 7430 | | 00186 | AA | PV | 998445 | 04/12/1999 | CKQ040599 | 2250 | LOMA LINDA MEDICAL CENTER | breathstar 340 project | 130390 PATRICK J MOORE | 11234 ANDERSON ST | DEPT OF RESPITORY CARE | LOMA LINDA | CA | |
| 014067040010 | 7056 | | 00008 | AA | PV | 2744120 | 05/23/2006 | 100016 | 150.00 | LOMA LINDA UNIVERSITY | | 496343 OF ALLIED HEALTH PROFESSIONS | COTTAGE 60 | | LOMA LINDA | CA | US |
| 180003240814 | 7210 | | 00023 | AA | PV | 1027229 | 05/12/1999 | 42799 | 1000 | LOMA LINDA UNIVERSITY | FOR RESPIRATORY CARE, WEST | 442781 NICHOL HALL RM# 1926 | | | LOMA LINDA | CA | |
| 173041220256 | 7421 | | 00173 | AA | PV | 4154546 | 09/30/2016 | ACS-LOMA 09/23,10/21,11/1 | 1,000.00 | LOMA LINDA UNIVERSITY ACS (E | | 741390 11175 CAMPUS STREET | SUITE 21111 | ATTN DAVID TURAY MD | LOMA LINDA | CA | US |
| 186135245311 | 7430 | | 00186 | AA | PV | 2359906 | 07/29/2004 | 1STMILESTONE | 2,500.00 | LOMA LINDA UNIVERSITY MED CTR | CONTRACT SIGNED | 430254 EMERG MED STOP SEPSIS REST FND | ATTN ROBERT STEELE | 11234 ANDERSON ST ROOM A-108 | LOMA LINDA | CA | US |
| 200045244003 | 7056 | | 00186 | AA | PV | 3381082 | 09/25/2009 | RC000001 | 11,391.13 | LOMA LINDA UNIVERSITY MEDICAL | | 373760 OFFICE OF SPONSORED PROJECTS M | ATTN MICHAEL TERRY | 24880 PROSPECT AVE | LOMA LINDA | CA | US |
| 200045244003 | 7056 | | 00186 | AA | PV | 3395396 | 10/19/2009 | 10.12.09 | 6,000.00 | LOMA LINDA UNIVERSITY MEDICAL | HONORARIUM | 623415 11234 ANDERSON ST RM 6433 | PULMONARY & CRITICAL CARE MED | | LOMA LINDA | CA | US |
| 186135229140 | 7421 | | 00186 | AA | PV | 2169947 | 09/12/2003 | 091803-EICKHOFF | 300.00 | LOMA LINDA UNIVERSITY MEDICAL | MAIL EXHIBIT FEE 09/18/03 | 462985 PO BOX 933 | ATTN SHEILA RISLEY | | LOMA LINDA | CA | US |
| 186045244420 | 7421 | | 00186 | AA | PV | 3437089 | 01/19/2010 | 011510 | 2,100.00 | LOMA LINDA UNIVERSITY MEDICAL | SPEAKER REIMBURSEMENT | 623415 11234 ANDERSON ST RM 6433 | PULMONARY & CRITICAL CARE MED | | LOMA LINDA | CA | US |
| 173041223050 | 7421 | | 00173 | AA | PV | 3983565 | 09/26/2014 | 9-27-14LLUSM | 1,300.00 | LOMA LINDA UNIVERSITY MEDICAL | Field Exhibit | 462985 PO BOX 933 | ATTN SHEILA RISLEY | | LOMA LINDA | CA | US |
| 186045244401 | 7429 | | 00186 | AA | PV | 3664101 | 09/30/2011 | 1108308113 | 3,323.80 | LOMA LINDA UNIVERSITY MEDICAL | | 623415 11234 ANDERSON ST RM 6433 | PULMONARY & CRITICAL CARE MED | | LOMA LINDA | CA | US |
| 186135300621 | 7430 | | 00186 | AA | PV | 1752705 | 11/30/2001 | 257 | 4,000.00 | LOMA LINDA UNIVERSITY MEDICAL | CONT.RENEWAL 2001-02 INITIAL | 373760 OFFICE OF SPONSORED PROJECTS M | ATTN MICHAEL TERRY | 24880 PROSPECT AVE | LOMA LINDA | CA | US |
| 186135300621 | 7430 | | 00186 | AA | PV | 1919914 | 07/30/2002 | 275 | 4,900.00 | LOMA LINDA UNIVERSITY MEDICAL | CLINICAL PROJ.10/30/01-2/21 | 373760 OFFICE OF SPONSORED PROJECTS M | ATTN MICHAEL TERRY | 24880 PROSPECT AVE | LOMA LINDA | CA | US |
| 186135300621 | 7430 | | 00186 | AA | PV | 1965009 | 10/03/2002 | 287 | 7,305.00 | LOMA LINDA UNIVERSITY MEDICAL | PRIMRY INVS.LEO LANGGA 97.4HR | 373760 OFFICE OF SPONSORED PROJECTS M | ATTN MICHAEL TERRY | 24880 PROSPECT AVE | LOMA LINDA | CA | US |
| 186135300621 | 7430 | | 00186 | AA | PV | 2035398 | 01/27/2003 | 297 | 8,362.50 | LOMA LINDA UNIVERSITY MEDICAL | PRIMARY INV.LEO LANGGA | 373760 OFFICE OF SPONSORED PROJECTS M | ATTN MICHAEL TERRY | 24880 PROSPECT AVE | LOMA LINDA | CA | US |
| 186135300621 | 7430 | | 00186 | AA | PV | 2104771 | 05/19/2003 | 304 | 8,692.50 | LOMA LINDA UNIVERSITY MEDICAL | PATIENT SAFETY MONITOR STUDY | 373760 OFFICE OF SPONSORED PROJECTS M | ATTN MICHAEL TERRY | 24880 PROSPECT AVE | LOMA LINDA | CA | US |
| 186135300621 | 7430 | | 00186 | AA | PV | 2171167 | 09/16/2003 | 090903 | 5,730.00 | LOMA LINDA UNIVERSITY MEDICAL | clinical prj 4/21/03-8 | 373760 OFFICE OF SPONSORED PROJECTS M | ATTN MICHAEL TERRY | 24880 PROSPECT AVE | LOMA LINDA | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 2319010 | 05/21/2004 | 050504 | 9,069.75 | LOMA LINDA UNIVERSITY MEDICAL | Clinical proj 1/1/04-4 | 373760 OFFICE OF SPONSORED PROJECTS M | ATTN MICHAEL TERRY | 24880 PROSPECT AVE | LOMA LINDA | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 2402196 | 10/11/2004 | 092904 | 17,143.50 | LOMA LINDA UNIVERSITY MEDICAL | Clinical Proj Labor 5/ | 373760 OFFICE OF SPONSORED PROJECTS M | ATTN MICHAEL TERRY | 24880 PROSPECT AVE | LOMA LINDA | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 2454732 | 01/11/2005 | 123004 | 20,773.20 | LOMA LINDA UNIVERSITY MEDICAL | Non-Invasive Patient M | 373760 OFFICE OF SPONSORED PROJECTS M | ATTN MICHAEL TERRY | 24880 PROSPECT AVE | LOMA LINDA | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 2577280 | 08/04/2005 | CLIN LAB 010105-063005 | 16,473.00 | LOMA LINDA UNIVERSITY MEDICAL | | 373760 OFFICE OF SPONSORED PROJECTS M | ATTN MICHAEL TERRY | 24880 PROSPECT AVE | LOMA LINDA | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 2845416 | 11/17/2006 | 11142006 | 7,763.90 | LOMA LINDA UNIVERSITY MEDICAL | PATIENT SAFETY MONITOR STUDY | 373760 OFFICE OF SPONSORED PROJECTS M | ATTN MICHAEL TERRY | 24880 PROSPECT AVE | LOMA LINDA | CA | US |
| 173011300080 | 7157 | 0120 | 00173 | AA | PV | 4084362 | 10/30/2015 | GRANT 1404 | 3,500.00 | LOMA LINDA UNIVERSITY OF ANEST | 2015 Grant 1404 | 462985 PO BOX 933 | ATTN SHEILA RISLEY | | LOMA LINDA | CA | US |
| 186135240311 | 7211 | | 00186 | AA | PV | 1259867 | 02/09/2000 | 020400 | 2500 | LOMA LINDA UNIVERSITY-CME | TERESA TIAPON 463-4292 | 670079 ATTN DEPT OF ANESTHESIOLOGY | PO BOX 933 | | LOMA LINDA | CA | |
| 186135225251 | 7211 | | 00186 | AA | PV | 1529808 | 01/12/2001 | 122000 | 1,000.00 | LOMA LINDA UNIVERSITY-CME | | 670079 ATTN SHEILA RISLEY | PO BOX 933 | | LOMA LINDA | CA | US |

MNK-T1_0008005740.xlsx
HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER
1069

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135225251 | 7421 | | 00186 | AA | PV | 2453975 | 01/10/2005 | 010305-MOREL | 1,500.00 | LOMA LINDA UNIVERSITY-CME | exhibit fee 02/19-23/05 | 670079 ATTN SHEILA RISLEY | PO BOX 933 | | LOMA LINDA CA US |
| 174217080525 | 7430 | 0003 | 00174 | AA | PV | 4076271 | 10/30/2015 | 50901575 | 878.35 | LOMAS LOGISTICS | Minimum Service Charge | 730377 99 SUMMERLEA ROAD | | | BRAMPTON ON CA |
| 174217080525 | 7430 | 0003 | 00174 | AA | PV | 4083505 | 10/30/2015 | 51000853 | 859.38 | LOMAS LOGISTICS | Minimum Service Charge | 730377 99 SUMMERLEA ROAD | | | BRAMPTON ON CA |
| 174217080525 | 7430 | 0003 | 00174 | AA | PV | 4090582 | 11/27/2015 | 51101296 | 851.74 | LOMAS LOGISTICS | Minimum Monthly Service Chg | 730377 99 SUMMERLEA ROAD | | | BRAMPTON ON CA |
| 174217080525 | 7430 | 0003 | 00174 | AA | PV | 4095881 | 12/25/2015 | 51201590 | 864.38 | LOMAS LOGISTICS | Monthly Service Fee | 730377 99 SUMMERLEA ROAD | | | BRAMPTON ON CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3455421 | 03/01/2010 | 19533 | 535.25 | LOMBARD, DR WILLEM | HERNIS MASTER CLASS | 640378 90-6 SMITH STREET | | | KITIMAT BC CA |
| 186045300620 | 7430 | | 00186 | AA | PV | 3335424 | 06/15/2009 | 061209 | 50.00 | LOMBARDO, ELIZABETH A | RATE STUDY | 615720 PO BOX 20273 | | | BOULDER CO US |
| 186045223360 | 7056 | | 00186 | AA | PV | 3807613 | 10/26/2012 | 3880019672 | 185.00 | LOMINGER LIMITED INC | | 440907 NW 5854 | PO BOX 1450 | | MINNEAPOLIS MN US |
| 186045320050 | 7056 | | 00186 | AA | PV | 3817997 | 11/30/2012 | 3880020757 | 185.00 | LOMINGER LIMITED INC | | 440907 NW 5854 | PO BOX 1450 | | MINNEAPOLIS MN US |
| 008011420248 | 7157 | | 00008 | AA | PV | 2285692 | 03/29/2004 | 0056680-IN | 9,150.00 | LOMINGER LIMITED INC | | 440907 NW 5854 | PO BOX 1450 | | MINNEAPOLIS MN US |
| 008011420248 | 7157 | | 00008 | AA | PV | 2304362 | 04/28/2004 | 0001881-IN | 5,593.60 | LOMINGER LIMITED INC | | 440907 NW 5854 | PO BOX 1450 | | MINNEAPOLIS MN US |
| 008011420248 | 7157 | | 00008 | AA | PV | 2761508 | 06/22/2006 | 00002421-IN | 7,731.78 | LOMINGER LIMITED INC | | 440907 NW 5854 | PO BOX 1450 | | MINNEAPOLIS MN US |
| 008011420364 | 7157 | | 00008 | AA | PV | 3766952 | 06/29/2012 | 3880017456 | 185.00 | LOMINGER LIMITED INC | | 440907 NW 5854 | PO BOX 1450 | | MINNEAPOLIS MN US |
| 186045243104 | 7157 | | 00186 | AA | PV | 3782080 | 08/31/2012 | 3880018182 | 185.00 | LOMINGER LIMITED INC | | 440907 NW 5854 | PO BOX 1450 | | MINNEAPOLIS MN US |
| 463000220421 | 7056 | | 00460 | AA | PV | 1293677 | 03/21/2000 | 00001 | 917.1 | LONDON HEALTH SCIENCE CENTER | | 718207 C/O BRIAN DEVRIES, INFORMAITON | 339 WINDERMERE ROAD | | LONDON ON CA |
| 463000220421 | 7056 | | 00460 | AA | PV | 1293677 | 10/17/2000 | 00001 | -917.1 | LONDON HEALTH SCIENCE CENTER | | 718207 C/O BRIAN DEVRIES, INFORMAITON | 339 WINDERMERE ROAD | | LONDON ON CA |
| 693178222809 | 7056 | | 00690 | AA | PV | 2343120 | 07/01/2004 | 00001 | 319.03 | LONDON HEALTH SCIENCE CENTRE | BMET seminar 840 training | 718207 LHSC-TRAUMA PROGRAM | 800 COMMISSIONERS RD EAST, RM | | LONDON ON CA |
| 691000280475 | 7321 | | 00690 | AA | PV | 1618734 | 05/15/2001 | NPB14221 | 5,000.00 | LONDON HEALTH SCIENCE CENTRE | | 718207 LHSC-TRAUMA PROGRAM | 800 COMMISSIONERS RD EAST, RM | | LONDON ON CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 3081202 | 02/14/2008 | 18004 | 300.00 | LONDON HEALTH SCIENCE CENTRE | PACU CONF 040508 | 405748 339 WINDERMERE RD | C/O G HATHAWAY POST ANESTHETIC | | LONDON ON CA |
| 693178242820 | 7429 | 0001 | 00690 | AA | PV | 1878926 | 05/30/2002 | 11037 | 500.00 | LONDON HEALTH SCIENCE CENTRE | MEDICAL SPONSORSHIP | 718207 LHSC-TRAUMA PROGRAM | 800 COMMISSIONERS RD EAST, RM | | LONDON ON CA |
| 693178242820 | 7430 | | 00690 | AA | PV | 1965357 | 10/04/2002 | 12151 | 25,000.00 | LONDON HEALTH SCIENCE CENTRE | 2nd payment for london cme | 718207 LHSC-TRAUMA PROGRAM | 800 COMMISSIONERS RD EAST, RM | | LONDON ON CA |
| 693178222806 | 7211 | | 00690 | AA | PV | 2622021 | 10/26/2005 | 15674 | 500.00 | LONDON HEALTH SCIENCE CTR | ANESTNESIA MEETING | 405748 339 WINDERMERE RD | C/O G HATHAWAY POST ANESTHETIC | | LONDON ON CA |
| 693178246010 | 7421 | 0001 | 00690 | AA | PV | 3685558 | 12/01/2011 | CKRQ20560 | (1,400.00) | LONDON HEALTH SCIENCES (FKA LH | | 328551 LONDON LIVER CANCER NETWORK | 339 WINDEMERE RD | | LONDON ON CA |
| 693178246010 | 7421 | 0001 | 00690 | AA | PV | 3685558 | 12/02/2011 | CKRQ20560 | 1,400.00 | LONDON HEALTH SCIENCES (FKA LH | | 328551 LONDON LIVER CANCER NETWORK | 339 WINDEMERE RD | | LONDON ON CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 2956716 | 06/20/2007 | 17320 | 500.00 | LONDON HEALTH SCIENCES (FKA LH | SPONSORSHIP | 328551 LONDON LIVER CANCER NETWORK | 339 WINDEMERE RD | | LONDON ON CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3419672 | 12/25/2009 | 2 | 700.00 | LONDON HEALTH SCIENCES (FKA LH | consulting fee | 328551 LONDON LIVER CANCER NETWORK | 339 WINDEMERE RD | | LONDON ON CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3419672 | 01/08/2010 | 2 | (700.00) | LONDON HEALTH SCIENCES (FKA LH | consulting fee | 328551 LONDON LIVER CANCER NETWORK | 339 WINDEMERE RD | | LONDON ON CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3443024 | 02/26/2010 | S111890 | 21,565.78 | LONDON HEALTH SCIENCES (FKA LH | Clinical Education | 328551 LONDON LIVER CANCER NETWORK | 339 WINDEMERE RD | | LONDON ON CA |
| 693178282801 | 7421 | 0002 | 00690 | AA | PV | 2358481 | 07/28/2004 | 14583 | 300.00 | LONDON HEALTH SCIENCES CENTRE | CONF PAYMENT JUNE 04 | 718207 LHSC-TRAUMA PROGRAM | 800 COMMISSIONERS RD EAST, RM | | LONDON ON CA |
| 693178286040 | 7421 | 0005 | 00690 | AA | PV | 3589656 | 02/25/2011 | CKRQ20362 | 150.00 | LONDON HEALTH SCIENCES CENTRE | | 619993 339 WINDERMERE RD | | | LONDON ON CA |
| 693178286040 | 7421 | 0006 | 00690 | AA | PV | 3589656 | 02/25/2011 | CKRQ20362 | 150.00 | LONDON HEALTH SCIENCES CENTRE | | 619993 339 WINDERMERE RD | | | LONDON ON CA |
| 693178246010 | 7421 | 0001 | 00690 | AA | PV | 3770168 | 06/29/2012 | CKRQ22570 | 2,000.00 | LONDON HEALTH SCIENCES CENTRE | | 414166 339 WINDERMERE ROAD | PO BOX 5339 | | LONDON ON CA |
| 693178246010 | 7421 | 0001 | 00690 | AA | PV | 3770168 | 04/03/2013 | CKRQ22570 | (2,000.00) | LONDON HEALTH SCIENCES CENTRE | | 414166 339 WINDERMERE ROAD | PO BOX 5339 | | LONDON ON CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3957228 | 05/30/2014 | BDS-018 | 330.00 | LONDON HEALTH SCIENCES CENTRE | | 718207 LHSC-TRAUMA PROGRAM | 800 COMMISSIONERS RD EAST, RM | | LONDON ON CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3045419 | 12/04/2007 | 17878 | 1,000.00 | LONDON HEALTH SCIENCES CENTRE | SPONSORSHIP | 718207 LHSC-TRAUMA PROGRAM | 800 COMMISSIONERS RD EAST, RM | | LONDON ON CA |
| 186045240027 | 7430 | | 00186 | AA | PV | 3745700 | 04/27/2012 | 00011 | 4,637.61 | LONDON HEALTH SCIENCES CENTRE | | 688251 339 WINDERMERE RD PO BOX 5339 | | | LONDON ON CA |
| 693178242820 | 7429 | 0001 | 00690 | AA | PV | 1867637 | 05/15/2002 | 11182 | 1,000.00 | LONDON REGIONAL CNCER CENTER | SPONS.APTIL 21 LONDON | 389614 790 COMMISSIONER'S ROAD EST | | | LONDON ON CA |
| 187136229001 | 7421 | | 00186 | AA | PV | 1501955 | 11/30/2000 | 112700I | 600.00 | LONG BEACH MEMORIAL MED CTR | | 309462 ATTN JULIE SNEDEKER | CENTER FOR HEALTH EDUCATION | PO BOX 1428 | LONG BEACH CA US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1701882 | 09/19/2001 | 09-01-88 | 500.00 | LONG BEACH MEMORIAL MED CTR | EXHBT FEE UCI FETAL MONT.9/20 | 309462 ATTN JULIE SNEDEKER | CENTER FOR HEALTH EDUCATION | PO BOX 1428 | LONG BEACH CA US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1701883 | 09/19/2001 | 09-01-89 | 1,500.00 | LONG BEACH MEMORIAL MED CTR | ED GRANT UCI CONF 10/12-14 | 309462 ATTN JULIE SNEDEKER | CENTER FOR HEALTH EDUCATION | PO BOX 1428 | LONG BEACH CA US |
| 187136242316 | 7421 | | 00186 | AA | PV | 1778548 | 01/10/2002 | 01-02-32 | 300.00 | LONG BEACH MEMORIAL MED CTR | EXHIBIT FEE-BEAVER CREEK | 309462 ATTN JULIE SNEDEKER | CENTER FOR HEALTH EDUCATION | PO BOX 1428 | LONG BEACH CA US |
| 187136242316 | 7421 | | 00186 | AA | PV | 1778548 | 01/10/2002 | 01-02-32 | 300.00 | LONG BEACH MEMORIAL MED CTR | PERINATAL CONFERENCE | 309462 ATTN JULIE SNEDEKER | CENTER FOR HEALTH EDUCATION | PO BOX 1428 | LONG BEACH CA US |
| 121001080520 | 7157 | | 00108 | AA | PV | 642581 | 03/25/1998 | 17702 | 1860 | LONG ELEVATOR | | 328145 PO BOX 21 | | | SPRINGFIELD IL |
| 121001080080 | 7157 | | 00008 | AA | PV | 2456336 | 01/13/2005 | 10067774 | 311.20 | LONG ELEVATOR AND MACHINE CO I | | 328145 PO BOX 21 | | | SPRINGFIELD IL US |
| 173041220256 | 7421 | | 00173 | AA | PV | 4154049 | 09/30/2016 | LISHP 091316 | 1,000.00 | LONG ISL SOC OF HLTH SYS PHARM | | 747187 PO BOX 205 | ATTN ANDREW KAPLAN | | MASSAPEQUA PARK NY US |
| 173041220256 | 7421 | | 00173 | AA | PV | 4156374 | 09/30/2016 | LISHP 101716 | 1,000.00 | LONG ISL SOC OF HLTH SYS PHARM | | 747187 PO BOX 205 | ATTN ANDREW KAPLAN | | MASSAPEQUA PARK NY US |
| 019000221551 | 7211 | | 00008 | AA | PV | 1831089 | 03/26/2002 | 111901 | 1,000.00 | LONG ISLAND CARDIOVASCULAR ASS | SUPPORT 11/19/01 DINNER | 384917 ATTN DR D'AGOSTINO | 277 NORTHERN BLVD STE 304 | | GREAT NECK NY US |
| 020003244115 | 7211 | | 00008 | AA | PV | 1746630 | 11/21/2001 | 111801 | 1,000.00 | LONG ISLAND CARDIOVASCULAR CON | HONOR.MYOVIEW SPKNG ENGAGEMNT | 373028 CONSULTANTS PC | 1129 NORTHERN BLVD STE 408 | | MANHASSET NY US |
| 020003301691 | 7430 | | 00008 | AA | PV | 2768125 | 07/06/2006 | 062206A | 1,500.00 | LONG ISLAND JEWISH HEALTH SYST | VARRY HENDERSON 30-1 | 519851 DIVISION OF NUCLEAR MEDICINE | ATTN CJ PALESTRO-PJT ID 560311 | 270-05 76TH AVENUE | NEW HYDE PARK NY US |
| 020022080508 | 7056 | | 00023 | AA | PV | 1014201 | 04/28/1999 | 96213 | 114.95 | LONG ISLAND PRODUCTIONS | | 364939 106 CAPITOLA DRIVE | | | DURHAM NC |
| 011011080018 | 7157 | | 00011 | AA | PV | 4192974 | 04/17/2017 | MNK-NM001 | 3,675.00 | LONG KEY CONSULTING LLC | | 718675 PO BOX 533 | 65700 OVERSEAS HIGHWAY UNIT A- | | LONG KEY FL US |
| 011011080018 | 7157 | | 00011 | AA | PV | 4195225 | 05/09/2017 | MNK-NM-002 | 2,850.00 | LONG KEY CONSULTING LLC | | 718675 PO BOX 533 | 65700 OVERSEAS HIGHWAY UNIT A- | | LONG KEY FL US |
| 011011080018 | 7157 | | 00011 | AA | PV | 4196169 | 05/16/2017 | MNK-NM003-FDA | 813.13 | LONG KEY CONSULTING LLC | | 718675 PO BOX 533 | 65700 OVERSEAS HIGHWAY UNIT A- | | LONG KEY FL US |
| 011011080018 | 7157 | | 00011 | AA | PV | 4198278 | 06/07/2017 | MNK-NM004 | 7,575.00 | LONG KEY CONSULTING LLC | | 718675 PO BOX 533 | 65700 OVERSEAS HIGHWAY UNIT A- | | LONG KEY FL US |
| 125023080685 | 7157 | | 00125 | AA | PV | 1414576 | 08/10/2000 | 073100 | 1125 | LONG, CHARLES D | ARBITRATION HEARING - SKLAR | 312212 1211 VIRGINIA RD | | | WILMINGTON DE US |
| 157011220920 | 7157 | | 00008 | AA | PV | 2901583 | 03/08/2007 | 022407-01 | 935.00 | LONG, THOMAS | | 533971 2330 S COMPTON | | | SAINT LOUIS MO US |
| 157011220961 | 7157 | | 00008 | AA | PV | 2907466 | 03/19/2007 | 031007-01 | 1,147.50 | LONG, THOMAS | | 533971 2330 S COMPTON | | | SAINT LOUIS MO US |
| 157011220920 | 7157 | | 00008 | AA | PV | 2908829 | 03/21/2007 | 031707-01 | 1,232.50 | LONG, THOMAS | | 533971 2330 S COMPTON | | | SAINT LOUIS MO US |
| 157011220961 | 7157 | | 00008 | AA | PV | 2918212 | 04/05/2007 | 032407-01 | 680.00 | LONG, THOMAS | | 533971 2330 S COMPTON | | | SAINT LOUIS MO US |
| 186135301723 | 7430 | | 00186 | AA | PV | 870006 | 11/19/1998 | 111798 | 50 | LONGFORD, ROBIN | D. CHRISTENSEN/PLEASANTON | 114093 5958 HIGHWOOD RD | | | CASTRO VALLEY CA |
| 186135300620 | 7430 | | 00186 | AA | PV | 880242 | 11/30/1998 | 112598 | 50 | LONGFORD, ROBIN | | 114093 5958 HIGHWOOD RD | | | CASTRO VALLEY CA |
| 186135300620 | 7430 | | 00186 | AA | PV | 947241 | 02/17/1999 | 13 | 50 | LONGFORD, ROBIN | REQUESTER DIANNE CHRISTENSEN | 114093 5958 HIGHWOOD RD | | | CASTRO VALLEY CA |
| 186135300620 | 7430 | | 00186 | AA | PV | 966251 | 03/08/1999 | 17 | 50 | LONGFORD, ROBIN | O/D VOL. 2/26 | 114093 5958 HIGHWOOD RD | | | CASTRO VALLEY CA |
| 186045240008 | 7210 | | 00186 | AA | PV | 3658732 | 08/26/2011 | CHRQ080311 | 10,000.00 | LONGMONT MEALS ON WHEELS INC | | 677689 910 LONGS PEAK AVE | | | LONGMONT CO US |
| 019000223351 | 7211 | | 00008 | AA | PV | 2285729 | 03/29/2004 | 12804-DAVIS | 500.00 | LONGMONT UNITED HOSPITAL EDUCA | contribution | 440888 EDUCATIONAL DEPARTMENT | ATTN CAROL BLEDSOE | 1950 MOUNTAINVIEW AVE | LONGMONT CO US |
| 693178246040 | 7157 | | 00690 | AA | PV | 3556080 | 11/26/2010 | CKRQ19576 | 12,500.00 | LONGSWOODS PUBLISHING CORP | | 656324 260 ADELAIDE ST E #8 | | | TORONTO ON CA |
| 693178246040 | 7157 | | 00690 | AA | PV | 3558216 | 11/26/2010 | CKRQ19577 | 12,500.00 | LONGSWOODS PUBLISHING CORP | | 656324 260 ADELAIDE ST E #8 | | | TORONTO ON CA |
| 693178246040 | 7157 | | 00690 | AA | PV | 3561258 | 11/26/2010 | 1655 | 2,000.00 | LONGSWOODS PUBLISHING CORP | | 656324 260 ADELAIDE ST E #8 | | | TORONTO ON CA |
| 125024320948 | 7210 | | 00125 | AA | PV | 2096837 | 05/06/2003 | 042303 | 100.00 | LOPATCONG EMERGENCY SQUAD INC | 2003 DONATION | 417166 PO BOX 248 | | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 2338700 | 06/25/2004 | 062204 | 100.00 | LOPATCONG EMERGENCY SQUAD INC | | 417166 PO BOX 248 | | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 2534019 | 05/24/2005 | 051905 | 100.00 | LOPATCONG EMERGENCY SQUAD INC | Donation for 2005 | 417166 PO BOX 248 | | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 2777238 | 07/21/2006 | 071906 | 100.00 | LOPATCONG EMERGENCY SQUAD INC | Donation | 417166 PO BOX 248 | | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 2967510 | 07/11/2007 | 070507 | 100.00 | LOPATCONG EMERGENCY SQUAD INC | Reference # 005858 Don | 417166 PO BOX 248 | | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 3181980 | 08/21/2008 | 081408 | 100.00 | LOPATCONG EMERGENCY SQUAD INC | | 417166 PO BOX 248 | | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 3386855 | 09/30/2009 | 092809 | 100.00 | LOPATCONG EMERGENCY SQUAD INC | | 417166 PO BOX 248 | | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 2934162 | 05/08/2007 | 050207 | 75.00 | LOPATCONG PTA | Sponsor - Sunfest Carn | 475916 C/O LOPATCONG SCHOOL DISTRICT | DEFIBRILLATOR FUND | 263 ROUTE 57 WEST | PHILLIPSBURG NJ US |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 1109518 | 08/12/1999 | 081099 | 1000 | LOPATCONG TOWNSHIP | DONATION FOR DEFIBRILLATOR | 724261 C/O CARL R MEIXELL | 232 SOUTH THIRD ST, MORRIS PAR | | PHILLIPSBURG NJ |
| 125024320948 | 7210 | | 00125 | AA | PV | 719193 | 06/18/1998 | 061698 | 30 | LOPATCONG TOWNSHIP | COMMUNITY DAY SUPPORT 8/9/98 | 724261 C/O CARL R MEIXELL | 232 SOUTH THIRD ST, MORRIS PAR | | PHILLIPSBURG NJ |
| 125024320948 | 7210 | | 00125 | AA | PV | 2934163 | 05/08/2007 | 042707 | 25.00 | LOPATCONG TOWNSHIP | Donation - Community D | 724261 232 SOUTH THIRD ST | MORRIS PARK | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 3115088 | 04/16/2008 | 032508 | 25.00 | LOPATCONG TOWNSHIP | community day | 724261 232 SOUTH THIRD ST | MORRIS PARK | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 3158483 | 07/07/2008 | 070208 | 100.00 | LOPATCONG TOWNSHIP | Bronze Sponsor Movie | 724261 232 SOUTH THIRD ST | MORRIS PARK | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 3342756 | 07/06/2009 | 062909 | 100.00 | LOPATCONG TOWNSHIP | Movies at the Pool | 724261 232 SOUTH THIRD ST | MORRIS PARK | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 3472060 | 04/05/2010 | 040210 | 25.00 | LOPATCONG TOWNSHIP | community day donation | 724261 232 SOUTH THIRD ST | MORRIS PARK | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 3500487 | 06/07/2010 | 060310 | 100.00 | LOPATCONG TOWNSHIP | BronzeSponsor-Movies at pool | 724261 232 SOUTH THIRD ST | MORRIS PARK | | PHILLIPSBURG NJ US |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 715957 | 06/16/1998 | 061598 | 1456 | LOPATCONG TWP FIRE CO #2 | COMM.PARTNERSHIP DONATION | 492594 224 STRYKERS RD | | | PHILLIPSBURG NJ |
| 125024320948 | 7210 | | 00125 | AA | PV | 642670 | 03/25/1998 | 032398 | 50 | LOPATCONG TWP FIRE CO #2 | CONTRIBUTION | 492594 224 STRYKERS RD | | | PHILLIPSBURG NJ |
| 125024320948 | 7210 | | 00125 | AA | PV | 798615 | 09/08/1998 | 090398 | 100 | LOPATCONG TWP FIRE CO #2 | 25TH PARADE TROPHIES | 492594 224 STRYKERS RD | | | PHILLIPSBURG NJ |
| 125024320948 | 7210 | | 00125 | AA | PV | 969149 | 03/10/1999 | 030999 | 50 | LOPATCONG TWP FIRE CO #2 | | 492594 224 STRYKERS RD | | | PHILLIPSBURG NJ |
| 125024320948 | 7210 | | 00125 | AA | PV | 1285764 | 03/10/2000 | 031000 | 50 | LOPATCONG TWP FIRE CO #2 | contribution | 492594 224 STRYKERS RD | | | PHILLIPSBURG NJ |
| 125024320948 | 7210 | | 00125 | AA | PV | 1572557 | 03/13/2001 | 031201 | 50.00 | LOPATCONG TWP FIRE CO #2 | 2001 donation | 492594 224 STRYKERS RD | | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 1798656 | 02/08/2002 | 020502 | 250.00 | LOPATCONG TWP FIRE CO #2 | 2002 DONATION | 492594 224 STRYKERS RD | | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 2091661 | 04/25/2003 | 042303 | 250.00 | LOPATCONG TWP FIRE CO #2 | | 492594 224 STRYKERS RD | | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 2252531 | 02/05/2004 | 020304 | 250.00 | LOPATCONG TWP FIRE CO #2 | 2004 DONATION | 492594 224 STRYKERS RD | | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 2465920 | 01/28/2005 | 012105 | 250.00 | LOPATCONG TWP FIRE CO #2 | | 492594 224 STRYKERS RD | | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 2692849 | 02/24/2006 | 021706 | 250.00 | LOPATCONG TWP FIRE CO #2 | | 492594 224 STRYKERS RD | | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 2891121 | 02/16/2007 | 020807 | 250.00 | LOPATCONG TWP FIRE CO #2 | Donation | 492594 224 STRYKERS RD | | | PHILLIPSBURG NJ US |
| 125024320948 | 7210 | | 00125 | AA | PV | 3462909 | 03/17/2010 | 031510 | 250.00 | LOPATCONG TWP FIRE CO #2 | | 492594 224 STRYKERS RD | | | PHILLIPSBURG NJ US |
| 979102080248 | 7056 | | 00979 | AA | PV | 3334081 | 06/12/2009 | REEMBOLSO BECA ESTUDIOS | 2,250.00 | LOPEZ AMBROS LEONOR | | 615463 AVE HENEQUEN 1181 | SALVARCAR | | JUAREZ CH MX |
| 979102080292 | 7056 | | 00979 | AA | PV | 1624978 | 05/24/2001 | 01267 | 9,050.80 | LOPEZ GUTIERREZ OCTAVIO | | 317832 MANUEL ANGUIANO 3313 COL. CENT | | | JUAREZ CH MX |
| 979102080292 | 7056 | | 00979 | AA | PV | 1642013 | 06/19/2001 | 01269 | 9,050.80 | LOPEZ GUTIERREZ OCTAVIO | | 317832 MANUEL ANGUIANO 3313 COL. CENT | | | JUAREZ CH MX |
| 979102080292 | 7056 | | 00979 | AA | PV | 1647249 | 06/27/2001 | 01271 | 9,050.80 | LOPEZ GUTIERREZ OCTAVIO | | 317832 MANUEL ANGUIANO 3313 COL. CENT | | | JUAREZ CH MX |
| 979102080292 | 7056 | | 00979 | AA | PV | 1662423 | 07/17/2001 | 01274 | 9,050.80 | LOPEZ GUTIERREZ OCTAVIO | | 317832 MANUEL ANGUIANO 3313 COL. CENT | | | JUAREZ CH MX |
| 979102080292 | 7056 | | 00979 | AA | PV | 1662424 | 07/17/2001 | 01275 | 9,050.80 | LOPEZ GUTIERREZ OCTAVIO | | 317832 MANUEL ANGUIANO 3313 COL. CENT | | | JUAREZ CH MX |
| 979102080292 | 7056 | | 00979 | AA | PV | 1672554 | 08/01/2001 | 01277 | 9,050.80 | LOPEZ GUTIERREZ OCTAVIO | | 317832 MANUEL ANGUIANO 3313 COL. CENT | | | JUAREZ CH MX |
| 979102080292 | 7056 | | 00979 | AA | PV | 1690546 | 08/28/2001 | 01282 | 9,050.80 | LOPEZ GUTIERREZ OCTAVIO | | 317832 MANUEL ANGUIANO 3313 COL. CENT | | | JUAREZ CH MX |
| 979102080292 | 7056 | | 00979 | AA | PV | 1695647 | 09/10/2001 | 1279 | 9,050.80 | LOPEZ GUTIERREZ OCTAVIO | | 317832 MANUEL ANGUIANO 3313 COL. CENT | | | JUAREZ CH MX |
| 979102080292 | 7056 | | 00979 | AA | PV | 1706634 | 09/26/2001 | 01287 | 9,050.80 | LOPEZ GUTIERREZ OCTAVIO | | 317832 MANUEL ANGUIANO 3313 COL. CENT | | | JUAREZ CH MX |
| 979102080292 | 7056 | | 00979 | AA | PV | 1718443 | 10/10/2001 | 01288 | 9,050.80 | LOPEZ GUTIERREZ OCTAVIO | | 317832 MANUEL ANGUIANO 3313 COL. CENT | | | JUAREZ CH MX |
| 979102080292 | 7056 | | 00979 | AA | PV | 1727325 | 10/16/2001 | 01290 | 9,050.80 | LOPEZ GUTIERREZ OCTAVIO | | 317832 MANUEL ANGUIANO 3313 COL. CENT | | | JUAREZ CH MX |
| 979102080292 | 7056 | | 00979 | AA | PV | 1741911 | 11/06/2001 | 01292 | 9,050.80 | LOPEZ GUTIERREZ OCTAVIO | | 317832 MANUEL ANGUIANO 3313 COL. CENT | | | JUAREZ CH MX |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 157011300520 | 7157 | 00008 AA | PV | 2501066 03/30/2005 6000020 | 43,497.70 LTS LOHMANN THERAPY SYSTEMS CO | | 416986 21 HENDERSON DR | ATTN FINANCE | WEST CALDWELL | NJ | US |
| 157011300520 | 7157 | 00008 AA | PV | 2534440 05/24/2005 6000053 | 2,250.00 LTS LOHMANN THERAPY SYSTEMS CO | | 416986 21 HENDERSON DR | ATTN FINANCE | WEST CALDWELL | NJ | US |
| 157011300520 | 7157 | 00008 AA | PV | 2556641 06/30/2005 60006234 | 29,000.00 LTS LOHMANN THERAPY SYSTEMS CO | | 416986 21 HENDERSON DR | ATTN FINANCE | WEST CALDWELL | NJ | US |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 011085040010 | 7313 | | 00023 | AA | PV | 1007729 | 04/21/1999 | 008552 | 33.63 | LUNDIN, NOREEN M. | PETTY CASH | 590426 | 4100 N. ELSTON AVE. | | | CHICAGO | IL | |
| 011085040011 | 7313 | | 00023 | AA | PV | 1007729 | 04/21/1999 | 008552 | 4.62 | LUNDIN, NOREEN M. | PETTY CASH | 590426 | 4100 N. ELSTON AVE. | | | CHICAGO | IL | |
| 011085040011 | 7313 | | 00023 | AA | PV | 1057139 | 06/16/1999 | 008553 | 80.2 | LUNDIN, NOREEN M. | PETTY CASH | 590426 | 4100 N. ELSTON AVE. | | | CHICAGO | IL | |
| 011085040010 | 7313 | | 00023 | AA | PV | 1109535 | 08/12/1999 | 008554 | 24.26 | LUNDIN, NOREEN M. | PETTY CASH | 590426 | 4100 N. ELSTON AVE. | | | CHICAGO | IL | |
| 011085040011 | 7313 | | 00023 | AA | PV | 1109535 | 08/12/1999 | 008554 | 54 | LUNDIN, NOREEN M. | PETTY CASH | 590426 | 4100 N. ELSTON AVE. | | | CHICAGO | IL | |
| 011085040010 | 7313 | | 00023 | AA | PV | 1135528 | 09/16/1999 | 008555 | 133.84 | LUNDIN, NOREEN M. | PETTY CASH | 590426 | 4100 N. ELSTON AVE. | | | CHICAGO | IL | |
| 190143080284 | 7157 | | 00186 | AA | PV | 1174891 | 10/30/1999 | 910066 | 4450.9 | LUNDQUIST,KILLEEN,POTVIN & BEN | | 278333 | 1935 W COUNTY RD B2 | SUITE 300 | | ST PAUL | MN | |
| 190143080284 | 7157 | | 00186 | AA | PV | 1219568 | 12/22/1999 | 912017 | 246.78 | LUNDQUIST,KILLEEN,POTVIN & BEN | | 278333 | 1935 W COUNTY RD B2 | SUITE 300 | | ST PAUL | MN | |
| 190143080284 | 7157 | | 00186 | AA | PV | 1219571 | 12/22/1999 | 912019 | 2152.1 | LUNDQUIST,KILLEEN,POTVIN & BEN | | 278333 | 1935 W COUNTY RD B2 | SUITE 300 | | ST PAUL | MN | |
| 190143080284 | 7157 | | 00186 | AA | PV | 1219572 | 12/22/1999 | 912018 | 1765 | LUNDQUIST,KILLEEN,POTVIN & BEN | | 278333 | 1935 W COUNTY RD B2 | SUITE 300 | | ST PAUL | MN | |
| 190143080284 | 7157 | | 00186 | AA | PV | 1270975 | 02/23/2000 | 912017A | 7500 | LUNDQUIST,KILLEEN,POTVIN & BEN | | 278333 | 1935 W COUNTY RD B2 | SUITE 300 | | ST PAUL | MN | |
| 691000280475 | 7421 | | 00690 | AA | PV | 1661056 | 07/17/2001 | NPB 14360 | 2,750.00 | LUNG ASS. ATLANTIC CANADA-ATLA | | 355160 | ATLANTIC RESPIROLOGY CONFERENC | 17 ALMA CRESCENT | | HALIFAX | NS | CA |
| 463000280475 | 7421 | | 00460 | AA | PV | 1481002 | 11/01/2000 | 19565 | 2,803.74 | LUNG ASSOCATION | | 729127 | 573 KING STREET EAST | SUITE 201 | | TORONTO | ON | CA |
| 463000280475 | 7421 | | 00460 | AA | PV | 1310138 | 04/06/2000 | 13761 | 1000 | LUNG ASSOCIATION (N.B) | | 728783 | 65 BRUNSWICK ST. | | | FREDERICTON | NB | CA |
| 463000280475 | 7421 | | 00460 | AA | PV | 1151365 | 10/05/1999 | 13595 | 2500 | LUNG ASSOCIATION N.S. | | 127749 | 17 ALMA CRESCENT | | | HALIFAX | NS | CA |
| 463000280475 | 7421 | | 00460 | AA | PV | 1401232 | 07/25/2000 | NPB14022 | 2500 | LUNG ASSOCIATION N.S. | | 127749 | 17 ALMA CRESCENT | | | HALIFAX | NS | CA |
| 693178282801 | 7421 | 0002 | 00690 | AA | PV | 2358571 | 07/28/2004 | 14584 | 200.00 | LUNG ASSOCIATION - SLEEP APNEA | CONFERENCE OCT 04 | 449778 | C/O CLAUDETTE STIVEN | 911-78 AVENUE SW | | CALGARY | AB | CA |
| 463000280475 | 7421 | | 00460 | AA | PV | 1116683 | 08/23/1999 | 13462 | 800 | LUNG ASSOCIATION (CANADAIN) | | 706986 | 1900 CITY PARK DRIVE | SUITE 508 | | GLOUCESTER | ON | CA |
| 463000280475 | 7421 | | 00460 | AA | PV | 1123054 | 08/31/1999 | 13455 | 1500 | LUNG ASSOCIATION (CANADAIN) | | 706986 | 1900 CITY PARK DRIVE | SUITE 508 | | GLOUCESTER | ON | CA |
| 463000280475 | 7421 | | 00460 | AA | PV | 1561158 | 02/23/2001 | NPB13843. | 1,000.00 | LUNG ASSOCIATION (N.B) | | 728783 | 65 BRUNSWICK ST. | | | FREDERICTON | NB | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2581207 | 08/11/2005 | 15247 | 2,800.00 | LUNG ASSOCIATION OF NOVA SCOTI | ARC CONF 09/20-10/0105 | 355160 | ATLANTIC RESPIROLOGY CONFERENC | 17 ALMA CRESCENT | | HALIFAX | NS | CA |
| 693178242820 | 7056 | 0002 | 00690 | AA | PV | 1841760 | 04/09/2002 | 10466 | 250.00 | LUNGS ON THE MOVE | | 386255 | THORACIC PROGRAM - 4 MIDDLESEX | LONDON HEALTH SCIENCES CENTRE | 375 SOUTH STREET | LONDON | QC | CA |
| 693178242820 | 7211 | 0002 | 00690 | AA | PV | 1841760 | 04/09/2002 | 10466 | 250.00 | LUNGS ON THE MOVE | CONFERENCE FEE | 386255 | THORACIC PROGRAM - 4 MIDDLESEX | LONDON HEALTH SCIENCES CENTRE | 375 SOUTH STREET | LONDON | QC | CA |
| 174011420676 | 7213 | | 00174 | AA | PV | 4173027 | 12/30/2016 | 0007351 | 10,000.00 | LUPUS AND ALLIED DISEASES ASSO | Corportate Membership | 749489 | 5279 TILDEN HILL RD | ATTN KATHLEEN ARNTSEN | | VERONA | NY | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4054110 | 06/26/2015 | CC 1949 | 2,500.00 | LUPUS FOUNDATION OF AMERICA | | 734021 | 150 MORRIS AVE | SUITE 102 | NEW JERSEY CHAPTER INC | SPRINGFIELD | NJ | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4054111 | 06/26/2015 | CC 1855 | 2,500.00 | LUPUS FOUNDATION OF AMERICA | | 734022 | 15660 NORTH DALLAS PKWY | SUITE 120 | LONE STAR CHAPTER | DALLAS | TX | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4133493 | 05/27/2016 | CC 2988 | 1,000.00 | LUPUS FOUNDATION OF AMERICA | CC 2988 | 734022 | 15660 NORTH DALLAS PKWY | SUITE 120 | LONE STAR CHAPTER | DALLAS | TX | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4153757 | 09/30/2016 | CC3588 | 5,000.00 | LUPUS FOUNDATION OF AMERICA ( | CC 3588 | 747181 | 2300 HIGH RIDGE ROAD | SUITE 375 | FLORIDA CHAPTER INC | BOYNTON BEACH | FL | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4081489 | 10/30/2015 | CC 2268 | 2,500.00 | LUPUS FOUNDATION OF AMERICA (G | CC 2268 Lupus Education Confer | 736916 | 4640 SHENANDOAH AVE | HEARTLAND CHAPTER INC | | SAINT LOUIS | MO | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4097383 | 12/25/2015 | CC 2457 | 5,000.00 | LUPUS FOUNDATION OF AMERICA (G | | 738489 | 4530 PARK RD | SUITE 302 | NORTH CAROLINA CHAPTER INC | CHARLOTTE | NC | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4113306 | 03/25/2016 | CC 2768 | 2,500.00 | LUPUS FOUNDATION OF AMERICA (G | CC 2768 Lupus Fdn. 20th Annual | 741614 | 1319 F ST NORTHWEST | SUITE 305 | DC/MD/VA CHAPTER | WASHINGTON | DC | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4148236 | 08/26/2016 | CC 3305 | 2,500.00 | LUPUS FOUNDATION OF AMERICA (G | CC 3305 | 736916 | 4640 SHENANDOAH AVE | HEARTLAND CHAPTER INC | | SAINT LOUIS | MO | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4148725 | 08/26/2016 | CC 3442 | 2,500.00 | LUPUS FOUNDATION OF AMERICA (G | CC 3442 | 741614 | 1319 F ST NORTHWEST | SUITE 305 | DC/MD/VA CHAPTER | WASHINGTON | DC | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4153401 | 09/30/2016 | CC 3468 | 2,500.00 | LUPUS FOUNDATION OF AMERICA (G | CC 3468 | 741614 | 1319 F ST NORTHWEST | SUITE 305 | DC/MD/VA CHAPTER | WASHINGTON | DC | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4153755 | 09/30/2016 | CC 3451 | 5,000.00 | LUPUS FOUNDATION OF AMERICA (G | CC 3451 | 738489 | 4530 PARK RD | SUITE 302 | NORTH CAROLINA CHAPTER INC | CHARLOTTE | NC | US |
| 174217220100 | 7210 | | 00174 | AA | PV | 4018726 | 02/27/2015 | CC 1533 | 10,000.00 | LUPUS FOUNDATION OF AMERICA GA | | 729965 | 1850 LAKE PARK DRIVE | SUITE 101 | | SMYRNA | GA | US |
| 174217220100 | 7210 | | 00174 | AA | PV | 4043126 | 05/29/2015 | CC 1872 | 50,000.00 | LUPUS FOUNDATION OF AMERICA IN | | 730029 | 2000 L ST NORTHWEST | SUITE 410 | | WASHINGTON | DC | US |
| 174217220100 | 7210 | | 00174 | AA | PV | 4043127 | 05/29/2015 | CC 1894 | 200,000.00 | LUPUS FOUNDATION OF AMERICA IN | | 730029 | 2000 L ST NORTHWEST | SUITE 410 | | WASHINGTON | DC | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4050112 | 06/26/2015 | CC 2024/25 | 40,000.00 | LUPUS FOUNDATION OF AMERICA IN | | 730029 | 2000 L ST NORTHWEST | SUITE 410 | | WASHINGTON | DC | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4078895 | 10/30/2015 | CC 1991 | 10,000.00 | LUPUS FOUNDATION OF AMERICA IN | LFA Natl Gala | 730029 | 2000 L ST NORTHWEST | SUITE 410 | | WASHINGTON | DC | US |
| 174217241452 | 7210 | | 00174 | AA | PV | 4118444 | 03/25/2016 | CC 2831 | 60,000.00 | LUPUS FOUNDATION OF AMERICA IN | CC Grant 2831 Lupus Fdn of Ame | 730029 | 2000 L ST NORTHWEST | SUITE 410 | | WASHINGTON | DC | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4120429 | 04/22/2016 | CC 2830 | 125,000.00 | LUPUS FOUNDATION OF AMERICA IN | CC 2830 | 730029 | 2000 L ST NORTHWEST | SUITE 410 | | WASHINGTON | DC | US |
| 174011420676 | 7213 | | 00174 | AA | PV | 4170860 | 12/30/2016 | 001622 | 25,000.00 | LUPUS FOUNDATION OF AMERICA IN | LFA Membership | 730029 | 2000 L ST NORTHWEST | SUITE 410 | | WASHINGTON | DC | US |
| 174217240400 | 7321 | 0018 | 00174 | AA | PV | 4053354 | 06/26/2015 | 001504 | 6,644.00 | LUPUS FOUNDATION OF AMERICA IN | Promotional Material:MKTG-OR | 730029 | 2000 L ST NORTHWEST | SUITE 410 | | WASHINGTON | DC | US |
| 174217240400 | 7421 | 0018 | 00174 | AA | PV | 4019582 | 02/27/2015 | LFA3 | 2,100.00 | LUPUS FOUNDATION OF AMERICA IN | Trade Shows:MKTG-OR | 730029 | 2000 L ST NORTHWEST | SUITE 410 | | WASHINGTON | DC | US |
| 174217220452 | 7421 | 6760 | 00174 | AA | PV | 4081488 | 10/30/2015 | ER-000513 | 2,000.00 | LUPUS FOUNDATION OF AMERICA(EX | ER-513 Lupus Summit 11.14.15 | 736914 | 12930 CHIPPEWA RD | SUITE 4 ATTN SUZANNE TIERNEY | GREATER OHIO CHAPTER INC | BRECKSVILLE | OH | US |
| 174217220452 | 7421 | 6760 | 00174 | AA | PV | 4081488 | 01/05/2016 | ER-000513 | (2,000.00) | LUPUS FOUNDATION OF AMERICA(EX | ER-513 Lupus Summit 11.14.15 | 736914 | 12930 CHIPPEWA RD | SUITE 4 ATTN SUZANNE TIERNEY | GREATER OHIO CHAPTER INC | BRECKSVILLE | OH | US |
| 174217220100 | 7210 | | 00174 | AA | PV | 4019583 | 02/27/2015 | CC 1555 | 3,000.00 | LUPUS FOUNDATION OF NORTHERN C | | 730028 | 2635 NORTH FIRST ST | SUITE 211 | | SAN JOSE | CA | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4050475 | 06/26/2015 | CC 1996 | 1,000.00 | LUPUS FOUNDATION OF NORTHERN C | | 730028 | 2635 NORTH FIRST ST | SUITE 211 | | SAN JOSE | CA | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4116513 | 03/25/2016 | CC 2890 | 15,000.00 | LUPUS LA (GRANT) | CC 2890 | 742427 | 8383 WILSHIRE BLVD | SUITE 232 | | BEVERLY HILLS | CA | US |
| 174217220100 | 7210 | | 00174 | AA | PV | 4040950 | 05/29/2015 | CC 1653 | 10,000.00 | LUPUS RESEARCH INSTITUTE | | 732572 | 330 SEVENTH AVE | SUITE 1701 | | NEW YORK | NY | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4082141 | 10/30/2015 | CC 2161 | 10,000.00 | LUPUS RESEARCH INSTITUTE | LRI Patient Symposium - CC 216 | 732572 | 330 SEVENTH AVE | SUITE 1701 | | NEW YORK | NY | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4142330 | 07/22/2016 | CC 2581 | 2,500.00 | LUPUS SOCIETY OF ILLINOIS | CC 2581 | 745662 | 525 WEST MONROE ST | SUITE 900 | | CHICAGO | IL | US |
| 166012080026 | 7157 | | 00008 | AA | PV | 3438102 | 01/22/2010 | 11212009 | 1,400.00 | LURIA PHD, JEFFRY | | 636833 | 847 GROVERNORS CORNERS RD | | | CENTRAL BRIDGE | NY | US |
| 166012080026 | 7157 | | 00008 | AA | PV | 3500675 | 06/25/2010 | 05072010 | 1,400.00 | LURIA PHD, JEFFRY | | 636833 | 847 GROVERNORS CORNERS RD | | | CENTRAL BRIDGE | NY | US |
| 027003300000 | 7056 | | 00008 | AA | PV | 3236954 | 12/05/2008 | EXP110208 | 251.97 | LUSIAK, PRZEMYSLAW M (SLAWEK) | ACS CONF | 566933 | 1759 BOULDER SPRINGS APT G | | | SAINT LOUIS | MO | US |
| 693178242820 | 7056 | | 00690 | AA | PV | 2349358 | 07/14/2004 | EXP061904 | 1,186.38 | LUSSIER, CHANTAL | | 444252 | 2970 ROUTE COUSINEAU | APT #3 | | ST LAURENT | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2349359 | 07/14/2004 | EXP060504 | 771.70 | LUSSIER, CHANTAL | | 444252 | 2970 ROUTE COUSINEAU | APT #3 | | ST LAURENT | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2353183 | 07/20/2004 | EXP062604 | 26.17 | LUSSIER, CHANTAL | | 444252 | 2970 ROUTE COUSINEAU | APT #3 | | ST LAURENT | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 2353184 | 07/20/2004 | EXP070304 | 1,622.25 | LUSSIER, CHANTAL | | 444252 | 2970 ROUTE COUSINEAU | APT #3 | | ST LAURENT | QC | CA |
| 350135301301 | 7157 | | 00200 | AA | PV | 2382128 | 09/09/2004 | 1 | 1,167.79 | LUTCHEN, KENNETH R | MAIL CONSULTANT | 452570 | BIOMEDICAL ENGINEERING | BOSTON UNIVERSITY | 44 CUMMINGTON ST | BOSTON | MA | US |
| 008011300236 | 7056 | | 00008 | AA | PV | 830931 | 10/12/1998 | 70310 | 2000 | LUTHER W BRADY M.D. | LINDA ECK 10 2 C 43511 | 111204 | ALLEGHENY UNIVERSITY OF HEALTH | BROAD & VINE ST, MAIL STOP 200 | | PHILADELPHIA | PA | |
| 019000221824 | 7421 | | 00008 | AA | PV | 1902899 | 07/02/2002 | 062402 | 500.00 | LUTHERAN GENERAL HOSPITAL | WORKSHOP/VENDOR FAIR 9/21/02 | 274355 | ATTN SANDI BRADEN | 1775 DEMPSTER ST | | PARK RIDGE | IL | US |
| 186135229227 | 7211 | | 00186 | AA | PV | 1455315 | 09/30/2000 | 1 | 200 | LUTHERAN MEDICAL CENTER | | 140329 | ATTN KIM BOND DIR OF DEV | 150 55TH ST | | BROOKLYN | NY | |
| 109008080401 | 7210 | | 00108 | AA | PV | 944226 | 02/14/1999 | 121498 | 93 | LUTHERAN PRAYERBOOK | D. LUGGE | 120520 | 1601 QUAIL RIDGE RD | | | WOODBURY | MN | |
| 008011420271 | 7207 | | 00008 | AA | PV | 929021 | 01/31/1999 | 0014499078 | 120 | LUTHERN HIGH SCHOOL ASSOCIATIO | BRENDA SPENCER 10-4-C | 119416 | ATTN DEVELOPMENT DIRECTOR | SUITE 103 | 5401 LUCAS & HUNT | SAINT LOUIS | MO | US |
| 008011420271 | 7207 | | 00008 | AA | PV | 1238782 | 01/18/2000 | 00122299064. | 120 | LUTHERN HIGH SCHOOL ASSOCIATIO | FY99 PAC MATCH PETER FAUR | 119416 | ATTN DEVELOPMENT DIRECTOR | SUITE 103 | 5401 LUCAS & HUNT | SAINT LOUIS | MO | US |
| 693178286010 | 7429 | 0003 | 00690 | AA | PV | 3758955 | 06/01/2012 | CKRQ22180 | 716.77 | LUTWICK, RENEE | | 690801 | 204-1475 BEDFORD HIGHWAY | | | BEDFORD | NS | CA |
| 979102080292 | 7313 | | 00979 | AA | PV | 1731716 | 10/30/2001 | REPOSICION DE CAJA CHICA | 445.50 | LUZ ELENA DE LA ROSA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 | AA | PV | 1732476 | 10/31/2001 | CAJA CHICA REEMBOLSO | 88.17 | LUZ ELENA DE LA ROSA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 | AA | PV | 1732476 | 10/31/2001 | CAJA CHICA REEMBOLSO | (88.17) | LUZ ELENA DE LA ROSA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 | AA | PV | 1734741 | 11/02/2001 | CAJA CHICA REEM | 88.17 | LUZ ELENA DE LA ROSA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 | AA | PV | 1765656 | 12/19/2001 | CHEQUE CAJA CHICA | 341.55 | LUZ ELENA DE LA ROSA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 | AA | PV | 1777189 | 01/09/2002 | CHQ PARA CAJA CHICA | 336.66 | LUZ ELENA DE LA ROSA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 | AA | PV | 1777189 | 01/09/2002 | CHQ PARA CAJA CHICA | 149.00 | LUZ ELENA DE LA ROSA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 | AA | PV | 1792374 | 01/30/2002 | REEM CAJA CHICA LUZ ELENA | 297.00 | LUZ ELENA DE LA ROSA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979102080291 | 7313 | | 00979 | AA | PV | 1798740 | 02/08/2002 | CAJA CHICA FEB 08 | 184.00 | LUZ ELENA DE LA ROSA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979102080217 | 7313 | | 00979 | AA | PV | 1802230 | 02/14/2002 | REPOS CAJA CHICA LUZ ELEN | 198.00 | LUZ ELENA DE LA ROSA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 | AA | PV | 1802230 | 02/14/2002 | REPOS CAJA CHICA LUZ ELEN | 336.60 | LUZ ELENA DE LA ROSA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 | AA | PV | 1822962 | 03/12/2002 | REPORTE CAJA CHICA | 204.50 | LUZ ELENA DE LA ROSA | | 383906 | AVENIDA HENEQUEN 1181 | DESARROLLO SALVARCAR | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 | AA | PV | 1822962 | 03/12/2002 | REPORTE CAJA CHICA | 129.80 | LUZ ELENA DE LA ROSA | | 383906 | AVENIDA HENEQUEN 1181 | DESARROLLO SALVARCAR | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 | AA | PV | 1839396 | 04/04/2002 | CAJA CHICA REEM | 337.84 | LUZ ELENA DE LA ROSA | | 383906 | AVENIDA HENEQUEN 1181 | DESARROLLO SALVARCAR | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 | AA | PV | 1846066 | 04/16/2002 | CAJA CHICA REEMBOLSO | 567.68 | LUZ ELENA DE LA ROSA | | 383906 | AVENIDA HENEQUEN 1181 | DESARROLLO SALVARCAR | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 | AA | PV | 1846066 | 04/16/2002 | CAJA CHICA REEMBOLSO | 25.85 | LUZ ELENA DE LA ROSA | | 383906 | AVENIDA HENEQUEN 1181 | DESARROLLO SALVARCAR | | JUAREZ | CH | MX |
| 186135229249 | 7421 | | 00186 | AA | PV | 2499676 | 03/29/2005 | 031805-DANNELS | 300.00 | LUZERNE COUNTY COMMUNITY COLLE | MAIL EXHIBIT FEE 04/06/05 | 468572 | C/O DEBRA GURNARI RRT | KINDRED HOSPITAL WYOMING VALLE | 575 N RIVER ST | WILKES BARRE | PA | US |
| 186135229060 | 7421 | | 00186 | AA | PV | 3002630 | 09/17/2007 | 090507-COUNTS | 100.00 | LVH-M: SLEEP DISORDERS CENTER | EXHIBIT FEE 10-06-07 | 363874 | SLEEP DISORDERS CENTER | ATTN DENISE R SCHULER | 2545 SCHOENERSVILLE RD | BETHLEHEM | PA | US |
| 200045225028 | 7421 | | 00186 | AA | PV | 3267336 | 02/09/2009 | 090808-COUNTS | 750.00 | LVH-M: SLEEP DISORDERS CENTER | SYMPOSIUM 102508 | 363874 | SLEEP DISORDERS CENTER | ATTN DENISE R SCHULER | 2545 SCHOENERSVILLE RD | BETHLEHEM | PA | US |
| 187136080235 | 7056 | | 00186 | AA | PV | 1005264 | 04/19/1999 | EXP 032399 | 214.5 | LY, HOA | | 667528 | 2200 FARADAY AVE | | | CARLSBAD | CA | |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 700815 | 06/02/1998 | REQ 005419 | 1000 | LYCOMING COLLEGE | RETURN CARLENE WILSON, PARIS | 620787 | OFFICE OF FINANCIAL AID | 700 COLLEGE PLACE | ATTN: BEN COMFORT | WILLIAMSPORT | PA | |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 1047780 | 06/04/1999 | 011530 | 1000 | LYCOMING COLLEGE | MARIA TAYLOR 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 | 620787 | OFFICE OF FINANCIAL AID | 700 COLLEGE PLACE | ATTN: BEN COMFORT | WILLIAMSPORT | PA | |
| 008011420300 | 7313 | 0007 | 00008 | AA | PV | 1337610 | 05/10/2000 | 030727 | 416.67 | LYCOS INC | | 300055 | PO BOX 6255 | | | BOSTON | MA | |
| 008011420300 | 7313 | 0007 | 00008 | AA | PV | 1337618 | 05/10/2000 | 034403 | 416.67 | LYCOS INC | | 300055 | PO BOX 6255 | | | BOSTON | MA | |
| 008011420300 | 7313 | 0007 | 00008 | AA | PV | 1352645 | 05/30/2000 | 036697 | 416.67 | LYCOS INC | | 300055 | PO BOX 6255 | | | BOSTON | MA | |
| 008011420300 | 7313 | 0007 | 00008 | AA | PV | 1379427 | 06/28/2000 | 038557 | 416.67 | LYCOS INC | | 300055 | PO BOX 6255 | | | BOSTON | MA | |
| 008011420231 | 7313 | | 00008 | AA | PV | 1497790 | 11/28/2000 | 006306 | 416.67 | LYCOS INC | ACCT#10920 | 300055 | PO BOX 6255 | | | BOSTON | MA | US |
| 344136082273 | 7421 | | 00200 | AA | PV | 1628493 | 05/30/2001 | 051701 | 325.00 | LYDA, DIANNA | PROF.SEV-CLINIVISION MTG | 350053 | 10828 RED ROCK DR | | | SAN DIEGO | CA | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 2659926 | 01/05/2006 | 20051216-008 | 2,500.00 | LYDIA'S HOUSE | 4TH ANNUAL MARCH OF HOPE | 386931 | ATTN DAWN STRINGFIELD-EXEC DIR | PO BOX 2722 | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 2874966 | 01/18/2007 | 20070111-001 | 1,000.00 | LYDIA'S HOUSE | 5TH ANNUAL MARCH OF HOPE | 386931 | ATTN DAWN STRINGFIELD-EXEC DIR | PO BOX 2722 | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 3148645 | 06/17/2008 | 20080421-002 | 10,000.00 | LYDIA'S HOUSE | FY08 GRANT CYCLE 1 HOUSING | 386931 | ATTN DAWN STRINGFIELD-EXEC DIR | PO BOX 2722 | | SAINT LOUIS | MO | US |
| 693178222806 | 7211 | | 00690 | AA | PV | 2865877 | 12/29/2006 | 16658 | 250.00 | LYLE, JOE | SPONSORSHIP | 536897 | 4042 PAVILLION COURT | | | MISSISSAUGA | ON | CA |
| 186135300620 | 7430 | | 00186 | AA | PV | 960330 | 02/28/1999 | 14 | 50 | LYNCH,RANDY | REQUESTER DIANNE CHRISTENSEN | 121428 | 40 LAUREL DR, #14 | | | DANVILLE | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1006548 | 04/20/1999 | 49 | 50 | LYNCH,RANDY | REQ. L. SILVERIA 925-463-4563 | 121428 | 40 LAUREL DR, #14 | | | DANVILLE | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1013226 | 04/27/1999 | 67 | 50 | LYNCH,RANDY | REQ. L.SILVERIA 925-463-4563 | 121428 | 40 LAUREL DR, #14 | | | DANVILLE | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1019752 | 04/30/1999 | 74 | 50 | LYNCH,RANDY | REQ. L. SILVERIA 925-463-4563 | 121428 | 40 LAUREL DR, #14 | | | DANVILLE | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1028973 | 05/14/1999 | 87 | 100 | LYNCH,RANDY | REQ. L.SILVERIA 925-463-4563 | 121428 | 40 LAUREL DR, #14 | | | DANVILLE | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1033562 | 05/19/1999 | 93 | 100 | LYNCH,RANDY | RQ. L.SILVERIA 925-463-4563 | 121428 | 40 LAUREL DR, #14 | | | DANVILLE | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1037177 | 05/24/1999 | 119 | 50 | LYNCH,RANDY | O/S 5/26/99 | 121428 | 40 LAUREL DR, #14 | | | DANVILLE | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1046422 | 05/31/1999 | 110 | 100 | LYNCH,RANDY | REQ. L. SILVERIA 925-463-4563 | 121428 | 40 LAUREL DR, #14 | | | DANVILLE | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1053802 | 06/11/1999 | 141 | 175 | LYNCH,RANDY | BLOOD CLINICAL 6/16/99 | 121428 | 40 LAUREL DR, #14 | | | DANVILLE | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1062956 | 06/23/1999 | 160 | 150 | LYNCH,RANDY | O/S 6/8,9,14 | 121428 | 40 LAUREL DR, #14 | | | DANVILLE | CA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9451420B0281 | 7056 | 00945 AA PV | 3173860 08/05/2008 1136 | 6,427.00 | MACHAIN CAZARES JOSE MANUEL | CURSO BRIGADA EMERGENCIA | 504841 CONDOMINIO RINCON DEL RIO NO 1 | FRACC. DE OTAY | 664-623-74-56 | TIJUANA | BCN | MX |
| 9451420B0281 | 7056 | 00945 AA PV | 3221159 10/30/2008 1148 | 6,427.00 | MACHAIN CAZARES JOSE MANUEL | CURSO BRIGADA DE EMERGENCIA | 504841 CONDOMINIO RINCON DEL RIO NO 1 | FRACC. DE OTAY | 664-623-74-56 | TIJUANA | BCN | MX |
| 9451420B0281 | 7056 | 00945 AA PV | 3260342 01/22/2009 1162 | 6,427.00 | MACHAIN CAZARES JOSE MANUEL | CURSO BRIGADA EMERGENCIA ENE | 504841 CONDOMINIO RINCON DEL RIO NO 1 | FRACC. DE OTAY | 664-623-74-56 | TIJUANA | BCN | MX |
| 9451420B0281 | 7056 | 00945 AA PV | 3284641 03/11/2009 1185 | 6,427.00 | MACHAIN CAZARES JOSE MANUEL | CURSO BRIGADA EMERGENCIA | 504841 CONDOMINIO RINCON DEL RIO NO 1 | FRACC. DE OTAY | 664-623-74-56 | TIJUANA | BCN | MX |
| 9451420B0281 | 7056 | 00945 AA PV | 3314506 05/07/2009 1191 | 6,426.79 | MACHAIN CAZARES JOSE MANUEL | CURSO BRIGADA EMERGENCIA | 504841 CONDOMINIO RINCON DEL RIO NO 1 | FRACC. DE OTAY | 664-623-74-56 | TIJUANA | BCN | MX |

_(table continues — dense spreadsheet data, columns: account number, code, plan, invoice/date/ref, amount, customer name, description, account/address, locality, phone, city, state, country)_

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41535240320 | 7157 | 00415 AA | PV | 2783619 08/01/2006 1248464 | 111.26 | MAGMA COMMUNICATIONS | | 507387 31 AURIGA DRIVE | | OTTAWA | ON | CA |
| 41535240320 | 7157 | 00415 AA | PV | 2801471 08/31/2006 1264754 | 110.16 | MAGMA COMMUNICATIONS | | 507387 31 AURIGA DRIVE | | OTTAWA | ON | CA |
| 41535240320 | 7157 | 00415 AA | PV | 2807296 09/13/2006 1261800 | 18.03 | MAGMA COMMUNICATIONS | | 507387 31 AURIGA DRIVE | | OTTAWA | ON | CA |
| 41535240320 | 7157 | 00415 AA | PV | 2811430 09/20/2006 1279418 | 18.03 | MAGMA COMMUNICATIONS | | 507387 31 AURIGA DRIVE | | OTTAWA | ON | CA |
| 41535240320 | 7157 | 00415 AA | PV | 2817646 09/28/2006 1282584 | 112.66 | MAGMA COMMUNICATIONS | | 507387 31 AURIGA DRIVE | | OTTAWA | ON | CA |
| 41535240320 | 7157 | 00415 AA | PV | 2841838 11/13/2006 1299058 | 111.24 | MAGMA COMMUNICATIONS | | 507387 31 AURIGA DRIVE | | OTTAWA | ON | CA |
| 41535240320 | 7157 | 00415 AA | PV | 2852441 12/04/2006 1314110 | 17.57 | MAGMA COMMUNICATIONS | | 507387 31 AURIGA DRIVE | | OTTAWA | ON | CA |
| 02000328411 | 7157 | 00008 AA | PV | 3153579 06/25/2008 062308 | 250.00 | MAGNER, CHARLES R | HONORARIUM | 586109 428 OLD HWY 100 | | VILLA RIDGE | MO | US |
| 18713624316 | 7056 | 00186 AA | PV | 1740652 11/13/2001 316 | 5,447.50 | MAGNET INC | | 372274 TWO RICHMOND SQUARE STE 216 | | PROVIDENCE | RI | US |
| 18713624316 | 7056 | 00186 AA | PV | 1750385 11/28/2001 320 | 5,871.25 | MAGNET INC | | 372274 TWO RICHMOND SQUARE STE 216 | | PROVIDENCE | RI | US |
| 01900221551 | 7211 | 00008 AA | PV | 1831285 03/26/2002 010302 | 400.00 | MAGNETIC RESONANCE IMAGING OF | EDUCATIONAL GRANT | 384916 ATTN STEVE SELTZER | SAVO BLDG | 203 EAST 60TH ST | NEW YORK | NY | US |
| 02000289002 | 7421 | 00023 AA | PV | 1323665 04/24/2000 11580 | 150 | MAGNETIC RESONANCE MANAGERS SO | | 296960 2904 FOLTZ ROAD | | EDGEWOOD | KY | US |
| 02000289002 | 7421 | 00023 AA | PV | 1343372 05/17/2000 59802 | 300 | MAGNETIC RESONANCE MANAGERS SO | | 296960 2904 FOLTZ ROAD | | EDGEWOOD | KY | US |
| 00801420182 | 7157 | 00008 AA | PV | 4111112 02/26/2016 01-29-2016 | 22,500.00 | MAHAJAN CONSULTING SERVICES IN | | 740559 11749 GOSHEN AVE | APT 401 | | LOS ANGELES | CA | US |
| 00801420182 | 7157 | 00008 AA | PV | 4117098 03/25/2016 02-26-2016 | 31,046.53 | MAHAJAN CONSULTING SERVICES IN | | 740559 11749 GOSHEN AVE | APT 401 | | LOS ANGELES | CA | US |
| 00801420182 | 7157 | 00008 AA | PV | 4125615 05/27/2016 04-01-2016 | 41,706.70 | MAHAJAN CONSULTING SERVICES IN | | 740559 11749 GOSHEN AVE | APT 401 | | LOS ANGELES | CA | US |
| 00801420182 | 7157 | 00008 AA | PV | 4129784 05/27/2016 05-05-2016 | 32,073.37 | MAHAJAN CONSULTING SERVICES IN | | 740559 11749 GOSHEN AVE | APT 401 | | LOS ANGELES | CA | US |
| 00801420182 | 7157 | 00008 AA | PV | 4139951 07/22/2016 052616 | 33,503.33 | MAHAJAN CONSULTING SERVICES IN | | 740559 11749 GOSHEN AVE | APT 401 | | LOS ANGELES | CA | US |
| 00801420182 | 7157 | 00008 AA | PV | 4161729 10/28/2016 072116 | 45,660.41 | MAHAJAN CONSULTING SERVICES LL | | 740559 11749 GOSHEN AVE | APT 401 | | LOS ANGELES | CA | US |
| 69337822801 | 7211 | 00690 AA | PV | 2844212 11/16/2006 16643 | 1,182.10 | MAHARAJH, KAMLA | lap colon course | 532977 201-1 QUARRY RIDGE ROAD | | BARRIE | ON | CA |
| 18613529321 | 7421 | 00186 AA | PV | 1846075 04/16/2002 040902 | 300.00 | MAHEC DEPARTMENT OF ALLIED HEA | MOUNTAIN AIR CONF 11/1/02 | 386730 DEPARTMENT OF ALLIED HEALTH ED | ATTN NANCY WALKER | 121 HENDERSONVILLE RD | ASHEVILLE | NC | US |
| 41535240180 | 7056 | 0003 00415 AA | PV | 3323656 05/26/2009 051109 | 2,975.00 | MAHER, BARRY | dep speaker fee CLINVISION | 613942 PO BOX 1104 | | HELENDALE | CA | US |
| 41535240180 | 7056 | 0003 00415 AA | PV | 3323660 05/26/2009 051109-FINALPMT | 2,975.00 | MAHER, BARRY | SPEAKER FEE | 613942 PO BOX 1104 | | HELENDALE | CA | US |
| 02000244115 | 7321 | 00008 AA | PV | 3007362 09/25/2007 JMAHMARIAN-091707 | 2,500.00 | MAHMARIAN, JOHN J | CONSULTANT FEE | 562803 2708 PITTBURG | | HOUSTON | TX | US |
| 18604530620 | 7430 | 00186 AA | PV | 3286138 03/18/2009 031609 | 50.00 | MAHONEY, AUDREY A | ROOM AIR STUDY | 608643 612 GLEN DALE ST | | DACONO | CO | US |
| 18604530620 | 7430 | 00186 AA | PV | 3318709 05/15/2009 051209 | 50.00 | MAHONEY, AUDREY A | Subj Pymnt-Respiration Rate | 608643 612 GLEN DALE ST | | DACONO | CO | US |
| 18604530620 | 7430 | 00186 AA | PV | 3335444 06/15/2009 061109 | 50.00 | MAHONEY, AUDREY A | ONBP | 608643 612 GLEN DALE ST | | DACONO | CO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2235701 01/08/2004 00001 | 3,532.13 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2236973 01/12/2004 00001/010904 | 3,200.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2259526 02/17/2004 00001/010904/X | 5,477.25 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2259527 02/17/2004 00004/021304 | 4,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2271230 03/05/2004 00005 | 6,027.76 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2281471 03/23/2004 00005/031904 | 6,000.00 | MAHONEY, MIKE R | MAIL CONSULTANT | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2296064 04/15/2004 00006/041404 | 6,514.95 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2304337 04/28/2004 00007/042604 | 6,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2319480 05/24/2004 MAL008/051604 | 9,645.07 | MAHONEY, MIKE R | consultant | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2335633 06/22/2004 MAL009/060604 | 5,119.58 | MAHONEY, MIKE R | MAIL CONSULTANT | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2335634 06/22/2004 MAL009/060041 | 7,830.46 | MAHONEY, MIKE R | MAIL CONSULTANT | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301206 | 7157 | 00008 AA | PV | 2344347 07/06/2004 MAL010 | 5,708.88 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2352324 07/19/2004 MAL010/071504 | 5,846.14 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2361104 08/02/2004 MAL011/071504 | 4,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2369447 08/17/2004 MAL012 | 4,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2573631 07/28/2005 MAL083 | 6,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2605939 09/27/2005 MAL086 | 1,253.48 | MAHONEY, MIKE R | CONSULTANT | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2605940 09/27/2005 MAL088 | 1,252.65 | MAHONEY, MIKE R | CONSULTANT | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2605941 09/27/2005 MAL089 | 1,008.00 | MAHONEY, MIKE R | CONSULTANT | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2605943 09/27/2005 MAL090 | 604.99 | MAHONEY, MIKE R | CONSULTANT | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2608549 09/29/2005 MAL084 | 9,200.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2623979 10/27/2005 MAL095 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2623980 10/27/2005 MAL096 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2623982 10/27/2005 MAL097 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2643199 12/01/2005 MAL099 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2643201 12/01/2005 MAL100 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2643203 12/01/2005 MAL101 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2643205 12/01/2005 MAL102 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2643915 12/02/2005 MAL103 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2643917 12/02/2005 MAL104 | 1,713.34 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2654585 12/22/2005 MAL106 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2655010 12/22/2005 MAL107 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2658399 01/03/2006 MAL108 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2669364 01/19/2006 MAL110 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2669365 01/19/2006 MAL109 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2677649 02/01/2006 MAL111 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2677650 02/01/2006 MAL112 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2677651 02/01/2006 MAL113 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301175 | 7157 | 00008 AA | PV | 2700239 03/08/2006 MAL117 | 1,291.49 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301183 | 7157 | 00008 AA | PV | 2700238 03/08/2006 MAL116 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301206 | 7157 | 00008 AA | PV | 2700236 03/08/2006 MAL113/020306 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301206 | 7157 | 00008 AA | PV | 2700237 03/08/2006 MAL115 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301206 | 7157 | 00008 AA | PV | 2721727 04/13/2006 MAL122 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301206 | 7157 | 00008 AA | PV | 2721728 04/13/2006 MAL123 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301206 | 7157 | 00008 AA | PV | 2721729 04/13/2006 MAL119 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301206 | 7157 | 00008 AA | PV | 2721730 04/13/2006 MAL120 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301206 | 7157 | 00008 AA | PV | 2721731 04/13/2006 MAL121 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301206 | 7157 | 00008 AA | PV | 2721732 04/13/2006 MAL118 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301206 | 7157 | 00008 AA | PV | 2736465 05/10/2006 MAL125 | 1,816.50 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301206 | 7157 | 00008 AA | PV | 2736467 05/10/2006 MAL130 | 1,034.85 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301206 | 7157 | 00008 AA | PV | 2736468 05/10/2006 MAL132 | 1,681.30 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301206 | 7157 | 00008 AA | PV | 2736470 05/10/2006 MAL126 | 687.22 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2763759 06/27/2006 MAL133 | 1,972.44 | MAHONEY, MIKE R | CONSULTANT | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2763760 06/27/2006 MAL133 | 1,323.75 | MAHONEY, MIKE R | CONSULTANT | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2763761 06/27/2006 MAL134 | 2,000.00 | MAHONEY, MIKE R | CONSULTANT | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 00008 AA | PV | 2763762 06/27/2006 MAL135 | 2,000.00 | MAHONEY, MIKE R | CONSULTANT | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2763765 06/27/2006 MAL136 | 2,000.00 | MAHONEY, MIKE R | CONSULTANT | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2763766 06/27/2006 MAL138 | 2,000.00 | MAHONEY, MIKE R | CONSULTANT | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2763767 06/27/2006 MAL139 | 2,000.00 | MAHONEY, MIKE R | CONSULTANT | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2763769 06/27/2006 MAL140 | 2,000.00 | MAHONEY, MIKE R | CONSULTANT | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2768561 07/06/2006 MAL141 | 1,384.40 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2768562 07/06/2006 MAL142 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2783601 08/01/2006 MAL144 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2783602 08/01/2006 MAL146 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2783603 08/01/2006 MAL147 | 1,384.40 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2783604 08/01/2006 MAL148 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2789289 08/10/2006 MAL149 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2796820 08/24/2006 MAL150 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2796821 08/24/2006 MAL151 | 2,016.30 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2802830 09/05/2006 MAL151 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2804812 09/08/2006 MAL152 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2811077 09/19/2006 MAL153 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2811219 09/19/2006 MAL154 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2814368 10/13/2006 MAL156 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2831597 10/31/2006 MAL157 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2835605 11/06/2006 MALN0355 | 350.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2841981 11/16/2006 MAL155 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2843282 11/16/2006 MAL162 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2843283 11/16/2006 MAL161 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2849242 11/28/2006 MAL160 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2849243 11/28/2006 MAL164 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 00008 AA | PV | 2858788 12/14/2006 MAL166 | 2,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | | WENTZVILLE | MO | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02700301183 7157 | 0008 AA | PV | 2858799 12/14/2006 MAL167 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301183 7157 | 0008 AA | PV | 2867721 01/05/2007 MAL168 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301183 7157 | 0008 AA | PV | 2867722 01/05/2007 MAL169 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301183 7157 | 0008 AA | PV | 2869117 01/09/2007 MAL170 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301710 7157 | 0008 AA | PV | 2869118 01/09/2007 MAL171 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301183 7157 | 0008 AA | PV | 2873182 01/16/2007 MAL172 | 400.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2873182 01/16/2007 MAL172 | 800.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301710 7157 | 0008 AA | PV | 2873182 01/16/2007 MAL172 | 800.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2893505 02/20/2007 MAL178 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2899720 03/05/2007 MAL179 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301180 7157 | 0008 AA | PV | 2905289 03/14/2007 MAL176 | 106.14 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2905289 03/14/2007 MAL180 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2905289 03/14/2007 MAL176 | 1,368.82 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301710 7157 | 0008 AA | PV | 2905289 03/14/2007 MAL176 | 228.68 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2917781 04/05/2007 MAL182 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2917782 04/05/2007 MAL181 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2918727 04/09/2007 MAL183 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301180 7157 | 0008 AA | PV | 2931783 05/03/2007 MAL185 | 324.66 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2931783 05/03/2007 MAL185 | 1,061.90 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301710 7157 | 0008 AA | PV | 2931782 05/03/2007 MAL184 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301710 7157 | 0008 AA | PV | 2931784 05/03/2007 MAL186 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301694 7157 | 0008 AA | PV | 2945245 05/30/2007 MALN5103 | 250.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301694 7157 | 0008 AA | PV | 2945247 05/30/2007 MALN5102 | 1,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301694 7157 | 0008 AA | PV | 2945248 05/30/2007 MALN5104 | 1,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301710 7157 | 0008 AA | PV | 2946608 05/31/2007 MAL188 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2962152 06/29/2007 MAL192 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2972626 07/19/2007 MAL194 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2972627 07/19/2007 MAL193 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2976778 07/26/2007 MAL196 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2976779 07/26/2007 MAL195 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301180 7157 | 0008 AA | PV | 2981607 08/06/2007 MAL197 | 668.01 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2981607 08/06/2007 MAL197 | 1,043.95 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2981611 08/06/2007 MAL198 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2981612 08/06/2007 MAL199 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2984810 08/14/2007 MAL200 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2984811 08/14/2007 MAL201 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2990272 08/23/2007 MAL205 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 2990274 08/23/2007 MAL204 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3003087 09/18/2007 MAL206 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3003088 09/18/2007 MAL207 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3003926 09/19/2007 MAL208 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3003927 09/19/2007 MAL209 | 1,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3007602 09/25/2007 MAL210 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301300 7157 | 0008 AA | PV | 3013300 10/04/2007 MALN5109 | 50.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3014756 10/08/2007 MAL212 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3014757 10/08/2007 MAL211 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3017806 10/15/2007 MAL214 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3027140 10/30/2007 MAL215 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3027141 10/30/2007 MAL217 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301300 7157 | 0008 AA | PV | 3038029 11/20/2007 MALN5115 | 200.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3044675 11/30/2007 MAL219 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3044676 11/30/2007 MAL218 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3056594 12/28/2007 MAL223 | 1,491.56 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3060755 01/08/2008 MAL230 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3060756 01/08/2008 MAL229 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3061662 01/09/2008 MAL228 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3065808 01/16/2008 MAL225 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3065809 01/16/2008 MAL222 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3065810 01/16/2008 MAL220 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3066387 01/17/2008 MAL232 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3066388 01/17/2008 MAL231 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3066389 01/17/2008 MAL226 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3084214 02/19/2008 MAL234 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3084215 02/19/2008 MAL233 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3093122 03/06/2008 MAL235 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3093123 03/06/2008 MAL236 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3093124 03/06/2008 MAL237 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3093132 03/06/2008 MAL238 | 547.04 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3101337 03/21/2008 MAL239 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3101338 03/21/2008 MAL240 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3101339 03/21/2008 MAL241 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3101340 03/21/2008 MAL242 | 654.01 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3106387 04/01/2008 MAL243 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3106389 04/01/2008 MAL244 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3106390 04/01/2008 MAL245 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3118918 04/22/2008 MAL246 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301711 7157 | 0008 AA | PV | 3118919 04/22/2008 MAL247 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301180 7157 | 0008 AA | PV | 3133689 05/19/2008 MAL249 | 800.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301180 7157 | 0008 AA | PV | 3133690 05/19/2008 MAL248 | 1,200.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3133689 05/19/2008 MAL249 | 400.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301710 7157 | 0008 AA | PV | 3133689 05/19/2008 MAL249 | 800.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301710 7157 | 0008 AA | PV | 3133690 05/19/2008 MAL248 | 800.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301180 7157 | 0008 AA | PV | 3141563 06/03/2008 MAL252 | 600.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301180 7157 | 0008 AA | PV | 3141564 06/03/2008 MAL253 | 600.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301180 7157 | 0008 AA | PV | 3141565 06/03/2008 MAL250 | 378.48 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301180 7157 | 0008 AA | PV | 3141565 06/03/2008 MAL250 | 238.07 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301186 7157 | 0008 AA | PV | 3141566 06/03/2008 MAL251 | 1,600.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301186 7157 | 0008 AA | PV | 3141566 06/03/2008 MAL251 | 600.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3141565 06/03/2008 MAL250 | 400.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3141565 06/03/2008 MAL250 | 433.02 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301710 7157 | 0008 AA | PV | 3141563 06/03/2008 MAL252 | 1,200.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301710 7157 | 0008 AA | PV | 3141564 06/03/2008 MAL253 | 1,600.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301710 7157 | 0008 AA | PV | 3141565 06/03/2008 MAL250 | 187.44 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301180 7157 | 0008 AA | PV | 3146327 06/12/2008 MAL254 | 474.52 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301180 7157 | 0008 AA | PV | 3146330 06/12/2008 MAL257 | 600.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301186 7157 | 0008 AA | PV | 3146330 06/12/2008 MAL257 | 400.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3146327 06/12/2008 MAL254 | 24.84 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3146328 06/12/2008 MAL255 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3146329 06/12/2008 MAL256 | 600.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301710 7157 | 0008 AA | PV | 3146327 06/12/2008 MAL254 | 159.56 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301710 7157 | 0008 AA | PV | 3146328 06/12/2008 MAL255 | 200.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301710 7157 | 0008 AA | PV | 3146329 06/12/2008 MAL256 | 1,600.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301710 7157 | 0008 AA | PV | 3146330 06/12/2008 MAL257 | 1,200.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301186 7157 | 0008 AA | PV | 3159980 07/09/2008 MAL261 | 600.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3159978 07/09/2008 MAL260 | 2,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3159980 07/09/2008 MAL261 | 600.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3159981 07/09/2008 MAL259 | 2,200.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3159981 07/09/2008 MAL259 | 1,000.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3170461 07/30/2008 MAL262 | 1,800.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 7157 | 0008 AA | PV | 3170461 07/30/2008 MAL262 | 400.00 | MAHONEY, MIKE R | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02700301603 | 7157 | 0008 AA | PV | 3170462 | 07/30/2008 | MAL263 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3170463 | 07/30/2008 | MAL264 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3179729 | 08/18/2008 | MAL267 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3179730 | 08/18/2008 | MAL268 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3179731 | 08/18/2008 | MAL266 | 847.86 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3185527 | 08/27/2008 | MAL269 | 400.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3185528 | 08/27/2008 | MAL270 | 200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301186 | 7157 | 0008 AA | PV | 3185528 | 08/27/2008 | MAL270 | 400.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3185527 | 08/27/2008 | MAL269 | 1,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3185527 | 08/27/2008 | MAL269 | 600.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3185528 | 08/27/2008 | MAL270 | 1,600.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3192468 | 09/10/2008 | MAL271 | 800.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3192468 | 09/10/2008 | MAL271 | 600.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3192469 | 09/10/2008 | MAL272 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3192468 | 09/10/2008 | MAL271 | 800.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3197576 | 09/18/2008 | MAL273 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3197577 | 09/18/2008 | MAL274 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 3208651 | 10/07/2008 | MAL276 | 200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301271 | 7157 | 0008 AA | PV | 3208652 | 10/07/2008 | MAL275 | 800.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3208651 | 10/07/2008 | MAL276 | 1,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3208651 | 10/07/2008 | MAL276 | 800.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3208652 | 10/07/2008 | MAL275 | 1,400.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3212886 | 10/15/2008 | MAL278 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3212888 | 10/15/2008 | MAL277 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3224253 | 11/07/2008 | MAL280 | 800.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301175 | 7157 | 0008 AA | PV | 3224254 | 11/07/2008 | MAL279 | 600.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3224253 | 11/07/2008 | MAL280 | 1,400.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3224254 | 11/07/2008 | MAL279 | 1,600.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3215544 | 11/16/2008 | MAL284 | 1,600.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3232401 | 11/24/2008 | MAL286 | 800.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301175 | 7157 | 0008 AA | PV | 3232401 | 11/24/2008 | MAL286 | 1,000.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3232401 | 11/24/2008 | MAL286 | 400.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3232402 | 11/24/2008 | MAL285 | 1,000.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3232402 | 11/24/2008 | MAL285 | 1,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3232472 | 11/24/2008 | MAL282 | 1,948.82 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3240042 | 12/11/2008 | MAL288 | 800.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 0008 AA | PV | 3240041 | 12/11/2008 | MAL289 | 1,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3240041 | 12/11/2008 | MAL289 | 1,000.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3240042 | 12/11/2008 | MAL288 | 1,400.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3247310 | 12/23/2008 | MAL291 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3247330 | 12/23/2008 | MAL292 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3249206 | 01/06/2009 | MAL293 | 1,500.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3255167 | 01/16/2009 | MAL295 | 1,600.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3255168 | 01/16/2009 | MAL296 | 1,400.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3255169 | 01/16/2009 | MAL297 | 117.62 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301300 | 7157 | 0008 AA | PV | 3255166 | 01/16/2009 | MAL294 | 1,400.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301300 | 7157 | 0008 AA | PV | 3255169 | 01/16/2009 | MAL297 | 71.87 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3255166 | 01/16/2009 | MAL294 | 800.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3255167 | 01/16/2009 | MAL295 | 600.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3255168 | 01/16/2009 | MAL296 | 800.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3255169 | 01/16/2009 | MAL297 | 624.07 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3263958 | 02/02/2009 | MAL298 | 1,400.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3263961 | 02/02/2009 | MAL299 | 1,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301175 | 7157 | 0008 AA | PV | 3263958 | 02/02/2009 | MAL298 | 800.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3263961 | 02/02/2009 | MAL299 | 1,000.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3277651 | 02/27/2009 | MAL301 | 400.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301175 | 7157 | 0008 AA | PV | 3277650 | 02/27/2009 | MAL300 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301175 | 7157 | 0008 AA | PV | 3277651 | 02/27/2009 | MAL301 | 1,800.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301175 | 7157 | 0008 AA | PV | 3277652 | 02/27/2009 | MAL302 | 1,600.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3277652 | 02/27/2009 | MAL302 | 600.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3280620 | 03/05/2009 | MAL305 | 74.85 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301175 | 7157 | 0008 AA | PV | 3280618 | 03/05/2009 | MAL303 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301175 | 7157 | 0008 AA | PV | 3280619 | 03/05/2009 | MAL304 | 400.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3280619 | 03/05/2009 | MAL304 | 1,800.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3280620 | 03/05/2009 | MAL305 | 148.90 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3280620 | 03/05/2009 | MAL305 | 159.87 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3290300 | 03/24/2009 | MAL306 | 800.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3290301 | 03/24/2009 | MAL308 | 230.62 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3290299 | 03/24/2009 | MAL307 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3290300 | 03/24/2009 | MAL306 | 1,400.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3290301 | 03/24/2009 | MAL308 | 351.84 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301300 | 7157 | 0008 AA | PV | 3298932 | 04/08/2009 | MAL313 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3298930 | 04/08/2009 | 312 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300001 | 7157 | 0008 AA | PV | 3303113 | 04/16/2009 | MAL311 | 235.93 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301300 | 7157 | 0008 AA | PV | 3303113 | 04/16/2009 | MAL311 | 200.45 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3303112 | 04/16/2009 | MAL310 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3303113 | 04/16/2009 | MAL311 | 551.61 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3305144 | 04/21/2009 | MAL315 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3305145 | 04/21/2009 | MAL314 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301605 | 7157 | 0008 AA | PV | 3312947 | 05/06/2009 | MAL317 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301605 | 7157 | 0008 AA | PV | 3312948 | 05/06/2009 | MAL316 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 0008 AA | PV | 3322025 | 05/21/2009 | MAL318 | 235.93 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301300 | 7157 | 0008 AA | PV | 3322023 | 05/21/2009 | MAL320 | 600.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301300 | 7157 | 0008 AA | PV | 3322025 | 05/21/2009 | MAL318 | 200.45 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3322023 | 05/21/2009 | MAL320 | 1,600.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3322025 | 05/21/2009 | MAL318 | 420.20 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301605 | 7157 | 0008 AA | PV | 3322024 | 05/21/2009 | MAL319 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301605 | 7157 | 0008 AA | PV | 3322025 | 05/21/2009 | MAL318 | 448.72 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301183 | 7157 | 0008 AA | PV | 3329270 | 06/03/2009 | MAL322 | 1,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301183 | 7157 | 0008 AA | PV | 3329271 | 06/03/2009 | MAL321 | 400.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301186 | 7157 | 0008 AA | PV | 3329270 | 06/03/2009 | MAL322 | 400.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301186 | 7157 | 0008 AA | PV | 3329271 | 06/03/2009 | MAL321 | 1,000.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3329271 | 06/03/2009 | MAL321 | 800.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300000 | 7157 | 0008 AA | PV | 3339001 | 06/24/2009 | MAL325 | 1,600.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3339001 | 06/24/2009 | MAL325 | 600.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3339002 | 06/24/2009 | MAL324 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700300000 | 7157 | 0008 AA | PV | 3341600 | 07/01/2009 | MAL327 | 800.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301180 | 7157 | 0008 AA | PV | 3341598 | 07/01/2009 | MAL328 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3341600 | 07/01/2009 | MAL327 | 1,400.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3346420 | 07/16/2009 | MAL331 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3346421 | 07/16/2009 | MAL332 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3346422 | 07/16/2009 | MAL330 | 479.71 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3346423 | 07/16/2009 | MAL329 | 130.75 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3354863 | 07/29/2009 | MAL335 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3354864 | 07/29/2009 | MAL333 | 665.99 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3354865 | 07/29/2009 | MAL334 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3357471 | 08/04/2009 | MAL336 | 1,228.19 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3361784 | 08/13/2009 | MAL337 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3361785 | 08/13/2009 | MAL338 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 02700301603 | 7157 | 0008 AA | PV | 3368522 | 08/26/2009 | MAL339 | 2,200.00 | MAHONEY, MIKE R | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 027003301603 | 7157 | 0008 AA | PV | 3368523 08/26/2009 MAL340 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 027003301603 | 7157 | 0008 AA | PV | 3368524 08/26/2009 MAL341 | 829.73 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 027003301603 | 7157 | 0008 AA | PV | 3388574 10/23/2009 MAL344 | 2,200.00 | MAHONEY, MIKE R | 8/24/09 to 8/28/09 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 027003301603 | 7157 | 0008 AA | PV | 3388575 10/23/2009 MAL343 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3458150 03/26/2010 MAL369 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3458151 03/26/2010 MAL370 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3458152 03/26/2010 MAL371 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3460852 03/26/2010 MAL374 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3460853 03/26/2010 MAL372 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3460854 03/26/2010 MAL373 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3479969 04/23/2010 MAL377 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3479970 04/23/2010 MAL378 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3479971 04/23/2010 MAL376 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3488129 05/28/2010 MAL382 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3488130 05/28/2010 MAL383 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3501692 06/25/2010 MAL381 | 1,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3501692 06/25/2010 MAL381 | 1,000.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3501693 06/25/2010 MAL384 | 1,760.42 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3509981 06/25/2010 MAL385 | 2,200.00 | MAHONEY, MIKE R | Slurry Machine | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3501690 06/25/2010 MAL379 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3501691 06/25/2010 MAL380 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3510750 07/23/2010 MAL386 | 800.00 | MAHONEY, MIKE R | Generator silicone positioning | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3510750 07/23/2010 MAL386 | 1,400.00 | MAHONEY, MIKE R | Slurry machine | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3510751 07/23/2010 MAL387 | 2,200.00 | MAHONEY, MIKE R | Slurry Process | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3510752 07/23/2010 MAL388 | 600.00 | MAHONEY, MIKE R | Slurry process | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3510754 07/23/2010 MAL389 | 1,000.00 | MAHONEY, MIKE R | Slurry process | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3510755 07/23/2010 MAL390 | 1,400.00 | MAHONEY, MIKE R | Slurry process | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3510756 07/23/2010 MAL391 | 73.29 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3510756 07/23/2010 MAL391 | 64.41 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3510756 07/23/2010 MAL391 | 85.11 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3510756 07/23/2010 MAL391 | 36.30 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 113.74 | MAHONEY, MIKE R | 58663843 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 85.28 | MAHONEY, MIKE R | 59427375 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 44.13 | MAHONEY, MIKE R | 3025000645683 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 321.64 | MAHONEY, MIKE R | 14340423738 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 16.67 | MAHONEY, MIKE R | 3025000641621 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 7.67 | MAHONEY, MIKE R | 791732 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 6.97 | MAHONEY, MIKE R | 3025000937848 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 62.32 | MAHONEY, MIKE R | 052312 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 6.77 | MAHONEY, MIKE R | 3025000593564 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 14.27 | MAHONEY, MIKE R | 3025000561484 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 22.65 | MAHONEY, MIKE R | 2103-0112-2396-6 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 22.70 | MAHONEY, MIKE R | 2345-0111-2635-6 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 37.34 | MAHONEY, MIKE R | 853996 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 23.84 | MAHONEY, MIKE R | 2345-0076-1742-2 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518511 07/23/2010 MAL393 | 1,000.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518512 07/23/2010 MAL394 | 1,600.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518513 07/23/2010 MAL395 | 1,600.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518514 07/23/2010 MAL396 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3518515 07/23/2010 MAL397 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300035 | 7157 | 0008 AA | PV | 3510752 07/23/2010 MAL388 | 800.00 | MAHONEY, MIKE R | lollipop | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300035 | 7157 | 0008 AA | PV | 3510754 07/23/2010 MAL389 | 1,200.00 | MAHONEY, MIKE R | lollipop | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300035 | 7157 | 0008 AA | PV | 3510755 07/23/2010 MAL390 | 800.00 | MAHONEY, MIKE R | lollipop | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300035 | 7157 | 0008 AA | PV | 3510756 07/23/2010 MAL391 | 86.43 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300035 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 169.34 | MAHONEY, MIKE R | 58158319 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300035 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 22.52 | MAHONEY, MIKE R | 231556 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300035 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 28.99 | MAHONEY, MIKE R | 38906755001 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300035 | 7157 | 0008 AA | PV | 3518510 07/23/2010 MAL392 | 64.21 | MAHONEY, MIKE R | 1107124866 | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300035 | 7157 | 0008 AA | PV | 3518511 07/23/2010 MAL393 | 1,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300035 | 7157 | 0008 AA | PV | 3518512 07/23/2010 MAL394 | 600.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300035 | 7157 | 0008 AA | PV | 3518513 07/23/2010 MAL395 | 600.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3510752 07/23/2010 MAL388 | 800.00 | MAHONEY, MIKE R | Luer testing fixture | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3510756 07/23/2010 MAL391 | 122.03 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3530006 08/27/2010 MAL398 | 2,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3530007 08/27/2010 MAL399 | 1,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3530008 08/27/2010 MAL400 | 800.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3530009 08/27/2010 MAL401 | 1,200.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3530010 08/27/2010 MAL402 | 239.88 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3530007 08/27/2010 MAL399 | 1,000.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3530008 08/27/2010 MAL400 | 400.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3530008 08/27/2010 MAL400 | 1,000.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3530009 08/27/2010 MAL401 | 1,000.00 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3530010 08/27/2010 MAL402 | 675.07 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3530010 08/27/2010 MAL402 | 84.26 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543254 09/24/2010 MAL404 | 1,600.00 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543255 09/24/2010 MAL405 | 400.00 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543256 09/24/2010 MAL406 | 1,400.00 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 13.29 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 10.74 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 5.09 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 16.92 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 15.23 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 3.95 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 17.34 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 17.21 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 12.36 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 40.12 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 42.89 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 73.23 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 11.83 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 117.80 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 3.36 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3543256 09/24/2010 MAL404 | 600.00 | MAHONEY, MIKE R | cheetah | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3543255 09/24/2010 MAL405 | 1,800.00 | MAHONEY, MIKE R | cheetah | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3543256 09/24/2010 MAL406 | 800.00 | MAHONEY, MIKE R | cheetah | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 244.25 | MAHONEY, MIKE R | cheetah | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 155.40 | MAHONEY, MIKE R | cheetah | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3543257 09/24/2010 MAL407 | 6.74 | MAHONEY, MIKE R | cheetah | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3551505 10/22/2010 MAL409 | 1,400.00 | MAHONEY, MIKE R | Firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3554313 10/22/2010 MAL410 | 1,400.00 | MAHONEY, MIKE R | firefly | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3551503 10/22/2010 MAL412 | 2,200.00 | MAHONEY, MIKE R | Ansi Gage: Cheetah | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3551504 10/22/2010 MAL411 | 2,200.00 | MAHONEY, MIKE R | Ansi Gage: Cheetah | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3551505 10/22/2010 MAL409 | 800.00 | MAHONEY, MIKE R | Cheetah | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3554313 10/22/2010 MAL410 | 800.00 | MAHONEY, MIKE R | cheetah | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3561154 11/26/2010 MAL413 | 298.42 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3561154 11/26/2010 MAL413 | 76.29 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3561154 11/26/2010 MAL413 | 210.91 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3561154 11/26/2010 MAL413 | 78.79 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3561154 11/26/2010 MAL413 | 2.25 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3561154 11/26/2010 MAL413 | 6.74 | MAHONEY, MIKE R | | 27958 305 VAN BUREN DR | WENTZVILLE | MO | US |

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 008003030017 | 7157 | 0008 AA | PV | 3561154 | 11/26/2010 | MAL413 | 31.09 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3561154 | 11/26/2010 | MAL413 | 18.12 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3561156 | 11/26/2010 | MAL415 | 1,200.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3561157 | 11/26/2010 | MAL416 | 2,200.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3561158 | 11/26/2010 | MAL417 | 400.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3561158 | 11/26/2010 | MAL417 | 1,600.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008011300044 | 7157 | 0008 AA | PV | 3561154 | 11/26/2010 | MAL413 | 105.64 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008011300044 | 7157 | 0008 AA | PV | 3561154 | 11/26/2010 | MAL413 | 32.03 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008011300044 | 7157 | 0008 AA | PV | 3561156 | 11/26/2010 | MAL415 | 1,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3570459 | 12/24/2010 | MAL423 | 1,400.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3570460 | 12/24/2010 | MAL420 | 1,000.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3570461 | 12/24/2010 | MAL422 | 600.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3570462 | 12/24/2010 | MAL421 | 400.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3579738 | 01/21/2011 | MAL425 | 1,600.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3579739 | 01/21/2011 | MAL419 | 655.03 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3579739 | 01/21/2011 | MAL419 | 192.47 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3579739 | 01/21/2011 | MAL419 | 121.55 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3579740 | 01/21/2011 | MAL427 | 1,265.84 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3579741 | 01/21/2011 | MAL428 | 503.72 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3579742 | 01/21/2011 | MAL426 | 800.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3579742 | 01/21/2011 | MAL426 | 1,200.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3582573 | 01/21/2011 | MAL430 | 800.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3582573 | 01/21/2011 | MAL430 | 800.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3582574 | 01/21/2011 | MAL431 | 800.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3582574 | 01/21/2011 | MAL431 | 400.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3582575 | 01/21/2011 | MAL432 | 1,200.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3582575 | 01/21/2011 | MAL432 | 400.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3582576 | 01/21/2011 | MAL429 | 2,001.11 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3582577 | 01/21/2011 | MAL433 | 200.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3593483 | 02/25/2011 | MAL437 | 1,200.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3593484 | 02/25/2011 | MAL439 | 1,400.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3593485 | 02/25/2011 | MAL435 | 316.71 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3596429 | 02/25/2011 | MAL442 | 1,200.00 | MAHONEY, MIKE R | Firefly; Needle Retainer Stand | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008011300044 | 7157 | 0008 AA | PV | 3596429 | 02/25/2011 | MAL442 | 800.00 | MAHONEY, MIKE R | Rubber Stopper; Mold of Clip | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008011300044 | 7157 | 0008 AA | PV | 3596429 | 02/25/2011 | MAL442 | 200.00 | MAHONEY, MIKE R | Rubber Stopper; Testing Rack | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3596978 | 03/25/2011 | MAL434 | 786.40 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3596979 | 03/25/2011 | MAL440 | 800.00 | MAHONEY, MIKE R | Firefly; Slurry Filling Machin | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3596979 | 03/25/2011 | MAL440 | 600.00 | MAHONEY, MIKE R | Firefly; Lead Plug | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3596980 | 03/25/2011 | MAL441 | 800.00 | MAHONEY, MIKE R | Firefly; Needle Retainer Stand | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3596980 | 03/25/2011 | MAL441 | 200.00 | MAHONEY, MIKE R | Firefly; Slurry Filling Machin | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3596981 | 03/25/2011 | MAL443 | 271.08 | MAHONEY, MIKE R | Firefly; Needle Retainer Stand | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3598398 | 03/25/2011 | MAL444 | 36.14 | MAHONEY, MIKE R | Firefly; Needle Retainer Stand | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3598398 | 03/25/2011 | MAL444 | 141.19 | MAHONEY, MIKE R | Firefly; Needle Retainer Stand | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3598398 | 03/25/2011 | MAL444 | 117.33 | MAHONEY, MIKE R | Firefly; Needle Retainer Stand | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3598398 | 03/25/2011 | MAL444 | 857.79 | MAHONEY, MIKE R | Firefly; Needle Retainer Stand | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3598398 | 03/25/2011 | MAL444 | 702.24 | MAHONEY, MIKE R | Firefly; Needle Retainer Stand | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3598398 | 03/25/2011 | MAL444 | 364.25 | MAHONEY, MIKE R | Firefly; Needle Retainer Stand | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3598398 | 03/25/2011 | MAL444 | 559.53 | MAHONEY, MIKE R | Firefly; Needle Retainer Stand | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3598399 | 03/25/2011 | MAL445 | 2,573.35 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3603030 | 03/25/2011 | MAL438 | 1,400.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008011300044 | 7157 | 0008 AA | PV | 3596979 | 03/25/2011 | MAL440 | 800.00 | MAHONEY, MIKE R | Rubber Stopper; Testing Stand | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008011300044 | 7157 | 0008 AA | PV | 3596980 | 03/25/2011 | MAL441 | 400.00 | MAHONEY, MIKE R | Rubber Stopper; Mold of Clip | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008011300044 | 7157 | 0008 AA | PV | 3596980 | 03/25/2011 | MAL441 | 800.00 | MAHONEY, MIKE R | Rubber Stopper; Testing Rack | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3612949 | 04/22/2011 | MAL455 | 332.12 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3612950 | 04/22/2011 | MAL447 | 1,800.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3612950 | 04/22/2011 | MAL447 | 400.00 | MAHONEY, MIKE R | Rubber Stopper | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3612951 | 04/22/2011 | MAL448 | 1,400.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3612967 | 04/22/2011 | MAL453 | 803.42 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3614024 | 04/22/2011 | MAL449 | 200.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3614025 | 04/22/2011 | MAL450 | 1,200.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003040051 | 7157 | 0008 AA | PV | 3612951 | 04/22/2011 | MAL448 | 800.00 | MAHONEY, MIKE R | Rubber Stopper | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003040051 | 7157 | 0008 AA | PV | 3614024 | 04/22/2011 | MAL449 | 1,400.00 | MAHONEY, MIKE R | Rubber Stopper | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003040051 | 7157 | 0008 AA | PV | 3614025 | 04/22/2011 | MAL450 | 800.00 | MAHONEY, MIKE R | Rubber Stopper | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3616501 | 05/27/2011 | MAL451 | 1,200.00 | MAHONEY, MIKE R | Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3621186 | 05/27/2011 | MAL456 | 1,000.00 | MAHONEY, MIKE R | B-up Fill Stand: Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3621186 | 05/27/2011 | MAL456 | 400.00 | MAHONEY, MIKE R | Lead Plug Modification: Firefl | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3621186 | 05/27/2011 | MAL456 | 400.00 | MAHONEY, MIKE R | Cycle Tester: Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3621187 | 05/27/2011 | MAL457 | 1,000.00 | MAHONEY, MIKE R | B-up fill stand: Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3621188 | 05/27/2011 | MAL458 | 1,600.00 | MAHONEY, MIKE R | B-Up Fill Stand: Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3621188 | 05/27/2011 | MAL458 | 400.00 | MAHONEY, MIKE R | Lead Plug Modification: Firefl | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3621189 | 05/27/2011 | MAL459 | 1,800.00 | MAHONEY, MIKE R | B-up Fill Stand: Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3621189 | 05/27/2011 | MAL459 | 400.00 | MAHONEY, MIKE R | Cycle Tester: Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3621190 | 05/27/2011 | MAL460 | 142.38 | MAHONEY, MIKE R | B-up Fill Stand: Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3621187 | 05/27/2011 | MAL457 | 400.00 | MAHONEY, MIKE R | Ring for Luer Leak Test: Cheet | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003040046 | 7157 | 0008 AA | PV | 3621188 | 05/27/2011 | MAL458 | 200.00 | MAHONEY, MIKE R | Ring for Luer Leak Test: Cheet | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003040046 | 7157 | 0008 AA | PV | 3621191 | 05/27/2011 | MAL462 | 700.95 | MAHONEY, MIKE R | Ruer Leak Test: Cheetah | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003040051 | 7157 | 0008 AA | PV | 3616501 | 05/27/2011 | MAL451 | 400.00 | MAHONEY, MIKE R | Rubber Stopper | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003040051 | 7157 | 0008 AA | PV | 3621186 | 05/27/2011 | MAL456 | 400.00 | MAHONEY, MIKE R | Rolling Card: Rubber Stopper | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003040051 | 7157 | 0008 AA | PV | 3621187 | 05/27/2011 | MAL457 | 800.00 | MAHONEY, MIKE R | Rolling Card: Rubber Stopper | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003040051 | 7157 | 0008 AA | PV | 3622491 | 05/27/2011 | MAL454 | 885.07 | MAHONEY, MIKE R | Rolling Carts | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3630653 | 06/24/2011 | MAL469 | 425.12 | MAHONEY, MIKE R | B-up Materials: Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3630653 | 06/24/2011 | MAL470 | 469.34 | MAHONEY, MIKE R | Luer Lock Test: Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3633488 | 06/24/2011 | MAL463 | 2,000.00 | MAHONEY, MIKE R | B-up fill stand: Project Firef | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3633489 | 06/24/2011 | MAL464 | 2,000.00 | MAHONEY, MIKE R | B Up Fill Stand: Project Firef | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3633490 | 06/24/2011 | MAL465 | 200.00 | MAHONEY, MIKE R | B Up Fill Stand: Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3633490 | 06/24/2011 | MAL465 | 800.00 | MAHONEY, MIKE R | Luer Depth Gage | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3633491 | 06/24/2011 | MAL466 | 400.00 | MAHONEY, MIKE R | Autoclave Racks: Firefly | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3652958 | 08/26/2011 | MAL482 | 400.00 | MAHONEY, MIKE R | Pouch Test | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3652958 | 08/26/2011 | MAL482 | 1,800.00 | MAHONEY, MIKE R | Vacuum Sullery | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3653447 | 08/26/2011 | MAL478 | 400.00 | MAHONEY, MIKE R | Vacuum Sullery | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3653448 | 08/26/2011 | MAL480 | 200.00 | MAHONEY, MIKE R | Puncture Test | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3653448 | 08/26/2011 | MAL480 | 800.00 | MAHONEY, MIKE R | Vacuum Sullery | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3653449 | 08/26/2011 | MAL481 | 400.00 | MAHONEY, MIKE R | Pouch Test | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3653449 | 08/26/2011 | MAL481 | 1,600.00 | MAHONEY, MIKE R | Vacuum Sullery | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3653907 | 08/26/2011 | MAL479 | 400.00 | MAHONEY, MIKE R | Puncture Test | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3653907 | 08/26/2011 | MAL479 | 1,200.00 | MAHONEY, MIKE R | Autoclave Racks | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3664606 | 09/30/2011 | MAL485 | 600.00 | MAHONEY, MIKE R | 5 Station pressure/vacuum | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3664607 | 09/30/2011 | MAL484 | 1,400.00 | MAHONEY, MIKE R | 5 Station Pressure Vacuum | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3674647 | 09/30/2011 | MAL490 | 393.48 | MAHONEY, MIKE R | Vacuum Sullery | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003040046 | 7157 | 0008 AA | PV | 3664606 | 09/30/2011 | MAL485 | 400.00 | MAHONEY, MIKE R | Instron Jig | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3675323 | 10/28/2011 | MAL488 | 139.11 | MAHONEY, MIKE R | CCI Chamber | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3675323 | 10/28/2011 | MAL488 | 37.70 | MAHONEY, MIKE R | CCI Chamber | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3675325 | 10/28/2011 | MAL487 | 400.00 | MAHONEY, MIKE R | Pouch Test | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3675325 | 10/28/2011 | MAL487 | 1,800.00 | MAHONEY, MIKE R | Station Pressure/Vacuum Suller | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3675326 | 10/28/2011 | MAL486 | 1,800.00 | MAHONEY, MIKE R | CCI Metal Plates | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3675326 | 10/28/2011 | MAL486 | 400.00 | MAHONEY, MIKE R | Station pressure/vacuum suller | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3681461 | 10/28/2011 | MAL492 | 1,200.00 | MAHONEY, MIKE R | Seam Leak Test | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3681461 | 10/28/2011 | MAL492 | 800.00 | MAHONEY, MIKE R | Slurry Mixer | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3681462 | 10/28/2011 | MAL493 | 600.00 | MAHONEY, MIKE R | Seam Leak Test | 277958 305 VAN BUREN DR | WENTZVILLE MO US |
| 008003030017 | 7157 | 0008 AA | PV | 3681462 | 10/28/2011 | MAL493 | 1,200.00 | MAHONEY, MIKE R | Slurry Mixer | 277958 305 VAN BUREN DR | WENTZVILLE MO US |

| Account | | | | Invoice / Date / Item | Amount | Customer | Description | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 008003030117 | 7157 | 0008 AA | PV | 3681463 10/28/2011 MAL494 | 400.00 | MAHONEY, MIKE R | Insertion Jig | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3681463 10/28/2011 MAL494 | 1,400.00 | MAHONEY, MIKE R | Vacuum Chamber | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3681464 10/28/2011 MAL495 | 800.00 | MAHONEY, MIKE R | Seal Leak Test | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3681464 10/28/2011 MAL495 | 400.00 | MAHONEY, MIKE R | SI Insertion Tool | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3681466 10/28/2011 MAL497 | 144.81 | MAHONEY, MIKE R | Slurry Machine | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3681467 10/28/2011 MAL498 | 873.06 | MAHONEY, MIKE R | Vacuum Chamber | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3675324 10/28/2011 MAL491 | 1,053.20 | MAHONEY, MIKE R | Burst Teter | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3675326 10/28/2011 MAL486 | 400.00 | MAHONEY, MIKE R | Instron Jig | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3681465 10/28/2011 MAL496 | 10.75 | MAHONEY, MIKE R | Burst Chamber | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3681461 10/28/2011 MAL492 | 200.00 | MAHONEY, MIKE R | Burst Tester | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3681462 10/28/2011 MAL493 | 400.00 | MAHONEY, MIKE R | Burst Tester | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3681463 10/28/2011 MAL494 | 400.00 | MAHONEY, MIKE R | Burst Tester | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3681464 10/28/2011 MAL495 | 1,000.00 | MAHONEY, MIKE R | Burst Tester | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3693006 12/02/2011 MAL502 | 1,600.00 | MAHONEY, MIKE R | Fill Station | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3693007 12/02/2011 MAL502 | 1,600.00 | MAHONEY, MIKE R | Needle Insert | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3693008 12/02/2011 MAL503 | 2,200.00 | MAHONEY, MIKE R | SI Needle Insert | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3695232 12/02/2011 MAL499 | 2,000.00 | MAHONEY, MIKE R | Fill Station | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3695232 12/02/2011 MAL499 | 200.00 | MAHONEY, MIKE R | Rebuild Needle Tester | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3693006 12/02/2011 MAL501 | 600.00 | MAHONEY, MIKE R | Burst Tester | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3693007 12/02/2011 MAL502 | 600.00 | MAHONEY, MIKE R | Burst Tester | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3701977 12/30/2011 MAL504 | 600.00 | MAHONEY, MIKE R | Water Bath | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3701977 12/30/2011 MAL504 | 1,600.00 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3701978 12/30/2011 MAL505 | 2,200.00 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3701979 12/30/2011 MAL506 | 2,000.00 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3701979 12/30/2011 MAL506 | 200.00 | MAHONEY, MIKE R | Water Bath | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3701980 12/30/2011 MAL507 | 1,200.00 | MAHONEY, MIKE R | Needle Tester | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3701980 12/30/2011 MAL507 | 1,000.00 | MAHONEY, MIKE R | Needle Insert | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3701981 12/30/2011 MAL508 | 2,000.00 | MAHONEY, MIKE R | Needle Tester | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3701981 12/30/2011 MAL508 | 200.00 | MAHONEY, MIKE R | Needle Insert | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3712128 01/27/2012 MAL509 | 1,000.00 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3712130 01/27/2012 MAL511 | 2,000.00 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3712131 01/27/2012 MAL512 | 1,800.00 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3712130 01/27/2012 MAL510 | 1,200.00 | MAHONEY, MIKE R | Syringe Fixturing | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3712130 01/27/2012 MAL511 | 200.00 | MAHONEY, MIKE R | Syringe Fixturing | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3712128 01/27/2012 MAL509 | 1,600.00 | MAHONEY, MIKE R | Syringe Fixturing | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3712131 01/27/2012 MAL512 | 400.00 | MAHONEY, MIKE R | Syringe Fixturing | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3721982 03/02/2012 MAL513 | 1,600.00 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3721983 03/02/2012 MAL514 | 1,600.00 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3721984 03/02/2012 MAL516 | 600.00 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3721985 03/02/2012 MAL517 | 702.11 | MAHONEY, MIKE R | Peristaltic Pump | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3721986 03/02/2012 MAL518 | 139.04 | MAHONEY, MIKE R | Light Box | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3721987 03/02/2012 MAL515 | 1,800.00 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3721988 03/02/2012 MAL519 | 1,155.50 | MAHONEY, MIKE R | Glass Vial Labeling | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3721982 03/02/2012 MAL513 | 600.00 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3721983 03/02/2012 MAL514 | 600.00 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3721984 03/02/2012 MAL516 | 1,600.00 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3721987 03/02/2012 MAL515 | 400.00 | MAHONEY, MIKE R | Syringe | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3728447 03/30/2012 689999 | 536.31 | MAHONEY, MIKE R | Brust Tester | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3738893 04/27/2012 MAL521 | 1,400.00 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3738894 04/27/2012 MAL522 | 1,000.00 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3738895 04/27/2012 MAL524 | 600.00 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3738896 04/27/2012 MAL523 | 600.00 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3738897 04/27/2012 MAL525 | 213.33 | MAHONEY, MIKE R | Generator | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3746711 04/27/2012 MAL527 | 200.00 | MAHONEY, MIKE R | Flow Dector | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3746711 04/27/2012 MAL527 | 2,000.00 | MAHONEY, MIKE R | Column Assembly | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3746712 04/27/2012 MAL528 | 1,200.00 | MAHONEY, MIKE R | Flow Detector | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3746712 04/27/2012 MAL528 | 1,000.00 | MAHONEY, MIKE R | Flow Detector | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3746713 04/27/2012 MAL529 | 800.00 | MAHONEY, MIKE R | Flow Detector | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3746713 04/27/2012 MAL529 | 1,400.00 | MAHONEY, MIKE R | Column Assembly | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3746714 04/27/2012 MAL531 | 1,400.00 | MAHONEY, MIKE R | Column Assembly | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3746715 04/27/2012 MAL532 | 2,200.00 | MAHONEY, MIKE R | Column Assembly | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3738893 04/27/2012 MAL521 | 800.00 | MAHONEY, MIKE R | Slurry Pump | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3738894 04/27/2012 MAL522 | 1,200.00 | MAHONEY, MIKE R | Syringe | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3738895 04/27/2012 MAL524 | 1,600.00 | MAHONEY, MIKE R | Syringe | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3738896 04/27/2012 MAL523 | 1,600.00 | MAHONEY, MIKE R | Syringe | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3738898 04/27/2012 MAL526 | 62.21 | MAHONEY, MIKE R | Syringe | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3746714 04/27/2012 MAL531 | 800.00 | MAHONEY, MIKE R | Burst Tester Repair | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3756438 06/01/2012 MAL533 | 1,400.00 | MAHONEY, MIKE R | Column Assembly | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3756439 06/01/2012 MAL534 | 600.00 | MAHONEY, MIKE R | Column Assembly | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3756439 06/01/2012 MAL534 | 1,600.00 | MAHONEY, MIKE R | Air Sensor | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3756440 06/01/2012 MAL535 | 800.00 | MAHONEY, MIKE R | Column Assemble | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3756440 06/01/2012 MAL535 | 1,400.00 | MAHONEY, MIKE R | Air Sensor | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3756441 06/01/2012 MAL536 | 1,800.00 | MAHONEY, MIKE R | Air Sensor | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3756438 06/01/2012 MAL533 | 800.00 | MAHONEY, MIKE R | Burst Tester | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3756441 06/01/2012 MAL536 | 400.00 | MAHONEY, MIKE R | Instron Typ | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3767857 06/29/2012 MAL537 | 400.00 | MAHONEY, MIKE R | Dry Slurry Mixer | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3767858 06/29/2012 MAL538 | 1,800.00 | MAHONEY, MIKE R | Dry Slurry Mixer | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3767857 06/29/2012 MAL537 | 1,800.00 | MAHONEY, MIKE R | Instron Typ | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3767858 06/29/2012 MAL538 | 400.00 | MAHONEY, MIKE R | Instron Typ | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3767859 06/29/2012 MAL539 | 2,200.00 | MAHONEY, MIKE R | Instron Typ | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3767860 06/29/2012 MAL540 | 2,200.00 | MAHONEY, MIKE R | Instron Typ | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3767861 06/29/2012 MAL541 | 2,200.00 | MAHONEY, MIKE R | Instron Typ | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3772183 07/27/2012 MAL543 | 1,028.59 | MAHONEY, MIKE R | Flow Tester & Dry Slurry Mixer | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3772182 07/27/2012 MAL542 | 188.12 | MAHONEY, MIKE R | Instron Typ for Impact Tester | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3783451 08/31/2012 MAL544 | 600.00 | MAHONEY, MIKE R | Dry Slurry Mixer | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3783452 08/31/2012 MAL545 | 600.00 | MAHONEY, MIKE R | Dry Slurry Mixer | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003030117 | 7157 | 0008 AA | PV | 3783456 08/31/2012 MAL550 | 2,200.00 | MAHONEY, MIKE R | Carton Pull Test | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304053 | 7157 | 0008 AA | PV | 3783454 08/31/2012 MAL549 | 1,200.00 | MAHONEY, MIKE R | Instron Fixtures | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304053 | 7157 | 0008 AA | PV | 3783451 08/31/2012 MAL544 | 1,600.00 | MAHONEY, MIKE R | Instron Typ | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304053 | 7157 | 0008 AA | PV | 3783452 08/31/2012 MAL545 | 800.00 | MAHONEY, MIKE R | Instron Typ | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3783453 08/31/2012 MAL547 | 1,000.00 | MAHONEY, MIKE R | Sterilizer Trays | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3783454 08/31/2012 MAL549 | 1,000.00 | MAHONEY, MIKE R | Tup Chamber | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3783455 08/31/2012 MAL548 | 2,000.00 | MAHONEY, MIKE R | Tup Chamber | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3783453 08/31/2012 MAL547 | 1,600.00 | MAHONEY, MIKE R | Vacuum Chamber Repair | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3783455 08/31/2012 MAL548 | 600.00 | MAHONEY, MIKE R | Sterilizer Trays | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3783455 08/31/2012 MAL548 | 200.00 | MAHONEY, MIKE R | AutoClave Trays | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3791055 09/28/2012 MAL551 | 800.00 | MAHONEY, MIKE R | Carton Pull Test | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3791055 09/28/2012 MAL551 | 600.00 | MAHONEY, MIKE R | Tup Testing Chamber | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3791055 09/28/2012 MAL551 | 400.00 | MAHONEY, MIKE R | Sterilizer Trays | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3791056 09/28/2012 MAL552 | 400.00 | MAHONEY, MIKE R | Syringe Stands | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3791056 09/28/2012 MAL552 | 400.00 | MAHONEY, MIKE R | Sterilizer Trays | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3791056 09/28/2012 MAL552 | 1,200.00 | MAHONEY, MIKE R | Syringe Stands | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3791056 09/28/2012 MAL552 | 600.00 | MAHONEY, MIKE R | Instron Fixture | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3791057 09/28/2012 MAL553 | 800.00 | MAHONEY, MIKE R | Syringe Stands | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3791057 09/28/2012 MAL553 | 1,400.00 | MAHONEY, MIKE R | Instron Fixture | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304053 | 7157 | 0008 AA | PV | 3800988 10/26/2012 MAL559 | 1,900.00 | MAHONEY, MIKE R | Fixturing Supplies | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3801121 10/26/2012 MAL560 | 3,800.00 | MAHONEY, MIKE R | Syringe Racks | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304046 | 7157 | 0008 AA | PV | 3800122 10/26/2012 MAL558 | 4,575.00 | MAHONEY, MIKE R | Fixturing | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3800991 10/26/2012 MAL557 | 2,000.00 | MAHONEY, MIKE R | Syringe Fixture | 277958 305 VAN BUREN DR | WENTZVILLE | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008003304063 | 7157 | 0008 AA | PV | 3800992 | 10/26/2012 | MAL556 | 2,000.00 | MAHONEY, MIKE R | Syringe Fixturing for Measurme | 277958 | 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3800992 | 10/26/2012 | MAL556 | 200.00 | MAHONEY, MIKE R | Syringe Fixturing | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3800993 | 10/26/2012 | MAL555 | 400.00 | MAHONEY, MIKE R | Syringe Fixturing | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3800993 | 10/26/2012 | MAL555 | 1,800.00 | MAHONEY, MIKE R | Syringe Fixturing | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3800994 | 10/26/2012 | MAL554 | 800.00 | MAHONEY, MIKE R | Syringe Fixtures | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3800994 | 10/26/2012 | MAL554 | 1,400.00 | MAHONEY, MIKE R | Syringe Fixtures | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300037 | 7157 | 0008 AA | PV | 3801381 | 10/26/2012 | MAL561 | 2,400.00 | MAHONEY, MIKE R | Syringe Tip Protectors | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3800991 | 10/26/2012 | MAL557 | 200.00 | MAHONEY, MIKE R | Autoclave fixture | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3813928 | 11/30/2012 | MAL562 | 800.00 | MAHONEY, MIKE R | Fixtures | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3813928 | 11/30/2012 | MAL562 | 1,400.00 | MAHONEY, MIKE R | Sterelizer Tray | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3813929 | 11/30/2012 | MAL563 | 2,200.00 | MAHONEY, MIKE R | Sterelizer Tray | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3813930 | 11/30/2012 | MAL564 | 1,800.00 | MAHONEY, MIKE R | Fixtures | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3813930 | 11/30/2012 | MAL564 | 400.00 | MAHONEY, MIKE R | Vacuum Chamber | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3813931 | 11/30/2012 | MAL565 | 1,000.00 | MAHONEY, MIKE R | Fixtures | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3813931 | 11/30/2012 | MAL565 | 800.00 | MAHONEY, MIKE R | Autoclave Racks | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3813932 | 11/30/2012 | MAL566 | 1,600.00 | MAHONEY, MIKE R | Fixtures | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3813932 | 11/30/2012 | MAL566 | 600.00 | MAHONEY, MIKE R | Vacuum Chamber | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3813933 | 11/30/2012 | MAL567 | 2,200.00 | MAHONEY, MIKE R | New Burst tester | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3822345 | 12/28/2012 | MAL571 | 1,000.00 | MAHONEY, MIKE R | Update Column Holder for autoc | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3822342 | 12/28/2012 | MAL568 | 2,200.00 | MAHONEY, MIKE R | Updating the Burst Tester | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3822343 | 12/28/2012 | MAL569 | 1,200.00 | MAHONEY, MIKE R | Burst Tester | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3822343 | 12/28/2012 | MAL569 | 1,000.00 | MAHONEY, MIKE R | Instron Impact Tester Fixture | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3822344 | 12/28/2012 | MAL570 | 400.00 | MAHONEY, MIKE R | Burst Tester | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3822344 | 12/28/2012 | MAL570 | 1,800.00 | MAHONEY, MIKE R | Instron Impact Tester Fixtures | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3822345 | 12/28/2012 | MAL571 | 1,200.00 | MAHONEY, MIKE R | Instron Impact Tester Fixtures | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3840585 | 03/01/2013 | MAL577 | 1,200.00 | MAHONEY, MIKE R | Modify Firefly samples | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003303033 | 7157 | 0008 AA | PV | 3837906 | 03/01/2013 | MAL572 | 2,000.00 | MAHONEY, MIKE R | Plating Device for Pelton LEU | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003303033 | 7157 | 0008 AA | PV | 3840239 | 03/01/2013 | MAL574 | 2,400.00 | MAHONEY, MIKE R | Help Dr. Bill on LEU | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003303033 | 7157 | 0008 AA | PV | 3840583 | 03/01/2013 | MAL575 | 2,600.00 | MAHONEY, MIKE R | Help Dr. Bill with LEU | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003303033 | 7157 | 0008 AA | PV | 3840584 | 03/01/2013 | MAL576 | 2,600.00 | MAHONEY, MIKE R | Dr. Bill on LEU | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003303033 | 7157 | 0008 AA | PV | 3840585 | 03/01/2013 | MAL577 | 400.00 | MAHONEY, MIKE R | Help Dr. Bill with LEU | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3837562 | 03/01/2013 | MAL572A | 1,000.00 | MAHONEY, MIKE R | New Fixture for Instron | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3840585 | 03/01/2013 | MAL577 | 1,000.00 | MAHONEY, MIKE R | Plungers for syringes | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3837562 | 03/01/2013 | MAL572A | 1,000.00 | MAHONEY, MIKE R | Racks for the Autoclave | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3851127 | 03/29/2013 | MAL580 | 800.00 | MAHONEY, MIKE R | Fixture for non-luer burst Tes | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3851128 | 03/29/2013 | MAL581 | 800.00 | MAHONEY, MIKE R | Burst Test for non-luer sample | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003304063 | 7157 | 0008 AA | PV | 3851129 | 03/29/2013 | MAL582 | 1,000.00 | MAHONEY, MIKE R | Burst Fixture for non-luer sam | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3851125 | 03/29/2013 | MAL578 | 1,200.00 | MAHONEY, MIKE R | Burst Tester | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3851125 | 03/29/2013 | MAL578 | 1,000.00 | MAHONEY, MIKE R | Instron Clamp | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3851126 | 03/29/2013 | MAL579 | 600.00 | MAHONEY, MIKE R | Instron Clamp | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3851126 | 03/29/2013 | MAL579 | 1,600.00 | MAHONEY, MIKE R | Burst Tester | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3851127 | 03/29/2013 | MAL580 | 1,400.00 | MAHONEY, MIKE R | Burst Tester | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3851128 | 03/29/2013 | MAL581 | 1,400.00 | MAHONEY, MIKE R | Burst Tester | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3851129 | 03/29/2013 | MAL582 | 1,200.00 | MAHONEY, MIKE R | Burst Tester | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3859071 | 04/26/2013 | MAL586 | 1,000.00 | MAHONEY, MIKE R | Design Disassembly concept for | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003304067 | 7157 | 0008 AA | PV | 3861590 | 04/26/2013 | MAL585 | 1,400.00 | MAHONEY, MIKE R | Made 2 plates for new burst de | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3859069 | 04/26/2013 | MAL583 | 2,200.00 | MAHONEY, MIKE R | Work on the New Burst Tester | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3859070 | 04/26/2013 | MAL584 | 2,200.00 | MAHONEY, MIKE R | Work on the new Burst Tester | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3859071 | 04/26/2013 | MAL586 | 400.00 | MAHONEY, MIKE R | New Faceplate for Burst Tester | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3859071 | 04/26/2013 | MAL586 | 800.00 | MAHONEY, MIKE R | Modify Burst Test Plate | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3861590 | 04/26/2013 | MAL585 | 800.00 | MAHONEY, MIKE R | Burst Tester | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008003303017 | 7157 | 0008 AA | PV | 3875382 | 06/28/2013 | MAL594 | 1,000.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3875381 | 06/28/2013 | MAL593 | 400.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 008011300044 | 7157 | 0008 AA | PV | 3875382 | 06/28/2013 | MAL594 | 400.00 | MAHONEY, MIKE R | | 277958 305 VAN BUREN DR | WENTVILLE | MO | US |
| 344136241321 | 7157 | 00200 AA | PV | 1626950 | 05/29/2001 | 0201 | 809.51 | MAHOOD, SHARON | | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1629824 | 05/31/2001 | 0202 | 377.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1629824 | 05/31/2001 | 0202 | 262.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1629824 | 05/31/2001 | 0202 | 347.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 190143245311 | 7157 | 00186 AA | PV | 1629824 | 05/31/2001 | 0202 | 212.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1633754 | 06/06/2001 | 0203 | 700.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 190143245311 | 7157 | 00186 AA | PV | 1633754 | 06/06/2001 | 0203 | 30.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136241321 | 7157 | 00200 AA | PV | 1633754 | 06/06/2001 | 0203 | 265.48 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 348139241317 | 7157 | 00200 AA | PV | 1633754 | 06/06/2001 | 0203 | 170.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136241321 | 7157 | 00200 AA | PV | 1669274 | 07/30/2001 | 0205 | 2,146.91 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136241321 | 7157 | 00200 AA | PV | 1674017 | 08/06/2001 | 0206 | 4,548.65 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136241321 | 7157 | 00200 AA | PV | 1690039 | 08/30/2001 | 0207 | 3,270.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136241321 | 7157 | 00200 AA | PV | 1703676 | 09/21/2001 | 0208 | 2,721.49 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 1711547 | 10/01/2001 | 0209 | 3,185.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 1722608 | 10/17/2001 | 0210 | 3,705.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 1740116 | 11/12/2001 | 0211 | 3,290.90 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1765573 | 12/19/2001 | 0212 | 835.23 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 1765573 | 12/19/2001 | 0212 | 1,670.45 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1775534 | 01/07/2002 | 0213 | 1,460.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 1775534 | 01/07/2002 | 0213 | 730.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1798314 | 02/08/2002 | 0214 | 1,272.90 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 1798314 | 02/08/2002 | 0214 | 1,272.91 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1804945 | 02/19/2002 | 0215 | 716.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1804945 | 02/19/2002 | 0215 | 716.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1804945 | 02/19/2002 | 0215 | 432.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 1804945 | 02/19/2002 | 0215 | 1,000.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1820880 | 03/08/2002 | 0216 | 605.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1820880 | 03/08/2002 | 0216 | 605.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 1820880 | 03/08/2002 | 0216 | 605.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1823461 | 03/14/2002 | 0217 | 1,000.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1823461 | 03/14/2002 | 0217 | 500.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1823461 | 03/14/2002 | 0217 | 500.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 1823461 | 03/14/2002 | 0217 | 500.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1839269 | 04/04/2002 | 0218 | 1,705.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1839269 | 04/04/2002 | 0218 | 400.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1850274 | 04/22/2002 | 0219 | 1,000.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1850274 | 04/22/2002 | 0219 | 1,000.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 1850274 | 04/22/2002 | 0219 | 535.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1867400 | 05/15/2002 | 0220 | 1,500.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1867400 | 05/15/2002 | 0220 | 1,000.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1867400 | 05/15/2002 | 0220 | 535.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 1867400 | 05/15/2002 | 0220 | 500.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1893520 | 06/20/2002 | 0221 | 1,060.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1893520 | 06/20/2002 | 0221 | 2,000.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1893520 | 06/20/2002 | 0221 | 300.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 1893520 | 06/20/2002 | 0221 | 250.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1906874 | 07/10/2002 | 0222 | 970.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1906874 | 07/10/2002 | 0222 | 970.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 1906874 | 07/10/2002 | 0222 | 485.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 1906874 | 07/10/2002 | 0222 | 485.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1923857 | 08/06/2002 | 0223 | 1,066.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1923857 | 08/06/2002 | 0223 | 1,066.66 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135245311 | 7157 | 00186 AA | PV | 1923857 | 08/06/2002 | 0223 | 184.32 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350135240303 | 7157 | 00200 AA | PV | 1923857 | 08/06/2002 | 01223 | 266.66 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240304 | 7157 | 00200 AA | PV | 1923857 | 08/06/2002 | 01223 | 266.66 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 1923857 | 08/06/2002 | 01223 | 266.66 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 1923857 | 08/06/2002 | 01223 | 266.69 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1935256 | 08/22/2002 | 01224 | 1,000.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1935256 | 08/22/2002 | 01224 | 200.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135245311 | 7157 | 00186 AA | PV | 1935256 | 08/22/2002 | 01224 | 820.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 1935256 | 08/22/2002 | 01224 | 266.66 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 1935256 | 08/22/2002 | 01224 | 266.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 1935256 | 08/22/2002 | 01224 | 266.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1942173 | 09/03/2002 | 01225 | 730.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1942173 | 09/03/2002 | 01225 | 730.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135245311 | 7157 | 00186 AA | PV | 1942173 | 09/03/2002 | 01225 | 300.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 1942173 | 09/03/2002 | 01225 | 730.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1953795 | 09/20/2002 | 01226 | 800.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1953795 | 09/20/2002 | 01226 | 1,200.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 1953795 | 09/20/2002 | 01226 | 223.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 1953795 | 09/20/2002 | 01226 | 223.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 1953795 | 09/20/2002 | 01226 | 223.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 1953795 | 09/20/2002 | 01226 | 223.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 1979714 | 10/28/2002 | 01227 | 868.36 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 1979714 | 10/28/2002 | 01227 | 868.36 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135245311 | 7157 | 00186 AA | PV | 1979714 | 10/28/2002 | 01227 | 868.36 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 1979714 | 10/28/2002 | 01227 | 217.09 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 1979714 | 10/28/2002 | 01227 | 217.10 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 1979714 | 10/28/2002 | 01227 | 217.09 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 1979714 | 10/28/2002 | 01227 | 217.09 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2013252 | 12/19/2002 | 01229 | 2,578.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2013252 | 12/19/2002 | 01229 | 286.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2022419 | 01/08/2003 | 01230 | 1,770.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2022419 | 01/08/2003 | 01230 | 708.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2022419 | 01/08/2003 | 01230 | 354.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2022419 | 01/08/2003 | 01230 | 708.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2039124 | 02/03/2003 | 01231 | 2,511.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2039124 | 02/03/2003 | 01231 | 753.30 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2039124 | 02/03/2003 | 01231 | 209.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2039124 | 02/03/2003 | 01231 | 209.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2039124 | 02/03/2003 | 01231 | 502.20 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2076790 | 03/31/2003 | 01235 | 857.85 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2076791 | 03/31/2003 | 01233 | 412.05 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2076793 | 03/31/2003 | 01234 | 826.80 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2076790 | 03/31/2003 | 01235 | 2,220.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2076790 | 03/31/2003 | 01235 | 259.35 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2076791 | 03/31/2003 | 01233 | 1,545.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2076791 | 03/31/2003 | 01233 | 100.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2076793 | 03/31/2003 | 01234 | 1,515.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2076793 | 03/31/2003 | 01234 | 265.20 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2076790 | 03/31/2003 | 01235 | 339.15 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2076791 | 03/31/2003 | 01233 | 281.40 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2076793 | 03/31/2003 | 01234 | 78.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135245311 | 7157 | 00186 AA | PV | 2076790 | 03/31/2003 | 01235 | 259.35 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135245311 | 7157 | 00186 AA | PV | 2076793 | 03/31/2003 | 01234 | 171.60 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2076790 | 03/31/2003 | 01235 | 79.80 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2076793 | 03/31/2003 | 01234 | 130.65 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2076793 | 03/31/2003 | 01234 | 46.80 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2076793 | 03/31/2003 | 01234 | 93.60 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2076790 | 03/31/2003 | 01235 | 199.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2076791 | 03/31/2003 | 01233 | 80.40 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2076793 | 03/31/2003 | 01234 | 78.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2079850 | 04/04/2003 | 01228 | 1,086.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2079850 | 04/04/2003 | 01232 | 650.10 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2079850 | 04/04/2003 | 01232 | 177.30 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2079850 | 04/04/2003 | 01232 | 561.45 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2079754 | 04/04/2003 | 01228 | 1,086.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2079850 | 04/04/2003 | 01232 | 591.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135245311 | 7157 | 00186 AA | PV | 2079850 | 04/04/2003 | 01232 | 650.10 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2079754 | 04/04/2003 | 01228 | 271.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2079754 | 04/04/2003 | 01228 | 271.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2079754 | 04/04/2003 | 01228 | 271.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2079754 | 04/04/2003 | 01228 | 271.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2079850 | 04/04/2003 | 01232 | 325.05 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2087057 | 04/17/2003 | 01236 | 1,440.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2087057 | 04/17/2003 | 01236 | 270.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2087057 | 04/17/2003 | 01236 | 480.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2087057 | 04/17/2003 | 01236 | 120.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2087057 | 04/17/2003 | 01236 | 690.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186011200001 | 7157 | 00186 AA | PV | 2094659 | 05/01/2003 | 01237 | 312.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2094659 | 05/01/2003 | 01237 | 1,622.40 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2094659 | 05/01/2003 | 01237 | 156.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2094659 | 05/01/2003 | 01237 | 499.20 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2094659 | 05/01/2003 | 01237 | 62.40 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2094659 | 05/01/2003 | 01237 | 468.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240321 | 7157 | 00186 AA | PV | 2099861 | 05/09/2003 | 01238 | 341.22 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2099861 | 05/09/2003 | 01238 | 310.20 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2099861 | 05/09/2003 | 01238 | 589.38 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2099861 | 05/09/2003 | 01238 | 217.14 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2099861 | 05/09/2003 | 01238 | 279.18 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135245311 | 7157 | 00186 AA | PV | 2099861 | 05/09/2003 | 01238 | 155.10 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2099861 | 05/09/2003 | 01238 | 589.38 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2099861 | 05/09/2003 | 01238 | 62.04 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2099861 | 05/09/2003 | 01238 | 558.36 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240321 | 7157 | 00186 AA | PV | 2114063 | 06/04/2003 | 01239 | 380.70 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2114063 | 06/04/2003 | 01239 | 972.90 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2114063 | 06/04/2003 | 01239 | 803.70 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2114063 | 06/04/2003 | 01239 | 211.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2114063 | 06/04/2003 | 01239 | 676.80 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2114063 | 06/04/2003 | 01239 | 253.80 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2114063 | 06/04/2003 | 01239 | 930.60 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240321 | 7157 | 00186 AA | PV | 2118486 | 06/12/2003 | 01240 | 258.00 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2118486 | 06/12/2003 | 01240 | 387.00 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2118486 | 06/12/2003 | 01240 | 412.80 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2118486 | 06/12/2003 | 01240 | 154.80 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2118486 | 06/12/2003 | 01240 | 490.20 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2118486 | 06/12/2003 | 01240 | 490.20 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2118486 | 06/12/2003 | 01240 | 387.00 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240321 | 7157 | 00186 AA | PV | 2132624 | 07/08/2003 | 01241 | 558.60 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2132624 | 07/08/2003 | 01241 | 793.80 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2132624 | 07/08/2003 | 01241 | 235.20 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2132624 | 07/08/2003 | 01241 | 705.60 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2132624 | 07/08/2003 | 01241 | 235.20 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 350135241304 7157 | 00200 AA | PV | 2132624 07/08/2003 01241 | 411.60 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2137692 07/16/2003 01242 | 149.25 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240321 7157 | 00186 AA | PV | 2137692 07/16/2003 01242 | 925.35 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 7157 | 00186 AA | PV | 2137692 07/16/2003 01242 | 358.20 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2137692 07/16/2003 01242 | 835.80 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2137692 07/16/2003 01242 | 119.40 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 7157 | 00200 AA | PV | 2137692 07/16/2003 01242 | 179.10 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 7157 | 00200 AA | PV | 2137692 07/16/2003 01242 | 119.40 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 7157 | 00200 AA | PV | 2137692 07/16/2003 01242 | 89.55 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 7157 | 00200 AA | PV | 2137692 07/16/2003 01242 | 208.95 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240321 7157 | 00186 AA | PV | 2148025 08/04/2003 01243 | 456.38 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 7157 | 00186 AA | PV | 2148025 08/04/2003 01243 | 995.75 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2148025 08/04/2003 01243 | 622.34 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2148025 08/04/2003 01243 | 82.98 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 7157 | 00200 AA | PV | 2148025 08/04/2003 01243 | 497.87 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 7157 | 00200 AA | PV | 2148025 08/04/2003 01243 | 497.88 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 7157 | 00200 AA | PV | 2148025 08/04/2003 01243 | 995.75 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2159630 08/22/2003 01244 | 118.62 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240321 7157 | 00186 AA | PV | 2159630 08/22/2003 01244 | 1,067.57 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 7157 | 00186 AA | PV | 2159630 08/22/2003 01244 | 237.24 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2159630 08/22/2003 01244 | 909.41 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2159630 08/22/2003 01244 | 197.70 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2159630 08/22/2003 01244 | 79.08 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241301 7157 | 00200 AA | PV | 2159630 08/22/2003 01244 | 316.31 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 7157 | 00200 AA | PV | 2159630 08/22/2003 01244 | 316.31 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 7157 | 00200 AA | PV | 2159630 08/22/2003 01244 | 632.63 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240321 7157 | 00186 AA | PV | 2175433 09/22/2003 01245 | 17.11 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240321 7157 | 00186 AA | PV | 2175434 09/22/2003 01246 | 953.70 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 7157 | 00186 AA | PV | 2175433 09/22/2003 01245 | 154.03 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2175433 09/22/2003 01245 | 154.03 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2175434 09/22/2003 01246 | 1,076.76 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2175433 09/22/2003 01245 | 85.57 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2175433 09/22/2003 01245 | 256.73 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2175433 09/22/2003 01245 | 51.34 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2175434 09/22/2003 01246 | 707.58 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 7157 | 00200 AA | PV | 2175434 09/22/2003 01246 | 338.41 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240304 7157 | 00200 AA | PV | 2175433 09/22/2003 01245 | 136.92 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 7157 | 00200 AA | PV | 2175433 09/22/2003 01245 | 530.55 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 7157 | 00200 AA | PV | 2175433 09/22/2003 01245 | 17.11 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 7157 | 00200 AA | PV | 2175433 09/22/2003 01245 | 308.06 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2182192 09/30/2003 01247 | 100.96 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240321 7157 | 00186 AA | PV | 2182192 09/30/2003 01247 | 605.75 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2182192 09/30/2003 01247 | 302.87 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2182192 09/30/2003 01247 | 126.19 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2182192 09/30/2003 01247 | 630.99 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 7157 | 00200 AA | PV | 2182192 09/30/2003 01247 | 302.87 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 7157 | 00200 AA | PV | 2182192 09/30/2003 01247 | 252.40 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 7157 | 00200 AA | PV | 2182192 09/30/2003 01247 | 201.92 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240321 7157 | 00186 AA | PV | 2186744 10/09/2003 01248 | 732.81 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2186744 10/09/2003 01248 | 1,221.35 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2186744 10/09/2003 01248 | 24.42 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2186744 10/09/2003 01248 | 244.27 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 7157 | 00200 AA | PV | 2186744 10/09/2003 01248 | 122.14 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 7157 | 00200 AA | PV | 2186744 10/09/2003 01248 | 97.71 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240321 7157 | 00186 AA | PV | 2190367 10/16/2003 01249 | 217.57 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 7157 | 00186 AA | PV | 2190367 10/16/2003 01249 | 65.27 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2190367 10/16/2003 01249 | 543.91 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2190367 10/16/2003 01249 | 275.45 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2190367 10/16/2003 01249 | 217.57 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 7157 | 00200 AA | PV | 2190367 10/16/2003 01249 | 217.57 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 7157 | 00200 AA | PV | 2190367 10/16/2003 01249 | 217.57 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 7157 | 00200 AA | PV | 2190367 10/16/2003 01249 | 217.57 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 7157 | 00200 AA | PV | 2190367 10/16/2003 01249 | 217.57 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240312 7157 | 00186 AA | PV | 2201261 11/04/2003 01250 | 226.60 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2201261 11/04/2003 01250 | 141.64 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 7157 | 00186 AA | PV | 2201261 11/04/2003 01250 | 198.29 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 7157 | 00186 AA | PV | 2201261 11/04/2003 01250 | 141.64 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2201261 11/04/2003 01250 | 339.92 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2201261 11/04/2003 01250 | 283.27 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 7157 | 00186 AA | PV | 2201261 11/04/2003 01250 | 1,246.39 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 7157 | 00200 AA | PV | 2201261 11/04/2003 01250 | 28.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 7157 | 00200 AA | PV | 2201261 11/04/2003 01250 | 141.64 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 7157 | 00200 AA | PV | 2201261 11/04/2003 01250 | 84.98 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 7157 | 00186 AA | PV | 2207379 11/13/2003 01251 | 558.19 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 7157 | 00186 AA | PV | 2207379 11/13/2003 01251 | 111.64 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2207379 11/13/2003 01251 | 297.70 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2207379 11/13/2003 01251 | 818.68 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2207379 11/13/2003 01251 | 297.70 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 7157 | 00186 AA | PV | 2207379 11/13/2003 01251 | 930.31 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 7157 | 00200 AA | PV | 2207379 11/13/2003 01251 | 111.63 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 7157 | 00200 AA | PV | 2207379 11/13/2003 01251 | 483.76 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 7157 | 00200 AA | PV | 2207379 11/13/2003 01251 | 111.64 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2216366 12/02/2003 01252 | 126.75 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 7157 | 00186 AA | PV | 2216366 12/02/2003 01252 | 176.03 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2216366 12/02/2003 01252 | 42.25 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2216366 12/02/2003 01252 | 126.75 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 7157 | 00186 AA | PV | 2216366 12/02/2003 01252 | 598.54 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 7157 | 00200 AA | PV | 2216366 12/02/2003 01252 | 640.80 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 7157 | 00200 AA | PV | 2216366 12/02/2003 01252 | 401.38 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240312 7157 | 00186 AA | PV | 2219185 12/08/2003 01253 | 87.65 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2219185 12/08/2003 01253 | 175.29 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 7157 | 00186 AA | PV | 2219185 12/08/2003 01253 | 657.35 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 7157 | 00186 AA | PV | 2219185 12/08/2003 01253 | 394.41 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2219185 12/08/2003 01253 | 175.29 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2219185 12/08/2003 01253 | 525.87 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2219185 12/08/2003 01253 | 306.76 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 7157 | 00186 AA | PV | 2219185 12/08/2003 01253 | 745.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241301 7157 | 00200 AA | PV | 2219185 12/08/2003 01253 | 657.34 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 7157 | 00200 AA | PV | 2219185 12/08/2003 01253 | 43.82 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 7157 | 00200 AA | PV | 2219185 12/08/2003 01253 | 131.47 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 7157 | 00200 AA | PV | 2219185 12/08/2003 01253 | 482.05 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240312 7157 | 00186 AA | PV | 2229554 12/23/2003 01254 | 71.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2229554 12/23/2003 01254 | 574.60 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 7157 | 00186 AA | PV | 2229554 12/23/2003 01254 | 395.04 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 7157 | 00186 AA | PV | 2229554 12/23/2003 01254 | 395.04 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2229554 12/23/2003 01254 | 35.91 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2229554 12/23/2003 01254 | 143.65 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2229554 12/23/2003 01254 | 179.55 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2229554 12/23/2003 01254 | 251.39 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2229554 12/23/2003 01254 | 71.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18613524316 | 7157 | 00186 AA PV | 2229554 12/23/2003 0254 | 287.30 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053524030 | 7157 | 00200 AA PV | 2229554 12/23/2003 0254 | 377.08 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35035240305 | 7157 | 00200 AA PV | 2229554 12/23/2003 0254 | 35.91 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541301 | 7157 | 00200 AA PV | 2229554 12/23/2003 0254 | 377.08 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541303 | 7157 | 00200 AA PV | 2229554 12/23/2003 0254 | 143.65 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541304 | 7157 | 00200 AA PV | 2229554 12/23/2003 0254 | 251.39 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524012 | 7157 | 00186 AA PV | 2238057 01/13/2004 0255 | 428.43 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524016 | 7157 | 00186 AA PV | 2238057 01/13/2004 0255 | 116.84 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2238057 01/13/2004 0255 | 136.14 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524017 | 7157 | 00186 AA PV | 2238057 01/13/2004 0255 | 778.96 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524021 | 7157 | 00186 AA PV | 2238057 01/13/2004 0255 | 155.79 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524022 | 7157 | 00186 AA PV | 2238057 01/13/2004 0255 | 116.84 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524024 | 7157 | 00186 AA PV | 2238057 01/13/2004 0255 | 350.53 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2238057 01/13/2004 0255 | 641.23 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524311 | 7157 | 00186 AA PV | 2238057 01/13/2004 0255 | 194.74 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2238057 01/13/2004 0255 | 428.43 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35035240301 | 7157 | 00200 AA PV | 2238057 01/13/2004 0255 | 136.14 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053524030 | 7157 | 00200 AA PV | 2238057 01/13/2004 0255 | 155.79 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541303 | 7157 | 00200 AA PV | 2238057 01/13/2004 0255 | 155.79 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541303 | 7157 | 00200 AA PV | 2238057 01/13/2004 0255 | 38.95 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053524304 | 7157 | 00200 AA PV | 2238057 01/13/2004 0255 | 78.26 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524016 | 7157 | 00186 AA PV | 2248634 01/30/2004 0256 | 685.58 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524016 | 7157 | 00186 AA PV | 2248634 01/30/2004 0256 | 171.39 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524017 | 7157 | 00186 AA PV | 2248634 01/30/2004 0256 | 342.78 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524021 | 7157 | 00186 AA PV | 2248634 01/30/2004 0256 | 214.24 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524022 | 7157 | 00186 AA PV | 2248634 01/30/2004 0256 | 814.11 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524024 | 7157 | 00186 AA PV | 2248634 01/30/2004 0256 | 85.69 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2248634 01/30/2004 0256 | 299.94 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524311 | 7157 | 00186 AA PV | 2248634 01/30/2004 0256 | 85.70 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2248634 01/30/2004 0256 | 557.02 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053540301 | 7157 | 00200 AA PV | 2248634 01/30/2004 0256 | 107.12 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053540301 | 7157 | 00200 AA PV | 2248634 01/30/2004 0256 | 171.39 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541301 | 7157 | 00200 AA PV | 2248634 01/30/2004 0256 | 107.12 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541303 | 7157 | 00200 AA PV | 2248634 01/30/2004 0256 | 428.48 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541304 | 7157 | 00200 AA PV | 2248634 01/30/2004 0256 | 214.24 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524017 | 7157 | 00186 AA PV | 2254019 02/09/2004 1257 | 167.37 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524310 | 7157 | 00186 AA PV | 2254019 02/09/2004 1257 | 245.47 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524021 | 7157 | 00186 AA PV | 2254019 02/09/2004 1257 | 55.79 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524022 | 7157 | 00186 AA PV | 2254019 02/09/2004 1257 | 937.25 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524024 | 7157 | 00186 AA PV | 2254019 02/09/2004 1257 | 55.79 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2254019 02/09/2004 1257 | 167.37 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053524303 | 7157 | 00200 AA PV | 2254019 02/09/2004 1257 | 89.24 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541304 | 7157 | 00200 AA PV | 2254019 02/09/2004 1257 | 145.05 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524022 | 7157 | 00186 AA PV | 2258110 02/13/2004 1258 | 554.96 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2258110 02/13/2004 1258 | 237.85 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524311 | 7157 | 00186 AA PV | 2258110 02/13/2004 1258 | 79.28 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2258110 02/13/2004 1258 | 158.56 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053524301 | 7157 | 00200 AA PV | 2258110 02/13/2004 1258 | 297.30 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541303 | 7157 | 00200 AA PV | 2258110 02/13/2004 1258 | 416.22 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524016 | 7157 | 00186 AA PV | 2264741 02/25/2004 1259 | 64.40 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524017 | 7157 | 00186 AA PV | 2264741 02/25/2004 1259 | 289.79 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524019 | 7157 | 00186 AA PV | 2264741 02/25/2004 1259 | 225.39 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524021 | 7157 | 00186 AA PV | 2264741 02/25/2004 1259 | 32.20 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524022 | 7157 | 00186 AA PV | 2264741 02/25/2004 1259 | 236.13 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2264741 02/25/2004 1259 | 214.66 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524311 | 7157 | 00186 AA PV | 2264741 02/25/2004 1259 | 182.46 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2264741 02/25/2004 1259 | 96.60 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053524303 | 7157 | 00200 AA PV | 2264741 02/25/2004 1259 | 397.12 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524016 | 7157 | 00186 AA PV | 2268116 03/01/2004 1260 | 265.89 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524017 | 7157 | 00186 AA PV | 2268116 03/01/2004 1260 | 132.95 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524017 | 7157 | 00186 AA PV | 2268118 03/01/2004 1261 | 164.80 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524019 | 7157 | 00186 AA PV | 2268116 03/01/2004 1260 | 66.47 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524022 | 7157 | 00186 AA PV | 2268116 03/01/2004 1260 | 246.90 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524022 | 7157 | 00186 AA PV | 2268118 03/01/2004 1261 | 604.25 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524024 | 7157 | 00186 AA PV | 2268118 03/01/2004 1261 | 201.42 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2268116 03/01/2004 1260 | 370.35 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2268116 03/01/2004 1260 | 142.44 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2268118 03/01/2004 1261 | 219.72 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2268116 03/01/2004 1260 | 208.92 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2268118 03/01/2004 1261 | 421.15 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541303 | 7157 | 00200 AA PV | 2268116 03/01/2004 1260 | 436.82 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541304 | 7157 | 00200 AA PV | 2268116 03/01/2004 1260 | 398.84 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541304 | 7157 | 00200 AA PV | 2268118 03/01/2004 1261 | 73.24 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524016 | 7157 | 00186 AA PV | 2280784 03/22/2004 1262 | 66.14 | MAHOOD, SHARON | mail consultant | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524016 | 7157 | 00186 AA PV | 2280785 03/22/2004 1263 | 113.62 | MAHOOD, SHARON | mail consultant | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2280785 03/22/2004 1263 | 2,069.54 | MAHOOD, SHARON | mail consultant | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524022 | 7157 | 00186 AA PV | 2280784 03/22/2004 1262 | 238.11 | MAHOOD, SHARON | mail consultant | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524022 | 7157 | 00186 AA PV | 2280785 03/22/2004 1263 | 97.39 | MAHOOD, SHARON | mail consultant | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524024 | 7157 | 00186 AA PV | 2280784 03/22/2004 1262 | 264.57 | MAHOOD, SHARON | mail consultant | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2280784 03/22/2004 1262 | 410.08 | MAHOOD, SHARON | mail consultant | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2280784 03/22/2004 1262 | 476.22 | MAHOOD, SHARON | mail consultant | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524311 | 7157 | 00186 AA PV | 2280784 03/22/2004 1262 | 740.78 | MAHOOD, SHARON | mail consultant | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2280784 03/22/2004 1262 | 449.77 | MAHOOD, SHARON | mail consultant | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541302 | 7157 | 00200 AA PV | 2280784 03/22/2004 1262 | 277.79 | MAHOOD, SHARON | mail consultant | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541302 | 7157 | 00200 AA PV | 2280785 03/22/2004 1263 | 81.16 | MAHOOD, SHARON | mail consultant | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541303 | 7157 | 00200 AA PV | 2280784 03/22/2004 1262 | 582.04 | MAHOOD, SHARON | mail consultant | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541303 | 7157 | 00200 AA PV | 2280785 03/22/2004 1263 | 32.46 | MAHOOD, SHARON | mail consultant | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541304 | 7157 | 00200 AA PV | 2280784 03/22/2004 1262 | 198.42 | MAHOOD, SHARON | mail consultant | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524016 | 7157 | 00186 AA PV | 2291577 04/07/2004 1264 | 124.56 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2291577 04/07/2004 1264 | 689.86 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524017 | 7157 | 00186 AA PV | 2291577 04/07/2004 1264 | 28.74 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2291577 04/07/2004 1264 | 19.16 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541301 | 7157 | 00200 AA PV | 2291577 04/07/2004 1264 | 335.34 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541302 | 7157 | 00200 AA PV | 2291577 04/07/2004 1264 | 249.11 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541303 | 7157 | 00200 AA PV | 2291577 04/07/2004 1264 | 76.65 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524016 | 7157 | 00186 AA PV | 2297087 04/16/2004 1266 | 107.84 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524016 | 7157 | 00186 AA PV | 2297087 04/16/2004 1266 | 184.86 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2297262 04/16/2004 1265 | 1,761.18 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524017 | 7157 | 00186 AA PV | 2297087 04/16/2004 1266 | 92.43 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524019 | 7157 | 00186 AA PV | 2297087 04/16/2004 1266 | 107.84 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524021 | 7157 | 00186 AA PV | 2297087 04/16/2004 1266 | 154.05 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524022 | 7157 | 00186 AA PV | 2297087 04/16/2004 1266 | 277.29 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524022 | 7157 | 00186 AA PV | 2297262 04/16/2004 1265 | 17.31 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2297087 04/16/2004 1266 | 30.81 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053524303 | 7157 | 00200 AA PV | 2297087 04/16/2004 1266 | 46.22 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541301 | 7157 | 00200 AA PV | 2297262 04/16/2004 1265 | 107.83 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541302 | 7157 | 00200 AA PV | 2297087 04/16/2004 1266 | 77.03 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541303 | 7157 | 00200 AA PV | 2297262 04/16/2004 1265 | 35.94 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 35053541303 | 7157 | 00200 AA PV | 2297087 04/16/2004 1266 | 61.62 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |
| 18613524316 | 7157 | 00186 AA PV | 2312125 05/11/2004 1267 | 47.81 | MAHOOD, SHARON | 28514S 5213 WALLER AVE | FREMONT | CA US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135240316 | 7157 | 00186 AA | PV | 2312125 | 05/11/2004 | 1267 | 143.45 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2312126 | 05/11/2004 | 1268 | 137.12 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2312126 | 05/11/2004 | 1268 | 27.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240319 | 7157 | 00186 AA | PV | 2312126 | 05/11/2004 | 1268 | 68.56 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2312125 | 05/11/2004 | 1267 | 47.81 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2312126 | 05/11/2004 | 1268 | 68.56 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2312125 | 05/11/2004 | 1267 | 462.21 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2312126 | 05/11/2004 | 1268 | 41.14 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2312125 | 05/11/2004 | 1267 | 207.20 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2312126 | 05/11/2004 | 1268 | 301.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2312125 | 05/11/2004 | 1267 | 494.09 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2312126 | 05/11/2004 | 1268 | 164.55 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2312125 | 05/11/2004 | 1267 | 31.88 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2312126 | 05/11/2004 | 1268 | 109.70 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2312126 | 05/11/2004 | 1268 | 68.56 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2312125 | 05/11/2004 | 1267 | 175.32 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2312126 | 05/11/2004 | 1268 | 109.70 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2312125 | 05/11/2004 | 1267 | 159.38 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2312126 | 05/11/2004 | 1268 | 438.79 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2317066 | 05/19/2004 | 1269 | 29.27 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240319 | 7157 | 00186 AA | PV | 2317066 | 05/19/2004 | 1269 | 39.04 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2317066 | 05/19/2004 | 1269 | 439.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2317066 | 05/19/2004 | 1269 | 487.87 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2317066 | 05/19/2004 | 1269 | 19.51 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2317066 | 05/19/2004 | 1269 | 165.88 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2317066 | 05/19/2004 | 1269 | 29.27 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2320465 | 05/25/2004 | 1271 | 86.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240321 | 7157 | 00186 AA | PV | 2320465 | 05/25/2004 | 1271 | 65.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2320465 | 05/25/2004 | 1271 | 130.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2320465 | 05/25/2004 | 1271 | 151.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2320465 | 05/25/2004 | 1271 | 86.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2320465 | 05/25/2004 | 1271 | 108.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2320465 | 05/25/2004 | 1271 | 43.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2324686 | 06/02/2004 | 1270 | 23.99 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2324686 | 06/02/2004 | 1270 | 191.93 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2324686 | 06/02/2004 | 1270 | 143.95 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2324686 | 06/02/2004 | 1270 | 47.98 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2324686 | 06/02/2004 | 1270 | 131.96 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2324686 | 06/02/2004 | 1270 | 143.95 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2324686 | 06/02/2004 | 1270 | 59.98 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2324686 | 06/02/2004 | 1270 | 47.98 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2324686 | 06/02/2004 | 1270 | 251.91 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2324686 | 06/02/2004 | 1270 | 203.93 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2324686 | 06/02/2004 | 1270 | 83.97 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2334076 | 06/18/2004 | 1272 | 107.11 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2334076 | 06/18/2004 | 1272 | 26.78 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2334076 | 06/18/2004 | 1272 | 53.55 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2334076 | 06/18/2004 | 1272 | 160.66 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2334076 | 06/18/2004 | 1272 | 160.66 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2334076 | 06/18/2004 | 1272 | 455.20 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2335759 | 06/22/2004 | 1273 | 35.07 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2335759 | 06/22/2004 | 1273 | 350.71 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2335759 | 06/22/2004 | 1273 | 368.24 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2335759 | 06/22/2004 | 1273 | 35.07 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2335760 | 06/22/2004 | 1274 | 109.33 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2335759 | 06/22/2004 | 1273 | 596.20 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2335760 | 06/22/2004 | 1274 | 29.82 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2335759 | 06/22/2004 | 1273 | 140.28 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2335760 | 06/22/2004 | 1274 | 765.28 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2335760 | 06/22/2004 | 1274 | 19.88 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2335759 | 06/22/2004 | 1273 | 508.52 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2335760 | 06/22/2004 | 1274 | 29.82 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2335760 | 06/22/2004 | 1274 | 775.22 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2335760 | 06/22/2004 | 1274 | 19.88 | MAHOOD, SHARON | MAIL CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2343343 | 07/01/2004 | 1275 | 28.73 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2343344 | 07/01/2004 | 1276 | 68.43 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2343344 | 07/01/2004 | 1276 | 838.24 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2343343 | 07/01/2004 | 1275 | 201.12 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2343344 | 07/01/2004 | 1276 | 153.96 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2343343 | 07/01/2004 | 1275 | 100.56 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2343343 | 07/01/2004 | 1275 | 359.15 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135245311 | 7157 | 00186 AA | PV | 2343344 | 07/01/2004 | 1276 | 34.21 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 2343343 | 07/01/2004 | 1275 | 316.05 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 2343344 | 07/01/2004 | 1276 | 273.71 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2343344 | 07/01/2004 | 1276 | 256.60 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2343343 | 07/01/2004 | 1275 | 244.22 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2343344 | 07/01/2004 | 1276 | 513.20 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2343343 | 07/01/2004 | 1275 | 1,249.84 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2343343 | 07/01/2004 | 1275 | 474.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2356955 | 07/26/2004 | 1277 | 27.48 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2356955 | 07/26/2004 | 1277 | 1,190.95 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2356956 | 07/26/2004 | 1278 | 28.44 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2356956 | 07/26/2004 | 1278 | 56.86 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2356955 | 07/26/2004 | 1277 | 146.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2356956 | 07/26/2004 | 1278 | 56.86 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2356956 | 07/26/2004 | 1278 | 241.72 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2356955 | 07/26/2004 | 1277 | 219.87 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2356956 | 07/26/2004 | 1278 | 28.44 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2356955 | 07/26/2004 | 1277 | 274.84 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2356956 | 07/26/2004 | 1278 | 99.53 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2356955 | 07/26/2004 | 1277 | 201.55 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2356956 | 07/26/2004 | 1278 | 398.13 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2356955 | 07/26/2004 | 1277 | 45.81 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2356956 | 07/26/2004 | 1278 | 113.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2356956 | 07/26/2004 | 1278 | 341.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2361273 | 08/02/2004 | 1279 | 105.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2361273 | 08/02/2004 | 1279 | 857.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2361273 | 08/02/2004 | 1279 | 402.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2361273 | 08/02/2004 | 1279 | 315.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2361273 | 08/02/2004 | 1279 | 262.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2361273 | 08/02/2004 | 1279 | 105.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240312 | 7157 | 00186 AA | PV | 2362955 | 08/04/2004 | 1280 | 146.69 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2362955 | 08/04/2004 | 1280 | 61.12 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2362955 | 08/04/2004 | 1280 | 501.19 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2362955 | 08/04/2004 | 1280 | 36.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2362955 | 08/04/2004 | 1280 | 183.36 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2362955 | 08/04/2004 | 1280 | 48.90 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2362955 | 08/04/2004 | 1280 | 330.05 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2362955 | 08/04/2004 | 1280 | 501.19 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2369110 | 08/17/2004 | 1281 | 180.97 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135243311 | 7157 | 00186 AA | PV | 2462789 01/25/2005 1294 | 22.33 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2462790 01/25/2005 1295 | 81.83 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2462789 01/25/2005 1294 | 122.78 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2462790 01/25/2005 1295 | 572.83 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2462789 01/25/2005 1294 | 44.65 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2462790 01/25/2005 1295 | 222.12 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2462789 01/25/2005 1294 | 535.80 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2462790 01/25/2005 1295 | 23.38 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2462789 01/25/2005 1294 | 122.79 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2462790 01/25/2005 1295 | 23.38 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2462789 01/25/2005 1294 | 22.33 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2462790 01/25/2005 1295 | 93.52 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240312 | 7157 | 00186 AA | PV | 2475919 02/16/2005 1296 | 77.28 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240312 | 7157 | 00186 AA | PV | 2475919 02/16/2005 1296 | 510.04 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2475919 02/16/2005 1296 | 185.47 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2475919 02/16/2005 1296 | 92.73 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2475919 02/16/2005 1296 | 123.64 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2475919 02/16/2005 1296 | 200.92 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2475919 02/16/2005 1296 | 865.51 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2475919 02/16/2005 1296 | 479.12 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2475919 02/16/2005 1296 | 61.82 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2475919 02/16/2005 1296 | 293.66 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2475919 02/16/2005 1296 | 293.66 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2475919 02/16/2005 1296 | 92.73 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240312 | 7157 | 00186 AA | PV | 2481062 02/25/2005 1297 | 252.43 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2481062 02/25/2005 1297 | 292.29 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2481062 02/25/2005 1297 | 651.00 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2481062 02/25/2005 1297 | 358.72 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2481062 02/25/2005 1297 | 172.71 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240301 | 7157 | 00200 AA | PV | 2481062 02/25/2005 1297 | 159.42 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2481062 02/25/2005 1297 | 717.43 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2481062 02/25/2005 1297 | 358.72 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2481062 02/25/2005 1297 | 146.14 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2481062 02/25/2005 1297 | 265.72 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2491765 03/15/2005 1298 | 206.23 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2491765 03/15/2005 1298 | 398.71 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2491765 03/15/2005 1298 | 151.23 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2491765 03/15/2005 1298 | 467.45 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2491765 03/15/2005 1298 | 274.97 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2491765 03/15/2005 1298 | 82.49 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2491765 03/15/2005 1298 | 68.74 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2491765 03/15/2005 1298 | 1,141.12 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2491765 03/15/2005 1298 | 852.41 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2491765 03/15/2005 1298 | 54.99 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2491765 03/15/2005 1298 | 82.49 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186011320006 | 7157 | 00186 AA | PV | 2503611 04/01/2005 1299 | 56.66 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2503531 04/01/2005 1300 | 495.58 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2503613 04/01/2005 1299 | 226.60 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2503531 04/01/2005 1300 | 241.44 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2503613 04/01/2005 1299 | 1,118.82 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2503531 04/01/2005 1300 | 304.97 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2503613 04/01/2005 1299 | 722.28 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2503531 04/01/2005 1300 | 139.78 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2503613 04/01/2005 1299 | 439.03 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2503613 04/01/2005 1299 | 184.11 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2503613 04/01/2005 1299 | 42.49 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135308706 | 7157 | 00186 AA | PV | 2503613 04/01/2005 1299 | 212.43 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2503531 04/01/2005 1300 | 38.12 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2503613 04/01/2005 1299 | 84.97 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2503531 04/01/2005 1300 | 203.32 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240305 | 7157 | 00200 AA | PV | 2503613 04/01/2005 1299 | 113.30 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2503613 04/01/2005 1299 | 84.97 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2503531 04/01/2005 1300 | 711.60 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2503613 04/01/2005 1299 | 793.09 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186011320006 | 7157 | 00186 AA | PV | 2512484 04/19/2005 1301 | 60.00 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240312 | 7157 | 00186 AA | PV | 2512484 04/19/2005 1301 | 257.30 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2512484 04/19/2005 1301 | 81.87 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2512484 04/19/2005 1301 | 350.87 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2512484 04/19/2005 1301 | 58.48 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2512484 04/19/2005 1301 | 163.74 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2512484 04/19/2005 1301 | 456.87 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2512484 04/19/2005 1301 | 35.08 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2512484 04/19/2005 1301 | 467.82 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2512484 04/19/2005 1301 | 269.00 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2512484 04/19/2005 1301 | 374.26 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2512484 04/19/2005 1301 | 339.17 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240312 | 7157 | 00186 AA | PV | 2520412 04/29/2005 1302 | 75.95 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2520411 04/29/2005 1303 | 98.21 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2520411 04/29/2005 1303 | 261.88 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2520411 04/29/2005 1303 | 521.77 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2520412 04/29/2005 1302 | 45.57 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2520411 04/29/2005 1303 | 327.36 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2520412 04/29/2005 1302 | 106.33 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2520411 04/29/2005 1303 | 589.24 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2520412 04/29/2005 1302 | 121.52 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2520411 04/29/2005 1303 | 65.47 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2520411 04/29/2005 1303 | 130.94 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2520412 04/29/2005 1302 | 60.76 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2520411 04/29/2005 1303 | 130.94 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2520412 04/29/2005 1302 | 60.76 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2520411 04/29/2005 1303 | 130.94 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2520412 04/29/2005 1302 | 1,397.50 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2534515 05/24/2005 1306 | 68.46 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2534515 05/24/2005 1306 | 498.78 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2534515 05/24/2005 1306 | 498.78 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2534515 05/24/2005 1306 | 303.18 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2534515 05/24/2005 1306 | 68.46 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2534515 05/24/2005 1306 | 58.68 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2534515 05/24/2005 1306 | 58.68 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2534515 05/24/2005 1306 | 136.94 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2534515 05/24/2005 1306 | 39.12 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2534515 05/24/2005 1306 | 381.42 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2535032 05/25/2005 1304 | 16.25 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2535032 05/25/2005 1304 | 21.67 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2535032 05/25/2005 1304 | 16.25 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2535033 05/25/2005 1305 | 68.35 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2535032 05/25/2005 1304 | 157.08 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2535032 05/25/2005 1304 | 308.75 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2535033 05/25/2005 1305 | 216.67 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2535033 05/25/2005 1305 | 324.65 | MAHOOD, SHARON | 28145 5213 WALLER AVE | FREMONT | CA | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 186135243311 | 7157 | 00186 | AA | PV | 2535032 | 05/25/2005 | 1304 | 65.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 | AA | PV | 2535033 | 05/25/2005 | 1305 | 51.26 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 | AA | PV | 2535032 | 05/25/2005 | 1304 | 646.75 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 | AA | PV | 2535033 | 05/25/2005 | 1305 | 307.57 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 | AA | PV | 2535032 | 05/25/2005 | 1304 | 254.58 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 | AA | PV | 2535033 | 05/25/2005 | 1305 | 119.61 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 | AA | PV | 2535032 | 05/25/2005 | 1304 | 471.25 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 | AA | PV | 2535033 | 05/25/2005 | 1305 | 1,008.14 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 | AA | PV | 2541709 | 06/03/2005 | 1307 | 159.25 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 | AA | PV | 2541709 | 06/03/2005 | 1307 | 140.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 | AA | PV | 2541709 | 06/03/2005 | 1307 | 555.75 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 | AA | PV | 2541709 | 06/03/2005 | 1307 | 469.10 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 | AA | PV | 2541709 | 06/03/2005 | 1307 | 95.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 | AA | PV | 2541709 | 06/03/2005 | 1307 | 157.08 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240305 | 7157 | 00200 | AA | PV | 2541709 | 06/03/2005 | 1307 | 260.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241301 | 7157 | 00200 | AA | PV | 2541709 | 06/03/2005 | 1307 | 97.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 | AA | PV | 2541709 | 06/03/2005 | 1307 | 75.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 | AA | PV | 2541709 | 06/03/2005 | 1307 | 139.75 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240312 | 7157 | 00186 | AA | PV | 2544379 | 06/09/2005 | 1309 | 32.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 | AA | PV | 2544375 | 06/09/2005 | 1308 | 86.67 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 | AA | PV | 2544379 | 06/09/2005 | 1309 | 449.58 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 | AA | PV | 2544379 | 06/09/2005 | 1308 | 281.67 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 | AA | PV | 2544379 | 06/09/2005 | 1309 | 195.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 | AA | PV | 2544375 | 06/09/2005 | 1308 | 124.58 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 | AA | PV | 2544379 | 06/09/2005 | 1309 | 102.92 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 | AA | PV | 2544375 | 06/09/2005 | 1308 | 417.08 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 | AA | PV | 2544379 | 06/09/2005 | 1309 | 270.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 | AA | PV | 2544379 | 06/09/2005 | 1309 | 43.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 | AA | PV | 2544375 | 06/09/2005 | 1308 | 43.32 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 | AA | PV | 2544379 | 06/09/2005 | 1309 | 97.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135308706 | 7157 | 00186 | AA | PV | 2544375 | 06/09/2005 | 1308 | 135.42 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 | AA | PV | 2544375 | 06/09/2005 | 1308 | 37.92 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 | AA | PV | 2544379 | 06/09/2005 | 1309 | 65.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 | AA | PV | 2544375 | 06/09/2005 | 1308 | 10.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 | AA | PV | 2544379 | 06/09/2005 | 1309 | 5.42 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241301 | 7157 | 00200 | AA | PV | 2544375 | 06/09/2005 | 1308 | 1,045.42 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241301 | 7157 | 00200 | AA | PV | 2544379 | 06/09/2005 | 1309 | 763.75 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 | AA | PV | 2544375 | 06/09/2005 | 1308 | 54.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 | AA | PV | 2544379 | 06/09/2005 | 1309 | 32.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 | AA | PV | 2544375 | 06/09/2005 | 1308 | 65.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 | AA | PV | 2544379 | 06/09/2005 | 1309 | 65.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 | AA | PV | 2544375 | 06/09/2005 | 1308 | 65.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 | AA | PV | 2544379 | 06/09/2005 | 1309 | 102.92 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 | AA | PV | 2549036 | 06/20/2005 | 1310 | 167.92 | MAHOOD, SHARON | mail consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 | AA | PV | 2549036 | 06/20/2005 | 1310 | 140.83 | MAHOOD, SHARON | mail consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 | AA | PV | 2549036 | 06/20/2005 | 1310 | 341.25 | MAHOOD, SHARON | mail consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 | AA | PV | 2549036 | 06/20/2005 | 1310 | 498.33 | MAHOOD, SHARON | mail consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 | AA | PV | 2549036 | 06/20/2005 | 1310 | 21.67 | MAHOOD, SHARON | mail consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 | AA | PV | 2549036 | 06/20/2005 | 1310 | 222.08 | MAHOOD, SHARON | mail consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 | AA | PV | 2549036 | 06/20/2005 | 1310 | 16.25 | MAHOOD, SHARON | mail consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241301 | 7157 | 00200 | AA | PV | 2549036 | 06/20/2005 | 1310 | 21.67 | MAHOOD, SHARON | mail consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 | AA | PV | 2549036 | 06/20/2005 | 1310 | 10.83 | MAHOOD, SHARON | mail consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 | AA | PV | 2549036 | 06/20/2005 | 1310 | 10.83 | MAHOOD, SHARON | mail consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 | AA | PV | 2549036 | 06/20/2005 | 1310 | 931.67 | MAHOOD, SHARON | mail consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240312 | 7157 | 00186 | AA | PV | 2559878 | 07/07/2005 | 1311 | 308.74 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 | AA | PV | 2559878 | 07/07/2005 | 1311 | 222.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 | AA | PV | 2559878 | 07/07/2005 | 1311 | 37.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 | AA | PV | 2559878 | 07/07/2005 | 1311 | 32.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 | AA | PV | 2559878 | 07/07/2005 | 1311 | 86.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 | AA | PV | 2559878 | 07/07/2005 | 1311 | 216.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 | AA | PV | 2559878 | 07/07/2005 | 1311 | 308.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 | AA | PV | 2559878 | 07/07/2005 | 1311 | 102.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241301 | 7157 | 00200 | AA | PV | 2559878 | 07/07/2005 | 1311 | 81.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 | AA | PV | 2559878 | 07/07/2005 | 1311 | 21.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 | AA | PV | 2559878 | 07/07/2005 | 1311 | 16.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 | AA | PV | 2559878 | 07/07/2005 | 1311 | 1,668.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240312 | 7157 | 00186 | AA | PV | 2566820 | 07/19/2005 | 1313 | 108.34 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240312 | 7157 | 00186 | AA | PV | 2566824 | 07/19/2005 | 1312 | 108.34 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 | AA | PV | 2566820 | 07/19/2005 | 1313 | 167.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 | AA | PV | 2566824 | 07/19/2005 | 1312 | 227.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 | AA | PV | 2566820 | 07/19/2005 | 1313 | 135.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 | AA | PV | 2566824 | 07/19/2005 | 1312 | 59.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 | AA | PV | 2566824 | 07/19/2005 | 1312 | 227.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 | AA | PV | 2566820 | 07/19/2005 | 1313 | 287.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 | AA | PV | 2566824 | 07/19/2005 | 1312 | 265.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 | AA | PV | 2566820 | 07/19/2005 | 1313 | 297.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 | AA | PV | 2566824 | 07/19/2005 | 1312 | 200.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 | AA | PV | 2566820 | 07/19/2005 | 1313 | 108.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 | AA | PV | 2566824 | 07/19/2005 | 1312 | 211.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135308706 | 7157 | 00186 | AA | PV | 2566820 | 07/19/2005 | 1313 | 65.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135308706 | 7157 | 00186 | AA | PV | 2566824 | 07/19/2005 | 1312 | 86.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 | AA | PV | 2566820 | 07/19/2005 | 1313 | 157.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 | AA | PV | 2566824 | 07/19/2005 | 1312 | 92.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 | AA | PV | 2566820 | 07/19/2005 | 1313 | 65.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 | AA | PV | 2566824 | 07/19/2005 | 1312 | 205.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 | AA | PV | 2566824 | 07/19/2005 | 1312 | 16.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 | AA | PV | 2566820 | 07/19/2005 | 1313 | 1,327.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 | AA | PV | 2566824 | 07/19/2005 | 1312 | 579.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240312 | 7157 | 00186 | AA | PV | 2586678 | 08/23/2005 | 1314 | 108.32 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240312 | 7157 | 00186 | AA | PV | 2586680 | 08/23/2005 | 1316 | 54.17 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 | AA | PV | 2586678 | 08/23/2005 | 1314 | 541.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 | AA | PV | 2586679 | 08/23/2005 | 1315 | 368.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 | AA | PV | 2586680 | 08/23/2005 | 1316 | 335.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 | AA | PV | 2586678 | 08/23/2005 | 1314 | 222.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 | AA | PV | 2586679 | 08/23/2005 | 1315 | 520.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 | AA | PV | 2586680 | 08/23/2005 | 1316 | 130.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 | AA | PV | 2586679 | 08/23/2005 | 1315 | 65.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 | AA | PV | 2586680 | 08/23/2005 | 1316 | 16.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 | AA | PV | 2586678 | 08/23/2005 | 1314 | 379.17 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 | AA | PV | 2586679 | 08/23/2005 | 1315 | 395.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 | AA | PV | 2586680 | 08/23/2005 | 1316 | 514.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 | AA | PV | 2586680 | 08/23/2005 | 1316 | 352.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 | AA | PV | 2586678 | 08/23/2005 | 1314 | 232.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 | AA | PV | 2586679 | 08/23/2005 | 1315 | 357.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 | AA | PV | 2586680 | 08/23/2005 | 1316 | 48.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 | AA | PV | 2586680 | 08/23/2005 | 1316 | 1,207.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 | AA | PV | 2586678 | 08/23/2005 | 1314 | 70.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 | AA | PV | 2586679 | 08/23/2005 | 1315 | 411.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 | AA | PV | 2586680 | 08/23/2005 | 1316 | 157.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 | AA | PV | 2586678 | 08/23/2005 | 1314 | 65.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |

| ID | Code | Type | Num | Date | Seq | Amount | Name | Role | Acct | Address | City | St | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 344136242316 | 7157 | 00200 AA | PV | 2586680 | 08/23/2005 | 1316 | 54.17 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2586680 | 08/23/2005 | 1316 | 21.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241301 | 7157 | 00200 AA | PV | 2586678 | 08/23/2005 | 1314 | 48.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2586678 | 08/23/2005 | 1314 | 97.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2586679 | 08/23/2005 | 1315 | 43.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2586680 | 08/23/2005 | 1316 | 27.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2586678 | 08/23/2005 | 1314 | 97.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2586679 | 08/23/2005 | 1315 | 102.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2586680 | 08/23/2005 | 1316 | 357.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2594120 | 09/01/2005 | 1317 | 319.58 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2594125 | 09/01/2005 | 1318 | 368.33 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2594120 | 09/01/2005 | 1317 | 59.58 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2594125 | 09/01/2005 | 1318 | 81.25 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2594125 | 09/01/2005 | 1318 | 167.92 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2594120 | 09/01/2005 | 1317 | 43.33 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2594125 | 09/01/2005 | 1318 | 113.75 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2594120 | 09/01/2005 | 1317 | 314.17 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2594120 | 09/01/2005 | 1317 | 37.92 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2594125 | 09/01/2005 | 1318 | 579.58 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2594120 | 09/01/2005 | 1317 | 54.17 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2594120 | 09/01/2005 | 1317 | 108.33 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2594125 | 09/01/2005 | 1318 | 97.50 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2594120 | 09/01/2005 | 1317 | 59.58 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2594125 | 09/01/2005 | 1318 | 276.25 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135308706 | 7157 | 00186 AA | PV | 2594125 | 09/01/2005 | 1318 | 37.92 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2594120 | 09/01/2005 | 1317 | 54.17 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2594125 | 09/01/2005 | 1318 | 59.59 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2594120 | 09/01/2005 | 1317 | 21.67 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2594125 | 09/01/2005 | 1318 | 97.50 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2594120 | 09/01/2005 | 1317 | 32.50 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241307 | 7157 | 00200 AA | PV | 2594120 | 09/01/2005 | 1317 | 817.92 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241307 | 7157 | 00200 AA | PV | 2594125 | 09/01/2005 | 1318 | 92.08 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2601333 | 09/19/2005 | 1319 | 314.17 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2601334 | 09/19/2005 | 1320 | 59.58 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2601334 | 09/19/2005 | 1320 | 303.33 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2601333 | 09/19/2005 | 1319 | 65.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2601334 | 09/19/2005 | 1320 | 140.83 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2601334 | 09/19/2005 | 1319 | 59.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2601334 | 09/19/2005 | 1320 | 146.25 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2601333 | 09/19/2005 | 1319 | 260.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2601334 | 09/19/2005 | 1320 | 341.25 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2601333 | 09/19/2005 | 1319 | 200.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2601334 | 09/19/2005 | 1320 | 222.08 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2601333 | 09/19/2005 | 1319 | 113.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2601334 | 09/19/2005 | 1320 | 48.75 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2601333 | 09/19/2005 | 1319 | 400.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2601334 | 09/19/2005 | 1320 | 281.67 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2601333 | 09/19/2005 | 1319 | 37.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2601334 | 09/19/2005 | 1320 | 54.17 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2601333 | 09/19/2005 | 1319 | 119.17 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2601333 | 09/19/2005 | 1319 | 27.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2601334 | 09/19/2005 | 1320 | 16.25 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2601333 | 09/19/2005 | 1319 | 341.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2601334 | 09/19/2005 | 1320 | 379.17 | MAHOOD, SHARON | consultant | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2621099 | 10/24/2005 | 1322 | 341.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2621099 | 10/24/2005 | 1322 | 92.09 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2621101 | 10/24/2005 | 1321 | 92.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2621101 | 10/24/2005 | 1321 | 260.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2621099 | 10/24/2005 | 1322 | 21.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2621101 | 10/24/2005 | 1321 | 21.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240321 | 7157 | 00186 AA | PV | 2621101 | 10/24/2005 | 1321 | 32.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2621099 | 10/24/2005 | 1322 | 644.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2621099 | 10/24/2005 | 1322 | 92.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2621099 | 10/24/2005 | 1322 | 530.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2621101 | 10/24/2005 | 1321 | 362.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2621099 | 10/24/2005 | 1322 | 205.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2621101 | 10/24/2005 | 1321 | 70.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2621099 | 10/24/2005 | 1322 | 211.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2621101 | 10/24/2005 | 1321 | 21.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2621099 | 10/24/2005 | 1322 | 947.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2621101 | 10/24/2005 | 1321 | 108.32 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2621099 | 10/24/2005 | 1322 | 130.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2621101 | 10/24/2005 | 1321 | 86.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2621099 | 10/24/2005 | 1322 | 758.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2621101 | 10/24/2005 | 1321 | 855.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2629826 | 11/08/2005 | 1324 | 146.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2629827 | 11/08/2005 | 1323 | 124.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2629826 | 11/08/2005 | 1324 | 21.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2629826 | 11/08/2005 | 1324 | 422.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2629827 | 11/08/2005 | 1323 | 102.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2629826 | 11/08/2005 | 1324 | 92.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2629827 | 11/08/2005 | 1323 | 211.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2629826 | 11/08/2005 | 1324 | 303.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2629827 | 11/08/2005 | 1323 | 260.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2629826 | 11/08/2005 | 1324 | 43.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2629826 | 11/08/2005 | 1324 | 130.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2629827 | 11/08/2005 | 1323 | 70.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2629826 | 11/08/2005 | 1324 | 43.34 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2629827 | 11/08/2005 | 1323 | 384.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2629826 | 11/08/2005 | 1324 | 536.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2629827 | 11/08/2005 | 1323 | 677.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2629827 | 11/08/2005 | 1323 | 54.17 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2629826 | 11/08/2005 | 1324 | 162.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2629826 | 11/08/2005 | 1324 | 65.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2629827 | 11/08/2005 | 1323 | 151.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2636650 | 11/18/2005 | 1325 | 124.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2636650 | 11/18/2005 | 1325 | 151.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2636650 | 11/18/2005 | 1325 | 21.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2636651 | 11/18/2005 | 1326 | 75.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2636650 | 11/18/2005 | 1325 | 292.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2636651 | 11/18/2005 | 1326 | 601.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2636651 | 11/18/2005 | 1326 | 16.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2636650 | 11/18/2005 | 1325 | 314.17 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2636651 | 11/18/2005 | 1326 | 514.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2636650 | 11/18/2005 | 1325 | 65.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2636650 | 11/18/2005 | 1325 | 216.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2636651 | 11/18/2005 | 1326 | 146.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2636651 | 11/18/2005 | 1326 | 390.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2636650 | 11/18/2005 | 1325 | 417.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2636650 | 11/18/2005 | 1325 | 16.26 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 344136242316 | 7157 | 00200 AA | PV | 2636651 11/18/2005 1126 | 720.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2636650 11/18/2005 1125 | 37.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2636651 11/18/2005 1126 | 265.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2636651 11/18/2005 1126 | 243.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2651779 12/19/2005 1328 | 373.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2651780 12/19/2005 1327 | 65.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2651779 12/19/2005 1328 | 32.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2651780 12/19/2005 1327 | 65.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2651779 12/19/2005 1328 | 390.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2651780 12/19/2005 1327 | 227.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2651779 12/19/2005 1328 | 16.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2651779 12/19/2005 1328 | 406.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2651780 12/19/2005 1327 | 330.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2651779 12/19/2005 1328 | 135.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2651779 12/19/2005 1328 | 530.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2651780 12/19/2005 1327 | 845.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2651779 12/19/2005 1328 | 297.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2651780 12/19/2005 1327 | 205.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2651779 12/19/2005 1328 | 59.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2651780 12/19/2005 1327 | 16.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2651779 12/19/2005 1328 | 21.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2651780 12/19/2005 1327 | 32.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2665549 01/13/2006 1329 | 411.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2665550 01/13/2006 1330 | 318.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2665549 01/13/2006 1329 | 568.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2665550 01/13/2006 1329 | 325.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2665549 01/13/2006 1329 | 335.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2665550 01/13/2006 1330 | 338.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2665549 01/13/2006 1329 | 173.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2665550 01/13/2006 1330 | 243.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2665549 01/13/2006 1329 | 660.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2665550 01/13/2006 1330 | 244.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2665549 01/13/2006 1329 | 590.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2665550 01/13/2006 1330 | 492.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2665549 01/13/2006 1329 | 352.09 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2665550 01/13/2006 1330 | 70.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2665549 01/13/2006 1329 | 281.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2665549 01/13/2006 1329 | 10.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2665550 01/13/2006 1330 | 48.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2674416 01/26/2006 1331 | 362.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2674416 01/26/2006 1331 | 417.09 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2674416 01/26/2006 1331 | 10.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2674416 01/26/2006 1331 | 400.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2674416 01/26/2006 1331 | 43.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2674416 01/26/2006 1331 | 731.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2674416 01/26/2006 1331 | 146.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2674416 01/26/2006 1331 | 189.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2674416 01/26/2006 1331 | 135.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2674416 01/26/2006 1331 | 622.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2687889 02/16/2006 1333 | 422.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2687889 02/16/2006 1333 | 108.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2687889 02/16/2006 1333 | 195.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2687889 02/16/2006 1333 | 484.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2687889 02/16/2006 1333 | 406.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2687889 02/16/2006 1333 | 70.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2687889 02/16/2006 1333 | 616.41 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2687889 02/16/2006 1333 | 417.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2687889 02/16/2006 1333 | 65.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2687889 02/16/2006 1333 | 70.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2687889 02/16/2006 1333 | 330.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2693456 02/27/2006 1332 | 502.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2693456 02/27/2006 1332 | 27.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2693456 02/27/2006 1332 | 16.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2693456 02/27/2006 1332 | 238.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2693456 02/27/2006 1332 | 43.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2693456 02/27/2006 1332 | 577.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2693456 02/27/2006 1332 | 243.76 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2693456 02/27/2006 1332 | 27.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2693456 02/27/2006 1332 | 130.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2699309 03/07/2006 1334 | 92.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2699309 03/07/2006 1334 | 65.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2699309 03/07/2006 1334 | 48.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2699309 03/07/2006 1334 | 70.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2699309 03/07/2006 1334 | 319.59 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2699309 03/07/2006 1334 | 97.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2699309 03/07/2006 1334 | 471.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2699309 03/07/2006 1334 | 633.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2699309 03/07/2006 1334 | 319.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2702409 03/13/2006 1335 | 270.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2702409 03/13/2006 1335 | 455.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2702409 03/13/2006 1335 | 48.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2702409 03/13/2006 1335 | 346.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2702409 03/13/2006 1335 | 379.17 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2702409 03/13/2006 1335 | 43.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2702409 03/13/2006 1335 | 563.34 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2702409 03/13/2006 1335 | 92.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2702409 03/13/2006 1335 | 260.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2702409 03/13/2006 1335 | 146.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2702409 03/13/2006 1335 | 482.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2710878 03/28/2006 1336 | 211.25 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2710881 03/28/2006 1337 | 752.92 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2710878 03/28/2006 1336 | 227.50 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2710881 03/28/2006 1337 | 75.83 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2710878 03/28/2006 1336 | 37.92 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2710878 03/28/2006 1336 | 48.75 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2710881 03/28/2006 1337 | 32.50 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2710878 03/28/2006 1336 | 314.17 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2710881 03/28/2006 1337 | 303.33 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2710878 03/28/2006 1336 | 108.33 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2710881 03/28/2006 1337 | 27.08 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2710878 03/28/2006 1336 | 184.17 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2710881 03/28/2006 1337 | 48.75 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2710878 03/28/2006 1336 | 384.57 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2710881 03/28/2006 1337 | 75.83 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2710878 03/28/2006 1336 | 146.25 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2710881 03/28/2006 1337 | 406.26 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2710878 03/28/2006 1336 | 249.17 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2710881 03/28/2006 1337 | 70.42 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2710881 03/28/2006 1337 | 32.50 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2710878 03/28/2006 1336 | 102.92 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350135241304 | 7157 | 00200 AA | PV | 2710881 | 03/28/2006 | 1337 | 27.08 | MAHOOD, SHARON | CONSULTANT | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2722254 | 04/17/2006 | 1338 | 1,153.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2722254 | 04/17/2006 | 1338 | 287.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2722254 | 04/17/2006 | 1338 | 216.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2722254 | 04/17/2006 | 1338 | 476.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2722254 | 04/17/2006 | 1338 | 335.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2722254 | 04/17/2006 | 1338 | 124.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2722254 | 04/17/2006 | 1338 | 330.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2722254 | 04/17/2006 | 1338 | 32.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2722254 | 04/17/2006 | 1338 | 471.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2734248 | 05/05/2006 | 1340 | 97.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2734248 | 05/05/2006 | 1340 | 292.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2734254 | 05/05/2006 | 1339 | 807.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2734248 | 05/05/2006 | 1340 | 357.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2734254 | 05/05/2006 | 1339 | 162.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2734248 | 05/05/2006 | 1340 | 70.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2734248 | 05/05/2006 | 1340 | 254.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2734254 | 05/05/2006 | 1339 | 422.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2734248 | 05/05/2006 | 1340 | 438.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2734254 | 05/05/2006 | 1339 | 520.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2734254 | 05/05/2006 | 1339 | 243.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2734254 | 05/05/2006 | 1339 | 151.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2734248 | 05/05/2006 | 1340 | 81.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2734254 | 05/05/2006 | 1339 | 400.84 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2734254 | 05/05/2006 | 1339 | 75.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2734248 | 05/05/2006 | 1340 | 135.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2734254 | 05/05/2006 | 1339 | 222.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2744121 | 05/23/2006 | 1342 | 422.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2744122 | 05/23/2006 | 1341 | 37.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2744121 | 05/23/2006 | 1342 | 205.84 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2744122 | 05/23/2006 | 1341 | 140.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2744121 | 05/23/2006 | 1342 | 146.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2744121 | 05/23/2006 | 1342 | 455.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2744122 | 05/23/2006 | 1341 | 81.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2744121 | 05/23/2006 | 1342 | 465.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2744122 | 05/23/2006 | 1341 | 249.17 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2744122 | 05/23/2006 | 1341 | 21.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2744121 | 05/23/2006 | 1342 | 747.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2744122 | 05/23/2006 | 1341 | 541.66 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2744122 | 05/23/2006 | 1341 | 124.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2744121 | 05/23/2006 | 1342 | 238.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2744121 | 05/23/2006 | 1342 | 162.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2744122 | 05/23/2006 | 1341 | 373.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2766190 | 06/29/2006 | 1344 | 59.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2766192 | 06/29/2006 | 1343 | 81.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2766190 | 06/29/2006 | 1344 | 222.09 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2766192 | 06/29/2006 | 1343 | 146.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2766190 | 06/29/2006 | 1344 | 37.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2766190 | 06/29/2006 | 1344 | 162.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2766192 | 06/29/2006 | 1343 | 135.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2766190 | 06/29/2006 | 1344 | 287.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2766192 | 06/29/2006 | 1343 | 200.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2766190 | 06/29/2006 | 1344 | 92.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2766192 | 06/29/2006 | 1343 | 21.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2766190 | 06/29/2006 | 1344 | 254.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2766192 | 06/29/2006 | 1343 | 108.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2766190 | 06/29/2006 | 1344 | 178.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2766192 | 06/29/2006 | 1343 | 135.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2766190 | 06/29/2006 | 1344 | 671.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2766192 | 06/29/2006 | 1343 | 422.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2766190 | 06/29/2006 | 1344 | 319.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2766192 | 06/29/2006 | 1343 | 21.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2766190 | 06/29/2006 | 1344 | 292.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2766192 | 06/29/2006 | 1343 | 238.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2771675 | 07/12/2006 | 1345 | 518.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2771675 | 07/12/2006 | 1345 | 395.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2771675 | 07/12/2006 | 1345 | 157.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2771675 | 07/12/2006 | 1345 | 687.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2771675 | 07/12/2006 | 1345 | 183.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2771675 | 07/12/2006 | 1345 | 633.74 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2771675 | 07/12/2006 | 1345 | 411.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2771675 | 07/12/2006 | 1345 | 557.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2771675 | 07/12/2006 | 1345 | 145.17 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2771675 | 07/12/2006 | 1345 | 127.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2771675 | 07/12/2006 | 1345 | 146.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2789181 | 08/10/2006 | 1346 | 455.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2789181 | 08/10/2006 | 1346 | 27.08 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2789181 | 08/10/2006 | 1346 | 16.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2789181 | 08/10/2006 | 1346 | 341.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2789181 | 08/10/2006 | 1346 | 43.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2789181 | 08/10/2006 | 1346 | 167.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2789181 | 08/10/2006 | 1346 | 389.99 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2789181 | 08/10/2006 | 1346 | 32.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2789181 | 08/10/2006 | 1346 | 135.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2789181 | 08/10/2006 | 1346 | 97.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 | 7157 | 00200 AA | PV | 2789181 | 08/10/2006 | 1346 | 65.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2789181 | 08/10/2006 | 1346 | 606.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2789181 | 08/10/2006 | 1346 | 346.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2798286 | 08/28/2006 | 1347 | 330.42 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2798286 | 08/28/2006 | 1347 | 97.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2798286 | 08/28/2006 | 1347 | 54.17 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2798286 | 08/28/2006 | 1347 | 243.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2798286 | 08/28/2006 | 1347 | 21.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2798286 | 08/28/2006 | 1347 | 211.24 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 | 7157 | 00186 AA | PV | 2798286 | 08/28/2006 | 1347 | 140.83 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2798286 | 08/28/2006 | 1347 | 32.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241303 | 7157 | 00200 AA | PV | 2798286 | 08/28/2006 | 1347 | 37.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2798286 | 08/28/2006 | 1347 | 362.92 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 019001228600 | 7157 | 00008 AA | PV | 2799458 | 08/29/2006 | 1348 | 390.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2799458 | 08/29/2006 | 1348 | 195.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2799458 | 08/29/2006 | 1348 | 54.17 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2799458 | 08/29/2006 | 1348 | 108.33 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2799458 | 08/29/2006 | 1348 | 373.75 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2799458 | 08/29/2006 | 1348 | 357.50 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2799458 | 08/29/2006 | 1348 | 21.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2799458 | 08/29/2006 | 1348 | 124.58 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243321 | 7157 | 00186 AA | PV | 2799458 | 08/29/2006 | 1348 | 54.17 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 344136242316 | 7157 | 00200 AA | PV | 2799458 | 08/29/2006 | 1348 | 211.25 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 | 7157 | 00200 AA | PV | 2799458 | 08/29/2006 | 1348 | 21.67 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 | 7157 | 00200 AA | PV | 2799458 | 08/29/2006 | 1348 | 455.00 | MAHOOD, SHARON | | 285145 5213 WALLER AVE | FREMONT | CA | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 186135240316 7157 | 00186 AA | PV | 2811679 09/20/2006 1349 | 444.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 7157 | 00186 AA | PV | 2811679 09/20/2006 1349 | 184.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 7157 | 00186 AA | PV | 2811679 09/20/2006 1349 | 32.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2811679 09/20/2006 1349 | 146.25 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2811679 09/20/2006 1349 | 438.75 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2811679 09/20/2006 1349 | 113.75 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 7157 | 00186 AA | PV | 2811679 09/20/2006 1349 | 341.24 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 7157 | 00186 AA | PV | 2811679 09/20/2006 1349 | 146.25 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135420321 7157 | 00186 AA | PV | 2811679 09/20/2006 1349 | 2,199.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 7157 | 00200 AA | PV | 2811679 09/20/2006 1349 | 130.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 019003228600 7157 | 00008 AA | PV | 2821072 10/04/2006 1350 | 173.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2821072 10/04/2006 1350 | 65.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 7157 | 00186 AA | PV | 2821072 10/04/2006 1350 | 211.25 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2821072 10/04/2006 1350 | 254.58 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2821072 10/04/2006 1350 | 427.92 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2821072 10/04/2006 1350 | 639.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 7157 | 00186 AA | PV | 2821072 10/04/2006 1350 | 254.58 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 7157 | 00186 AA | PV | 2821072 10/04/2006 1350 | 1,002.09 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135420321 7157 | 00186 AA | PV | 2821072 10/04/2006 1350 | 238.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 7157 | 00200 AA | PV | 2821072 10/04/2006 1350 | 97.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 7157 | 00200 AA | PV | 2821072 10/04/2006 1350 | 10.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 7157 | 00200 AA | PV | 2821072 10/04/2006 1350 | 21.67 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2826251 10/16/2006 1351 | 54.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2826251 10/16/2006 1351 | 1,300.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 7157 | 00186 AA | PV | 2826251 10/16/2006 1351 | 37.92 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2826251 10/16/2006 1351 | 16.25 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2826251 10/16/2006 1351 | 130.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2826251 10/16/2006 1351 | 704.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 7157 | 00186 AA | PV | 2826251 10/16/2006 1351 | 59.58 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 7157 | 00186 AA | PV | 2826251 10/16/2006 1351 | 238.32 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135420321 7157 | 00186 AA | PV | 2826251 10/16/2006 1351 | 70.42 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 7157 | 00200 AA | PV | 2826251 10/16/2006 1351 | 48.75 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 7157 | 00200 AA | PV | 2826251 10/16/2006 1351 | 16.25 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2834770 10/30/2006 1352 | 86.67 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2834770 10/30/2006 1352 | 1,229.58 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 7157 | 00186 AA | PV | 2834770 10/30/2006 1352 | 487.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2834770 10/30/2006 1352 | 10.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2834770 10/30/2006 1352 | 205.84 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2834770 10/30/2006 1352 | 644.58 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 7157 | 00186 AA | PV | 2834770 10/30/2006 1352 | 195.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 7157 | 00186 AA | PV | 2834770 10/30/2006 1352 | 303.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135420321 7157 | 00186 AA | PV | 2834770 10/30/2006 1352 | 574.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 7157 | 00200 AA | PV | 2834770 10/30/2006 1352 | 81.25 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2842184 11/14/2006 1353 | 379.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2842184 11/14/2006 1353 | 704.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2842185 11/14/2006 1354 | 65.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2842185 11/14/2006 1354 | 1,018.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 7157 | 00186 AA | PV | 2842184 11/14/2006 1353 | 184.15 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 7157 | 00186 AA | PV | 2842185 11/14/2006 1354 | 70.42 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2842184 11/14/2006 1353 | 32.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2842184 11/14/2006 1353 | 384.58 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2842185 11/14/2006 1354 | 140.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2842184 11/14/2006 1353 | 557.92 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2842185 11/14/2006 1354 | 790.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 7157 | 00186 AA | PV | 2842184 11/14/2006 1353 | 314.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 7157 | 00186 AA | PV | 2842185 11/14/2006 1354 | 184.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 7157 | 00186 AA | PV | 2842184 11/14/2006 1353 | 281.67 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135420321 7157 | 00186 AA | PV | 2842184 11/14/2006 1353 | 162.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135420321 7157 | 00186 AA | PV | 2842185 11/14/2006 1354 | 16.25 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 7157 | 00200 AA | PV | 2842184 11/14/2006 1353 | 32.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 019003228600 7157 | 00008 AA | PV | 2860513 12/18/2006 1355 | 125.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2860513 12/18/2006 1355 | 422.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2860513 12/18/2006 1355 | 579.58 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 7157 | 00186 AA | PV | 2860513 12/18/2006 1355 | 985.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 7157 | 00186 AA | PV | 2860513 12/18/2006 1355 | 16.25 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2860513 12/18/2006 1355 | 335.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2860513 12/18/2006 1355 | 758.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 7157 | 00186 AA | PV | 2860513 12/18/2006 1355 | 108.37 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135308706 7157 | 00186 AA | PV | 2860513 12/18/2006 1355 | 62.09 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135308706 7157 | 00186 AA | PV | 2860513 12/18/2006 1355 | 62.09 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135240303 7157 | 00200 AA | PV | 2860513 12/18/2006 1355 | 32.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241302 7157 | 00200 AA | PV | 2860513 12/18/2006 1355 | 43.30 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 350135241304 7157 | 00200 AA | PV | 2860513 12/18/2006 1355 | 422.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2873179 01/16/2007 1359 | 97.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2873179 01/16/2007 1359 | 920.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2873180 01/16/2007 1358 | 86.67 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2873180 01/16/2007 1358 | 65.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 7157 | 00186 AA | PV | 2873179 01/16/2007 1359 | 460.43 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 7157 | 00186 AA | PV | 2873180 01/16/2007 1358 | 260.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 7157 | 00186 AA | PV | 2873180 01/16/2007 1358 | 48.75 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2873179 01/16/2007 1359 | 59.58 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 7157 | 00186 AA | PV | 2873180 01/16/2007 1358 | 32.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2873179 01/16/2007 1359 | 693.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2873180 01/16/2007 1358 | 395.42 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2873179 01/16/2007 1359 | 130.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2873179 01/16/2007 1359 | 216.67 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2873180 01/16/2007 1358 | 287.08 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 7157 | 00186 AA | PV | 2873179 01/16/2007 1359 | 287.08 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 7157 | 00186 AA | PV | 2873180 01/16/2007 1358 | 108.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 7157 | 00186 AA | PV | 2873179 01/16/2007 1359 | 16.25 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135320505 7157 | 00186 AA | PV | 2873180 01/16/2007 1358 | 211.25 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2892811 02/20/2007 1360 | 666.25 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 7157 | 00186 AA | PV | 2892812 02/20/2007 1361 | 650.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 7157 | 00186 AA | PV | 2892811 02/20/2007 1360 | 1,164.58 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 7157 | 00186 AA | PV | 2892812 02/20/2007 1361 | 698.75 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2892811 02/20/2007 1360 | 769.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 7157 | 00186 AA | PV | 2892812 02/20/2007 1361 | 774.58 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2892811 02/20/2007 1360 | 54.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2892811 02/20/2007 1360 | 162.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2892812 02/20/2007 1361 | 135.42 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 7157 | 00186 AA | PV | 2892812 02/20/2007 1361 | 812.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 7157 | 00186 AA | PV | 2892811 02/20/2007 1360 | 97.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 7157 | 00186 AA | PV | 2892812 02/20/2007 1361 | 552.51 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241302 7157 | 00186 AA | PV | 2892812 02/20/2007 1361 | 10.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 200135241304 7157 | 00186 AA | PV | 2892811 02/20/2007 1360 | 92.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 200135241304 7157 | 00186 AA | PV | 2892812 02/20/2007 1361 | 43.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 200135241308 7157 | 00186 AA | PV | 2892811 02/20/2007 1360 | 492.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 200135241308 7157 | 00186 AA | PV | 2892812 02/20/2007 1361 | 400.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 200135241308 7157 | 00186 AA | PV | 2903780 03/12/2007 1363 | 58.35 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 200135241308 7157 | 00186 AA | PV | 2903782 03/12/2007 1362 | 490.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186135240316 | 7157 | 00186 AA | PV | 2916053 04/03/2007 1364 | 134.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2916053 04/03/2007 1364 | 980.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2916053 04/03/2007 1364 | 373.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2916053 04/03/2007 1364 | 291.67 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2916053 04/03/2007 1364 | 75.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2916053 04/03/2007 1364 | 245.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2916053 04/03/2007 1364 | 898.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 200135241308 | 7157 | 00186 AA | PV | 2916053 04/03/2007 1364 | 169.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2926417 04/23/2007 1365 | 93.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2926418 04/23/2007 1366 | 134.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2926417 04/23/2007 1365 | 478.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2926418 04/23/2007 1366 | 565.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240321 | 7157 | 00186 AA | PV | 2926417 04/23/2007 1365 | 227.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240321 | 7157 | 00186 AA | PV | 2926418 04/23/2007 1366 | 105.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2926417 04/23/2007 1365 | 105.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2926418 04/23/2007 1366 | 431.67 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2926417 04/23/2007 1365 | 192.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2926417 04/23/2007 1365 | 344.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2926418 04/23/2007 1366 | 233.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2926417 04/23/2007 1365 | 81.67 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2926417 04/23/2007 1365 | 933.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2926418 04/23/2007 1366 | 35.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2926418 04/23/2007 1366 | 245.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2926417 04/23/2007 1365 | 507.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2926418 04/23/2007 1366 | 402.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 200135241308 | 7157 | 00186 AA | PV | 2926418 04/23/2007 1366 | 192.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2941024 05/22/2007 1367 | 110.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2941024 05/22/2007 1367 | 134.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2941024 05/22/2007 1367 | 110.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2941024 05/22/2007 1367 | 665.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2941024 05/22/2007 1367 | 58.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2941024 05/22/2007 1367 | 285.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2941024 05/22/2007 1367 | 565.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243312 | 7157 | 00186 AA | PV | 2941024 05/22/2007 1367 | 1,248.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2941024 05/22/2007 1367 | 478.36 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 200135240303 | 7157 | 00186 AA | PV | 2941024 05/22/2007 1367 | 17.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2983779 08/10/2007 1370 | 1,067.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2983779 08/10/2007 1370 | 420.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240321 | 7157 | 00186 AA | PV | 2983779 08/10/2007 1370 | 233.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2983779 08/10/2007 1370 | 93.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240324 | 7157 | 00186 AA | PV | 2983779 08/10/2007 1370 | 11.67 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2983779 08/10/2007 1370 | 1,254.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2983779 08/10/2007 1370 | 17.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2983779 08/10/2007 1370 | 145.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2983779 08/10/2007 1370 | 828.34 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240316 | 7157 | 00186 AA | PV | 2999621 09/11/2007 1371 | 507.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240317 | 7157 | 00186 AA | PV | 2999621 09/11/2007 1371 | 163.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135240322 | 7157 | 00186 AA | PV | 2999621 09/11/2007 1371 | 828.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135241316 | 7157 | 00186 AA | PV | 2999621 09/11/2007 1371 | 1,493.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243311 | 7157 | 00186 AA | PV | 2999621 09/11/2007 1371 | 210.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186135243316 | 7157 | 00186 AA | PV | 2999621 09/11/2007 1371 | 653.34 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045240008 | 7157 | 00186 AA | PV | 3035074 11/14/2007 1372 | 927.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045240008 | 7157 | 00186 AA | PV | 3035076 11/14/2007 1373 | 980.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045240009 | 7157 | 00186 AA | PV | 3035074 11/14/2007 1372 | 128.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045240011 | 7157 | 00186 AA | PV | 3035076 11/14/2007 1373 | 781.67 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243101 | 7157 | 00186 AA | PV | 3035074 11/14/2007 1372 | 320.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243101 | 7157 | 00186 AA | PV | 3035076 11/14/2007 1373 | 268.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243102 | 7157 | 00186 AA | PV | 3035074 11/14/2007 1372 | 128.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045244401 | 7157 | 00186 AA | PV | 3035074 11/14/2007 1372 | 140.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045244401 | 7157 | 00186 AA | PV | 3035076 11/14/2007 1373 | 338.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045320002 | 7157 | 00186 AA | PV | 3035074 11/14/2007 1372 | 1,190.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045320002 | 7157 | 00186 AA | PV | 3035074 11/14/2007 1372 | 140.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045320002 | 7157 | 00186 AA | PV | 3035074 11/14/2007 1372 | 192.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045320002 | 7157 | 00186 AA | PV | 3035076 11/14/2007 1373 | 1,324.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045320002 | 7157 | 00186 AA | PV | 3035076 11/14/2007 1373 | 221.67 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045320002 | 7157 | 00186 AA | PV | 3035076 11/14/2007 1373 | 40.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045320002 | 7157 | 00186 AA | PV | 3035076 11/14/2007 1373 | 863.34 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045320002 | 7157 | 00186 AA | PV | 3035076 11/14/2007 1373 | 455.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045320052 | 7157 | 00186 AA | PV | 3035074 11/14/2007 1372 | 58.35 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 200045285201 | 7157 | 00186 AA | PV | 3035074 11/14/2007 1372 | 93.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045240008 | 7157 | 00186 AA | PV | 3054509 12/20/2007 1374 | 863.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045240008 | 7157 | 00186 AA | PV | 3054509 12/20/2007 1374 | 682.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243101 | 7157 | 00186 AA | PV | 3054509 12/20/2007 1374 | 1,324.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243101 | 7157 | 00186 AA | PV | 3054509 12/20/2007 1374 | 851.67 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243102 | 7157 | 00186 AA | PV | 3054509 12/20/2007 1374 | 245.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243102 | 7157 | 00186 AA | PV | 3054509 12/20/2007 1374 | 169.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045244401 | 7157 | 00186 AA | PV | 3054509 12/20/2007 1374 | 1,574.99 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045240008 | 7157 | 00186 AA | PV | 3062921 01/11/2008 1375 | 583.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045240008 | 7157 | 00186 AA | PV | 3062921 01/11/2008 1375 | 1,271.68 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243101 | 7157 | 00186 AA | PV | 3062921 01/11/2008 1375 | 1,855.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243101 | 7157 | 00186 AA | PV | 3062921 01/11/2008 1375 | 192.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243102 | 7157 | 00186 AA | PV | 3062921 01/11/2008 1375 | 1,201.66 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045244401 | 7157 | 00186 AA | PV | 3062921 01/11/2008 1375 | 857.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045240008 | 7157 | 00186 AA | PV | 3093119 03/06/2008 1377 | 665.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045240008 | 7157 | 00186 AA | PV | 3093119 03/06/2008 1376 | 2,683.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243101 | 7157 | 00186 AA | PV | 3093119 03/06/2008 1377 | 1,365.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243101 | 7157 | 00186 AA | PV | 3093119 03/06/2008 1377 | 495.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243101 | 7157 | 00186 AA | PV | 3093119 03/06/2008 1377 | 1,295.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243101 | 7157 | 00186 AA | PV | 3093120 03/06/2008 1376 | 595.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243101 | 7157 | 00186 AA | PV | 3093120 03/06/2008 1376 | 396.67 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243102 | 7157 | 00186 AA | PV | 3093119 03/06/2008 1377 | 52.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243102 | 7157 | 00186 AA | PV | 3093120 03/06/2008 1376 | 87.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243102 | 7157 | 00186 AA | PV | 3093120 03/06/2008 1376 | 40.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045244401 | 7157 | 00186 AA | PV | 3093119 03/06/2008 1377 | 956.67 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045244401 | 7157 | 00186 AA | PV | 3093120 03/06/2008 1376 | 239.17 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045240008 | 7157 | 00186 AA | PV | 3108500 04/04/2008 1378 | 285.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243101 | 7157 | 00186 AA | PV | 3108500 04/04/2008 1378 | 227.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243102 | 7157 | 00186 AA | PV | 3108500 04/04/2008 1378 | 116.67 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045244401 | 7157 | 00186 AA | PV | 3108500 04/04/2008 1378 | 23.33 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045320042 | 7157 | 00186 AA | PV | 3108500 04/04/2008 1378 | 285.83 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045240005 | 7157 | 00186 AA | PV | 3114453 04/15/2008 1380 | 449.40 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045220002 | 7157 | 00186 AA | PV | 3121142 04/24/2008 1381 | 297.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045220002 | 7157 | 00186 AA | PV | 3121142 04/24/2008 1381 | 600.60 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045220002 | 7157 | 00186 AA | PV | 3121147 04/24/2008 1379 | 880.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045240005 | 7157 | 00186 AA | PV | 3141561 06/05/2008 1384 | 728.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045240008 | 7157 | 00186 AA | PV | 3141562 06/05/2008 1382 | 245.00 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045243101 | 7157 | 00186 AA | PV | 3141562 06/05/2008 1382 | 1,522.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045244401 | 7157 | 00186 AA | PV | 3141562 06/05/2008 1382 | 647.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045320042 | 7157 | 00186 AA | PV | 3141562 06/05/2008 1382 | 157.50 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |
| 186045220002 | 7157 | 00186 AA | PV | 3142783 06/05/2008 1388 | 151.90 | MAHOOD, SHARON | 285145 5213 WALLER AVE | FREMONT | CA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011300192 | 7157 | 00008 | AA | PV | 3115216 | 04/16/2008 | 007296 | 5,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3131021 | 05/15/2008 | 7411 | 894.35 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3131294 | 05/15/2008 | 007397 | 5,000.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3136991 | 05/27/2008 | 007444 | 5,000.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3142256 | 06/04/2008 | 7477 | 4,304.88 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011300194 | 7157 | 00008 | AA | PV | 3162024 | 07/14/2008 | 007562 | 27,718.63 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011300194 | 7157 | 00008 | AA | PV | 3162026 | 07/14/2008 | 007561 | 14,366.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3162027 | 07/14/2008 | 007541 | 5,000.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240005 | 7157 | 00008 | AA | PV | 3162674 | 07/15/2008 | 007611 | 5,282.75 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240005 | 7157 | 00008 | AA | PV | 3166436 | 07/23/2008 | 009502 | 14,547.50 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3169999 | 07/29/2008 | 007681 | 5,000.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3170000 | 07/29/2008 | 009503 | 8,922.38 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3185000 | 08/26/2008 | 007767 | 5,000.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240005 | 7157 | 00008 | AA | PV | 3186278 | 08/27/2008 | 007805 | 12,746.25 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3201783 | 09/24/2008 | 007901 | 5,000.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3208653 | 10/07/2008 | 009524 | 13,968.63 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240005 | 7157 | 00008 | AA | PV | 3208612 | 10/07/2008 | 009525 | 6,600.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240005 | 7157 | 00008 | AA | PV | 3208613 | 10/07/2008 | 009526 | 4,125.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240005 | 7157 | 00008 | AA | PV | 3209250 | 10/08/2008 | 7955 | 2,357.10 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3211393 | 10/14/2008 | MAL-002 | 2,382.28 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3219668 | 10/28/2008 | 009527 | 8,800.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3233213 | 11/25/2008 | 007608 | 6,935.50 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3258642 | 01/21/2009 | 008297 | 4,431.63 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3265351 | 02/04/2009 | 008343 | 3,878.88 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003329001 | 7157 | 00008 | AA | PV | 3274039 | 02/20/2009 | 008344 | 13,277.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3277046 | 02/26/2009 | 008463 | 2,252.25 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 107011220900 | 7157 | 00008 | AA | PV | 3280140 | 03/04/2009 | 008559 | 3,540.63 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3281665 | 03/06/2009 | 008179 | 15,000.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003329001 | 7157 | 00008 | AA | PV | 3282576 | 03/09/2009 | 008464 | 6,000.50 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3290012 | 03/24/2009 | 8760 | 1,517.86 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 107011220900 | 7157 | 00008 | AA | PV | 3291762 | 03/26/2009 | 008793 | 4,846.88 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420191 | 7157 | 00008 | AA | PV | 3303630 | 04/17/2009 | 008851 | 15,000.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 107011220900 | 7157 | 00008 | AA | PV | 3308769 | 04/28/2009 | 008869 | 7,108.75 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3321940 | 05/21/2009 | 008959 | 15,000.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 107011220900 | 7157 | 00008 | AA | PV | 3331548 | 06/08/2009 | 009030 | 4,800.13 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3333360 | 06/11/2009 | 009033 | 13,165.50 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240003 | 7157 | 00008 | AA | PV | 3335297 | 06/16/2009 | 009031 | 33,352.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244201 | 7157 | 00008 | AA | PV | 3339198 | 06/24/2009 | 008870 | 7,303.53 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003329001 | 7157 | 00008 | AA | PV | 3339198 | 06/24/2009 | 008870 | 3,711.60 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003329001 | 7157 | 00008 | AA | PV | 3339199 | 06/24/2009 | 009032 | 13,715.63 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3347237 | 07/17/2009 | 009130 | 33,144.38 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3350194 | 07/22/2009 | 009181 | 29,834.75 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244201 | 7157 | 00008 | AA | PV | 3351777 | 07/23/2009 | 009180 | 2,241.25 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3348778 | 07/24/2009 | 009128 | 4,424.63 | MAKOVSKY COMPANY | Professional Staff Time/Office | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244100 | 7157 | 00008 | AA | PV | 3352293 | 07/24/2009 | 9151 | 2,059.36 | MAKOVSKY COMPANY | project next day | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 107011220900 | 7157 | 00008 | AA | PV | 3348050 | 07/24/2009 | 009126 | 280.50 | MAKOVSKY COMPANY | Professional Services | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3358873 | 08/06/2009 | 009179 | 4,036.88 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 107011220900 | 7157 | 00008 | AA | PV | 3361582 | 08/28/2009 | 009178 | 2,413.13 | MAKOVSKY COMPANY | Cost | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3392325 | 10/23/2009 | 009412 | 16,495.88 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3409401 | 11/27/2009 | 009597 | 16,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3409407 | 11/27/2009 | 009467 | 16,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 019000223400 | 7157 | 00008 | AA | PV | 3398615 | 11/27/2009 | 009415 | 499.13 | MAKOVSKY COMPANY | Project Next Day Consulting | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 020003244201 | 7157 | 00008 | AA | PV | 3408686 | 11/27/2009 | 009166 | 20,553.50 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 107011240923 | 7157 | 00008 | AA | PV | 3410009 | 11/27/2009 | 009411 | 299.75 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3424722 | 12/25/2009 | 009848 | 16,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3430047 | 01/22/2010 | 9897A | 16,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3439756 | 02/26/2010 | 9897R | 5,000.00 | MAKOVSKY COMPANY | Professional Time for November | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3464988 | 03/26/2010 | 10415 | 16,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3477083 | 04/23/2010 | 10428 | 16,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3477094 | 04/23/2010 | 10505 | 16,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3482843 | 05/28/2010 | 10615 | 16,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3502850 | 06/25/2010 | 010877 | 699.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420200 | 7157 | 00008 | AA | PV | 3507527 | 06/25/2010 | 10960 | 16,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3516842 | 07/23/2010 | 10841 | 16,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3522173 | 07/23/2010 | 11083 | 19,030.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3534806 | 08/27/2010 | 11294 | 191.39 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3534807 | 08/27/2010 | 11290 | 16,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3546380 | 10/22/2010 | 11442 | 16,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3549645 | 10/22/2010 | 11412 | 16,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3562262 | 11/26/2010 | 11590 | 91.20 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3571063 | 12/24/2010 | 11723 | 16,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3576499 | 12/24/2010 | 11838 | 16,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420190 | 7157 | 00008 | AA | PV | 3598380 | 03/25/2011 | 11929 | 16,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420230 | 7157 | 00008 | AA | PV | 3800663 | 10/26/2012 | 14639 | 5,000.00 | MAKOVSKY COMPANY | Makovsky-Aug Com. Assistance | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3344900 | 07/10/2009 | 009133 | 21,136.50 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3344905 | 07/10/2009 | 009131 | 13,893.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3344906 | 07/10/2009 | 009132 | 2,433.75 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3344908 | 07/10/2009 | 009134 | 2,612.50 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3344909 | 07/10/2009 | 9153 | 390.18 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3351774 | 07/23/2009 | 009182 | 2,527.25 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3351776 | 07/23/2009 | 009185 | 2,609.75 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3353773 | 07/27/2009 | 009184 | 6,920.38 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3373235 | 09/25/2009 | 009254 | 13,500.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3387546 | 10/23/2009 | 9328 | 1,740.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3400008 | 11/27/2009 | 009413 | 3,393.50 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3400009 | 11/27/2009 | 009417 | 390.50 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3424717 | 12/25/2009 | 9329 | 1,099.20 | MAKOVSKY COMPANY | Oncology - Travel Expenses for | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240307 | 7313 | 00008 | AA | PV | 3477097 | 04/23/2010 | 010593 | 5,223.92 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240307 | 7313 | 00008 | AA | PV | 3477819 | 04/23/2010 | 10506 | 26,054.88 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240307 | 7313 | 00008 | AA | PV | 3484538 | 05/28/2010 | 10612 | 17,970.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240307 | 7313 | 00008 | AA | PV | 3484548 | 05/28/2010 | 10679 | 126.50 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240307 | 7313 | 00008 | AA | PV | 3485471 | 05/28/2010 | 010685 | 3,000.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240307 | 7313 | 00008 | AA | PV | 3485472 | 05/28/2010 | 010686 | 12,000.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240307 | 7313 | 00008 | AA | PV | 3488613 | 05/28/2010 | 010749 | 184.71 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240307 | 7313 | 00008 | AA | PV | 3493099 | 05/28/2010 | 10781 | 306.69 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240307 | 7313 | 00008 | AA | PV | 3498335 | 06/25/2010 | 10840 | 28,093.75 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240307 | 7313 | 00008 | AA | PV | 3501694 | 06/25/2010 | 10842 | 698.74 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 008011420230 | 7313 | 00008 | AA | PV | 3513720 | 07/23/2010 | 010982 | 538.94 | MAKOVSKY COMPANY | PR Expenses | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240307 | 7313 | 00008 | AA | PV | 3516828 | 07/23/2010 | 10958 | 26,755.00 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3524832 | 08/27/2010 | 011185A | 14,000.00 | MAKOVSKY COMPANY | Cough & Cold Myth Tour - 50% D | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3524834 | 08/27/2010 | 011185B | 11,875.00 | MAKOVSKY COMPANY | eNewsletter & Audio Cast 50% D | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240307 | 7313 | 00008 | AA | PV | 3522896 | 08/27/2010 | 11084 | 18,927.50 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240307 | 7313 | 00008 | AA | PV | 3522897 | 08/27/2010 | 10959-R | 12,096.45 | MAKOVSKY COMPANY | | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240307 | 7313 | 00008 | AA | PV | 3524780 | 08/27/2010 | 11087 | 385.65 | MAKOVSKY COMPANY | Launch Media Relations, Ongoin | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3542709 | 09/24/2010 | 11410 | 5.92 | MAKOVSKY COMPANY | TussiCaps - Computer Research | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3542710 | 09/24/2010 | 11408 | 18,740.00 | MAKOVSKY COMPANY | TussiCaps - professional staff | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240307 | 7313 | 00008 | AA | PV | 3537055 | 09/24/2010 | 11291 | 17,995.00 | MAKOVSKY COMPANY | Pennsaid Launch Support | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240307 | 7313 | 00008 | AA | PV | 3540080 | 09/24/2010 | 11295 | 272.80 | MAKOVSKY COMPANY | Pennsaid - Launch out of pocke | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3548719 | 10/22/2010 | 11443/444 | 33,000.00 | MAKOVSKY COMPANY | TussiCaps 2010 Prebill for pro | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |
| 157011240302 | 7313 | 00008 | AA | PV | 3552204 | 10/22/2010 | 11292 | 21,060.00 | MAKOVSKY COMPANY | Professional staff time July 2 | 558352 | 16 EAST 34TH ST | NEW YORK | NY | US |

A large multi-column financial ledger table appears on this page. Representative recurring payee entries include MAKOVSKY COMPANY (New York, NY, US), MALCOLM ROSS (Basel, CH), and MALLINCKRODT (Petten/Deventer, NL; Hazelwood, MO; St. Louis, MO).

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER
1104

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575199080762 | 7157 | 0030 | 00575 AA | PV | 140582 09/12/2012 76110062 | 2,022.17 MALLINCKRODT INC | | 890004 16305 SWINGLEY RIDGE DR | | | CHESTERFIELD | MO | US |
| 575199320762 | 7157 | 0030 | 00575 AA | PV | 140967 10/26/2012 76110700 | 1,938.60 MALLINCKRODT INC | | 890004 16305 SWINGLEY RIDGE DR | | | CHESTERFIELD | MO | US |
| 780000229101 | 7321 | | 00780 AA | PV | 400152 05/31/2000 76103631 | 41.57 Mallinckrodt Inc | Library research fee | 288475 675 McDonnell Blvd | St. Louis, Zip Code 63134 | Missouri, United States | St Louis | MO | US |
| 780000229201 | 7321 | | 00780 AA | PV | 400152 05/31/2000 76103631 | 9.63 Mallinckrodt Inc | Library research fee | 288475 675 McDonnell Blvd | St. Louis, Zip Code 63134 | Missouri, United States | St Louis | MO | US |
| 780000249111 | 7421 | | 00780 AA | PV | 400404 01/11/2001 76104016 | 1,283.34 Mallinckrodt Inc | RSNA | 288475 675 McDonnell Blvd | St. Louis, Zip Code 63134 | Missouri, United States | St Louis | MO | US |
| 780000249211 | 7421 | | 00780 AA | PV | 400404 01/11/2001 76104016 | 405.26 Mallinckrodt Inc | RSNA | 288475 675 McDonnell Blvd | St. Louis, Zip Code 63134 | Missouri, United States | St Louis | MO | US |
| 027003300003 | 7157 | | 00023 AA | PV | 65847 04/20/1998 000202 | 3000 MALLINCKRODT INSTITUTE OF RADI | ATTACHMENTS | 443266 JAY P HEIKEN MD | 510 S KINGSHIGHWAY | | ST LOUIS | MO | |
| 027003300003 | 7157 | | 00023 AA | PV | 65847 05/07/1998 000202 | -3000 MALLINCKRODT INSTITUTE OF RADI | ATTACHMENTS | 443266 JAY P HEIKEN MD | 510 S KINGSHIGHWAY | | ST LOUIS | MO | |
| 027003300003 | 7157 | | 00023 AA | PV | 116736A 10/22/1999 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 | 3012.8 MALLINCKRODT INSTITUTE OF RADI | | 164865 ATTN JEFFREY J BROWN MD | 510 S KINGSHIGHWAY BLVD | | ST LOUIS | MO | |
| 027003300003 | 7157 | | 00023 AA | PV | 116736A 11/22/1999 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 | -3012.8 MALLINCKRODT INSTITUTE OF RADI | | 164865 ATTN JEFFREY J BROWN MD | 510 S KINGSHIGHWAY BLVD | | ST LOUIS | MO | |
| 020003244102 | 7211 | | 00008 AA | PV | 168291 08/20/2001 080601 | 4,000.00 MALLINCKRODT INSTITUTE OF RADI | VSTNG FLLWSHP PROG. GRANT | 443266 ATTN JAY P HEIKEN MD | 510 SOUTH KINGSHIGHWAY BLVD | | SAINT LOUIS | MO | US |
| 020003244102 | 7211 | | 00008 AA | PV | 181133D 03/26/2002 02-001SP | 25,000.00 MALLINCKRODT INSTITUTE OF RADI | FELLOWSHIP FOR DR. OKAMOTO | 443266 ATTN JAY P HEIKEN MD | 510 SOUTH KINGSHIGHWAY BLVD | | SAINT LOUIS | MO | US |
| 709000420130 | 7157 | | 00709 AA | PV | 4091751 12/02/2015 76111776 | 6,813.50 MALLINCKRODT LLC | prof fees for Bermudas | 738043 675 MCDONELL BLVD | | | HAZELWOOD | MO | US |
| 011011300870 | 7157 | | 00011 AA | PV | 4195219 05/09/2017 76112235 | 8,750.63 MALLINCKRODT LLC | Travel exp/Xenon R&D project | 751723 675 MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 011003284117 | 7157 | | 00011 AA | PV | 4199985 06/22/2017 76112247 | 1,650.00 MALLINCKRODT LLC | Jennifer M Zensen | 751723 675 MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 011003284117 | 7214 | | 00011 AA | PV | 4199985 06/22/2017 76112247 | 4,000.00 MALLINCKRODT LLC | Jennifer M Zensen | 751723 675 MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 011003284117 | 7214 | | 00011 AA | PV | 4199985 06/22/2017 76112247 | 8,000.00 MALLINCKRODT LLC | Jennifer M Zensen | 751723 675 MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 011003284117 | 7321 | | 00011 AA | PV | 4199985 06/22/2017 76112247 | 3,700.00 MALLINCKRODT LLC | Dawn Dumont | 751723 675 MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 011003284117 | 7421 | | 00011 AA | PV | 4199985 06/22/2017 76112247 | 916.90 MALLINCKRODT LLC | Dawn Dumont | 751723 675 MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 011003284117 | 7421 | | 00011 AA | PV | 4199985 06/22/2017 76112247 | 7,940.00 MALLINCKRODT LLC | Dawn Dumont | 751723 675 MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 190143240370 | 7421 | | 00186 AA | PM | 129461 06/28/2000 JUNE 2000 NETTING | 5217.27 MALLINCKRODT MED PTY LTD - AUS | wt 172576 r=.594900 | 248170 PO BOX 944 | | | MT WAVERLEY VICTORIA | | AU |
| 030003320075 | 7157 | | 00023 AA | PM | 127631 01/24/2000 995206,995162 | 1805.58 MALLINCKRODT MEDICAL ARGENTINA | WT170702 | 551275 OTIBANK | ACCT 10990028 | | CITIBANK ACCT 10990028 AB | | |
| 100012240070 | 7211 | | 00108 AA | PM | 129378 06/20/2000 | 6000 MALLINCKRODT MEDICAL ARGENTINA | wt 172437 | 551275 OTIBANK | ACCT 10990028 | | CITIBANK ACCT 10990028 AB | | |
| 180003300600 | 7056 | | 00023 AA | PM | 125334 06/28/1999 JUNE 1999 NETTING | 874.17 MALLINCKRODT MEDICAL ATHLONE | WT168347 R=1.312528 | 253631 CORMAAMADDY | ATHLONE | | IRELAND | | |
| 180003300798 | 7157 | | 00023 AA | PM | 128084 02/28/2000 FEBRUARY 2000 NETT | 12181.36 MALLINCKRODT MEDICAL ATHLONE | WT171154 | 253631 CORMAAMADDY | ATHLONE | | IRELAND | | |
| 020003244116 | 7157 | | 00008 AA | PM | 133992 11/21/2001 NOVEMBER 2001 NETTING | 2,666.58 MALLINCKRODT MEDICAL B.V | 3024.00 EURO | 161019 PO BOX 3 | | | PETTEN | | NL |
| 020003244116 | 7157 | | 00008 AA | PM | 133992 11/21/2001 NOVEMBER 2001 NETTING | (2,666.58) MALLINCKRODT MEDICAL B.V | 3024.00 - EURO | 161019 PO BOX 3 | | | PETTEN | | NL |
| 027003300002 | 7211 | | 00023 AA | PM | 121771 08/28/1998 AUGUST 1998 NETTIN | 22500 MALLINCKRODT MEDICAL B.V | WT164541 | 161019 PO BOX 3 | | | PETTEN | | HOL |
| 011003240083 | 7421 | | 00023 AA | PM | 123584 01/28/1999 JANUARY 1999 NETTI | 10057 MALLINCKRODT MEDICAL B.V | WT166309 | 161019 PO BOX 3 | | | PETTEN | | HOL |
| 008011420230 | 7056 | | 00008 AA | PV | 3777198 07/23/2012 PX7080145 | 29,315.75 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420230 | 7056 | | 00008 AA | PV | 3826171 12/19/2012 PX7080157R | 1,732.73 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420230 | 7056 | | 00008 AA | PV | 3826894 12/21/2012 PX70801576/62J | 0.01 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 020003300243 | 7157 | | 00008 AA | PV | 2958093 06/25/2007 JUNE 2007 NETTING | 1,171.84 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 020003300243 | 7157 | | 00008 AA | PV | 2992485 08/28/2007 | 291.40 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 027003301694 | 7157 | | 00008 AA | PV | 2992485 08/28/2007 | 37,581.79 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 014010120220 | 7157 | | 00008 AA | PV | 3452889 02/21/2010 70801068 | 1,067.08 MALLINCKRODT MEDICAL B.V (NETT | R=1.362806 EUR=783 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3626240 05/24/2011 70801309 | 5,110.34 MALLINCKRODT MEDICAL B.V (NETT | EUR=3657.5 @ R=1.397222 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3626241 05/24/2011 70801303 | 10,590.94 MALLINCKRODT MEDICAL B.V (NETT | EUR=7580 @ R=1.397222 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3636610 06/20/2011 70801327 | 2,796.22 MALLINCKRODT MEDICAL B.V (NETT | EUR=1960@R1.426650 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3646080 07/18/2011 PX70801339 | 6,539.36 MALLINCKRODT MEDICAL B.V (NETT | r=1.406314 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3658069 08/22/2011 PX70801363 | 10,416.12 MALLINCKRODT MEDICAL B.V (NETT | R=1.439685 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3671443 09/23/2011 PX70801375 | 1,740.79 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3683053 10/25/2011 PX70801404 | 7,280.94 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3695487 11/29/2011 PX70801409 | 21,428.47 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3705438 12/23/2011 PX70801428 | 12,694.73 MALLINCKRODT MEDICAL B.V (NETT | R=1.309411 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3713955 01/24/2012 PX70801446 | 18,510.14 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3725993 02/27/2012 PX70801454 | 8,161.21 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3726026 02/27/2012 PX70801446LCONV | 459.26 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3727129 02/29/2012 PX70801454LJ | 0.01 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3736395 03/26/2012 PX70801488 | 37,669.16 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3745986 04/24/2012 PX70801511 | 36,929.12 MALLINCKRODT MEDICAL B.V (NETT | R=1.319368 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3756772 05/25/2012 PX70801523 | 30,403.33 MALLINCKRODT MEDICAL B.V (NETT | R=1.254134 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3768172 06/25/2012 PX70801535 | 21,487.10 MALLINCKRODT MEDICAL B.V (NETT | R=1.251250 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3777196 07/23/2012 PX70801550 | 19,835.98 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3788683 08/27/2012 PX70801571 | 17,141.22 MALLINCKRODT MEDICAL B.V (NETT | R=1.250044 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3798291 09/25/2012 PX70900640 | (6,445.32) MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3806947 10/23/2012 PX70801598 | 62,491.54 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3818629 11/28/2012 PX70801613 | 22,542.05 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3826173 12/19/2012 PX70801627 | 21,490.25 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3834471 01/22/2013 PX70801638 | 21,228.82 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3846220 02/25/2013 PX70801656 | 5,994.81 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420230 | 7157 | | 00008 AA | PV | 3855647 03/25/2013 PX70801667 | 492.73 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3855650 03/25/2013 PX70801669 | 10,418.31 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3872297 05/29/2013 PX70801686 | 4,927.10 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3872301 05/29/2013 PX70801700 | 11,375.44 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3874771 06/10/2013 PX70801726 | 5,396.57 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3886613 07/24/2013 PX70801739 | 19,130.24 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3894823 08/28/2013 70801752 | 5,002.44 MALLINCKRODT MEDICAL B.V (NETT | R=1.337550 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3902729 09/24/2013 70801773 | 29,309.81 MALLINCKRODT MEDICAL B.V (NETT | R=1.351750 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3910734 10/23/2013 70801790 | 56,378.86 MALLINCKRODT MEDICAL B.V (NETT | R=1.378550 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3919293 11/26/2013 70801807 | 23,509.55 MALLINCKRODT MEDICAL B.V (NETT | R=1.35145 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3925522 12/19/2013 70801827 | 21,726.27 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420601 | 7157 | | 00008 AA | PV | 3925521 12/19/2013 70801821 | 3,755.09 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3931964 01/22/2014 70801840 | 31,368.62 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3940249 02/25/2014 70801852 | 5,893.83 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3947921 03/24/2014 70801888 | 20,718.60 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3955369 04/28/2014 70801901 | 33,964.76 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3963487 05/29/2014 70801921 | 66,245.50 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3967907 06/24/2014 70801941 | 37,504.79 MALLINCKRODT MEDICAL B.V (NETT | R=1.35915 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3974251 07/24/2014 70801977 | 35,455.32 MALLINCKRODT MEDICAL B.V (NETT | R=1.35265 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3981456 08/26/2014 70801991 | 25,742.17 MALLINCKRODT MEDICAL B.V (NETT | R=1.32045 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420277 | 7157 | | 00008 AA | PV | 3986027 09/23/2014 70802051 | 3,661.40 MALLINCKRODT MEDICAL B.V (NETT | R=1.2847 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3986931 09/23/2014 70802014 | 18,994.76 MALLINCKRODT MEDICAL B.V (NETT | R=1.2847 | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 3995111 10/22/2014 70802030 | 27,069.61 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4003867 11/25/2014 70802052 | 21,444.49 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4006948 12/19/2014 70802079 | 14,255.58 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4012490 01/21/2015 70802098 | 28,688.35 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4029341 04/22/2015 70802157 | 20,616.71 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4037559 06/24/2015 70802180 | 4,977.75 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4044624 05/28/2015 70802201 | 1,807.09 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4050653 06/24/2015 70802221 | 10,930.86 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4055319 07/28/2015 70802259 | 11,625.91 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420271 | 7157 | | 00008 AA | PV | 4068872 08/26/2015 70802273 | 977.37 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4068868 08/26/2015 70802273 | 5,761.42 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4075095 09/23/2015 70802291 | 18,234.32 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4075073 09/23/2015 70802277 | 3,075.89 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4075071 09/23/2015 70802277 | 19,297.70 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4082788 10/23/2015 70802318 | 25,633.23 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4089111 11/24/2015 70802330 | 43,191.64 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4096851 12/18/2015 70802342 | 60,611.34 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4110638 01/22/2016 70802373 | 19,724.17 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4117522 02/22/2016 70802399 | 23,739.90 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4124327 04/19/2016 70802418 | 28,931.17 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4132707 05/25/2016 70802438 | 30,105.14 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 008011420366 | 7157 | | 00008 AA | PV | 4139232 05/25/2016 70802462 | 34,863.78 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 011011300870 | 7157 | | 00011 AA | PV | 4143683 06/23/2016 70802480 | 22,616.94 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 011011320366 | 7157 | | 00011 AA | PV | 4149443 08/24/2016 70802501 | 28,043.01 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 011011320366 | 7157 | | 00011 AA | PV | 4157070 09/22/2016 70802522 | 16,618.28 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 011011320366 | 7157 | | 00011 AA | PV | 4161803 10/24/2016 70802533 | 14,442.55 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |
| 011011320366 | 7157 | | 00011 AA | PV | 4166513 11/23/2016 70802535 | 8,414.38 MALLINCKRODT MEDICAL B.V (NETT | | 161019 PO BOX 3 | | | PETTEN | | NL |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 596178244215 7056 | 00596 AA PV | 3902028 09/23/2013 76111017 | 62.90 MALLINCKRODT PHARMA CROSS CHGS | | 697371 675 MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 596178280021 7421 | 00596 AA PV | 3900493 09/18/2013 76111052 | 5,204.17 MALLINCKRODT PHARMA CROSS CHGS | | 697371 675 MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 596178224100 7421 | 00596 AA PV | 3902028 09/23/2013 76111017 | 1,265.74 MALLINCKRODT PHARMA CROSS CHGS | | 697371 675 MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 596178224104 7421 | 00596 AA PV | 3902028 09/23/2013 76111017 | 1,265.74 MALLINCKRODT PHARMA CROSS CHGS | | 697371 675 MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 596178264116 7421 | 00596 AA PV | 3902028 09/23/2013 76111017 | 632.87 MALLINCKRODT PHARMA CROSS CHGS | | 697371 675 MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 596178244215 7421 | 00596 AA PV | 3902028 09/23/2013 76111017 | 1,582.18 MALLINCKRODT PHARMA CROSS CHGS | | 697371 675 MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 596178280021 7421 | 00596 AA PV | 3902028 09/23/2013 76111017 | 5,204.17 MALLINCKRODT PHARMA CROSS CHGS | | 697371 675 MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 008011420676 7157 | 00008 AA PV | 4053310 06/23/2015 60000018 | 19,815.74 MALLINCKRODT PHARMACEUTICAL IR | | 729199 DAMASTOWN MULHUDDART | | | DUBLIN | | IE |
| 008011420676 7157 | 00008 AA PV | 4068389 08/26/2015 60000030 | 31,233.65 MALLINCKRODT PHARMACEUTICAL IR | | 729199 DAMASTOWN MULHUDDART | | | DUBLIN | | IE |
| 008011420065 7157 | 00008 AA PV | 4082038 10/20/2015 221-1523 | 3,615.00 MALLINCKRODT PLC | | 559863 CHERRYWOOD RD | BLOCK G, 1ST FLOOR | CHERRYWOOD BUSINESS PARK | LOUGHLINSTOWN, CO DUBLIN | | IE |
| 575199220620 7157 0030 | 00575 AA PV | 149446 02/28/2017 28022017 | 114.97 MALLINCKRODT RP UK LTD | | 746054 SUITE G030 | BUILDING 1000, LAKESIDE,WESTER | | PORTSMOUTH | | UK |
| 575199220639 7157 0030 | 00575 AA PV | 149446 02/28/2017 28022017 | 315.45 MALLINCKRODT RP UK LTD | | 746054 SUITE G030 | BUILDING 1000, LAKESIDE,WESTER | | PORTSMOUTH | | UK |
| 575199220620 7157 0030 | 00575 AA PV | 149588 03/28/2017 27032017 | 151.57 MALLINCKRODT RP UK LTD | | 746054 SUITE G030 | BUILDING 1000, LAKESIDE,WESTER | | PORTSMOUTH | | UK |
| 575199220639 7157 0030 | 00575 AA PV | 149588 03/28/2017 27032017 | 413.68 MALLINCKRODT RP UK LTD | | 746054 SUITE G030 | BUILDING 1000, LAKESIDE,WESTER | | PORTSMOUTH | | UK |
| 008011300239 7056 | 00008 AA PM | 128773 04/28/2000 APRIL 2000 NETTING | 1964.54 MALLINCKRODT SERVICES BV HOLLA | WT571865 R:-4260088M12 | 134270 PO BOX 745 | | | HERTOGENBOSCH HOLLAND | | HOL |
| 008011420227 7056 | 00008 AA PM | 128773 04/28/2000 APRIL 2000 NETTING | 461.67 MALLINCKRODT SERVICES BV HOLLA | WT571865 R:-4260088M12 | 134270 PO BOX 745 | | | HERTOGENBOSCH HOLLAND | | HOL |
| 020003244220 7056 | 00023 AA PM | 128773 04/28/2000 APRIL 2000 NETTING | 3488.85 MALLINCKRODT SERVICES BV HOLLA | WT571865 R:-4260088M12 | 134270 PO BOX 745 | | | HERTOGENBOSCH HOLLAND | | HOL |
| 027003300002 7056 | 00023 AA PM | 128773 04/28/2000 APRIL 2000 NETTING | 1253 MALLINCKRODT SERVICES BV HOLLA | WT571865 R:-4260088M12 | 134270 PO BOX 745 | | | HERTOGENBOSCH HOLLAND | | HOL |
| 027003300002 7157 | 00023 AA PM | 127734 01/28/2000 JANUARY 2000 NETTI | 25000 MALLINCKRODT SERVICES BV HOLLA | WT570793 R:-43427937 | 134270 PO BOX 745 | | | HERTOGENBOSCH HOLLAND | | HOL |
| 011003245000 7421 | 00023 AA PM | 125703 07/28/1999 JULY 1999 NETTING | 5000 MALLINCKRODT SERVICES BV HOLLA | WT168729 | 134270 PO BOX 745 | | | HERTOGENBOSCH HOLLAND | | HOL |
| 020003244115 7421 | 00023 AA PM | 129463 06/28/2000 JUNE 2000 NETTING | 7151.31 MALLINCKRODT SERVICES BV HOLLA | wt 172578 r:-42573659 | 134270 PO BOX 745 | | | HERTOGENBOSCH HOLLAND | | HOL |
| 020003244220 7429 | 00008 AA PM | 131355 12/22/2000 DECEMBER2000 NETTING | 4,476.90 MALLINCKRODT SERVICES BV HOLLA | 11018 55 NLG | 134270 PO BOX 745 | | | HERTOGENBOSCH HOLLAND | | NL |
| 575199220620 7056 | 00575 AA PV | 143661 12/31/2013 1402-0004 | 495.00 MALLINCKRODT UK COMMERCIAL LTD | | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199220620 7056 | 00575 AA PV | 144515 06/04/2014 1408-0015 | 79.19 MALLINCKRODT UK COMMERCIAL LTD | | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199220620 7056 | 00575 AA PV | 145508 12/03/2014 1502-0001 | 70.00 MALLINCKRODT UK COMMERCIAL LTD | T&E ACCRUAL | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199220620 7056 | 00575 AA PV | 145570 12/13/2014 1503-0003 | 490.00 MALLINCKRODT UK COMMERCIAL LTD | | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199220620 7056 | 00575 AA PV | 145691 01/14/2015 1504-0006 | (560.00) MALLINCKRODT UK COMMERCIAL LTD | T&E | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199220621 7056 | 00575 AA PV | 145691 01/14/2015 1504-0006 | 466.66 MALLINCKRODT UK COMMERCIAL LTD | PIRES | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199220620 7157 0030 | 00575 AA PV | 143704 01/07/2014 1403-0005 | 191.67 MALLINCKRODT UK COMMERCIAL LTD | | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199220639 7157 0030 | 00575 AA PV | 143704 01/07/2014 1403-0005 | 120.00 MALLINCKRODT UK COMMERCIAL LTD | | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199220620 7157 0030 | 00575 AA PD | 143864 02/05/2014 1404-0007 | 115.83 MALLINCKRODT UK COMMERCIAL LTD | | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199220620 7157 0030 | 00575 AA PV | 144085 03/19/2014 1406-0010 | 125.00 MALLINCKRODT UK COMMERCIAL LTD | Alan Cotton | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199220760 7157 0030 | 00575 AA PV | 144515 06/04/2014 1408-0015 | 720.89 MALLINCKRODT UK COMMERCIAL LTD | | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199320760 7157 0030 | 00575 AA PV | 145779 01/22/2015 1504-0007/X | 2,246.06 MALLINCKRODT UK COMMERCIAL LTD | | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199220620 7157 | 00575 AA PV | 146016 02/26/2015 1505-0008 | 0.04 MALLINCKRODT UK COMMERCIAL LTD | T&E | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199320760 7157 0030 | 00575 AA PV | 146465 06/03/2015 1508-0017 | 1,437.48 MALLINCKRODT UK COMMERCIAL LTD | | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199220620 7214 | 00575 AA PV | 145570 12/13/2014 1503-0003 | 144.00 MALLINCKRODT UK COMMERCIAL LTD | | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199220620 7214 | 00575 AA PV | 145691 01/14/2015 1504-0006 | (144.00) MALLINCKRODT UK COMMERCIAL LTD | T&E | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199220621 7214 | 00575 AA PV | 145691 01/14/2015 1504-0006 | 120.00 MALLINCKRODT UK COMMERCIAL LTD | PIRES | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199220620 7214 | 00575 AA PV | 146147 04/01/2015 1506-0011 | 126.67 MALLINCKRODT UK COMMERCIAL LTD | | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199220620 7214 | 00575 AA PV | 146298 04/29/2015 1507-0013 | 120.83 MALLINCKRODT UK COMMERCIAL LTD | | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 575199220620 7214 | 00575 AA PV | 147000 09/16/2015 1512-0031 | 320.83 MALLINCKRODT UK COMMERCIAL LTD | | 712870 SUITE G030 | BUILDING 1000HAM | LAKESIDE, WESTERN ROAD, PORTSM | PORTSMOUTH | | UK |
| 186045300621 7430 | 00186 AA PV | 3575709 12/21/2010 121310 | 82.61 MALONE, CHARLES | HYPOXIA MAXFAST 1.20 | 659132 1900 GOSS ST APT 211 | | | BOULDER | CO | US |
| 186045300621 7430 | 00186 AA PV | 3583444 01/18/2011 011411 | 82.61 MALONE, CHARLES | MAX FAST 1.20 | 659132 1900 GOSS ST APT 211 | | | BOULDER | CO | US |
| 186045300621 7430 | 00186 AA PV | 3590432 02/09/2011 020711 | 57.61 MALONE, CHARLES | RR510K | 659132 1900 GOSS ST APT 211 | | | BOULDER | CO | US |
| 121001080014 7210 | 00008 AA PV | 2680649 02/06/2006 74098-120-6 | 225.00 MALTMAN, REBECCA | WORKSHOP SPONSORSHIP | 504254 FT ZUMWALT WEST HIGH SCHOOL | 1251 TURTLE CREEK DR | | O FALLON | MO | US |
| 187136323423 7210 | 00186 AA PV | 3615318 04/22/2011 3 | 1,000.00 MAMAS KITCHEN INC | | 665920 1875 2ND AVE | | | SAN DIEGO | CA | US |
| 194136300302 7210 | 00186 AA PV | 3615318 04/22/2011 3 | 1,000.00 MAMAS KITCHEN INC | | 665920 1875 2ND AVE | | | SAN DIEGO | CA | US |
| 693178225801 7429 | 00690 AA PV | 2394747 08/28/2004 14717 | 1,000.00 MAMAZZA, DR J | LAPARASCOPIE PRECEPTORSHIP | 456575 | | | BRANDON | MS | US |
| 186135229045 7421 | 00186 AA PV | 2926005 04/23/2007 030107-CARNEY | 400.00 MAMES-MISSISSIPPI ASSOCIATION | attachment envelope | 548723 MEDICAL EQUIPMENT SUPPLIERS | 1409 WINDROSE DR | | BRANDON | MS | US |
| 186135300660 7157 | 00186 AA PV | 1156595 10/27/1999 01-990924 | 3900 MAMOU, JAWAD | Batch Voucher Entry | 666857 4120 DOVIVILLE LANE | | | FAIRFAX | VA | US |
| 186135300660 7157 | 00186 AA PV | 1191589 11/27/1999 02-991024 | 1950 MAMOU, JAWAD | Batch Voucher Entry | 666857 4120 DOVIVILLE LANE | | | FAIRFAX | VA | US |
| 186135300660 7157 | 00186 AA PV | 1191590 11/27/1999 03-991028 | 1950 MAMOU, JAWAD | Batch Voucher Entry | 666857 4120 DOVIVILLE LANE | | | FAIRFAX | VA | US |
| 186135300660 7157 | 00186 AA PV | 1224761 12/27/1999 04-991206 | 2275 MAMOU, JAWAD | Batch Voucher Entry | 666857 4120 DOVIVILLE LANE | | | FAIRFAX | VA | US |
| 186135300660 7157 | 00186 AA PV | 1451583 09/30/2000 28409 | 1625 MAMOU, JAWAD | | 666857 4120 DOVIVILLE LANE | | | FAIRFAX | VA | US |
| 198139301721 7157 | 00209 AA PV | 683806 05/14/1998 3623 | 700 MAMTC | | 672217 | 10561 BARKLEY, SUITE 602 | | OVERLAND PARK | KS | US |
| 157011220962 7421 | 00008 AA PV | 2605276 09/26/2005 0011960-IN | 5,050.00 MANAGED HEALTHCARE ASSOCIATES | | 538353 ATTN DIANE KOONTZ | 25 VREELAND RD BLDG A | SUITE 203 | FLORHAM PARK | NJ | US |
| 157011220962 7421 | 00008 AA PV | 2628766 11/04/2005 4 | 5,075.00 MANAGED HEALTHCARE ASSOCIATES | EXHIBIT FEE 2006 MHA SUMMITT | 538353 ATTN DIANE KOONTZ | 25 VREELAND RD BLDG A | SUITE 203 | FLORHAM PARK | NJ | US |
| 157011220964 7421 | 00008 AA PV | 3575497 12/16/2010 102210 | 5,000.00 MANAGED HEALTHCARE ASSOCIATES | Sponsorship Grant: MHA's Busin | 538353 ATTN DIANE KOONTZ | 25 VREELAND RD BLDG A | SUITE 203 | FLORHAM PARK | NJ | US |
| 157011220976 7157 | 00008 AA PV | 3986702 09/26/2014 MAL1377-1 | 37,800.00 MANAGED MARKET RESOURCES | | 721597 500 INTERNATIONAL DR | SUITE 355 | | BUDD LAKE | NJ | US |
| 157011220976 7157 | 00008 AA PV | 3986703 09/26/2014 MAL1377-3 | 39,493.01 MANAGED MARKET RESOURCES | | 721597 500 INTERNATIONAL DR | SUITE 355 | | BUDD LAKE | NJ | US |
| 157011220976 7157 | 00008 AA PV | 3986766 09/26/2014 MAL1377-3 | 37,300.00 MANAGED MARKET RESOURCES | | 721597 500 INTERNATIONAL DR | SUITE 355 | | BUDD LAKE | NJ | US |
| 157011220976 7157 | 00008 AA PV | 3991965 10/24/2014 MAL1377-4 | 41,811.15 MANAGED MARKET RESOURCES | | 721597 500 INTERNATIONAL DR | SUITE 355 | | BUDD LAKE | NJ | US |
| 157011220986 7157 | 00008 AA PV | 4030501 03/27/2015 MAL1562-1 | 22,125.00 MANAGED MARKET RESOURCES | | 721597 500 INTERNATIONAL DR | SUITE 355 | | BUDD LAKE | NJ | US |
| 157011220986 7157 | 00008 AA PV | 4031499 04/02/2015 MAL1562-1 | 21,250.00 MANAGED MARKET RESOURCES | | 721597 500 INTERNATIONAL DR | SUITE 355 | | BUDD LAKE | NJ | US |
| 157011220986 7157 | 00008 AA PV | 4042061 05/29/2015 MAL1562-2 | 7,375.00 MANAGED MARKET RESOURCES | | 721597 500 INTERNATIONAL DR | SUITE 355 | | BUDD LAKE | NJ | US |
| 157011220986 7157 | 00008 AA PV | 4042836 05/29/2015 MAL1552-2 | 20,822.80 MANAGED MARKET RESOURCES | | 721597 500 INTERNATIONAL DR | SUITE 355 | | BUDD LAKE | NJ | US |
| 157011240315 7157 | 00008 AA PV | 4064239 08/28/2015 MAL1688-1 | 13,000.00 MANAGED MARKET RESOURCES | Managed Market Resources - SOW | 721597 500 INTERNATIONAL DR | SUITE 355 | | BUDD LAKE | NJ | US |
| 174217240110 7157 | 00174 AA PV | 4068110 08/28/2015 MAL1688-2 | 8,500.00 MANAGED MARKET RESOURCES | | 721597 500 INTERNATIONAL DR | SUITE 355 | | BUDD LAKE | NJ | US |
| 157011240315 7157 | 00008 AA PV | 4074380 09/25/2015 MAL1711-1 | 14,823.56 MANAGED MARKET RESOURCES | MMR SOWS | 721597 500 INTERNATIONAL DR | SUITE 355 | | BUDD LAKE | NJ | US |
| 174217240110 7157 | 00174 AA PV | 4072560 09/25/2015 MAL1711-1 | 28,340.00 MANAGED MARKET RESOURCES | | 721597 500 INTERNATIONAL DR | SUITE 355 | | BUDD LAKE | NJ | US |
| 174217240110 7157 | 00174 AA PV | 4074438 09/25/2015 MAL1552-4 | 20,000.00 MANAGED MARKET RESOURCES | | 721597 500 INTERNATIONAL DR | SUITE 355 | | BUDD LAKE | NJ | US |
| 174217220420 7157 | 00174 AA PV | 4090585 11/27/2015 MAL1552-5 | 26,466.48 MANAGED MARKET RESOURCES | | 721597 500 INTERNATIONAL DR | SUITE 355 | | BUDD LAKE | NJ | US |
| 174217220420 7157 | 00174 AA PV | 4100766 01/22/2016 MAL1701-1 | 17,825.00 MANAGED MARKET RESOURCES | MMR - Specialty Pharmacy Fees | 721597 500 INTERNATIONAL DR | SUITE 355 | | BUDD LAKE | NJ | US |
| 174217220420 7157 | 00174 AA PV | 4100767 01/22/2016 MAL1701-1 | 7,025.00 MANAGED MARKET RESOURCES | MMR - Specialty Pharmacy Fees | 721597 500 INTERNATIONAL DR | SUITE 355 | | BUDD LAKE | NJ | US |
| 174217220420 7157 | 00174 AA PV | 4143774 07/22/2016 MAL1783-3 | 20,000.00 MANAGED MARKET RESOURCES | | 721597 500 INTERNATIONAL DR | SUITE 355 | | BUDD LAKE | NJ | US |
| 979102080248 7056 | 00979 AA PV | 2744529 05/23/2006 83306 | 12,106.52 MANAGEMENT CENTER DE MEXICO AC | CURSO ENRIQUE PINEDA | 516203 AV BELISARIO DOMINGUEZ #350 | | | MEXICO DF | | MX |
| 157001300303 7157 | 00008 AA PV | 2158726 08/22/2003 1588 | 30,000.00 MANAGEMENT CONSULTANTS | | 425220 ATTN: HAROLD L REMMEN | | | | | |
| 780000320111 7056 | 00780 AA PV | 4000984 12/08/2014 000999 | 2486.34 Management Information Principa | Training for Neli Bushati | 300806 100 Walker Street | North Sydney | NSW, 2060 | | | AU |
| 780000320111 7056 | 00780 AA PV | 4000990 05/26/2015 006102 | 2486.34 Management Information Principa | Training for Thomas Won | 300806 100 Walker Street | North Sydney | NSW, 2060 | | | AU |
| 780000320111 7056 | 00780 AA PV | 4000990 05/26/2015 1809 | 575.66 Management Information Principa | Training for Thomas Won | 300806 100 Walker Street | North Sydney | NSW, 2060 | | | AU |
| 780000320111 7056 | 00780 AA PV | 4000990 05/05/2015 1809 | 575.66 Management Information Principa | Training for Thomas Won | 300806 100 Walker Street | North Sydney | NSW, 2060 | | | AU |
| 011093040211 7157 | 00023 AA PV | 1309274 04/19/2000 DP400208 | 0 MANAGEMENT RECRUITERS INTERNAT | | 284422 ATTN ACCOUNTS RECEIVABLE | 200 PUBLIC SQUARE 31ST FL | | CLEVELAND | OH | US |
| 008011422224 7157 | 00008 AA PV | 3576777 12/17/2010 3925 | 20400 MANAGEMENT RECRUITERS OF FRESN | | 297618 5715 N WEST AVE STE 101 | | | FRESNO | CA | US |
| 186135300710 7157 0001 | 00174 AA PV | 1290075 03/17/2000 1600 11055 | 3360.00 MANAGEMENT RECRUITERS OF MADIS | Consultants G & A MKTG-REPLACE | | | | | | |
| 186135300710 7157 0030 | 00174 AA PV | 2454247 10/28/2005 4645 | 19,000.00 MANAGEMENT RECRUITERS OF WOODF | | 495750 100 CROSSWAYS PARK W STE | | | WOODBURY | NY | US |
| 186135300710 7056 | 00174 AA PV | 1536780 06/28/2000 06-01-SALEM | 10500 MANAGEMENT RECRUITERS-HOMESTEA | | 415025 | | | | | |
| 011070300710 7157 | 00023 AA PV | 1520375 07/28/2001 RAY | 20,180.41 MANAGEMENT RESEARCH CORPORATIO | | 610518 1119 WRANGLER WAY | | | GREENWOOD | CO | US |
| 186135300660 7157 0001 | 00023 AA PV | 4166477 07/22/2003 2003 5656 | 8,880.44 MANAGERS COMPANY | PROVEN RELIABILITY CONSULTING | 435072 1000 WILLIAMSON CT | AN EMERSON PROCESS MANAGEMENT | | BRANDFORD | CT | US |
| 186135300660 7157 0001 | 00023 AA PV | 4187833 07/23/2003 20035 | 8,698.51 MANAGERS COMPANY | | 435072 1000 WILLIAMSON CT | | | BRANDFORD | CT | US |
| 186135300660 7157 | 00023 AA PV | 146945 06/08/2001 2435 | 3,140.20 MANAKOV, JORDI | | 691900 OAKSTONE ROAD | | | SAFFRON WALDEN | | UK |
| 186135300660 7157 0001 | 00023 AA PV | 1300111 03/26/2001 2435 | 3380.00 MANAKOV, JORDI | | 691900 OAKSTONE ROAD | | | SAFFRON WALDEN | | UK |
| 186135300660 7157 0001 | 00023 AA PV | 1300111 03/26/2001 2435 | 3380.00 MANAKOV, JORDI | KEYIN KLINIK 2001 | 297519 OAKSTONE ROAD | | | SAFFRON WALDEN | | UK |
| 186135300660 7157 | 00023 AA PV | 131003 03/21/2001 2435 | 3,380.00 MANAKOV, JORDI | KEYIN KLINIK-603-5000 | 691900 OAKSTONE ROAD | | | SAFFRON WALDEN | | UK |
| 979001080502 7157 | 00979 AA PV | 1546200 06/28/2001 5858 | 20,000.00 MANCERA S.C. | | 318100 PASEO TRIUNFO 4610 | | | CD JUAREZ CHIH | | MX |
| 979001080700 7157 | 00979 AA PV | 1551329 06/28/2001 8923 | 3,035.63 MANCERA S.C. | | 318100 PASEO TRIUNFO DE LA REP 3340 | | | CD JUAREZ | | MX |
| 979001080291 7157 | 00979 AA PV | 1571293 06/28/2001 8923 | 2,500.00 MANCERA S.C. | | 318100 PASEO TRIUNFO DE LA REP 3340 | | | CD JUAREZ | | MX |
| 979001080600 7157 | 00979 AA PV | 1571294 06/28/2001 12345 | 1,550.50 MANCERA S.C. | | 318100 PASEO TRIUNFO DE LA REP 3340 | | | CD JUAREZ | | MX |
| 979001080502 7157 | 00979 AA PV | 1579122 06/28/2001 11884 | 15,000.00 MANCERA S.C. | | 318100 PASEO TRIUNFO DE LA REP 3340 | | | CD JUAREZ | | MX |
| 979001080700 7157 | 00979 AA PV | 1581661 03/28/2001 10911 | 9,000.00 MANCERA S.C. | | 318100 PASEO TRIUNFO DE LA REP 3340 | | | CD JUAREZ | | MX |
| 979001080002 7157 | 00979 AA PV | 3467504 06/24/2010 28944 | 997.83 MANCERA S.C. | | 318100 PASEO TRIUNFO DE LA REP 3340 | | | CD JUAREZ | | MX |
| 979001080291 7157 | 00979 AA PV | 3550908 06/24/2010 36377 | 11,628.91 MANCERA S.C. | | 318100 PASEO TRIUNFO DE LA REP 3340 | | | CD JUAREZ | | MX |
| 979001080291 7157 | 00979 AA PV | 3627374 03/24/2011 61777 | 5,771.40 MANCERA S.C. | | 318100 PASEO TRIUNFO DE LA REP 3340 | | | CD JUAREZ | | MX |
| 979001080291 7157 | 00979 AA PV | 3750126 08/26/2011 CLO027 | 13,821.46 MANCERA S.C. | | 318100 PASEO TRIUNFO DE LA REP 3340 | | | CD JUAREZ | | MX |
| 693178225801 7429 | 00690 AA PV | 3751182 08/26/2011 29264 | 5,185.66 MANCINI, GREGORY | | 691900 | | | KNOXVILLE | TN | US |
| 198137300211 7157 | 00209 AA PV | 683811 05/14/1998 CME 12-14-97 | 570.03 MANCO PRESS LTD | | 453140 PO BOX 78 | | | AYLESBURY, BUCKS | | UK |
| 986008080530 7421 | 00986 AA PV | 168134 06/28/2002 005398 | 420.15 MANCUSA, GIOVANNA | | 462140 VIA FOSSO DE LA REP 3340 | | | MILANO | | IT |
| 535115302114 7157 | 00008 AA PV | 1137806 04/05/2000 DP300218 | 1300 MANDALAY BAY RESORT | DONATION | 607902 COLOSSEUM | | | LAS VEGAS | NV | US |
| 535115302114 7157 | 00008 AA PV | 1137806 04/05/2000 DP300218 | 1300 MANDALAY BAY RESORT | | 607902 | | | LAS VEGAS | NV | US |
| 121001080420 7157 | 00008 AA PV | 3372899 01/28/2010 01 3565 | 1000.00 MANDERSON-SCHAEFFER LORRAINE | | 672130 | | | | | |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | Vendor | | | | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1860452400008 | 7313 | 00186 AA | PV | 3556766 11/26/2010 002-005552 | 8,877.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3556767 11/26/2010 002-005554 | 4,187.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3568064 12/24/2010 002-005602 | 1,397.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3568065 12/24/2010 002-005601 | 7,385.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3568066 12/24/2010 002-005603 | 1,412.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3568068 12/24/2010 002-005605 | 2,175.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3568439 12/24/2010 002-005600 | 12,615.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3568440 12/24/2010 002-005604 | 14,401.25 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3570620 12/24/2010 002-005607 | 6,500.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452431104 | 7313 | 00186 AA | PV | 3568067 12/24/2010 002-005599 | 5,577.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3577120 01/21/2011 002-005667 | 8,447.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3577121 01/21/2011 002-005666 | 217.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3577122 01/21/2011 002-005665 | 3,205.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3577123 01/21/2011 002-005664 | 1,162.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3577124 01/21/2011 002-005663 | 9,067.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3577125 01/21/2011 002-005662 | 3,615.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3577126 01/21/2011 002-005660 | 7,709.39 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3577378 01/21/2011 002-005661 | 11,160.36 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452431104 | 7315 | 00186 AA | PV | 3577127 01/21/2011 002-005659 | 2,867.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3585760 02/25/2011 00200S697 | 3,777.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3585761 02/25/2011 002-005692 | 632.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3585762 02/25/2011 00200S694 | 6,760.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3585763 02/25/2011 002-005693 | 287.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3585764 02/25/2011 00200S695 | 4,745.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3585768 02/25/2011 00200S698 | 7,000.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3585769 02/25/2011 002-005699 | 4,000.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3585770 02/25/2011 002-005700 | 7,000.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3585771 02/25/2011 002-005702 | 5,000.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3585772 02/25/2011 002-005701 | 6,750.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3585773 02/25/2011 002-005703 | 4,000.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3585774 02/25/2011 002-005704 | 6,000.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452431104 | 7313 | 00186 AA | PV | 3585767 02/25/2011 00200S696 | 1,832.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3597186 03/25/2011 002-005761 | 466.78 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3597187 03/25/2011 002-005765 | 150.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3600880 03/25/2011 002-005763 | 4,737.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3601502 03/25/2011 002-005762 | 825.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3601503 03/25/2011 002-005764 | 1,692.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3605460 03/25/2011 002-005791 | 627.07 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3605461 03/25/2011 002-005793 | 455.77 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3605462 03/25/2011 002-005796 | 2,305.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3605463 03/25/2011 002-005797 | 480.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3605464 03/25/2011 002-005807 | 1,750.53 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3605465 03/25/2011 002-005808 | 3,547.93 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3605466 03/25/2011 002-005809 | 1,156.73 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3605467 03/25/2011 002-005810 | 6,400.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3605468 03/25/2011 002-005811 | 1,002.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3605469 03/25/2011 002-005812 | 2,870.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3605470 03/25/2011 002-005813 | 3,500.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3605471 03/25/2011 002-005814 | 4,000.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3606168 04/22/2011 002-005806 | 3,500.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452431104 | 7313 | 00186 AA | PV | 3607152 04/22/2011 002-005815 | 10,535.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3616617 05/27/2011 002-005832 | 238.25 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3616618 05/27/2011 002-005840 | 2,043.75 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3616619 05/27/2011 002-005841 | 696.25 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3616620 05/27/2011 002-005842 | 2,500.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3616621 05/27/2011 002-005834 | 3,294.47 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3616622 05/27/2011 002-005836 | 3,775.82 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3616623 05/27/2011 002-005843 | 3,740.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3616624 05/27/2011 002-005838 | 5,330.77 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3616625 05/27/2011 002-005845 | 2,322.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3627738 05/27/2011 002-005871 | 19.23 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3627739 05/27/2011 002-005872 | 1,456.25 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3627740 05/27/2011 002-005873 | 2,355.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3627741 05/27/2011 002-005874 | 345.00 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3627742 05/27/2011 002-005875 | 1,567.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3627743 05/27/2011 002-005880 | 5,294.52 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3627744 05/27/2011 002-005882 | 5,228.75 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3627745 05/27/2011 002-00588A | 4,117.79 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3627746 05/27/2011 002-005884 | 4,956.25 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3628706 06/24/2011 002-005868 | 3,261.75 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3628707 06/24/2011 002-005869 | 205.53 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3628708 06/24/2011 002-005877 | 3,460.35 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3628709 06/24/2011 002-005878 | 3,471.97 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3628710 06/24/2011 002-005879 | 3,980.82 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 1860452400008 | 7313 | 00186 AA | PV | 3628711 06/24/2011 002-005883 | 4,822.50 | MANNING SELVAGE & LEE | | | 655159 13273 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 18604530021 | 7430 | 00186 AA | PV | 3585980 01/26/2011 011111 | 67.92 | MANNING, KEVIN | PHYSICAL | | 660658 8761 DOVER CIR | ARVADA | CO | US |
| 18604530021 | 7430 | 00186 AA | PV | 3591871 02/14/2011 013111 | 72.97 | MANNING, KEVIN | ROAD RUNNER STUDY | | 660658 8761 DOVER CIR | ARVADA | CO | US |
| 15701124000 | 7157 | 00008 AA | PV | 2916054 04/05/2007 032707 | 2,500.00 | MANNING, ROBERT | CONSULTING 080706-101906 | | 546268 1298 SOUTH MASON RD | SAINT LOUIS | MO | US |
| 15700130051 | 7157 | 00008 AA | PV | 3164814 07/21/2008 7-15-08 | 1,750.00 | MANNING, ROBERT | consultant fees | | 546268 1298 SOUTH MASON RD | SAINT LOUIS | MO | US |
| 0086113002 | 7059 | 00008 AA | PV | 945850 02/16/1999 021099 | 2500 | MANNION,LOIS | CONSULTATION FEE | | 612955 534 ENGS HAT RD | SOUTHAMPTON | NJ | |
| 6931783229 | 7056 | 00690 AA | PV | 2350383 07/15/2004 14489 | 14,000.00 | MANOR SAINT SAUVEUR | MANAGEMENT MEETING | | 413741 246 CHEMIN DU LAC MILLETTE | SAINT-SAUVEUR-DES-MONTS | QC | CA |
| 6931782428 | 7056 | 00690 AA | PV | 2390009 09/21/2004 090804 | 19,008.63 | MANOR SAINT SAUVEUR | | | 413741 246 CHEMIN DU LAC MILLETTE | SAINT-SAUVEUR-DES-MONTS | QC | CA |
| 0190632916 | 7056 | 00023 AA | PV | 1073845 06/30/1999 33294960 | 316.8 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 1991400231545 | 7056 | 00023 AA | PV | 1080808 06/30/1999 43011374 | 115 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 0190632916 | 7056 | 00023 AA | PV | 1086928 07/30/1999 33297333 | 422.4 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 0190632916 | 7056 | 00023 AA | PV | 1086930 07/16/1999 33296164 | 382.8 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 0190632916 | 7056 | 00023 AA | PV | 1102340 07/30/1999 33298473 | 1056 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 0190632916 | 7056 | 00023 AA | PV | 1165330 10/30/1999 33212210 | 190.74 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 1070070000001 | 7056 | 00008 AA | PV | 2699099 03/07/2006 12564512 | 5,721.28 | MANPOWER | | | 328428 21271 NETWORK PL | CHICAGO | IL | US |
| 1070070000001 | 7056 | 00008 AA | PV | 2699040 03/07/2006 12504584 | 5,597.76 | MANPOWER | | | 328428 21271 NETWORK PL | CHICAGO | IL | US |
| 1070070000001 | 7056 | 00008 AA | PV | 2699041 03/07/2006 12607931 | 5,188.26 | MANPOWER | | | 328428 21271 NETWORK PL | CHICAGO | IL | US |
| 4153958401240 | 7056 | 00415 AA | PV | 2748394 05/31/2006 11267948 | 88.66 | MANPOWER | | | 516914 PO BOX 4277 STN "A" | TORONTO | ON | CA |
| 0080114202M8 | 7157 | 00008 AA | PV | 654108 04/13/1998 32220245 | 147.84 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 0080114237T7 | 7059 | 00008 AA | PV | 654104 04/13/1998 32220240 | 686.4 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 0190028001 | 7157 | 00023 AA | PV | 680979 05/12/1998 33234451 | 92.8 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 0080114202S5 | 7059 | 00008 AA | PV | 1092308 07/22/1999 33298451 | 654.72 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 1070070000001 | 7157 | 00023 AA | PV | 1113532 08/06/1999 33202894 | 1568.8 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 0200032490000 | 7157 | 00023 AA | PV | 1207775 12/09/1999 33221857 | 475.2 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 1981393022206 | 7157 | 00200 AA | PV | 1209248 12/12/1999 33233155 | 544.5 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 1981393022206 | 7157 | 00200 AA | PV | 1209249 12/12/1999 33233571 | 1096.92 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 1981393022206 | 7157 | 00200 AA | PV | 1209250 12/12/1999 33218003 | 792 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 1981393022206 | 7157 | 00200 AA | PV | 1209251 12/12/1999 33214531 | 792 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 1981393022206 | 7157 | 00200 AA | PV | 1209252 12/12/1999 33218846 | 986.04 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 1981393022206 | 7157 | 00200 AA | PV | 1214462 12/20/1999 33221582 | 663.3 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 1981393022206 | 7157 | 00200 AA | PV | 1220762 12/20/1999 33223797 | 1281.06 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 1981393022206 | 7157 | 00200 AA | PV | 1235462 01/14/2000 33226161 | 833.72 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 0080114202D7 | 7157 | 00008 AA | PV | 1242465 01/20/2000 33228991 | 636.6 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 1981393022206 | 7157 | 00200 AA | PV | 1242011 01/20/2000 33238234 | 1062.27 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 1981393022206 | 7157 | 00200 AA | PV | 1242186 01/20/2000 33224981 | 789.72 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |
| 1981393022206 | 7157 | 00200 AA | PV | 1242187 01/20/2000 37800050 | 475.2 | MANPOWER | | | 509739 PO BOX 68-6003 | MILWAUKEE | WI | |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10707080011 7157 | 0008 AA PV | 2626220 11/01/2005 11576449 | 1,919.78 MANPOWER | | 328428 21271 NETWORK PL | | | CHICAGO | IL | US |
| 10707080011 7157 | 0008 AA PV | 2628412 11/04/2005 11441818 | 2,080.00 MANPOWER | | 328428 21271 NETWORK PL | | | CHICAGO | IL | US |
| 10707080011 7157 | 0008 AA PV | 2629699 11/08/2005 11511239 | 2,275.65 MANPOWER | | 328428 21271 NETWORK PL | | | CHICAGO | IL | US |

*(table continues for many rows, predominantly "MANPOWER" / "328428 21271 NETWORK PL" / CHICAGO IL US)*

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420200 | 7213 | | 00008 | AA | PV | 1249635 | 01/28/2000 | 2000000274 | 9500 | MANUFACTURERS ALLIANCE | | 493968 | SUTIE 900 | 1525 WILSON BLVD | | ARLINGTON | VA | |
| 008011420202 | 7214 | | 00008 | AA | PV | 1003243 | 04/15/1999 | A000020142 | 1330 | MANUFACTURERS ALLIANCE | | 493968 | SUTIE 900 | 1525 WILSON BLVD | | ARLINGTON | VA | |
| 008011420207 | 7214 | | 00008 | AA | PV | 1028880 | 05/14/1999 | A000020316 | 1330 | MANUFACTURERS ALLIANCE | | 493968 | SUTIE 900 | 1525 WILSON BLVD | | ARLINGTON | VA | |
| 008011420201 | 7214 | | 00008 | AA | PV | 1425265 | 08/25/2000 | A000023468 | 1390 | MANUFACTURERS ALLIANCE | | 493968 | SUTIE 900 | 1525 WILSON BLVD | | ARLINGTON | VA | |
| 109007080014 | 7313 | | 00108 | AA | PV | 650986 | 04/08/1998 | NCSAS 0001 | 200 | MANUFACTURERS AND CHEMICAL | | 467090 | INDUSTRY COUNCIL OF N C | 620 N.WEST STREET | SUITE 101 | RALEIGH | NC | |
| 104006320012 | 7313 | | 00108 | AA | PV | 659006 | 04/20/1998 | 007552 | 616.35 | MANUFACTURERS ASSN OF NW PENN | | 521455 | 2171 W 38TH ST | | | ERIE | PA | |
| 104006320012 | 7313 | | 00108 | AA | PV | 659008 | 04/20/1998 | 007558 | 476.36 | MANUFACTURERS ASSN OF NW PENN | | 521455 | 2171 W 38TH ST | | | ERIE | PA | |
| 008011420231 | 7313 | 0002 | 00008 | AA | PV | 608278 | 01/28/1998 | 819818-00 | 102.5 | MANUFACTURERS NEWS INC | | 447718 | 1633 CENTRAL ST | | | EVANSTON | IL | |
| 125023080633 | 7056 | | 00125 | AA | PV | 2028139 | 01/17/2003 | 6442 | 225.00 | MANUFACTURERS RESOURCE CENTER | | 132483 | 125 GOODMAN DRIVE | | | BETHLEHEM | PA | US |
| 125023080634 | 7056 | | 00125 | AA | PV | 2053722 | 02/28/2003 | 6607 | 2,850.00 | MANUFACTURERS RESOURCE CENTER | -CONSULTANT | 132483 | 125 GOODMAN DRIVE | | | BETHLEHEM | PA | US |
| 125023080691 | 7056 | | 00125 | AA | PV | 2198244 | 10/29/2003 | 7372 | 495.00 | MANUFACTURERS RESOURCE CENTER | | 132483 | 125 GOODMAN DRIVE | | | BETHLEHEM | PA | US |
| 125023080681 | 7214 | | 00125 | AA | PV | 1700436 | 09/18/2001 | 082301 | 395.00 | MANUFACTURERS RESOURCE CENTER | | 132483 | 125 GOODMAN DRIVE | | | BETHLEHEM | PA | US |
| 045003320060 | 7157 | | 00023 | AA | PV | 841889 | 10/21/1998 | 101398 | 100 | MAP CONSULTING | | 113339 | 4641 CULP LANE | | | BETHALTO | IL | |
| 173041220256 | 7421 | | 00173 | AA | PV | 4124085 | 04/22/2016 | MAPAN 043016 | 200.00 | MAPAN (EXHIBIT) | | 743349 | 4111 HALL STREET | ATTN LAURIE QUICK | | GRAND RAPIDS | MI | US |
| 173041220256 | 7421 | | 00173 | AA | PV | 4130980 | 05/27/2016 | MAPAN 043016 XTRA REP FEE | 45.80 | MAPAN (EXHIBIT) | | 743349 | 4111 HALL STREET | ATTN LAURIE QUICK | | GRAND RAPIDS | MI | US |
| 173041220256 | 7421 | | 00173 | AA | PV | 4156573 | 09/30/2016 | MAPAN 101516 | 250.00 | MAPAN (EXHIBIT) | | 743349 | 4111 HALL STREET | ATTN LAURIE QUICK | | GRAND RAPIDS | MI | US |
| 693178286000 | 7429 | | 00690 | AA | PV | 3304659 | 04/20/2009 | 18989 | 903.10 | MAPESO, DR GABRIEL | sils | 611119 | 1077 GOLF LINKS RD | | | THUNDER BAY | ON | CA |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3562357 | 11/26/2010 | CKRQ20276 | 1,682.45 | MAPESO, DR GABRIEL | | 611119 | 1077 GOLF LINKS RD | | | THUNDER BAY | ON | CA |
| 157011221080 | 7042 | | 00008 | AA | PV | 3102816 | 03/25/2008 | FY08-204CP | 2,500.00 | MAPI | CME LECTURE 32208 | 483777 | OF PHYSICIANS OF INDIAN ORIGIN | 28690 SOUTHFIELD RD STE 190 | | LATHRUP VILLAGE | MI | US |
| 157011240303 | 7157 | | 00008 | AA | PV | 3102816 | 03/25/2008 | FY08-204CP | 2,500.00 | MAPI | JAN ROEVEKAMP 10-4-C | 483777 | OF PHYSICIANS OF INDIAN ORIGIN | 28690 SOUTHFIELD RD STE 190 | | LATHRUP VILLAGE | MI | US |
| 157011220980 | 7211 | | 00008 | AA | PV | 2571692 | 07/27/2005 | 2005-010 | 1,500.00 | MAPI | support mtg 08/5-7/0 | 483777 | OF PHYSICIANS OF INDIAN ORIGIN | 28690 SOUTHFIELD RD STE 190 | | LATHRUP VILLAGE | MI | US |
| 008003301521 | 7430 | 4403 | 00008 | AA | PD | 3752083 | 05/11/2012 | 12-00307\CONV | (14.77) | MAPI RESEARCH TRUST | AP=840.06/NETT=825.29 | 677293 | 27 RUE DE LA VILLETTE | | | LYON | | FR |
| 008003301521 | 7430 | 4403 | 00008 | AA | PV | 3748784 | 06/01/2012 | 12-00307 | 1,200.09 | MAPI RESEARCH TRUST | invoice 12-00307 total | 677293 | 27 RUE DE LA VILLETTE | | | LYON | | FR |
| 008003301521 | 7430 | 4403 | 00008 | AA | PV | 3752254 | 06/01/2012 | 042012 | 24,098.10 | MAPI RESEARCH TRUST | invoice total | 677293 | 27 RUE DE LA VILLETTE | | | LYON | | FR |
| 180101080284 | 7056 | | 00023 | AA | PV | 1419514 | 08/17/2000 | 12234 | 2000 | MAPICS, INC (FORMERLY MARCAM) | | 309665 | PO BOX 102182 | | | ATLANTA | GA | |
| 180102080292 | 7056 | | 00023 | AA | PV | 1419514 | 08/17/2000 | 12234 | 2000 | MAPICS, INC (FORMERLY MARCAM) | | 309665 | PO BOX 102182 | | | ATLANTA | GA | |
| 180102080292 | 7056 | | 00023 | AA | PV | 1445217 | 09/21/2000 | 12406 | 2400 | MAPICS, INC (FORMERLY MARCAM) | | 309665 | PO BOX 102182 | | | ATLANTA | GA | |
| 180102080292 | 7056 | | 00180 | AA | PV | 1479910 | 10/31/2000 | 12536 | 4,800.00 | MAPICS, INC (FORMERLY MARCAM) | | 309665 | NW 7418 PO BOX 1450 | | | MINNEAPOLIS | MN | US |
| 180102080292 | 7056 | | 00180 | AA | PV | 1651985 | 07/02/2001 | 23949 | 1,200.00 | MAPICS, INC (FORMERLY MARCAM) | | 309665 | NW 7418 PO BOX 1450 | | | MINNEAPOLIS | MN | US |
| 011010080010 | 7056 | | 00008 | AA | PV | 1710844 | 09/28/2001 | 092601 | 3,600.00 | MAPICS, INC (FORMERLY MARCAM) | COST ACCT TRNG HICKS,DIGBY AL | 309665 | NW 7418 PO BOX 1450 | | | MINNEAPOLIS | MN | US |
| 011010080010 | 7056 | | 00008 | AA | PV | 1923613 | 08/31/2002 | 101291 | 2,100.00 | MAPICS, INC (FORMERLY MARCAM) | P27609 P | 309665 | NW 7418 PO BOX 1450 | | | MINNEAPOLIS | MN | US |
| 011010080010 | 7056 | | 00008 | AA | PV | 1923613 | 08/31/2002 | 101291 | 88.73 | MAPICS, INC (FORMERLY MARCAM) | P27609 P | 309665 | NW 7418 PO BOX 1450 | | | MINNEAPOLIS | MN | US |
| 194136302746 | 7056 | | 00200 | AA | PV | 672331 | 05/04/1998 | 2CKQ050198 | 1995 | MAPLES, ROGER A | CB AP MW | 667464 | | C/O NPB | 2200 FARADAY AVE | CARLSBAD | CA | |
| 194136302746 | 7056 | | 00200 | AA | PV | 672335 | 05/04/1998 | 2CKQ042998 | 1995 | MAPLES, ROGER A | CB AP MW | 667464 | | C/O NPB | 2200 FARADAY AVE | CARLSBAD | CA | |
| 194136302746 | 7056 | | 00200 | AA | PV | 705394 | 06/05/1998 | 2CKQ060298 | 6590 | MAPLES, ROGER A | CBAP-TG | 667464 | | C/O NPB | 2200 FARADAY AVE | CARLSBAD | CA | |
| 187136302722 | 7056 | | 00186 | AA | PV | 780753 | 08/18/1998 | 2CKQ081298 | 99 | MAPLES, ROGER A | cbap-tg | 667464 | | C/O NPB | 2200 FARADAY AVE | CARLSBAD | CA | |
| 140020220700 | 7421 | | 00140 | AA | PV | 1791368 | 01/29/2002 | MAPU02 | 1,000.00 | MAPU | EXHIBIT FEE | 378514 | ATTN GINNY DULONG | P O BOX 9132 | | WALTHAM | MA | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 2057796 | 02/28/2003 | 022703 | 1,000.00 | MAPU | EXHIBIT FEE MASS ASSOC.PRAC U | 378514 | ATTN GINNY DULONG | P O BOX 9132 | | WALTHAM | MA | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 2269694 | 03/03/2004 | 030104 | 1,000.00 | MAPU | EXHIBIT FEE ANNUAL MEETING | 378514 | ATTN GINNY DULONG | P O BOX 9132 | | WALTHAM | MA | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 2473732 | 02/11/2005 | 020905 | 2,000.00 | MAPU | EXHIBIT FEE | 378514 | ATTN GINNY DULONG | P O BOX 9132 | | WALTHAM | MA | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 2684109 | 02/10/2006 | 020906 | 2,000.00 | MAPU | EXHIBT FEE | 378514 | ATTN GINNY DULONG | P O BOX 9132 | | WALTHAM | MA | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 2918046 | 04/05/2007 | 040307 | 2,000.00 | MAPU | EXHIBIT FEE | 378514 | ATTN GINNY DULONG | P O BOX 9132 | | WALTHAM | MA | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 3116631 | 04/18/2008 | 041808 | 2,000.00 | MAPU | MARSHA DANIEL CINCINNATI | 378514 | ATTN GINNY DULONG | P O BOX 9132 | | WALTHAM | MA | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 3916772 | 11/29/2013 | I-37154 | 295.00 | MAPYOURSHOW | Enhanced Program Listing at NA | 713593 | 6915 VALLEY AVE | | | CINCINNATI | OH | US |
| 166012220023 | 7056 | | 00008 | AA | PV | 2647198 | 12/09/2005 | 122471 | 1.00 | MAQUETAS Y STANDS S A | Euro 899.38 | 490703 | C/PLATINO | 44. POL. IND. SUR. COLMENAR VE | | MADRID | | ES |
| 020003225900 | 7321 | | 00023 | AA | PV | 600787 | 01/16/1998 | U 13127 | 139.93 | MARANGRAPHICS INC | | 563196 | 5755 COPPERS AVE | MISSISSAUGA | | ONTARIO | | CA |
| 020003225900 | 7321 | | 00023 | AA | PV | 600787 | 01/16/1998 | U 13127 | 5.91 | MARANGRAPHICS INC | | 563196 | 5755 COPPERS AVE | MISSISSAUGA | | ONTARIO | | CA |
| 020003225900 | 7321 | | 00023 | AA | PV | 600792 | 01/16/1998 | U13098 | 719.64 | MARANGRAPHICS INC | | 563196 | 5755 COPPERS AVE | MISSISSAUGA | | ONTARIO | | CA |
| 020003225900 | 7321 | | 00023 | AA | PV | 600792 | 01/16/1998 | U13098 | 30.4 | MARANGRAPHICS INC | | 563196 | 5755 COPPERS AVE | MISSISSAUGA | | ONTARIO | | CA |
| 020003225900 | 7321 | | 00023 | AA | PV | 709084 | 06/10/1998 | U 13726 | 1656.25 | MARANGRAPHICS INC | | 563196 | 5755 COPPERS AVE | MISSISSAUGA | | ONTARIO | | CA |
| 180003280854 | 7211 | | 00023 | AA | PV | 1280092 | 02/29/2000 | 100 | 5000 | MARC 2000/JR DAGGETT & ASSOC | REQ. SANDY BORGSCHULTE | 290015 | 233 E ERIE ST STE 209 | | | CHICAGO | IL | US |
| 693178286010 | 7429 | 0002 | 00690 | AA | PV | 3693423 | 12/02/2011 | CKRQ21140 | 977.13 | MARC BLOOM MD | | 681764 | 630 1ST AVE APT 32S | | | NEW YORK | NY | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3662419 | 09/30/2011 | 1108318148 | 2,141.75 | MARC BLOOM, MD | | 103932 | 630 FIRST AVE APT 32 S | | | NEW YORK | NY | US |
| 709000420130 | 7214 | | 00709 | AA | PV | 4084484 | 10/28/2015 | 93AFBCE03E3D4E64A047B | 390.72 | MARC VARNHORN - NEUHAUSEN | CIMA SUSBSCRIPTION 2016 | 736977 | SOLENBERGSTRASSE 5 | | | SCHAFFHAUSEN | | CH |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3726281 | 03/02/2012 | CKRQ22156 | 639.20 | MARCEAU, PIERRE | | 686593 | 107 CHEMIN D AIGREMONT | | | LORRAINE | QC | CA |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 658967 | 04/20/1998 | 122862 | 420 | MARCH OF DIMES | | 609078 | 1707 GASKELL AVE | | | ERIE | PA | |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 658981 | 04/20/1998 | REQ# 93730 | 500 | MARCH OF DIMES | | 328444 | SUITE 208 | 4112 PLEASANT VALLEY RD | | RALEIGH | NC | |
| 008011420232 | 7207 | 0002 | 00008 | AA | PV | 672387 | 04/30/1998 | 0421801 | 2500 | MARCH OF DIMES | BRENDA SPENCER 10 4 C 45329 | 620568 | 2001 S HANLEY RD #510 | | | ST LOUIS | MO | |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 716098 | 06/16/1998 | 89483 | 200 | MARCH OF DIMES | COMMUNITY PARTNERSHIP | 401040 | BIRTH DEFECTS FOUNDATION | 3000 WESLAYAN, SUITE 100 | | HOUSTON, | TX | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 1004678 | 04/17/1999 | 004139901. | 1000 | MARCH OF DIMES | CORP CONTRIB.(E.GRELLE) | 620568 | 2001 S HANLEY RD #510 | | | ST LOUIS | MO | |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 1062283 | 06/22/1999 | 70330 | 250 | MARCH OF DIMES | | 401040 | BIRTH DEFECTS FOUNDATION | 3000 WESLAYAN, SUITE 100 | | HOUSTON, | TX | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 1291639 | 03/17/2000 | 120999 | 3000 | MARCH OF DIMES | | 292637 | GREATER MISSOURI CHAPTER | 2001 S HANLEY RD STE 510 | | BRENTWOOD | MO | US |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 1325332 | 04/26/2000 | 60747-REQ# | 250 | MARCH OF DIMES | 4/29 WALK/KIM CANNADY/ | 328444 | SUITE 208 | 4112 PLEASANT VALLEY RD | | RALEIGH | NC | |
| 008011420297 | 7207 | | 00008 | AA | PV | 1703116 | 09/20/2001 | 20010918005GR | 2,500.00 | MARCH OF DIMES | 2001 CITIZENS OF THE YEAR | 620568 | ATTN DEBORAH KERSTING | 2001 S HANLEY RD STE 510 | | SAINT LOUIS | MO | US |
| 008011420297 | 7207 | | 00008 | AA | PV | 1859827 | 05/03/2002 | 20020425001 | 2,500.00 | MARCH OF DIMES | WALK AMERICA | 620568 | ATTN DEBORAH KERSTING | 2001 S HANLEY RD STE 510 | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 2471973 | 02/09/2005 | 20050201-003 | 7,000.00 | MARCH OF DIMES | 2005 CORPORATE SPONSORSHIP | 620568 | ATTN DEBORAH KERSTING | 2001 S HANLEY RD STE 510 | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 2684111 | 02/10/2006 | 20051220-001 | 10,000.00 | MARCH OF DIMES | 2006 WALK AMERICA SPONSOR | 620568 | ATTN DEBORAH KERSTING | 2001 S HANLEY RD STE 510 | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 2786116 | 08/04/2006 | 20060719-001 | 5,000.00 | MARCH OF DIMES | 2006 GOLF CHALLENGE | 620568 | ATTN DEBORAH KERSTING | 2001 S HANLEY RD STE 510 | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 2872898 | 01/16/2007 | 20070102-001 | 5,000.00 | MARCH OF DIMES | 2007 WALKAMERICA SPONSORHSIP | 620568 | ATTN DEBORAH KERSTING | 2001 S HANLEY RD STE 510 | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 2935837 | 05/11/2007 | 20070502-001 | 576.00 | MARCH OF DIMES | JEANS WEEK | 620568 | ATTN DEBORAH KERSTING | 2001 S HANLEY RD STE 510 | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 3122585 | 04/25/2008 | 20080423-001 | 840.00 | MARCH OF DIMES | EASTER LILIES | 620568 | ATTN DEBORAH KERSTING | 2001 S HANLEY RD STE 510 | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 3122585 | 05/01/2008 | 20080423-001 | (840.00) | MARCH OF DIMES | EASTER LILIES | 620568 | ATTN DEBORAH KERSTING | 2001 S HANLEY RD STE 510 | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | 0004 | 00008 | AA | PV | 3126188 | 05/06/2008 | 20080501-001 | 475.00 | MARCH OF DIMES | EASTER LILIES 03/19-20/08 | 620568 | ATTN DEBORAH KERSTING | 2001 S HANLEY RD STE 510 | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | 0004 | 00008 | AA | PV | 3317347 | 05/13/2009 | 20090508-001 | 825.00 | MARCH OF DIMES | KELLEY MCKENZIE 10-2-C | 620568 | ATTN DEBORAH KERSTING | 2001 S HANLEY RD STE 510 | | SAINT LOUIS | MO | US |
| 166012120027 | 7210 | | 00008 | AA | PV | 1814480 | 02/28/2002 | 2/6MOD | 125.00 | MARCH OF DIMES | DONATION | 289123 | PIECE OF THE WALK | 80 WOLF ROAD | | ALBANY | NY | US |
| 140020081402 | 7210 | | 00140 | AA | PV | 2064636 | 03/13/2003 | 031203 | 1,025.00 | MARCH OF DIMES | WALK AMERICA 04/27/03 | 387606 | 10806 KENWOOD RD | | | CINCINNATI | OH | US |
| 166012120027 | 7210 | | 00008 | AA | PV | 2075032 | 03/27/2003 | 3/5MOD | 175.00 | MARCH OF DIMES | WALK AMERICA | 289123 | PIECE OF THE WALK | 80 WOLF ROAD | | ALBANY | NY | US |
| 166012120027 | 7210 | | 00008 | AA | PV | 2283601 | 03/25/2004 | 2/28MOD | 125.00 | MARCH OF DIMES | DONATION | 289123 | PIECE OF THE WALK | 80 WOLF ROAD | | ALBANY | NY | US |
| 157011320001 | 7210 | | 00008 | AA | PV | 2315060 | 05/17/2004 | 050504 | 5,000.00 | MARCH OF DIMES | | 620568 | ATTN DEBORAH KERSTING | 2001 S HANLEY RD STE 510 | | SAINT LOUIS | MO | US |
| 166012120027 | 7210 | | 00008 | AA | PV | 2485047 | 03/03/2005 | 3/2MOD | 125.00 | MARCH OF DIMES | DONATION | 289123 | PIECE OF THE WALK | 80 WOLF ROAD | | ALBANY | NY | US |
| 020019080420 | 7210 | | 00008 | AA | PV | 2621337 | 10/24/2005 | 101205 | 1,250.00 | MARCH OF DIMES | SHELIA WOOTEN RALEIGH NC | 494860 | CORPORATE CUP CHALLENGE | 4112 PLEASANT VALLEY RD | SUITE 208 | RALEIGH | NC | US |
| 166012120027 | 7210 | | 00008 | AA | PV | 2685382 | 02/13/2006 | 020906 | 125.00 | MARCH OF DIMES | DONATION | 289123 | PIECE OF THE WALK | 80 WOLF ROAD | | ALBANY | NY | US |
| 140020085088 | 7210 | | 00140 | AA | PV | 3123651 | 04/29/2008 | 041808 | 1,500.00 | MARCH OF DIMES | 2008 MARCH FOR BABIES-START | 387606 | 10806 KENWOOD RD | | | CINCINNATI | OH | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1779751 | 01/11/2002 | 01-02-30 | 1,000.00 | MARCH OF DIMES | ED GRNT/EXP.DR. MILLER-U.VT | 376809 | NY STATE CHAPTER | 515 MADISON AVE 20TH FL | | NEW YORK | NY | US |
| 186045223121 | 7421 | | 00186 | AA | PV | 3420779 | 12/10/2009 | 031509-CASEY | 250.00 | MARCH OF DIMES | NEONATAL CONF 32509 | 376809 | NY STATE CHAPTER | 515 MADISON AVE 20TH FL | | NEW YORK | NY | US |
| 186045223121 | 7421 | | 00186 | AA | PV | 3591182 | 02/25/2011 | CHRQ020311 | 500.00 | MARCH OF DIMES | | 376809 | NY STATE CHAPTER | 515 MADISON AVE 20TH FL | | NEW YORK | NY | US |
| 186045223124 | 7421 | | 00186 | AA | PV | 3839751 | 03/01/2013 | CHRQ12913 | 500.00 | MARCH OF DIMES | | 376809 | NY STATE CHAPTER | 515 MADISON AVE 20TH FL | | NEW YORK | NY | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4121559 | 04/22/2016 | CC 3064 | 15,000.00 | MARCH OF DIMES (GRANT) | CC 3064 March of Dimes. March | 743222 | 11829 DORSETT ROAD | | | MARYLAND HEIGHTS | MO | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4156000 | 09/30/2016 | CC 3679 | 7,500.00 | MARCH OF DIMES FOUNDATION | CC 3679 | 743222 | 11829 DORSETT ROAD | | | MARYLAND HEIGHTS | MO | US |
| 125024320943 | 7157 | | 00125 | AA | PV | 1470705 | 10/17/2000 | 10132000LAN | 6164.34 | MARCHFIRST INC | | 319086 | SUITE 300 | 6100 OAKTREE BLVD | | INDEPENDENCE | OH | US |
| 157011221080 | 7042 | | 00008 | AA | PV | 3191468 | 09/08/2008 | SPKRTRNG8/04/08(CP) | 250.00 | MARCI A ROY MD PLLC | JAN REOVEKAMP 10-4-C | 591709 | ATTN MARCI ROY MD | 5656 BEE CAVE RD BLDG J STE 20 | | AUSTIN | TX | US |
| 194136242362 | 7421 | | 00200 | AA | PV | 687851 | 05/19/1998 | 169778 | 561.62 | MARCO | | 715575 | 2640 COMMERCE DR | | | HARRISBURG | PA | |
| 194136242316 | 7421 | | 00200 | AA | PV | 1023302 | 05/10/1999 | 186747 | 586.7 | MARCO | | 715575 | 2640 COMMERCE DR | | | HARRISBURG | PA | |
| 194136242316 | 7421 | | 00200 | AA | PV | 1324960 | 04/25/2000 | 206004 | 560.88 | MARCO | | 715575 | 2640 COMMERCE DR | | | HARRISBURG | PA | |
| 344136082273 | 7421 | | 00200 | AA | PV | 1626951 | 05/29/2001 | 233869 | 522.97 | MARCO | | 715575 | 2640 COMMERCE DR | | | HARRISBURG | PA | US |
| 194136241321 | 7157 | | 00200 | AA | PV | 723976 | 06/23/1998 | 2CKQ062298 | 5000 | MARCO RANIERI | CBAP-TG | 725706 | OSPEDALE S CHIARA | VIA ROMA 67 | | PISA | | IT |
| 194136241321 | 7157 | | 00200 | AA | PV | 759849 | 07/27/1998 | 2CKQ072398 | 5000 | MARCO RANIERI | CBAP-TG | 725706 | OSPEDALE S CHIARA | VIA ROMA 67 | | PISA | | IT |
| 194136241321 | 7157 | | 00200 | AA | PV | 785721 | 08/24/1998 | 2CKQ082098 | 5000 | MARCO RANIERI | cbap-tg | 725706 | OSPEDALE S CHIARA | VIA ROMA 67 | | PISA | | IT |
| 194136241321 | 7157 | | 00200 | AA | PV | 811033 | 09/21/1998 | 2CKQ092198 | 5000 | MARCO RANIERI | CBAP-TG | 725706 | OSPEDALE S CHIARA | VIA ROMA 67 | | PISA | | IT |
| 194136241321 | 7157 | | 00200 | AA | PV | 841728 | 10/21/1998 | 2CKQ102098 | 5000 | MARCO RANIERI | | 725706 | OSPEDALE S CHIARA | VIA ROMA 67 | | PISA | | IT |
| 194136241321 | 7157 | | 00200 | AA | PV | 871668 | 11/20/1998 | 2CKQ111798 | 5000 | MARCO RANIERI | | 725706 | OSPEDALE S CHIARA | VIA ROMA 67 | | PISA | | IT |
| 194136241321 | 7157 | | 00200 | AA | PM | 123241 | 12/30/1998 | 123098 | 5000 | MARCO RANIERI | WT166073 | 725706 | OSPEDALE S CHIARA | VIA ROMA 67 | | PISA | | IT |
| 194136241321 | 7157 | | 00200 | AA | PM | 123602 | 02/01/1999 | 020199 | 5000 | MARCO RANIERI | WT166484 | 725706 | OSPEDALE S CHIARA | VIA ROMA 67 | | PISA | | IT |
| 194136241321 | 7157 | | 00200 | AA | PM | 123951 | 03/01/1999 | RESEARCH & CONSULT | 5000 | MARCO RANIERI | WT166824 | 725706 | OSPEDALE S CHIARA | VIA ROMA 67 | | PISA | | IT |
| 194136241321 | 7157 | | 00200 | AA | PM | 124296 | 03/31/1999 | 03/31/99-RESEARCH& | 5000 | MARCO RANIERI | WT167192 | 725706 | OSPEDALE S CHIARA | VIA ROMA 67 | | PISA | | IT |
| 194136241321 | 7157 | | 00200 | AA | PM | 124671 | 04/30/1999 | 04/30/99 RESEARCH& | 5000 | MARCO RANIERI | WT167533 | 725706 | OSPEDALE S CHIARA | VIA ROMA 67 | | PISA | | IT |
| 194136241321 | 7157 | | 00200 | AA | PM | 125002 | 06/01/1999 | 05/30/99 RESEARCH& | 5000 | MARCO RANIERI | WT167801 | 725706 | OSPEDALE S CHIARA | VIA ROMA 67 | | PISA | | IT |
| 194136241321 | 7157 | | 00200 | AA | PM | 125341 | 07/01/1999 | 07/01/99 RESEARCH& | 5000 | MARCO RANIERI | WT168238 | 725706 | OSPEDALE S CHIARA | VIA ROMA 67 | | PISA | | IT |
| 190143240351 | 7157 | | 00186 | AA | PV | 998393 | 04/12/1999 | CKQ040599 | 375 | MARCO SCREW PRODUCTS | letter of 3/10/99 d tu | 671994 | 204 CHESTERFIELD INDUSTRIAL BL | | | CHESTERFIELD | MO | |
| 190143240351 | 7157 | | 00186 | AA | PV | 998393 | 04/12/1999 | CKQ040599 | -375 | MARCO SCREW PRODUCTS | letter of 3/10/99 d tu | 671994 | 204 CHESTERFIELD INDUSTRIAL BL | | | CHESTERFIELD | MO | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198139241318 | 7321 | | 00200 | AA | PV | 1383792 | 06/30/2000 | 00-0504 | 3670 | MARCOMM ASSOCIATES | | 130547 | SUITE E | 595 TAMARACK | BREA | CA | US |
| 198139241318 | 7321 | | 00200 | AA | PV | 1387195 | 06/30/2000 | 00-0505 | 1779 | MARCOMM ASSOCIATES | | 130547 | SUITE E | 595 TAMARACK | BREA | CA | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 1447041 | 09/25/2000 | 092200 | 2740.2 | MARCONI MEDICAL SYSTEMS CANADA | PENNY ESTES 10 3N | 316906 | ATTN LYNN MOSHER | 7956 TORBRAM RD | BRAMPTON | OT | CA |
| 019003228600 | 7429 | | 00008 | AA | PV | 1627627 | 05/29/2001 | 051601 | 1,500.00 | MARCONI MEDICAL SYSTEMS INC | DWNPYMT/NATL SALES MTG-SPNSR | 349888 | FORMERLY MARCONI MED SYSTEMS | PO BOX 406629 | ATLANTA | GA | US |
| 019003228600 | 7429 | | 00008 | AA | PV | 1636007 | 06/08/2001 | 051601/FINAL | 1,500.00 | MARCONI MEDICAL SYSTEMS INC | SALES MTG SPNSRSHP/FINAL PYM | 349888 | FORMERLY MARCONI MED SYSTEMS | PO BOX 406629 | ATLANTA | GA | US |
| 693178246040 | 7157 | | 00690 | AA | PV | 3620779 | 05/27/2011 | CKRQ21147 | 977.90 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178246040 | 7157 | | 00690 | AA | PV | 3620784 | 05/27/2011 | CKRQ21094 | 703.87 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178246040 | 7157 | | 00690 | AA | PV | 3622555 | 05/27/2011 | CKRQ21100 | 617.91 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3644246 | 07/22/2011 | CKRQ21398 | 848.68 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3646884 | 07/22/2011 | CKRQ21401 | 218.82 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3651228 | 08/26/2011 | CKRQ21408 | 296.30 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3661122 | 09/30/2011 | CKRQ21419 | 1,601.78 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3690708 | 12/02/2011 | CKRQ21448 | 382.15 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3697552 | 12/30/2011 | CKRQ21454 | 118.80 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3702047 | 12/30/2011 | CKRQ21457 | 188.00 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3707406 | 01/27/2012 | CKRQ21464 | 260.43 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3711255 | 01/27/2012 | CKRQ21467 | 126.43 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3714791 | 01/27/2012 | CKRQ21469 | 141.09 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3716646 | 03/02/2012 | CKRQ20526 | 90.20 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3722029 | 03/02/2012 | CKRQ20529 | 1,045.08 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3731624 | 03/30/2012 | CKRQ21482 | 134.06 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3736581 | 03/30/2012 | CKRQ21487 | 62.40 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3737035 | 03/30/2012 | CKRQ22392 | 551.40 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3743784 | 04/27/2012 | CKRQ22395 | 163.67 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3749471 | 06/01/2012 | CKRQ22399 | 397.63 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3758964 | 06/01/2012 | CKRQ22409 | 648.31 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3776167 | 07/27/2012 | CKRQ22425 | 275.27 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3784356 | 08/31/2012 | CKRQ22433 | 155.14 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3807234 | 10/26/2012 | CHRQ22441 | 267.76 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3815285 | 11/30/2012 | CKRQ22888 | 692.18 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3825678 | 12/28/2012 | CKRQ22898 | 20.01 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3828571 | 12/28/2012 | CKRQ22903 | 38.48 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3848467 | 03/29/2013 | CKRQ22918 | 311.66 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3850786 | 03/29/2013 | CKRQ22321 | 244.44 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3862986 | 04/26/2013 | CKRQ22932 | 61.58 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3871767 | 05/31/2013 | JB-00002 | 322.91 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3871784 | 05/31/2013 | JB-00009 | 217.26 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3886086 | 07/26/2013 | JB-00026 | 225.44 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3896436 | 09/27/2013 | JB-00040 | 119.61 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3900053 | 09/27/2013 | JB-00041 | 49.43 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3902260 | 09/27/2013 | JB-00047 | 526.55 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3914099 | 11/29/2013 | JB-00067 | 228.81 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3922883 | 12/27/2013 | JB-00081 | 766.43 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3926102 | 12/27/2013 | JB-00091 | 852.62 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3933971 | 02/28/2014 | JB-00094 | 418.37 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3938867 | 02/28/2014 | JB-00103 | 147.28 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3959923 | 05/30/2014 | JB-00126 | 290.87 | MARCOUX, LOUISE | | 666260 | 671 BOILY EST | | THETFORD MINES | QC | CA |
| 157011220970 | 7056 | | 00008 | AA | PV | 1950957 | 09/17/2002 | 47356 | 2,171.95 | MARCUS EVANS INC | | 400560 | 600 DE MAISONNEUVE BLVD WEST | SUITE 1700 | MONTREAL | QC | CA |
| 157011220970 | 7056 | | 00008 | AA | PV | 1950958 | 09/17/2002 | 47355 | 2,171.95 | MARCUS EVANS INC | | 400560 | 600 DE MAISONNEUVE BLVD WEST | SUITE 1700 | MONTREAL | QC | CA |
| 157011220970 | 7056 | | 00008 | AA | PV | 1950961 | 09/17/2002 | 47354 | 2,171.95 | MARCUS EVANS INC | | 400560 | 600 DE MAISONNEUVE BLVD WEST | SUITE 1700 | MONTREAL | QC | CA |
| 157011220970 | 7056 | | 00008 | AA | PV | 1950963 | 09/17/2002 | 47353 | 2,171.95 | MARCUS EVANS INC | | 400560 | 600 DE MAISONNEUVE BLVD WEST | SUITE 1700 | MONTREAL | QC | CA |
| 157011220970 | 7056 | | 00008 | AA | PV | 1950957 | 09/17/2002 | 47356 | (2,171.95) | MARCUS EVANS INC | | 400560 | 600 DE MAISONNEUVE BLVD WEST | SUITE 1700 | MONTREAL | QC | CA |
| 157011220970 | 7056 | | 00008 | AA | PV | 1950958 | 09/17/2002 | 47355 | (2,171.95) | MARCUS EVANS INC | | 400560 | 600 DE MAISONNEUVE BLVD WEST | SUITE 1700 | MONTREAL | QC | CA |
| 157011220970 | 7056 | | 00008 | AA | PV | 1950961 | 09/17/2002 | 47354 | (2,171.95) | MARCUS EVANS INC | | 400560 | 600 DE MAISONNEUVE BLVD WEST | SUITE 1700 | MONTREAL | QC | CA |
| 157011220970 | 7056 | | 00008 | AA | PV | 1950963 | 09/17/2002 | 47353 | (2,171.95) | MARCUS EVANS INC | | 400560 | 600 DE MAISONNEUVE BLVD WEST | SUITE 1700 | MONTREAL | QC | CA |
| 020003244103 | 7157 | | 00008 | AA | PV | 2541055 | 06/03/2005 | 20050524-003 | 1,000.00 | MARCUS, CAROL S | LECTURE VA WADSWORTH 042705 | 476187 | 1877 COMSTOCK AVE | | LOS ANGELES | CA | US |
| 693178322911 | 7056 | 1000 | 00690 | AA | PV | 2977017 | 07/26/2007 | 12756 | 283.85 | MARDI GRAS ENTALS INC | RENTAL OF TENTS, TABLES, | 138239 | 4817 ST.CHARLES NORTH | | PIERREFONDS | QC | CA |
| 693178322911 | 7210 | | 00690 | AA | PV | 2805038 | 09/08/2006 | 16760 | 1,083.51 | MARDI GRAS ENTALS INC | | 138239 | 4817 ST.CHARLES NORTH | | PIERREFONDS | QC | CA |
| 693178081733 | 7056 | 1000 | 00690 | AA | PV | 3424805 | 12/25/2009 | 2826-0 | 1,920.67 | MARDI GRAS RENTALS INC (DO NO | | 138239 | 4817 ST.CHARLES NORTH | | PIERREFONDS | QC | CA |
| 693178322911 | 7056 | 1000 | 00690 | AA | PV | 3424805 | 12/25/2009 | 2826-0 | 1,920.67 | MARDI GRAS RENTALS INC (DO NO | | 138239 | 4817 ST.CHARLES NORTH | | PIERREFONDS | QC | CA |
| 693178081733 | 7056 | 1000 | 00690 | AA | PV | 3424805 | 01/08/2010 | 2826-0 | (1,920.67) | MARDI GRAS RENTALS INC (DO NO | | 138239 | 4817 ST.CHARLES NORTH | | PIERREFONDS | QC | CA |
| 693178322911 | 7056 | 1000 | 00690 | AA | PV | 3424805 | 01/08/2010 | 2826-0 | (1,920.67) | MARDI GRAS RENTALS INC (DO NO | | 138239 | 4817 ST.CHARLES NORTH | | PIERREFONDS | QC | CA |
| 008011080015 | 7157 | | 00008 | AA | PV | 3994850 | 11/28/2014 | 103 | 800.00 | MARGARET A COMPTON | Consultant | 720537 | 39734 OVERLOOK KNOLLS | | LOVETTSVILLE | VA | US |
| 008011080015 | 7157 | | 00008 | AA | PV | 4000686 | 11/28/2014 | 104 | 700.00 | MARGARET A COMPTON | Consultant | 720537 | 39734 OVERLOOK KNOLLS | | LOVETTSVILLE | VA | US |
| 008011080015 | 7157 | | 00008 | AA | PV | 4056812 | 07/24/2015 | 105 | 1,200.00 | MARGARET A COMPTON | Consultant | 720537 | 39734 OVERLOOK KNOLLS | | LOVETTSVILLE | VA | US |
| 174003301410 | 7157 | | 00174 | AA | PV | 4038386 | 04/27/2015 | 372 | 11,375.00 | MARGARET MITRANE MD | Batch Voucher Entry | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301413 | 7157 | | 00174 | AA | PV | 4038386 | 04/27/2015 | 372 | 525.00 | MARGARET MITRANE MD | Batch Voucher Entry | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301414 | 7157 | | 00174 | AA | PV | 4038386 | 04/27/2015 | 372 | 4,987.50 | MARGARET MITRANE MD | Batch Voucher Entry | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301415 | 7157 | | 00174 | AA | PV | 4038386 | 04/27/2015 | 372 | 4,812.50 | MARGARET MITRANE MD | Batch Voucher Entry | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174216300300 | 7157 | | 00174 | AA | PV | 4038387 | 04/27/2015 | 373 | 617.10 | MARGARET MITRANE MD | Batch Voucher Entry | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301410 | 7157 | | 00174 | AA | PV | 4040925 | 05/29/2015 | 375 | 15,400.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301414 | 7157 | | 00174 | AA | PV | 4040925 | 05/29/2015 | 375 | 2,100.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301415 | 7157 | | 00174 | AA | PV | 4040925 | 05/29/2015 | 375 | 7,525.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301414 | 7157 | | 00174 | AA | PV | 4050453 | 06/26/2015 | 376 | 13,475.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301415 | 7157 | | 00174 | AA | PV | 4050453 | 06/26/2015 | 376 | 13,475.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301415 | 7157 | | 00174 | AA | PV | 4050455 | 06/26/2015 | 377 | 772.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301409 | 7157 | | 00174 | AA | PV | 4057011 | 07/24/2015 | 378 | 567.99 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301414 | 7157 | | 00174 | AA | PV | 4057012 | 07/24/2015 | 379 | 7,175.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301415 | 7157 | | 00174 | AA | PV | 4057012 | 07/24/2015 | 379 | 15,050.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174216300300 | 7157 | | 00174 | AA | PV | 4057012 | 07/24/2015 | 379 | 700.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301414 | 7157 | | 00174 | AA | PV | 4064497 | 08/28/2015 | 380 | 315.73 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301415 | 7157 | | 00174 | AA | PV | 4064498 | 08/28/2015 | 381 | 4,900.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301415 | 7157 | | 00174 | AA | PV | 4064498 | 08/28/2015 | 381 | 15,575.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174216300300 | 7157 | | 00174 | AA | PV | 4064498 | 08/28/2015 | 381 | 525.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301410 | 7157 | | 00174 | AA | PV | 4070394 | 09/25/2015 | 383 | 19,600.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301410 | 7157 | | 00174 | AA | PV | 4070395 | 09/25/2015 | 382 | 352.30 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301410 | 7157 | | 00174 | AA | PV | 4080788 | 10/30/2015 | 384 | 21,437.50 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301410 | 7157 | | 00174 | AA | PV | 4086964 | 11/27/2015 | 385 | 18,375.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301408 | 7157 | | 00174 | AA | PV | 4095074 | 12/25/2015 | 387 | 2,100.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301409 | 7157 | | 00174 | AA | PV | 4095071 | 12/25/2015 | 386 | 180.35 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301409 | 7157 | | 00174 | AA | PV | 4095074 | 12/25/2015 | 387 | 4,200.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301410 | 7157 | | 00174 | AA | PV | 4095071 | 12/25/2015 | 386 | 180.34 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301410 | 7157 | | 00174 | AA | PV | 4095074 | 12/25/2015 | 387 | 13,825.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174216300300 | 7157 | | 00174 | AA | PV | 4095074 | 12/25/2015 | 387 | 350.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301409 | 7157 | | 00174 | AA | PV | 4100259 | 01/22/2016 | 389 | 2,800.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301414 | 7157 | | 00174 | AA | PV | 4099922 | 01/22/2016 | 388 | 924.21 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301414 | 7157 | | 00174 | AA | PV | 4100259 | 01/22/2016 | 389 | 19,512.50 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174216300300 | 7157 | | 00174 | AA | PV | 4100259 | 01/22/2016 | 389 | 175.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301414 | 7157 | | 00174 | AA | PV | 4107848 | 02/26/2016 | 390 | 739.07 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301414 | 7157 | | 00174 | AA | PV | 4107852 | 02/26/2016 | 391 | 25,637.50 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301429 | 7157 | | 00174 | AA | PV | 4107852 | 02/26/2016 | 391 | 3,850.00 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301409 | 7157 | | 00174 | AA | PV | 4112776 | 03/25/2016 | 393 | 1,312.50 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301410 | 7157 | | 00174 | AA | PV | 4112775 | 03/25/2016 | 392 | 1,077.57 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 174003301410 | 7157 | | 00174 | AA | PV | 4112776 | 03/25/2016 | 393 | 28,962.50 | MARGARET MITRANE MD | | 732216 | 155 WEST 68TH ST | APT 26F | NEW YORK | NY | US |
| 979102080292 | 7056 | | 00979 | AA | PV | 1659546 | 07/13/2001 | 2029 | 3,750.01 | MARGARITA ANAYA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH | MX |
| 979102080292 | 7056 | 0001 | 00979 | AA | PV | 1702814 | 09/20/2001 | REEMBOLSO DE LIBROS | 650.70 | MARGARITA GOMEZ RODRIGUEZ | MARGARITA GOMEZ RODRIGUEZ | 327700 | PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH | MX |
| 979102080235 | 7313 | | 00979 | AA | PV | 1671342 | 08/01/2001 | REEMBOLSO CAJA CHICA | 400.00 | MARGARITA MEDINA | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH | MX |
| 019003229016 | 7056 | | 00023 | AA | PV | 1045595 | 05/31/1999 | 005475 | 1395 | MARGERISON-MCCANN TEAM MANAGEM | | 135741 | 1041 STERLING ROAD | SUITE 103 | HERNDON | VA | US |
| 019003229016 | 7056 | | 00023 | AA | PV | 1331104 | 04/28/2000 | 006416 | 1395 | MARGERISON-MCCANN TEAM MANAGEM | | 135741 | 1041 STERLING ROAD | SUITE 103 | HERNDON | VA | US |
| 019003229016 | 7056 | | 00023 | AA | PV | 1441678 | 09/18/2000 | 006852 | 926.1 | MARGERISON-MCCANN TEAM MANAGEM | | 135741 | 1041 STERLING ROAD | SUITE 103 | HERNDON | VA | US |

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18000280858 | 7421 | | 00023 AA | PV | 931402 01/31/1999 00009159 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000283103 | 7421 | | 00023 AA | PV | 933333 02/04/1999 00009145 | 9059.92 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000289002 | 7421 | | 00023 AA | PV | 933333 02/04/1999 00009145 | 20658.11 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18000280858 | 7421 | | 00023 AA | PV | 941903 02/11/1999 00009198 | 1937 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18000280858 | 7421 | | 00023 AA | PV | 941905 02/11/1999 00009197 | 469.94 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613524316 | 7421 | | 00186 AA | PV | 948956 02/18/1999 00009228 | 11720.2 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613524316 | 7421 | | 00186 AA | PV | 948964 02/18/1999 00009227 | 2711.74 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000289002 | 7421 | | 00023 AA | PV | 949564 02/19/1999 00009225 | 17710.55 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000289002 | 7421 | | 00023 AA | PV | 963086 03/04/1999 00009223 | 207139.38 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000289002 | 7421 | | 00023 AA | PV | 966428 03/08/1999 00009337 | 7000 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000289002 | 7421 | | 00023 AA | PV | 966429 03/08/1999 00009336 | 7000 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613524316 | 7421 | | 00186 AA | PV | 972105 03/13/1999 00009283 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18000280858 | 7421 | | 00023 AA | PV | 972779 03/15/1999 00009363 | 305 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613524316 | 7421 | | 00186 AA | PV | 984800 03/26/1999 00009272 | 244 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01100285200 | 7421 | | 00023 AA | PV | 993256 04/06/1999 00009466 | 167.75 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900229015 | 7421 | | 00023 AA | PV | 993252 04/06/1999 00009366 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000289002 | 7421 | | 00023 AA | PV | 993248 04/06/1999 00009467 | 167.75 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000289002 | 7421 | | 00023 AA | PV | 993250 04/06/1999 00009414 | 2999.6 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18000240800 | 7421 | | 00023 AA | PV | 994523 04/07/1999 00008670 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000289002 | 7421 | | 00023 AA | PV | 999614 04/13/1999 00009472 | 4575.94 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613524316 | 7421 | | 00186 AA | PV | 1003690 04/15/1999 00009441 | 593.81 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613524316 | 7421 | | 00186 AA | PV | 1003691 04/15/1999 00009442 | 213.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613529194 | 7421 | | 00186 AA | PV | 1013434 04/27/1999 00009362 | 61 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613529195 | 7421 | | 00186 AA | PV | 1013434 04/27/1999 00009362 | 61 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900329015 | 7421 | | 00023 AA | PV | 1016538 04/30/1999 00009365 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900329015 | 7421 | | 00023 AA | PV | 1016542 04/30/1999 00009465 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900329015 | 7421 | | 00023 AA | PV | 1016543 04/30/1999 00009429 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000242100 | 7421 | | 00023 AA | PV | 1016541 04/30/1999 00009368 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613524316 | 7421 | | 00186 AA | PV | 1018979 04/30/1999 00009614 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000289002 | 7421 | | 00023 AA | PV | 1027647 05/12/1999 00009578 | 604.57 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900329015 | 7421 | | 00023 AA | PV | 1032877 05/18/1999 00009646 | 294.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000283103 | 7421 | | 00023 AA | PV | 1032522 05/18/1999 00009608 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000283103 | 7421 | | 00023 AA | PV | 1032675 05/18/1999 00009677 | 1310.06 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000289002 | 7421 | | 00023 AA | PV | 1032462 05/18/1999 00009679 | 9152.43 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000289002 | 7421 | | 00023 AA | PV | 1032470 05/18/1999 00009683 | 13487.14 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613524316 | 7421 | | 00186 AA | PV | 1032194 05/18/1999 00009626 | 264.88 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000289002 | 7421 | | 00023 AA | PV | 1040718 05/26/1999 00009746 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900329015 | 7421 | | 00023 AA | PV | 1032477 05/18/1999 00009768 | 320 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01100245000 | 7421 | | 00023 AA | PV | 1042800 05/28/1999 00009621 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900220506 | 7421 | | 00023 AA | PV | 1042785 05/28/1999 00009620 | 76.25 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900221429 | 7421 | | 00023 AA | PV | 1042785 05/28/1999 00009620 | 76.25 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900329015 | 7421 | | 00023 AA | PV | 1042782 05/28/1999 00009618 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900329015 | 7421 | | 00023 AA | PV | 1042793 05/28/1999 00009648 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900329015 | 7421 | | 00023 AA | PV | 1042795 05/28/1999 00009621 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000242900 | 7421 | | 00023 AA | PV | 1042780 05/28/1999 00009617 | 189.2 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 12502428001 | 7421 | 0001 | 00125 AA | PV | 1043187 05/28/1999 00009779 | 9100.27 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 12502428001 | 7421 | 0001 | 00125 AA | PV | 1043188 05/28/1999 00009778 | 844.67 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613520489 | 7421 | | 00186 AA | PV | 1042796 05/28/1999 00009625 | 167.75 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613529166 | 7421 | | 00186 AA | PV | 1048399 06/07/1999 00009753 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613524316 | 7421 | | 00186 AA | PV | 1048394 06/07/1999 00009725 | 76.25 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613524316 | 7421 | | 00186 AA | PV | 1048396 06/07/1999 00009752 | 312 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 19813924318 | 7421 | | 00200 AA | PV | 1048393 06/07/1999 00009724 | 76.25 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000289002 | 7421 | | 00023 AA | PV | 1049881 06/08/1999 00009826 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18000240800 | 7421 | | 00023 AA | PV | 1055985 06/15/1999 00009849 | 166.25 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18000280858 | 7421 | | 00023 AA | PV | 1055980 06/15/1999 00009848 | 208.78 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613524316 | 7421 | | 00186 AA | PV | 1055982 06/15/1999 00009835 | 213.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01100285200 | 7421 | | 00023 AA | PV | 1060009 06/18/1999 00009931 | 5389.91 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01100285200 | 7421 | | 00023 AA | PV | 1060011 06/18/1999 00009930 | 2155.27 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900221831 | 7421 | | 00023 AA | PV | 1060005 06/18/1999 00009937 | 50.84 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900229015 | 7421 | | 00023 AA | PV | 1060000 06/18/1999 00009995 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900329015 | 7421 | | 00023 AA | PV | 1060002 06/18/1999 00009936 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900280001 | 7421 | | 00023 AA | PV | 1060013 06/18/1999 00009929 | 688.84 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000289002 | 7421 | | 00023 AA | PV | 1059997 06/18/1999 00009903 | 152 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000289002 | 7421 | | 00023 AA | PV | 1059999 06/18/1999 00009912 | 212.31 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613529120 | 7421 | | 00186 AA | PV | 1060005 06/18/1999 00009937 | 50.84 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 19700022075 | 7421 | | 00200 AA | PV | 1060005 06/18/1999 00009937 | 50.82 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900228582 | 7421 | | 00023 AA | PV | 1060555 06/21/1999 00009925 | 5459.09 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900328575 | 7421 | | 00023 AA | PV | 1068856 06/29/1999 00010054 | 259 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900229015 | 7421 | | 00023 AA | PV | 1068156 06/29/1999 00009777 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900229015 | 7421 | | 00023 AA | PV | 1068157 06/29/1999 00009613 | 253.14 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900229015 | 7421 | | 00023 AA | PV | 1068158 06/29/1999 00009714 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900229015 | 7421 | | 00023 AA | PV | 1068159 06/29/1999 00009734 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900229015 | 7421 | | 00023 AA | PV | 1068162 06/29/1999 00009825 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900229015 | 7421 | | 00023 AA | PV | 1068163 06/29/1999 00009638 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900229015 | 7421 | | 00023 AA | PV | 1068164 06/29/1999 00009637 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900229015 | 7421 | | 00023 AA | PV | 1068165 06/29/1999 00009636 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900229015 | 7421 | | 00023 AA | PV | 1068169 06/29/1999 00009742 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900229015 | 7421 | | 00023 AA | PV | 1068170 06/29/1999 00009740 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900229015 | 7421 | | 00023 AA | PV | 1068171 06/29/1999 00009739 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000242300 | 7421 | | 00023 AA | PV | 1068167 06/29/1999 00009814 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000242900 | 7421 | | 00023 AA | PV | 1068168 06/29/1999 00009751 | 167.75 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000289002 | 7421 | | 00023 AA | PV | 1068161 06/29/1999 00009723 | 183 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 02000289002 | 7421 | | 00023 AA | PV | 1068371 06/29/1999 00010011 | 305 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18000280858 | 7421 | | 00023 AA | PV | 1068155 06/29/1999 00009928 | 565 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613524316 | 7421 | | 00186 AA | PV | 1068154 06/29/1999 00009809 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01100285200 | 7421 | | 00023 AA | PV | 1073898 06/30/1999 00010154 | 4996.85 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01100289999 | 7421 | | 00023 AA | PV | 1073934 06/30/1999 00010123 | 97874.12 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900228360 | 7421 | | 00023 AA | PV | 1073862 06/30/1999 00010196 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900228575 | 7421 | | 00023 AA | PV | 1073904 06/30/1999 00010178 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900228582 | 7421 | | 00023 AA | PV | 1071526 06/30/1999 00010069 | 1504.85 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900228582 | 7421 | | 00023 AA | PV | 1073901 06/30/1999 00010142 | 1377.68 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900229015 | 7421 | | 00023 AA | PV | 1072607 06/30/1999 00010073 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900229015 | 7421 | | 00023 AA | PV | 1073883 06/30/1999 00010166 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900229015 | 7421 | | 00023 AA | PV | 1073883 06/30/1999 00010133 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900229015 | 7421 | | 00023 AA | PV | 1073885 06/30/1999 00010164 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900280001 | 7421 | | 00023 AA | PV | 1073928 06/30/1999 00010128 | 9497.48 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900280100 | 7421 | | 00023 AA | PV | 1073867 06/30/1999 00010153 | 2633.62 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900280100 | 7421 | | 00023 AA | PV | 1073889 06/30/1999 00010187 | 167.75 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 01900328582 | 7421 | | 00023 AA | PV | 1073916 06/30/1999 00010129 | 2764.14 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18000280858 | 7421 | | 00023 AA | PV | 1073928 06/30/1999 00010128 | 23163.98 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18000280858 | 7421 | | 00023 AA | PV | 1075231 06/30/1999 00010063 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18000280858 | 7421 | | 00023 AA | PV | 1078056 06/30/1999 00010208 | 240.35 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613520472 | 7421 | | 00186 AA | PV | 1074110 06/30/1999 00010070 | 152.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613520485 | 7421 | | 00186 AA | PV | 1074112 06/30/1999 00010072 | 203.34 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613529139 | 7421 | | 00186 AA | PV | 1074113 06/30/1999 00010074 | 300.5 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613529161 | 7421 | | 00186 AA | PV | 1074112 06/30/1999 00010072 | 203.32 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613529191 | 7421 | | 00186 AA | PV | 1074112 06/30/1999 00010072 | 203.34 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613540311 | 7421 | | 00186 AA | PV | 1073928 06/30/1999 00010128 | 4265.49 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613540311 | 7421 | | 00186 AA | PV | 1074104 06/30/1999 00010111 | 375.54 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |
| 18613524316 | 7421 | | 00186 AA | PV | 1073815 06/30/1999 00010091 | 3978.58 MASH GROUP | 42482 9758 REAVIS PARK DRIVE | ST LOUIS | MO |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187136229001 | 7421 | | 00186 | AA | PV | 1619579 | 05/16/2001 | 00014350 | 182.81 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1619580 | 05/16/2001 | 00014446 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1619581 | 05/16/2001 | 00014535 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1619582 | 05/16/2001 | 00014537 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1619583 | 05/16/2001 | 00014454 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1619585 | 05/16/2001 | 0001447 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 348139241318 | 7421 | | 00200 | AA | PV | 1619586 | 05/16/2001 | 00014539 | 284.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 1624273 | 05/23/2001 | 00014659 | 309.16 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 1625205 | 05/24/2001 | 00014625 | 7,533.80 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1629497 | 05/31/2001 | 00014644 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1629499 | 05/31/2001 | 00014651 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1629500 | 05/31/2001 | 00014563 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135229200 | 7421 | | 00186 | AA | PV | 1631541 | 06/04/2001 | 00014564 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135229151 | 7421 | | 00186 | AA | PV | 1633760 | 06/06/2001 | 00014746 | 91.10 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | | 00186 | AA | PV | 1633759 | 06/06/2001 | 00014632 | 525.39 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1637517 | 06/12/2001 | 00014328 | 40,930.35 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135222451 | 7421 | | 00186 | AA | PV | 1637578 | 06/12/2001 | 00014740 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1641041 | 06/18/2001 | 00014867 | 2,673.50 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 019000221200 | 7421 | | 00008 | AA | PV | 1641789 | 06/19/2001 | 00014853 | 132.59 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135221451 | 7421 | | 00186 | AA | PV | 1641499 | 06/19/2001 | 00014642 | 164.25 | MASH GROUP | MAIL | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135221451 | 7421 | | 00186 | AA | PV | 1641507 | 06/19/2001 | 00014639 | 164.25 | MASH GROUP | MAIL | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135229198 | 7421 | | 00186 | AA | PV | 1641790 | 06/19/2001 | 00014752 | 105.51 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 350135221000 | 7421 | | 00200 | AA | PV | 1641789 | 06/19/2001 | 00014853 | 132.59 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 350135221000 | 7421 | | 00200 | AA | PV | 1641789 | 06/19/2001 | 00014853 | 132.60 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135229146 | 7421 | | 00186 | AA | PV | 1644517 | 06/22/2001 | 00014892 | 146.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135229176 | 7421 | | 00186 | AA | PV | 1644516 | 06/22/2001 | 00014890 | 98.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135229183 | 7421 | | 00186 | AA | PV | 1644516 | 06/22/2001 | 00014890 | 97.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 350135224671 | 7421 | | 00200 | AA | PV | 1644516 | 06/22/2001 | 00014890 | 97.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 019003228600 | 7421 | | 00008 | AA | PV | 1644865 | 06/25/2001 | 00014903 | 816.53 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 1644866 | 06/25/2001 | 00014910 | 230.83 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 1644868 | 06/25/2001 | 00014908 | 182.50 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003289006 | 7421 | | 00008 | AA | PV | 1644867 | 06/25/2001 | 00014912 | 355.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1645214 | 06/25/2001 | 00000000 | 4,136.93 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 1656391 | 07/10/2001 | 00014950 | 273.75 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 1656392 | 07/10/2001 | 00015156 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1656832 | 07/10/2001 | 00015092 | 537.85 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1656833 | 07/10/2001 | 00015051 | 200.75 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 125024280001 | 7421 | 0002 | 00125 | AA | PV | 1659352 | 07/13/2001 | 00015016 | 2,250.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 011003289999 | 7421 | | 00008 | AA | PV | 1661113 | 07/17/2001 | 00015229 | 470.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003244124 | 7421 | | 00008 | AA | PV | 1661111 | 07/17/2001 | 00015195 | 102.88 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 1661112 | 07/17/2001 | 00015232 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1661115 | 07/17/2001 | 00015178 | 268.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1661118 | 07/17/2001 | 00015187 | 111.90 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1661119 | 07/17/2001 | 00014932 | 29,625.77 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1661122 | 07/17/2001 | 00015157 | 10,439.56 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136242316 | 7421 | | 00186 | AA | PV | 1661119 | 07/17/2001 | 00014932 | 4,800.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1663104 | 07/19/2001 | 00015082 | 77,472.33 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1663116 | 07/19/2001 | 00015147 | 25,531.78 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | | 00186 | AA | PV | 1663104 | 07/19/2001 | 00015082 | 2,100.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | | 00186 | AA | PV | 1663116 | 07/19/2001 | 00015147 | 975.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | | 00186 | AA | PV | 1663104 | 07/19/2001 | 00015082 | 1,950.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | | 00186 | AA | PV | 1663116 | 07/19/2001 | 00015147 | 975.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 344136241321 | 7421 | | 00200 | AA | PV | 1663104 | 07/19/2001 | 00015082 | 1,950.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 344136241321 | 7421 | | 00200 | AA | PV | 1663116 | 07/19/2001 | 00015147 | 975.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 348139241317 | 7421 | | 00200 | AA | PV | 1663116 | 07/19/2001 | 00015147 | 975.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 1665205 | 07/23/2001 | 00015330 | 145.32 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 1665984 | 07/24/2001 | 00015069 | 1,852.70 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | | 00186 | AA | PV | 1666307 | 07/24/2001 | 00015230 | 2,227.57 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1672061 | 08/01/2001 | 00014878 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1672062 | 08/01/2001 | 00014877 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1672063 | 08/01/2001 | 00014944 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1672064 | 08/01/2001 | 00014942 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1672065 | 08/01/2001 | 00015154 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1672066 | 08/01/2001 | 00015231 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 1675349 | 08/08/2001 | 00015180 | 17,105.46 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 011003289999 | 7421 | | 00008 | AA | PV | 1676711 | 08/09/2001 | 00015181 | 32,984.91 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003289006 | 7421 | | 00008 | AA | PV | 1676784 | 08/09/2001 | 00015148 | 31,174.92 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135225251 | 7421 | | 00186 | AA | PV | 1678181 | 08/13/2001 | 00015404 | 189.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135225451 | 7421 | | 00186 | AA | PV | 1678181 | 08/13/2001 | 00015404 | 189.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 350135224279 | 7421 | | 00200 | AA | PV | 1678181 | 08/13/2001 | 00015404 | 189.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135229110 | 7421 | | 00186 | AA | PV | 1679539 | 08/14/2001 | 00015052 | 82.12 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1680456 | 08/15/2001 | 00015149 | 8,826.14 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135229035 | 7421 | | 00186 | AA | PV | 1680456 | 08/15/2001 | 00015149 | 1,987.50 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 190143240315 | 7421 | | 00186 | AA | PV | 1680456 | 08/15/2001 | 00015149 | 1,987.50 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | | 00186 | AA | PV | 1686305 | 08/27/2001 | 00012345 | 3,102.69 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 019000221200 | 7421 | | 00008 | AA | PV | 1695279 | 09/10/2001 | 00015588 | 343.96 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135229171 | 7421 | | 00186 | AA | PV | 1695279 | 09/10/2001 | 00015588 | 343.96 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135240311 | 7421 | | 00186 | AA | PV | 1695283 | 09/10/2001 | 00015589 | 556.89 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135241317 | 7421 | | 00186 | AA | PV | 1695265 | 09/10/2001 | 00015577 | 551.81 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 350135221000 | 7421 | | 00200 | AA | PV | 1695279 | 09/10/2001 | 00015588 | 343.96 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1698563 | 09/13/2001 | 00015560 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1698564 | 09/13/2001 | 00015566 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 187136229001 | 7421 | | 00186 | AA | PV | 1700632 | 09/18/2001 | 00015630 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 180003240808 | 7421 | | 00180 | AA | PV | 1701685 | 09/19/2001 | 00015568 | 100.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1705625 | 09/25/2001 | 00015709 | 1,697.20 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1705626 | 09/25/2001 | 00015706 | 263.99 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1705627 | 09/25/2001 | 00015587 | 15,556.50 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PD | 1705628 | 09/25/2001 | 00015587/CR | (961.82) | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | | 00186 | AA | PV | 1705627 | 09/25/2001 | 00015587 | 334.55 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | | 00186 | AA | PD | 1705628 | 09/25/2001 | 00015587/CR | (20.69) | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1706857 | 09/26/2001 | 00015739 | 12,507.93 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1709656 | 09/27/2001 | 00015713 | 182.50 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 350135241303 | 7421 | | 00200 | AA | PV | 1709656 | 09/27/2001 | 00015713 | 182.50 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 350135241303 | 7421 | | 00200 | AA | PV | 1709657 | 09/27/2001 | 00015692 | 73.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003244124 | 7421 | | 00008 | AA | PV | 1711146 | 09/28/2001 | 00015664 | 333.26 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003284112 | 7421 | | 00008 | AA | PV | 1711143 | 09/28/2001 | 00015690 | 394.65 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003284112 | 7421 | | 00008 | AA | PV | 1711145 | 09/28/2001 | 00015740 | 255.50 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 1711147 | 09/28/2001 | 00015686 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 1711153 | 09/28/2001 | 00015741 | 633.32 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003289006 | 7421 | | 00008 | AA | PV | 1711148 | 09/28/2001 | 00015705 | 182.50 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 011003289999 | 7421 | | 00008 | AA | PV | 1712439 | 10/02/2001 | 00015691 | 2,882.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003244124 | 7421 | | 00008 | AA | PV | 1712441 | 10/02/2001 | 00015710 | 5,409.66 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 1712437 | 10/02/2001 | 00015695 | 4,457.79 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 1712443 | 10/02/2001 | 00015700 | 4,487.34 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135222651 | 7421 | | 00186 | AA | PV | 1712581 | 10/02/2001 | 00015697 | 73.00 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 020003284112 | 7421 | | 00008 | AA | PV | 1715260 | 10/05/2001 | 00015813 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135229140 | 7421 | | 00186 | AA | PV | 1727158 | 10/23/2001 | 00015896 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 186135229186 | 7421 | | 00186 | AA | PV | 1727157 | 10/23/2001 | 00015797 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 350135223279 | 7421 | | 00200 | AA | PV | 1727159 | 10/23/2001 | 00015884 | 164.25 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 019000221040 | 7421 | | 00008 | AA | PV | 1730774 | 10/29/2001 | 00015937 | 182.50 | MASH GROUP | | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |

The page consists of a dense multi-column data table. The repeated right-hand columns for every row read: **42882 9758 REAVIS PARK DRIVE — SAINT LOUIS — MO — US**, and each middle column identifies **MASH GROUP**.

| Account | Code | Type | Sub | PV | Order No. / Date / Ref | Amount | Customer | Ship To | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01900221200 | 7421 | 0008 AA | PV | | 1730776 10/29/2001 00015925 | 127.29 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18635229171 | 7421 | 00186 AA | PV | | 1730776 10/29/2001 00015925 | 127.29 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622900 | 7421 | 00186 AA | PV | | 1731458 10/30/2001 00015933 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622900 | 7421 | 00186 AA | PV | | 1731459 10/30/2001 00015940 | 182.50 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622901 | 7421 | 00186 AA | PV | | 1731461 10/30/2001 00015946 | 239.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622900 | 7421 | 00186 AA | PV | | 1731462 10/30/2001 00015882 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622900 | 7421 | 00186 AA | PV | | 1731464 10/30/2001 00015883 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622900 | 7421 | 00186 AA | PV | | 1731465 10/30/2001 00015889 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622900 | 7421 | 00186 AA | PV | | 1731467 10/30/2001 00015898 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622900 | 7421 | 00186 AA | PV | | 1731468 10/30/2001 00015851 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622900 | 7421 | 00186 AA | PV | | 1731469 10/30/2001 00015780 | 238.67 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613522451 | 7421 | 00186 AA | PV | | 1733537 11/01/2001 00015949 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 01100289999 | 7421 | 0008 AA | PV | | 1734712 11/02/2001 00016053 | 262.29 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0008 AA | PV | | 1734711 11/02/2001 00016063 | 524.88 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002022700 | 7421 | 00140 AA | PV | | 1734425 11/02/2001 00015895 | 182.50 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289006 | 7421 | 0008 AA | PV | | 1740324 11/12/2001 00016130 | 182.50 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289006 | 7421 | 0008 AA | PV | | 1740327 11/12/2001 00016131 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002022700 | 7421 | 00140 AA | PV | | 1740325 11/12/2001 00016051 | 827.39 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002022700 | 7421 | 00140 AA | PV | | 1740326 11/12/2001 00016150 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622900 | 7421 | 00186 AA | PV | | 1741349 11/13/2001 00016142 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622901 | 7421 | 00186 AA | PV | | 1741351 11/13/2001 0016143 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622901 | 7421 | 00186 AA | PV | | 1741352 11/13/2001 00016152 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622901 | 7421 | 00186 AA | PV | | 1741353 11/13/2001 00016155 | 182.50 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622901 | 7421 | 00186 AA | PV | | 1741354 11/13/2001 00016121 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000225373 | 7421 | 0008 AA | PV | | 1742000 11/14/2001 00016133 | 91.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613522651 | 7421 | 00186 AA | PV | | 1742002 11/14/2001 00016132 | 200.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529140 | 7421 | 00186 AA | PV | | 1742001 11/14/2001 00016151 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529140 | 7421 | 00186 AA | PV | | 1742001 11/14/2001 00016135 | 91.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622900 | 7421 | 00186 AA | PV | | 1742222 11/14/2001 00015485 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000225373 | 7421 | 0008 AA | PV | | 1743063 11/15/2001 00016120 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0008 AA | PV | | 1748031 11/26/2001 00016154 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289006 | 7421 | 0008 AA | PV | | 1750406 11/28/2001 00016193 | 184.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002020700 | 7421 | 00140 AA | PV | | 1750387 11/28/2001 00016186 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613521451 | 7421 | 00186 AA | PV | | 1750408 11/28/2001 00016195 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613522651 | 7421 | 00186 AA | PV | | 1750409 11/28/2001 0016252 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529161 | 7421 | 00186 AA | PV | | 1752031 11/29/2001 00016260 | 292.87 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613541317 | 7421 | 00186 AA | PV | | 1752033 11/29/2001 00016258 | 1,113.79 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622900 | 7421 | 00186 AA | PV | | 1752035 11/29/2001 00016209 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622900 | 7421 | 00186 AA | PV | | 1752037 11/29/2001 00016197 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622900 | 7421 | 00186 AA | PV | | 1752040 11/29/2001 00016206 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622900 | 7421 | 00186 AA | PV | | 1752043 11/29/2001 00016205 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002020700 | 7421 | 00140 AA | PV | | 1755378 12/05/2001 00016303 | 378.11 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 00186 AA | PV | | 1763745 12/18/2001 00016331 | 182.50 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 00186 AA | PV | | 1763754 12/18/2001 00016285 | 4,992.21 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 00186 AA | PV | | 1763754 12/18/2001 00016285 | 425.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 35013540303 | 7421 | 00200 AA | PV | | 1763749 12/18/2001 00016335 | 182.50 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 01100289999 | 7421 | 0008 AA | PV | | 1767527 12/21/2001 00016418 | 128.10 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0008 AA | PV | | 1767525 12/21/2001 00016351 | 182.50 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289006 | 7421 | 0008 AA | PV | | 1769197 12/27/2001 00016421 | 365.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 00186 AA | PV | | 1769549 12/27/2001 00016298 | 23,137.88 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 00186 AA | PV | | 1769552 12/27/2001 00016300 | 14,790.68 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613540316 | 7421 | 00186 AA | PV | | 1769549 12/27/2001 00016298 | 975.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 00186 AA | PV | | 1769549 12/27/2001 00016298 | 752.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 35013540303 | 7421 | 00200 AA | PV | | 1769549 12/27/2001 00016298 | 420.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 35013541306 | 7421 | 00200 AA | PV | | 1769552 12/27/2001 00016300 | 975.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 12502428001 | 7421 | 0002 | 00125 AA | PV | 1773302 01/04/2002 16545 | 2,362.50 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622900 | 7421 | 00186 AA | PV | | 1775536 01/07/2002 00016422 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622901 | 7421 | 00186 AA | PV | | 1775538 01/07/2002 00016423 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622901 | 7421 | 00186 AA | PV | | 1775539 01/07/2002 00016332 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622901 | 7421 | 00186 AA | PV | | 1775540 01/07/2002 00016460 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622901 | 7421 | 00186 AA | PV | | 1775541 01/07/2002 00016591 | 127.29 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 00186 AA | PV | | 1776086 01/08/2002 00015702 | 803.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613521251 | 7421 | 00186 AA | PV | | 1780564 01/14/2002 00016586 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289006 | 7421 | 0008 AA | PV | | 1781568 01/15/2002 00016588 | 182.50 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 00186 AA | PV | | 1789768 01/25/2002 00016633 | 3,572.64 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613540316 | 7421 | 00186 AA | PV | | 1789768 01/25/2002 00016633 | 725.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613541311 | 7421 | 00186 AA | PV | | 1789768 01/25/2002 00016633 | 425.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 35013541303 | 7421 | 00200 AA | PV | | 1789768 01/25/2002 00016633 | 425.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 35013541304 | 7421 | 00200 AA | PV | | 1789768 01/25/2002 00016633 | 425.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 00186 AA | PV | | 1803581 02/15/2002 00016654 | 32,499.34 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613540316 | 7421 | 00186 AA | PV | | 1803580 02/15/2002 00016752 | 629.90 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613540316 | 7421 | 00186 AA | PV | | 1803581 02/15/2002 00016654 | 1,975.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613543311 | 7421 | 00186 AA | PV | | 1803581 02/15/2002 00016654 | 100.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622901 | 7421 | 00186 AA | PV | | 1805284 02/19/2002 00016742 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000244124 | 7421 | 0008 AA | PV | | 1806069 02/20/2002 00014321 | 1,056.37 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289006 | 7421 | 0008 AA | PV | | 1806072 02/20/2002 00016847 | 182.50 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002020700 | 7421 | 00140 AA | PV | | 1806070 02/20/2002 00016747 | 877.50 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713624216 | 7421 | 00186 AA | PV | | 1809764 02/22/2002 00016780 | 1,891.31 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 00186 AA | PV | | 1810650 02/25/2002 00016834 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 00186 AA | PV | | 1810652 02/25/2002 00016835 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000244124 | 7421 | 0008 AA | PV | | 1812121 02/26/2002 00016842 | 199.70 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0008 AA | PV | | 1812118 02/26/2002 00016841 | 200.75 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529171 | 7421 | 00186 AA | PV | | 1813326 02/27/2002 00016833 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 01900228600 | 7421 | 0008 AA | PV | | 1814002 02/28/2002 00016878 | 4,498.50 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0008 AA | PV | | 1814005 02/28/2002 00016900 | 76.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622901 | 7421 | 00186 AA | PV | | 1814005 02/28/2002 00016895 | 176.71 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0008 AA | PV | | 1816952 03/05/2002 00016892 | 255.50 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002020700 | 7421 | 00140 AA | PV | | 1816988 03/05/2002 00016898 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 01900228600 | 7421 | 0008 AA | PV | | 1820465 03/08/2002 00016879 | 13,514.56 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613540316 | 7421 | 00186 AA | PV | | 1820882 03/08/2002 00016779 | 1,821.45 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 00186 AA | PV | | 1823468 03/14/2002 00017000 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 01900222322 | 7421 | 0008 AA | PV | | 1825242 03/18/2002 00016897 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000225373 | 7421 | 0008 AA | PV | | 1825254 03/18/2002 00016894 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 00186 AA | PV | | 1825260 03/18/2002 00016838 | 108.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529130 | 7421 | 00186 AA | PV | | 1825265 03/18/2002 00016891 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529130 | 7421 | 00186 AA | PV | | 1825262 03/18/2002 00016896 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 34413622570 | 7421 | 00200 AA | PV | | 1825261 03/18/2002 00016976 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622901 | 7421 | 00186 AA | PV | | 1825263 03/18/2002 00016890 | 444.56 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622901 | 7421 | 00186 AA | PV | | 1828566 03/21/2002 00017044 | 367.34 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 00186 AA | PV | | 1828571 03/21/2002 00017046 | 132.59 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289006 | 7421 | 0008 AA | PV | | 1830346 03/25/2002 00017080 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 00186 AA | PV | | 1830345 03/25/2002 00017068 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289006 | 7421 | 0008 AA | PV | | 1831645 03/26/2002 00017079 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 01900222322 | 7421 | 0008 AA | PV | | 1838022 04/02/2002 00017105 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529188 | 7421 | 00186 AA | PV | | 1838019 04/02/2002 00017085 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529198 | 7421 | 00186 AA | PV | | 1838021 04/02/2002 00017077 | 168.00 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 00186 AA | PV | | 1838020 04/02/2002 00017078 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 00186 AA | PV | | 1837690 04/02/2002 00017102 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002020700 | 7421 | 00140 AA | PV | | 1840680 04/08/2002 00017143 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529138 | 7421 | 00186 AA | PV | | 1842473 04/10/2002 00017142 | 164.25 | MASH GROUP | 42882 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01900322600 | 7421 | 0000B AA | PV | 1844501 | 04/12/2002 | 00017145 | 547.50 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000244102 | 7421 | 0000B AA | PV | 1846040 | 04/16/2002 | 00017280 | 138.75 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1847888 | 04/17/2002 | 00017305 | 317.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 01900321200 | 7421 | 0000B AA | PV | 1848669 | 04/18/2002 | 00017063 | 755.26 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 1861352291?1 | 7421 | 0018B AA | PV | 1848669 | 04/18/2002 | 00017063 | 755.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1850276 | 04/22/2002 | 00017297 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1850277 | 04/22/2002 | 00017291 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 01900021200 | 7421 | 0000B AA | PV | 1854220 | 04/29/2002 | 00017270 | 572.80 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 0018B AA | PV | 1855633 | 04/29/2002 | 00017209 | 9,251.53 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613521451 | 7421 | 0018B AA | PV | 1856219 | 04/29/2002 | 00017346 | 251.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613525451 | 7421 | 0018B AA | PV | 1856221 | 04/29/2002 | 00017299 | 221.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529171 | 7421 | 0018B AA | PV | 1856220 | 04/29/2002 | 00017270 | 572.81 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613540316 | 7421 | 0018B AA | PV | 1855633 | 04/29/2002 | 00017209 | 2,150.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1855634 | 04/29/2002 | 00017334 | 211.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 01900328600 | 7421 | 0000B AA | PV | 1857466 | 05/01/2002 | 00017389 | 239.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529137 | 7421 | 0018B AA | PV | 1857777 | 05/01/2002 | 00017335 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002020700 | 7421 | 0014D AA | PV | 1859977 | 05/03/2002 | 00017394 | 182.50 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002020700 | 7421 | 0014D AA | PV | 1859978 | 05/03/2002 | 00017388 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002020700 | 7421 | 0014D AA | PV | 1859979 | 05/03/2002 | 00017390 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1862321 | 05/08/2002 | 00017466 | 182.50 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289006 | 7421 | 0000B AA | PV | 1862319 | 05/08/2002 | 00017446 | 1,894.63 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1864485 | 05/10/2002 | 00017424 | 7,230.40 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 0018B AA | PV | 1865429 | 05/13/2002 | 00017125 | 1,750.03 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1866419 | 05/14/2002 | 00017509 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529186 | 7421 | 0018B AA | PV | 1866154 | 05/14/2002 | 00017400 | 220.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 0018B AA | PV | 1867404 | 05/15/2002 | 00017372 | 5,303.75 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529111 | 7421 | 0018B AA | PV | 1869474 | 05/17/2002 | 00017465 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 0018B AA | PV | 1870161 | 05/20/2002 | 00017543 | 1,100.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1870156 | 05/20/2002 | 00017504 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1870157 | 05/20/2002 | 00017505 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1870158 | 05/20/2002 | 00017508 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1870159 | 05/20/2002 | 00017354 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1870160 | 05/20/2002 | 00017385 | 233.09 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1872572 | 05/22/2002 | 00017564 | 94.20 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 0018B AA | PV | 1875102 | 05/23/2002 | 00017457 | 219.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1876139 | 05/24/2002 | 00017562 | 70.50 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002020700 | 7421 | 0014D AA | PV | 1875429 | 05/24/2002 | 00017527 | 205.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 0018B AA | PV | 1876140 | 05/24/2002 | 00017507 | 230.96 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529149 | 7421 | 0018B AA | PV | 1876980 | 05/28/2002 | 00017510 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529149 | 7421 | 0018B AA | PV | 1876981 | 05/28/2002 | 00017511 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529207 | 7421 | 0018B AA | PV | 1876979 | 05/28/2002 | 00017516 | 76.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1876977 | 05/28/2002 | 00017461 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1876978 | 05/28/2002 | 00017456 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 0018B AA | PV | 1879811 | 05/30/2002 | 00017515 | 158.40 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 01900328600 | 7421 | 0000B AA | PV | 1884541 | 06/06/2002 | 00017601 | 419.75 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613525251 | 7421 | 0018B AA | PV | 1885134 | 06/07/2002 | 00017561 | 82.12 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613540316 | 7421 | 0018B AA | PV | 1885134 | 06/07/2002 | 00017561 | 82.13 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1886609 | 06/11/2002 | 00017612 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613521251 | 7421 | 0018B AA | PV | 1886610 | 06/11/2002 | 00017603 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613521451 | 7421 | 0018B AA | PV | 1886612 | 06/11/2002 | 00017599 | 186.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613522451 | 7421 | 0018B AA | PV | 1886611 | 06/11/2002 | 00017610 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613524016 | 7421 | 0018B AA | PV | 1886613 | 06/11/2002 | 00017618 | 146.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 0018B AA | PV | 1886613 | 06/11/2002 | 00017618 | 146.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1889091 | 06/13/2002 | 00017560 | 901.64 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1889223 | 06/13/2002 | 00017619 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1889224 | 06/13/2002 | 00017598 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1889225 | 06/13/2002 | 00017609 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1889509 | 06/14/2002 | 00017767 | 219.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002020700 | 7421 | 0014D AA | PV | 1895404 | 06/24/2002 | 00017765 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002020700 | 7421 | 0014D AA | PV | 1895405 | 06/24/2002 | 00017789 | 182.50 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 0018B AA | PV | 1895309 | 06/24/2002 | 00017790 | 242.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529162 | 7421 | 0018B AA | PV | 1896113 | 06/25/2002 | 00017524 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1899813 | 06/27/2002 | 00017869 | 270.13 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1902232 | 07/01/2002 | 00017905 | 182.50 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1902233 | 07/01/2002 | 00017917 | 363.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613525451 | 7421 | 0018B AA | PV | 1902231 | 07/01/2002 | 00017787 | 152.71 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529130 | 7421 | 0018B AA | PV | 1902302 | 07/01/2002 | 00017786 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529186 | 7421 | 0018B AA | PV | 1902301 | 07/01/2002 | 00017784 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002020700 | 7421 | 0014D AA | PV | 1905236 | 07/08/2002 | 00017918 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701124958 | 7421 | 0018B AA | PV | 1905926 | 07/09/2002 | 00017973 | 2,475.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1907657 | 07/11/2002 | 00018100 | 182.50 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000244124 | 7421 | 0000B AA | PV | 1910349 | 07/16/2002 | 00018116 | 9,025.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000244124 | 7421 | 0000B AA | PV | 1910357 | 07/16/2002 | 00018120 | 3,150.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1910045 | 07/16/2002 | 00017871 | 93.01 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1910046 | 07/16/2002 | 00017863 | 928.10 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1910357 | 07/16/2002 | 00018120 | 3,375.41 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289006 | 7421 | 0000B AA | PV | 1910349 | 07/16/2002 | 00018116 | 17,831.27 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289006 | 7421 | 0000B AA | PV | 1910352 | 07/16/2002 | 00017843 | 26,289.65 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613524451 | 7421 | 0018B AA | PV | 1912536 | 07/18/2002 | 00018098 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613525251 | 7421 | 0018B AA | PV | 1912537 | 07/18/2002 | 00018144 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613525451 | 7421 | 0018B AA | PV | 1912538 | 07/18/2002 | 00018143 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529131 | 7421 | 0018B AA | PV | 1912539 | 07/18/2002 | 00018095 | 182.50 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529187 | 7421 | 0018B AA | PV | 1912535 | 07/18/2002 | 00017920 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 0018B AA | PV | 1913861 | 07/22/2002 | 00017845 | 2,771.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 0018B AA | PV | 1916607 | 07/24/2002 | 00017877 | 3,577.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 0018B AA | PV | 1916608 | 07/24/2002 | 00018101 | 6,662.44 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613541317 | 7421 | 0018B AA | PV | 1916600 | 07/24/2002 | 00018107 | 1,591.13 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713624216 | 7421 | 0018B AA | PV | 1916602 | 07/24/2002 | 00017836 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713624216 | 7421 | 0018B AA | PV | 1916604 | 07/24/2002 | 00017872 | 1,018.32 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 0018B AA | PV | 1917773 | 07/25/2002 | 00018102 | 32,829.56 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613541316 | 7421 | 0018B AA | PV | 1917773 | 07/25/2002 | 00018102 | 21,636.55 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613544311 | 7421 | 0018B AA | PV | 1917774 | 07/25/2002 | 00017975 | 247.50 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613544311 | 7421 | 0018B AA | PV | 1917775 | 07/25/2002 | 00018089 | 545.04 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 01100289999 | 7421 | 0000B AA | PV | 1920279 | 07/30/2002 | 00018182 | 33,759.65 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000244124 | 7421 | 0000B AA | PV | 1920279 | 07/30/2002 | 00018182 | 26,868.63 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1919984 | 07/30/2002 | 00018199 | 237.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 0018B AA | PV | 1921146 | 07/31/2002 | 00018112 | 3,719.30 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529146 | 7421 | 0018B AA | PV | 1921837 | 08/01/2002 | 00018189 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529186 | 7421 | 0018B AA | PV | 1921838 | 08/01/2002 | 00018191 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529176 | 7421 | 0018B AA | PV | 1922279 | 08/02/2002 | 00018193 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1923137 | 08/05/2002 | 00018196 | 397.78 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002020700 | 7421 | 0014D AA | PV | 1924093 | 08/06/2002 | 00018190 | 419.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 0018B AA | PV | 1923858 | 08/06/2002 | 00018110 | 13,327.21 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613520458 | 7421 | 0018B AA | PV | 1923858 | 08/06/2002 | 00018110 | 7,050.00 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1929574 | 08/14/2002 | 00018234 | 200.75 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613525651 | 7421 | 0018B AA | PV | 1930243 | 08/15/2002 | 00018233 | 200.75 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1932982 | 08/20/2002 | 00018254 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1932983 | 08/20/2002 | 00018240 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 1935519 | 08/22/2002 | 00018261 | 255.50 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 0018B AA | PV | 1935405 | 08/22/2002 | 00018265 | 164.25 | MASH GROUP | 424B2 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701124095B | 7421 | 0008 AA | PV | 1940353 | 08/29/2002 | 00018334 | 182.50 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0008 AA | PV | 1944927 | 09/06/2002 | 00018413 | 146.00 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032441 24 | 7421 | 0008 AA | PV | 1947470 | 09/11/2002 | 00017844 | 1,733.27 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 02 | 7421 | 0008 AA | PV | 1953817 | 09/20/2002 | 00017853 | 606.11 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601128000 1 | 7421 | 00186 AA | PV | 1953923 | 09/20/2002 | 00018344 | 556.89 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0008 AA | PV | 1955043 | 09/23/2002 | 00018472 | 584.00 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0008 AA | PV | 1955046 | 09/23/2002 | 00018474 | 565.75 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0008 AA | PV | 1955048 | 09/23/2002 | 00018476 | 790.75 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701124095B | 7421 | 0008 AA | PV | 1955043 | 09/23/2002 | 00018472 | 939.24 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701124095B | 7421 | 0008 AA | PV | 1955046 | 09/23/2002 | 00018474 | 1,122.80 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701124095B | 7421 | 0008 AA | PV | 1955048 | 09/23/2002 | 00018476 | 344.74 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701240965 | 7421 | 0008 AA | PV | 1955047 | 09/23/2002 | 00018475 | 438.00 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701124095B | 7421 | 0008 AA | PV | 1958612 | 09/25/2002 | 00018505 | 3,712.63 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 02 | 7421 | 0008 AA | PV | 1966238 | 10/07/2002 | 00018470 | 1,818.92 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0190032286 00 | 7421 | 0008 AA | PV | 1966832 | 10/08/2002 | 00018596 | 746.41 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 02 | 7421 | 0008 AA | PV | 1967045 | 10/08/2002 | 00018610 | 257.50 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0008 AA | PV | 1966827 | 10/08/2002 | 00018570 | 365.84 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0008 AA | PV | 1966833 | 10/08/2002 | 00018598 | 434.91 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0008 AA | PV | 1966841 | 10/08/2002 | 00018621 | 7,463.06 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701124095B | 7421 | 0008 AA | PV | 1966835 | 10/08/2002 | 00018602 | 1,272.90 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701124095B | 7421 | 0008 AA | PV | 1966836 | 10/08/2002 | 00018613 | 980.25 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701124095B | 7421 | 0008 AA | PV | 1966838 | 10/08/2002 | 00018615 | 200.75 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701124095B | 7421 | 0008 AA | PV | 1966840 | 10/08/2002 | 00018616 | 15,739.97 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200028900 6 | 7421 | 0008 AA | PV | 1973429 | 10/17/2002 | 00018473 | 7,490.31 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613522501 | 7421 | 00186 AA | PV | 1974677 | 10/18/2002 | 00018241 | 109.09 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 35013523279 | 7421 | 00200 AA | PV | 1974677 | 10/18/2002 | 00018241 | 109.08 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713629001 | 7421 | 00186 AA | PV | 1978036 | 10/24/2002 | 00018578 | 146.00 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 02 | 7421 | 0008 AA | PV | 1982305 | 10/31/2002 | 00018774 | 231.75 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 06 | 7421 | 0008 AA | PV | 1983706 | 11/04/2002 | 00018769 | 146.00 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 06 | 7421 | 0008 AA | PV | 1983708 | 11/04/2002 | 00018796 | 146.00 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002022070 0 | 7421 | 00140 AA | PV | 1983707 | 11/04/2002 | 00018770 | 146.00 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 02 | 7421 | 0008 AA | PV | 1985413 | 11/06/2002 | 00018815 | 313.50 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601128000 1 | 7421 | 00186 AA | PV | 1985725 | 11/06/2002 | 00018572 | 54.75 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601128000 1 | 7421 | 00186 AA | PV | 1985728 | 11/06/2002 | 00018471 | 11,651.04 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601128000 1 | 7421 | 00186 AA | PV | 1985730 | 11/06/2002 | 00018506 | 2,827.52 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 00186 AA | PV | 1985728 | 11/06/2002 | 00018471 | 1,320.00 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002022070 0 | 7421 | 00140 AA | PV | 1990366 | 11/13/2002 | 00018813 | 164.25 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 01100328999 | 7421 | 0008 AA | PV | 1994499 | 11/20/2002 | 00018816 | 239.80 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 02 | 7421 | 0008 AA | PV | 1994498 | 11/20/2002 | 00018888 | 276.72 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 06 | 7421 | 0008 AA | PV | 1996220 | 11/21/2002 | 00018889 | 146.00 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002022070 0 | 7421 | 00140 AA | PV | 1996218 | 11/21/2002 | 00018887 | 182.50 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601128000 1 | 7421 | 00186 AA | PV | 1995518 | 11/21/2002 | 00018812 | 109.50 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529154 | 7421 | 00186 AA | PV | 1995517 | 11/21/2002 | 00018814 | 164.25 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601128001 | 7421 | 00186 AA | PV | 1998195 | 11/25/2002 | 00018884 | 461.82 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701134300 | 7421 | 0008 AA | PV | 2004579 | 12/06/2002 | 00018979 | 1,559.30 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 01100328999 | 7421 | 0008 AA | PV | 2005474 | 12/10/2002 | 00019003 | 1,956.97 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 02 | 7421 | 0008 AA | PV | 2005470 | 12/10/2002 | 00018949 | 179.38 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 02 | 7421 | 0008 AA | PV | 2005472 | 12/10/2002 | 00018946 | 385.25 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 02 | 7421 | 0008 AA | PV | 2005476 | 12/10/2002 | 00018952 | 152.08 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 06 | 7421 | 0008 AA | PV | 2007969 | 12/12/2002 | 00018945 | 292.00 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 06 | 7421 | 0008 AA | PV | 2007970 | 12/12/2002 | 00018947 | 255.50 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601128000 1 | 7421 | 00186 AA | PV | 2008903 | 12/13/2002 | 00018943 | 143.75 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529137 | 7421 | 00186 AA | PV | 2008901 | 12/13/2002 | 00018942 | 238.67 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601128000 1 | 7421 | 00186 AA | PV | 2010066 | 12/16/2002 | 00017088 | 200.75 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0008 AA | PV | 2010885 | 12/17/2002 | 00018954 | 657.00 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601128000 1 | 7421 | 00186 AA | PV | 2013438 | 12/19/2002 | 00019132 | 320.77 | MASH GROUP | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0190022400 | 7421 | 0008 AA | PV | 2029670 | 01/20/2003 | 00019189 | 146.00 | MASH GROUP | 354379 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0190022400 | 7421 | 0008 AA | PV | 2029671 | 01/20/2003 | 00019167 | 182.50 | MASH GROUP | 354379 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0190022400 | 7421 | 0008 AA | PV | 2029670 | 01/20/2003 | 00019189 | (146.00) | MASH GROUP | 354379 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0190022400 | 7421 | 0008 AA | PV | 2029671 | 01/20/2003 | 00019167 | (182.50) | MASH GROUP | 354379 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0190022571 3 | 7421 | 0008 AA | PV | 2029672 | 01/20/2003 | 00019177 | 146.00 | MASH GROUP | 354379 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0190022571 3 | 7421 | 0008 AA | PV | 2029672 | 01/20/2003 | 00019177 | (146.00) | MASH GROUP | 354379 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0190022340 | 7421 | 0008 AA | PV | 2029670 | 01/28/2003 | 00019189 | 146.00 | MASH GROUP | 354379 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0190022340 | 7421 | 0008 AA | PV | 2029671 | 01/28/2003 | 00019167 | (182.50) | MASH GROUP | 354379 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0190022400 | 7421 | 0008 AA | PV | 2029671 | 01/28/2003 | 00019167 | 182.50 | MASH GROUP | 354379 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0190022571 3 | 7421 | 0008 AA | PV | 2029672 | 01/28/2003 | 00019177 | (146.00) | MASH GROUP | 354379 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0190022571 3 | 7421 | 0008 AA | PV | 2029672 | 01/28/2003 | 00019177 | 146.00 | MASH GROUP | 354379 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0300033405010 | 7429 | 00023 AA | PV | 874159 | 11/24/1998 | 00008636 | 152.5 | MASH GROUP | | | ST LOUIS | MO | US |
| 18613524131 6 | 7056 | 00186 AA | PV | 2071202 | 03/24/2003 | 00019702 | 468.18 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0190022122 2 | 7056 | 0008 AA | PV | 2099078 | 05/08/2003 | 00019928 | 103.50 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613522495 | 7056 | 0008 AA | PV | 2099073 | 05/08/2003 | 00019930 | 164.25 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613523193 | 7056 | 00186 AA | PV | 2113574 | 06/03/2003 | 00020333 | 71.55 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613522930 | 7056 | 00186 AA | PV | 2113575 | 06/03/2003 | 00020336 | 164.25 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032590 0 | 7157 | 0008 AA | PV | 2091913 | 04/25/2003 | 00019944 | 164.25 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032900 | 7157 | 0008 AA | PV | 2091915 | 04/25/2003 | 00019948 | 146.00 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032441 0 | 7157 | 0008 AA | PV | 2267500 | 02/27/2004 | 00021972 | 2,500.00 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032441 03 | 7157 | 0008 AA | PV | 2267560 | 02/27/2004 | 00021972 | 950.00 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701134300 | 7421 | 0008 AA | PV | 2016596 | 12/23/2002 | 00019180 | 1,190.65 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701124095B | 7421 | 0008 AA | PV | 2016597 | 12/23/2002 | 00019180 | 938.16 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701124095B | 7421 | 0008 AA | PV | 2016598 | 12/23/2002 | 00019178 | 1,082.35 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0190032286 00 | 7421 | 0008 AA | PV | 2020359 | 01/06/2003 | 00019185 | 56.20 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 02 | 7421 | 0008 AA | PV | 2020681 | 01/06/2003 | 00019172 | 22.05 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 02 | 7421 | 0008 AA | PV | 2020683 | 01/06/2003 | 00019183 | 314.27 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 02 | 7421 | 0008 AA | PV | 2020687 | 01/06/2003 | 00019204 | 310.25 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 02 | 7421 | 0008 AA | PV | 2020690 | 01/06/2003 | 00019203 | 255.55 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 06 | 7421 | 0008 AA | PV | 2020677 | 01/06/2003 | 00019194 | 200.75 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701124095B | 7421 | 0008 AA | PV | 2020686 | 01/06/2003 | 00019264 | 2,475.00 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 02 | 7421 | 0008 AA | PV | 2023013 | 01/09/2003 | 00019198 | 3,221.61 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601128000 1 | 7421 | 00186 AA | PV | 2023016 | 01/09/2003 | 00019161 | 1,330.89 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601128000 1 | 7421 | 00186 AA | PV | 2023017 | 01/09/2003 | 00019159 | 222.13 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601128000 1 | 7421 | 00186 AA | PV | 2023019 | 01/09/2003 | 00019158 | 346.57 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601128001 | 7421 | 00186 AA | PV | 2023020 | 01/09/2003 | 00019160 | 1,039.66 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601128001 | 7421 | 00186 AA | PV | 2023021 | 01/09/2003 | 00019001 | 14,415.30 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601128000 1 | 7421 | 00186 AA | PV | 2023022 | 01/09/2003 | 00019012 | 11,071.98 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601128000 1 | 7421 | 00186 AA | PV | 2023158 | 01/09/2003 | 00019008 | 23,728.41 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701124965 | 7421 | 0008 AA | PV | 2024621 | 01/13/2003 | 00019360 | 474.50 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18601128000 1 | 7421 | 00186 AA | PV | 2027406 | 01/16/2003 | 00019005 | 12,714.77 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 35013524130 2 | 7421 | 00200 AA | PV | 2027406 | 01/16/2003 | 00019005 | 1,200.00 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0190022340 0 | 7421 | 0008 AA | PV | 2031419 | 01/20/2003 | 00019189 | 146.00 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0190022400 | 7421 | 0008 AA | PV | 2032419 | 01/20/2003 | 00019167 | 182.50 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0190022571 3 | 7421 | 0008 AA | PV | 2032420 | 01/20/2003 | 00019177 | 146.00 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002022070 0 | 7421 | 00140 AA | PV | 2029172 | 01/22/2003 | 00019359 | 273.75 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 14002022070 0 | 7421 | 00140 AA | PV | 2029174 | 01/22/2003 | 00019362 | 200.75 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18613529291 | 7421 | 00186 AA | PV | 2034856 | 01/24/2003 | 00019174 | 116.33 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 35013524130 4 | 7421 | 00200 AA | PV | 2034855 | 01/24/2003 | 00019192 | 127.75 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701124095B | 7421 | 0008 AA | PV | 2035296 | 01/27/2003 | 00019371 | 2,957.42 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 15701124095B | 7421 | 0008 AA | PV | 2038109 | 01/30/2003 | 00019432 | 2,144.18 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 0200032890 02 | 7421 | 0008 AA | PV | 2039121 | 02/03/2003 | 00019369 | 44,507.06 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |
| 18713622900 1 | 7421 | 00186 AA | PV | 2040001 | 02/04/2003 | 00018886 | 146.00 | MASH GROUP, THE | 424882 | 9758 REAVIS PARK DRIVE | SAINT LOUIS | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14002020700 | 7421 | 00140 AA | PV | 2353543 07/20/2004 00022765 | 150.00 | MASH GROUP, THE | | 424882 9758 REAVIS PARK DRIVE | SAINT LOUIS MO US |
| 14002020700 | 7421 | 00140 AA | PV | 2353545 07/20/2004 0022764 | 150.00 | MASH GROUP, THE | | 424882 9758 REAVIS PARK DRIVE | SAINT LOUIS MO US |
| 15701220962 | 7423 | 00008 AA | PV | 2360692 07/30/2004 00022840 | 1,645.75 | MASH GROUP, THE | | 424882 9758 REAVIS PARK DRIVE | SAINT LOUIS MO US |
| 15701240958 | 7421 | 00008 AA | PV | 2360691 07/30/2004 00022826 | 475.00 | MASH GROUP, THE | | 424882 9758 REAVIS PARK DRIVE | SAINT LOUIS MO US |
| 15701240965 | 7421 | 00008 AA | PV | 2360690 07/30/2004 00022819 | 312.00 | MASH GROUP, THE | | 424882 9758 REAVIS PARK DRIVE | SAINT LOUIS MO US |
| 18601280001 | 7421 | 00186 AA | PV | 2360694 07/30/2004 00022979 | 536.56 | MASH GROUP, THE | | 424882 9758 REAVIS PARK DRIVE | SAINT LOUIS MO US |
| 18613524311 | 7421 | 00186 AA | PV | 2360695 07/30/2004 00022980 | 78.00 | MASH GROUP, THE | | 424882 9758 REAVIS PARK DRIVE | SAINT LOUIS MO US |

*(Remainder of page is a dense multi-row data table of similar records — columns approximately: account number, code, item, type, document/date/reference, amount, vendor "MASH GROUP, THE" and related group names, blank/remarks, vendor number/address "424882 9758 REAVIS PARK DRIVE", and city/state/country "SAINT LOUIS MO US". The fine print is not reliably legible for full verbatim transcription of every cell.)*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186135241316 | 7157 | 0018t AA PV | 2529483 05/16/2005 21184 | 50.00 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003244123 | 7157 | 0008t AA PV | 2556644 06/30/2005 21429 | 65.00 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 186135241316 | 7157 | 0018t AA PV | 2559880 07/07/2005 21432 | 117.00 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 186135241316 | 7157 | 0018t AA PV | 2595862 09/08/2005 21651 | 52.00 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 186135241316 | 7157 | 0018t AA PV | 2668525 01/18/2006 22152 | 91.00 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 350135241304 | 7157 | 0020t AA PV | 2702412 03/13/2006 22360 | 2,889.26 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 200135241301 | 7157 | 0018t AA PV | 2899857 03/05/2007 23753 | 140.19 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 186045240008 | 7157 | 0018t AA PV | 3426893 01/22/2010 27234 | 210.00 | MATERIALOGIC | W.O 640 Support Hours | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 157011240958 | 7313 | 0008t AA PV | 3079381 02/11/2008 25177 | 533.29 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003284112 | 7321 | 0008t AA PV | 1976244 10/22/2002 16807 | 423.46 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003284112 | 7321 | 0008t AA PV | 2085618 04/16/2003 17809 | 292.47 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003244115 | 7321 | 0008t AA PV | 2128145 07/01/2003 18183 | 337.52 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003284112 | 7321 | 0008t AA PV | 2228651 12/22/2003 18966 | 417.40 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003284113 | 7321 | 0008t AA PV | 2228651 12/22/2003 18966 | 417.40 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 157011240964 | 7321 | 0008t AA PV | 2234513 01/07/2004 18912 | 14,223.03 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003284112 | 7321 | 0008t AA PV | 2280849 03/22/2004 19462 | 829.28 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003284112 | 7321 | 0008t AA PV | 2280850 03/22/2004 19463 | 1,295.76 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003244109 | 7321 | 0008t AA PV | 2347012 07/09/2004 19789 | 247.49 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003244145 | 7321 | 0008t AA PV | 2359833 07/29/2004 20013 | 115.00 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003284112 | 7321 | 0008t AA PV | 2361049 08/02/2004 20000 | 548.22 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003244145 | 7321 | 0008t AA PV | 2367070 08/12/2004 19849 | 242.23 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003244145 | 7321 | 0008t AA PV | 2367072 08/12/2004 19967 | 185.25 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003244145 | 7321 | 0008t AA PV | 2423378 11/15/2004 20331 | 500.37 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003244145 | 7321 | 0008t AA PV | 2423379 11/15/2004 20227 | 613.81 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003244145 | 7321 | 0008t AA PV | 2423381 11/15/2004 20462 | 136.29 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003244145 | 7321 | 0008t AA PV | 2446329 12/22/2004 20622 | 362.57 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003224145 | 7321 | 0008t AA PV | 2495759 03/21/2005 20992 | 168.90 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003224145 | 7321 | 0008t AA PV | 2533549 05/23/2005 21139 | 160.77 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003224145 | 7321 | 0008t AA PV | 2534513 05/24/2005 21261 | 136.83 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003224145 | 7321 | 0008t AA PV | 2559879 07/07/2005 21362 | 143.31 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003224145 | 7321 | 0008t AA PV | 2591264 08/30/2005 21600 | 139.73 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003224145 | 7321 | 0008t AA PV | 2611860 10/06/2005 21708 | 131.88 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003224145 | 7321 | 0008t AA PV | 2627669 11/03/2005 20867 | 294.28 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003224145 | 7321 | 0008t AA PV | 2627671 11/03/2005 21868 | 125.00 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003224145 | 7321 | 0008t AA PV | 2658396 01/03/2006 21974 | 197.42 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003224145 | 7321 | 0008t AA PV | 2707877 03/22/2006 22217 | 125.00 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003224145 | 7321 | 0008t AA PV | 2707878 03/22/2006 22455 | 137.45 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003224145 | 7321 | 0008t AA PV | 2707880 03/22/2006 22326 | 154.20 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003224145 | 7321 | 0008t AA PV | 2738277 05/12/2006 22576 | 125.00 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 1849322 04/19/2002 15711 | 132.23 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 1849322 04/19/2002 15711 | 11.02 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 1885910 06/10/2002 15889 | 138.98 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 157011240958 | 7421 | 0008t AA PV | 1896121 06/25/2002 16089 | 107.93 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 1900811 06/28/2002 16088 | 12.28 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289006 | 7421 | 0008t AA PV | 1900811 06/28/2002 16088 | 213.88 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 011003289999 | 7421 | 0008t AA PV | 1910323 07/16/2002 16248 | 585.01 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 1910323 07/16/2002 16248 | 222.49 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 186011280001 | 7421 | 0018t AA PV | 1917791 07/25/2002 16121 | 144.88 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 186011280001 | 7421 | 0018t AA PV | 1926710 08/09/2002 15888 | 190.20 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 1969567 10/11/2002 16604 | 69.67 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003284102 | 7421 | 0008t AA PV | 1988599 11/11/2002 16783 | 18.78 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289006 | 7421 | 0008t AA PV | 1988599 11/11/2002 16783 | 19.81 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2020698 01/06/2003 17085 | 38.71 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2020698 01/06/2003 17085 | 21.34 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 019003228600 | 7421 | 0008t AA PV | 2025360 01/14/2003 16912 | 12.43 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2025360 01/14/2003 16912 | 49.41 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289006 | 7421 | 0008t AA PV | 2025360 01/14/2003 16912 | 50.21 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2035987 01/28/2003 17226 | 56.28 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 0014t AA PV | 2057708 02/28/2003 17424 | 21.03 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2094953 05/01/2003 17794 | 12.92 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003244133 | 7421 | 0008t AA PV | 2114601 06/05/2003 17977 | 28.38 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2114601 06/05/2003 17977 | 64.28 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289006 | 7421 | 0008t AA PV | 2114601 06/05/2003 17977 | 12.90 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2123735 06/23/2003 18134 | 104.98 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 0014t AA PV | 2123735 06/23/2003 18134 | 26.09 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 011003289999 | 7421 | 0008t AA PV | 2152567 08/12/2003 18306 | 9.21 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 0014t AA PV | 2157924 08/20/2003 18466 | 29.99 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2187659 10/10/2003 18658 | 13.82 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 0014t AA PV | 2187659 10/10/2003 18658 | 24.57 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2201746 11/05/2003 18793 | 17.82 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289006 | 7421 | 0008t AA PV | 2201746 11/05/2003 18793 | 32.67 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 011003289999 | 7421 | 0008t AA PV | 2225044 12/16/2003 18930 | 22.35 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2225044 12/16/2003 18930 | 91.55 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2245468 01/23/2004 19086 | 11.68 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 0014t AA PV | 2245468 01/23/2004 19086 | 103.60 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2246708 01/27/2004 19174 | 125.96 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003244112 | 7421 | 0008t AA PV | 2283547 03/25/2004 19433 | 50.10 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 0014t AA PV | 2283547 03/25/2004 19433 | 17.47 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 0014t AA PV | 2302055 04/23/2004 19541 | 19.50 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003244112 | 7421 | 0008t AA PV | 2317069 05/19/2004 19685 | 159.27 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2317069 05/19/2004 19685 | 21.45 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 011003289999 | 7421 | 0008t AA PV | 2370065 08/16/2004 19921 | 52.29 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289006 | 7421 | 0008t AA PV | 2371061 08/19/2004 19915 | 68.57 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 0014t AA PV | 2371061 08/19/2004 19815 | 16.00 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003244112 | 7421 | 0008t AA PV | 2386893 09/16/2004 20079 | 69.55 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2386893 09/16/2004 20079 | 32.15 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003244112 | 7421 | 0008t AA PV | 2403695 10/13/2004 20200 | 114.04 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 0014t AA PV | 2403695 10/13/2004 20200 | 45.26 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 157011240964 | 7421 | 0008t AA PV | 2412632 10/27/2004 20394 | 70.00 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 011003289999 | 7421 | 0008t AA PV | 2428587 11/23/2004 20468 | 33.06 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003284115 | 7421 | 0008t AA PV | 2428587 11/23/2004 20468 | 114.15 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003284117 | 7421 | 0008t AA PV | 2428587 11/23/2004 20468 | 17.94 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2428574 11/23/2004 20324 | 68.70 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 0014t AA PV | 2428574 11/23/2004 20324 | 65.00 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2462440 01/24/2005 20628 | 85.66 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 0014t AA PV | 2462440 01/24/2005 20628 | 131.46 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2488752 03/04/2005 20870 | 6.24 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 019003228600 | 7421 | 0008t AA PV | 2507040 04/08/2005 21011 | 30.70 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003284112 | 7421 | 0008t AA PV | 2507040 04/08/2005 21011 | 26.18 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2507040 04/08/2005 21011 | 41.15 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 011003289999 | 7421 | 0008t AA PV | 2518359 04/27/2005 21130 | 40.82 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2518359 04/27/2005 21130 | 422.30 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 0014t AA PV | 2518359 04/27/2005 21130 | 63.26 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 019003228600 | 7421 | 0008t AA PV | 2556645 06/30/2005 21385 | 79.06 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003284104 | 7421 | 0008t AA PV | 2556645 06/30/2005 21385 | 45.30 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003284107 | 7421 | 0008t AA PV | 2556645 06/30/2005 21385 | 21.70 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003284115 | 7421 | 0008t AA PV | 2556645 06/30/2005 21385 | 20.34 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008t AA PV | 2556645 06/30/2005 21385 | 287.51 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 020003289006 | 7421 | 0008t AA PV | 2556645 06/30/2005 21385 | 66.88 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |
| 011003289999 | 7421 | 0008t AA PV | 2585837 08/22/2005 21498 | 55.15 | MATERIALOGIC | | 720059 1160 RESEARCH BLVD | SAINT LOUIS | MO US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| Account | Code | Type | Voucher | Date | Description | Amount | | Reference | Bank | Branch | City | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801142017 7157 | 0008 AA | PM | 128801 05/02/2000 MAY 2000 | | 700 MATHAI,THOMAS | | WT171890 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 129077 05/30/2000 JUNE 2000 | | 700 MATHAI,THOMAS | | WT172176 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 129078 05/30/2000 05300 EXP & TRAVE | | 896.39 MATHAI,THOMAS | | WT172177 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 129420 06/30/2000 JULY,2000 | | 700 MATHAI,THOMAS | | wt 172480 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 129564 07/12/2000 0703000ADVANCE&EXPE | | 1380.52 MATHAI,THOMAS | | 61658. inr x .2239 usd | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 129829 08/02/2000 AUGUST 2000 | | 700 MATHAI,THOMAS | | WT172928 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 129830 08/02/2000 072700 ADVANCE&EXP | | 866.2 MATHAI,THOMAS | | CONVERSION OF 380878 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 130183 09/06/2000 SEPTEMBER 2000 | | 700 MATHAI,THOMAS | | WT173298 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 130441 09/28/2000 AUGUST2000 ADV & E | | 816.96 MATHAI,THOMAS | | CONVERSION OF 37700 IN | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 130442 09/28/2000 OCTOBER 2000 | | 700 MATHAI,THOMAS | | WT173579 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 130830 11/01/2000 NOVEMBER2000 | | 700.00 MATHAI,THOMAS | | WT173946 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 131134 12/04/2000 DECEMBER2000 | | 1,000.00 MATHAI,THOMAS | | WT174282 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 131380 01/02/2001 JANUARY 2001 | | 1,000.00 MATHAI,THOMAS | | WT174560 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 131509 01/17/2001 ADV & EXP OCT-DEC 2000 | | 1,866.00 MATHAI,THOMAS | | 86900 INDIAN RUPEES | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 131653 02/01/2001 FEBRUARY 2001 | | 1,000.00 MATHAI,THOMAS | | WT174857 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 131775 02/15/2001 ADV & EXP STMNT JAN 2001 | | 851.00 MATHAI,THOMAS | | 39530 INDIAN RUPEES | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 131922 03/01/2001 MARCH 2001 | | 1,000.00 MATHAI,THOMAS | | WT175156 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 132204 04/02/2001 APRIL,2001 | | 1,000.00 MATHAI,THOMAS | | WT 175419 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 132461 05/01/2001 MAY 2001 | | 1,000.00 MATHAI,THOMAS | | WT 175714 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 132731 06/08/2001 JUNE 2001 | | 1,000.00 MATHAI,THOMAS | | WT #176092 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 132770 06/14/2001 ADV & EXP STMNT APR/MAY | | 1,901.32 MATHAI,THOMAS | | 89180 INR X .02132 USD | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 132939 07/02/2001 ADV & EXP STMNT 06/27/01 | | 532.25 MATHAI,THOMAS | | 25000 RUPEES X .02129 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 132953 07/05/2001 JULY, 2001 | | 1,000.00 MATHAI,THOMAS | | WT #176341 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 133188 08/01/2001 AUGUST 2001 | | 1,000.00 MATHAI,THOMAS | | WT 176577 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 133365 08/28/2001 ADV/EXP STMT/NIMACH&GH | | 586.59 MATHAI,THOMAS | | 26900rupees/571.59&$15 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 133421 09/04/2001 SEPT 2001 | | 1,000.00 MATHAI,THOMAS | | WT 176840 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 133508 09/19/2001 ADV & EXP STMT 092101 | | 1,252.74 MATHAI,THOMAS | | WT 176950 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 133580 10/02/2001 OCTOBER,2001 | | 1,000.00 MATHAI,THOMAS | | WT 177070 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 133672 10/15/2001 ADV & EXP STMNT 100901 | | 1,246.29 MATHAI,THOMAS | | 59410 RUPEES | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 133781 10/30/2001 NOVEMBER 2001 | | 1,000.00 MATHAI,THOMAS | | WT 177307 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 133930 11/20/2001 ADV & EXP STMNT 111901 | | 1,002.75 MATHAI,THOMAS | | 47790 RUPEES × $5 USD | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 134068 12/01/2001 DECEMBER 2001 | | 1,000.00 MATHAI,THOMAS | | WT 177583 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 134151 12/19/2001 DECEMBER, 2001 | | 1,000.00 MATHAI,THOMAS | | WT 177716 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 134178 12/21/2001 ADV & EXP FUTURE SAMPLINI | | 1,138.27 MATHAI,THOMAS | | 53850 RUPEES × 10.00 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 134429 01/31/2002 DECEMBER 2001-020102 | | 1,000.00 MATHAI,THOMAS | | WT 178092 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 134551 02/25/2002 JAN/FEB 2002 | | 1,168.41 MATHAI,THOMAS | | 56330 RUPEES × 10.00 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 134580 02/27/2002 DECEMBER 2001 030102 | | 1,000.00 MATHAI,THOMAS | | WT 178268 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 134730 03/26/2002 APRIL 02 SALARY PYMT | | 1,000.00 MATHAI,THOMAS | | WT 178442 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 134782 04/05/2002 ADV & EXP STMNT 040502 | | 594.63 MATHAI,THOMAS | | WT 178544 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 134903 04/25/2002 CONTRACT 2001-2002 | | 1,000.00 MATHAI,THOMAS | | WT 178677 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 135061 05/24/2002 ADV & EXP STMT 052402 | | 1,284.30 MATHAI,THOMAS | | WT 178891 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 135074 05/29/2002 CONTRACT FOR 2002-2003 | | 1,300.00 MATHAI,THOMAS | | WT 178906 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 135175 06/21/2002 ADV & EXP STMNT 621/02 | | 1,139.20 MATHAI,THOMAS | | WT 179034 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 135222 07/01/2002 CONTRT 2002-2003 7/1/02 | | 1,100.00 MATHAI,THOMAS | | WT 179087 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 135379 07/29/2002 2002-2003CONTRACT | | 1,100.00 MATHAI,THOMAS | | CONTRACT2002/2003 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 135379 07/29/2002 2002-2003CONTRACT | | (1,100.00) MATHAI,THOMAS | | CONTRACT2002/2003 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 135450 08/16/2002 2002-2003 | | 1,100.00 MATHAI,THOMAS | | 2002-2003 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 135490 08/22/2002 SB42849 | | 1,259.44 MATHAI,THOMAS | | SB42849 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 135518 08/27/2002 ACT SB43732 | | 1,100.00 MATHAI,THOMAS | | CONTRACT 2002-2003 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 135674 10/01/2002 CONTRACT FOR 2002-2003/X | | 1,100.00 MATHAI,THOMAS | | CONTRACT FOR 2002/03 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 135806 10/21/2002 EXPENSE STATEMENT | | 1,124.84 MATHAI,THOMAS | | WT 179786 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 135834 10/28/2002 CONTRACT FOR 2002/2003 | | 1,100.00 MATHAI,THOMAS | | CONTRACT FOR 2002/03 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 135958 11/26/2002 CONT. FOR 2002-2003 | | 1,100.00 MATHAI,THOMAS | | CONTRACT FOR 2002/03 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 135960 12/04/2002 CODEINE PHOSPHATE | | 1,703.15 MATHAI,THOMAS | | WT 180037 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 136077 12/26/2002 CONTRACT FOR 2002-2003/1 | | 1,100.00 MATHAI,THOMAS | | CONTRACT FOR 2002-03 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 136118 01/08/2003 ADVANCE STATEMENT | | 1,208.00 MATHAI,THOMAS | | advance statement | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 136218 01/29/2003 PAYMENT FOR 2002-2003 | | 1,100.00 MATHAI,THOMAS | | CONTRACT 2002-2003 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 136302 02/21/2003 SAMPLINGS | | 861.00 MATHAI,THOMAS | | adv.& ex.statement | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 136338 02/27/2003 CONTRACT FOR 2002-2003/X | | 1,100.00 MATHAI,THOMAS | | contract for 2002- | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 136423 03/17/2003 ADV&EXP.STATEMENT | | 1,232.91 MATHAI,THOMAS | | ADV. & EXP STATEMENT | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 136451 03/28/2003 APRIL SALARY | | 1,100.00 MATHAI,THOMAS | | APRIL SALARY FOR | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 136617 04/29/2003 CONTRACT 2003-2004 | | 1,210.00 MATHAI,THOMAS | | CONTRACT FOR | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 136796 05/31/2003 CONTRACT FOR 2003-2004 | | 1,155.00 MATHAI,THOMAS | | CONTRACT 2003-04 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 136877 06/16/2003 ADVANCE & EXPENSE REQ. | | 967.00 MATHAI,THOMAS | | ADV AND EXP REQUEST | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 136934 07/01/2003 CONTRACT 2003-2004/0703 | | 1,155.00 MATHAI,THOMAS | | CONTRACT 2003-2004 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 136959 07/08/2003 EXP.FOR THOMAS MATHAI | | 906.00 MATHAI,THOMAS | | EX. FOR T.MATHAI | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 137071 07/30/2003 CONT....2003-2004/0703 | | 1,155.00 MATHAI,THOMAS | | CONTRACT FOR | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 137078 07/31/2003 EXPENSE STATEMENT/0731 | | 1,756.52 MATHAI,THOMAS | | ADV FOR SAMPLINGS | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 137205 08/30/2003 FOR 2003-2004 | | 1,155.00 MATHAI,THOMAS | | contract for 2003-2004 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 137241 09/10/2003 ADVANCE FOR T.MATHAI | | 1,619.00 MATHAI,THOMAS | | advance | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 137308 10/01/2003 CONT.2003-2004 | | 1,155.00 MATHAI,THOMAS | | WT 181754 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 137449 10/30/2003 PAYM. TO THOMAS MATHAI | | 1,155.00 MATHAI,THOMAS | | PMT TO T. MATHAI | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PM | 137472 11/05/2003 ADV & EXP. FOR SAMPLINGS | | 3,026.00 MATHAI,THOMAS | | WT181951 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242017 7157 | 0008 AA | PM | 137576 12/01/2003 THOMAS MATHAI 2003-2004 | | 1,155.00 MATHAI,THOMAS | | WT182081 | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PV | 2219427 12/10/2003 CONTRACT 2003-2004 | | 1,155.00 MATHAI,THOMAS | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801242017 7157 | 0008 AA | PV | 2227862 12/22/2003 ADVANCE & EXP STATEMENT | | 1,205.00 MATHAI,THOMAS | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242951 7157 | 0008 AA | PV | 2227868 12/23/2003 CONTRACT FOR 2003-2004 | | 1,155.00 MATHAI,THOMAS | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801242017 7157 | 0008 AA | PV | 2244162 01/23/2004 ADV & EXP STMT NITARUCH E | | 1,215.58 MATHAI,THOMAS | | Ghazipur | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801242017 7157 | 0008 AA | PV | 2244217 02/01/2004 CONTRACT 2003-2004-FEB | | 1,155.00 MATHAI,THOMAS | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801242017 7157 | 0008 AA | PV | 2265095 02/26/2004 SAMP.NEEMUCH & GHAZIPUR | | 1,195.39 MATHAI,THOMAS | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242951 7157 | 0008 AA | PV | 2265101 02/26/2004 CONTRACT FOR 2003-2004 MARCH | | 1,155.00 MATHAI,THOMAS | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242951 7157 | 0008 AA | PV | 2289494 04/02/2004 CONTRACT 2004-2004 04/04 | | 1,334.00 MATHAI,THOMAS | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801242017 7157 | 0008 AA | PV | 2300448 04/26/2004 EXP FOR OPIUM SAMPLING | | 1,276.67 MATHAI,THOMAS | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801242017 7157 | 0008 AA | PV | 2305459 04/29/2004 CONTRACT 2004-2005 | | 1,513.00 MATHAI,THOMAS | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242017 7157 | 0008 AA | PV | 2321703 05/26/2004 CONTRACT FOR 2004-2005 | | 1,334.00 MATHAI,THOMAS | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801242017 7157 | 0008 AA | PV | 2337043 06/23/2004 ADVANCE & EXP STMT FOR | | 1,444.00 MATHAI,THOMAS | | opium smaplings & Neem | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242017 7157 | 0008 AA | PV | 2337080 06/23/2004 CONTRACT 2004-2005 7/04 | | 1,334.00 MATHAI,THOMAS | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801242017 7157 | 0008 AA | PV | 2355303 07/22/2004 ADVANCE FOR BD | | 759.22 MATHAI,THOMAS | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242951 7157 | 0008 AA | PV | 2360459 07/30/2004 CONT 2004 - 2005 08/01 | | 1,334.00 MATHAI,THOMAS | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242017 7157 | 0008 AA | PV | 2373858 08/24/2004 CONTRACT 2004&2005 | | 1,334.00 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PV | 2391468 09/23/2004 092304 | | 1,145.00 MATHAI,THOMAS (WIRE TRANSFER) | | opium sampl.in Neemuch | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242951 7157 | 0008 AA | PV | 2397788 09/30/2004 CONT FOR 2004-2005 10/04 | | 1,334.00 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242951 7157 | 0008 AA | PV | 2414907 10/29/2004 CONTRACT 2004-2005 11/04 | | 1,334.00 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242951 7157 | 0008 AA | PV | 2429448 11/24/2004 CONTRACT 2004-2005/1204 | | 1,334.00 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PV | 2433944 12/02/2004 OPIUM SAMPLING | | 2,840.00 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242951 7157 | 0008 AA | PV | 2445006 12/21/2004 SALARY FOR JANUARY | | 1,334.00 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PV | 2463030 01/25/2005 EXPENSE & ADVANCE SAMP | | 1,595.68 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242951 7157 | 0008 AA | PV | 2464824 01/28/2005 CONTRACT FOR 2004-2005/F | | 1,334.00 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242017 7157 | 0008 AA | PV | 2478716 02/18/2005 EXP FOR OPIUM SAMPLE | | 986.00 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242951 7157 | 0008 AA | PV | 2478724 02/22/2005 CONTRACT04-05/MARCH2005 | | 1,333.33 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PV | 2492992 03/16/2005 23-2-05 EXPENSE | | 1,760.41 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242951 7157 | 0008 AA | PV | 2502476 03/31/2005 CONTRACT FOR 2005-2006 | | 1,333.33 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242951 7157 | 0008 AA | PV | 2516317 04/27/2005 CONTRACT 2005-06 | | 1,333.33 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PV | 2521489 05/05/2005 EXPENSE FOR OPIUM JUNE 2005 | | 2,116.31 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PV | 2526521 05/11/2005 ANA BID ANOPL/NEEMUCH | | 1,060.05 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242951 7157 | 0008 AA | PV | 2535080 05/25/2005 CONTRACT 2005-2006 | | 1,333.33 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PV | 2545849 06/14/2005 EXP OPIUM JUNE/JULY 05 | | 1,643.00 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242951 7157 | 0008 AA | PV | 2553364 06/27/2005 CONTRACT 2005-2006 | | 1,333.33 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 00801142017 7157 | 0008 AA | PV | 2555674 06/29/2005 OPIUMSAMPL NEE2/NEEM | | 1,690.00 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |
| 10901242951 7157 | 0008 AA | PV | 2570207 07/25/2005 CNTRCT 2005-2006 | | 1,333.33 MATHAI,THOMAS (WIRE TRANSFER) | | | 546556 UNION BANK OF INDIA A/C0404173 | KAILAS COLONY BR | NEW DELHI | IN |

HIGHLY CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801142017 | 7157 | 0008 AA PV | 2586945 | 08/23/2005 | OPIUMSAMPLEXPJULAUG | 1,272.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10901240915 | 7157 | 0008 AA PV | 2587842 | 08/24/2005 | CONTRACT 2005/06 09/05 | 1,333.33 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10901240915 | 7157 | 0008 AA PV | 2608758 | 09/29/2005 | CONTRACT 2005/2006 10/05 | 1,333.31 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 2621407 | 10/24/2005 | SEPT & OCT 2005 EXPS | 3,412.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2625388 | 10/28/2005 | CONTRACT 2005-2006/11-05 | 1,333.33 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2642019 | 11/29/2005 | CONTCT 2005-2006/DEC 2005 | 1,333.33 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 2650069 | 12/15/2005 | EXP NOVEMBER 2005 | 1,614.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2653955 | 12/21/2005 | CONT FOR 2005-2006 | 1,333.33 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 2666654 | 01/16/2006 | OPIUMSAMPLINGDEC2005 | 1,035.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2677120 | 01/31/2006 | CONTRACT FEB2006 | 1,333.33 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 2690176 | 02/21/2006 | EXPS OPIUM SAMPL 01/06 | 1,520.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2701075 | 03/09/2006 | CONTRACT 2006-2007 | 1,500.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 2701305 | 03/27/2006 | FEB06EXPOPIUMSAMPL | 1,586.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2714388 | 04/03/2006 | CONTRACT APRIL 2006 | 1,500.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2731164 | 04/28/2006 | SALARY PYMT 05/2006 | 1,500.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2747370 | 05/30/2006 | CONT 2006-07 SAL PT 6/06 | 1,500.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2766338 | 06/29/2006 | CONTRACT FOR 2006-2007 | 1,500.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 2773592 | 07/14/2006 | OPIUM SAMP 03/06/05/06-06 | 1,752.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2781792 | 07/27/2006 | CONTRACT 2006-2007 08/06 | 1,500.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 2783761 | 08/01/2006 | EXPENSES INC SAMP 07/2006 | 1,500.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 2794700 | 08/21/2006 | AUGUST 2006 | 2,087.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2799343 | 08/29/2006 | CONT 2006-2007/SEPT 2006 | 1,500.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2817923 | 09/28/2006 | CONTRACT OCTOBER 2006 | 1,500.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 2833029 | 10/26/2006 | SEPT & OCT 2006 | 4,021.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2834492 | 10/27/2006 | | 1,500.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2849167 | 11/28/2006 | CONTRACT 2006-2007 | 1,500.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2863767 | 12/22/2006 | CONTRACT 2006-2007 SAL PT | 1,500.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 2874844 | 01/18/2007 | EXP STMT NOV & DEC 2006 | 1,754.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2880936 | 01/26/2007 | 2006/2007 SAL PYMT 2/2007 | 1,500.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 2890548 | 02/15/2007 | EXPENSE STMT JAN 2007 | 1,468.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 2900410 | 03/06/2007 | EXP STUMT FEB 2007 | 1,525.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2900412 | 03/06/2007 | SALARY PYMT MARCH 2007 | 1,600.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2912438 | 03/27/2007 | CONTRACT 2007-2007 | 1,600.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 2917126 | 04/04/2007 | EXPENSES MARCH 2007 | 1,582.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2927353 | 04/24/2007 | SALARY PYMT MAY 2007 | 1,600.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2942041 | 05/23/2007 | SALARY PYMT FOR JUNE 2007 | 1,600.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 2950859 | 06/11/2007 | EXPENSE STMT APR MAY 2007 | 2,587.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2961486 | 06/28/2007 | SALARY PYMT JULY 2007 | 1,600.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2978265 | 07/27/2007 | CONTRACT 2007-2007 SAL | 1,600.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 2991433 | 08/28/2007 | CONT 2007-2008 PYMT 09/07 | 1,600.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 2995472 | 08/31/2007 | BWN BAGS 08/2907 | 1,868.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3003648 | 09/17/2007 | EXP STMT AUG 2007 | 1,674.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3007572 | 09/25/2007 | CONTRACT SAL 2007-2008 | 1,600.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3019901 | 10/18/2007 | EXP STMT 09/2007 | 1,885.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3023872 | 10/24/2007 | SALARY PYMT FOR NOV2007 | 1,600.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3043406 | 11/29/2007 | SALARY PYMT NOV 2007 | 1,600.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3049478 | 12/12/2007 | EXPSTMTOCTNOV2007 | 2,689.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3053783 | 12/19/2007 | CONTRACT 2007-2008 | 1,600.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3069501 | 01/23/2008 | EXP STMT DIC2007-JAN2008 | 1,880.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3072090 | 01/28/2008 | CT 2007-2008 SAL PYMT 08 | 1,600.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3082851 | 02/15/2008 | EXP STMT FOR FEB 2008 | 1,851.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3090546 | 02/28/2008 | CONTRACT 2008-2009 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | Salary pymt March 2008 | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3103728 | 03/26/2008 | SALARY PYMT 2008 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3122919 | 04/28/2008 | EXP STMT MARCH & APRIL 08 | 1,971.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3122921 | 04/28/2008 | SALARY PYMT MAY 2008 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3134215 | 05/20/2008 | EXP STMT MAY 2008 | 1,848.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3139851 | 05/29/2008 | CONSULTANT PYMT JUNE 20C | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3153640 | 06/25/2008 | EXPENSE STMT JUNE 2008 | 1,961.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3155926 | 06/27/2008 | CONTRACT PYMT 2008-2009 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3167768 | 07/24/2008 | EXPENSE STMT 07/2008 | 2,044.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3170113 | 07/29/2008 | CONSULTANT PYMT AUG 2008 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3188714 | 09/02/2008 | SALARY PYMT FOR SEPT 2008 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3191873 | 09/09/2008 | EXP STMT JULY & AUG 2008 | 2,069.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3204515 | 09/29/2008 | CONSULT PYMT OCT 2008 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3213395 | 10/16/2008 | EXPENSE STMT SEPT 2008 | 1,932.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3220345 | 10/29/2008 | CONSULT PYMT NOV 2008 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3232497 | 11/24/2008 | CONSULT PYMT DEC 2008 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3238790 | 12/09/2008 | EXP STMT OCT 2008 | 1,852.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3244218 | 12/18/2008 | CONTRACT 2008-2009 01/09 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3245040 | 12/19/2008 | EXP STMT DEC 2008 | 1,962.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3262536 | 01/29/2009 | EXP STMT DECEMBER 2008 | 1,024.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3262535 | 01/29/2009 | CONSULT FEE FEB 2009 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3280149 | 03/02/2009 | CONSULT PYMT MARCH 2009 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3282611 | 03/09/2009 | EXP STMT JAN & FEB 09 | 1,991.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3293565 | 03/31/2009 | EXPENSE STMT 03/2009 | 1,991.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3293566 | 03/31/2009 | CONSULT PYMT APRIL 2009 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3309212 | 04/30/2009 | CONSULTANT PYMT MAY 2009 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3327498 | 06/01/2009 | CONSULTANT PAYMENT JUN 0 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3335538 | 06/15/2009 | EXPENSE STMT APR & MAY 09 | 1,964.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3340986 | 06/30/2009 | CONSULT PMT FOR JULY 2009 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3356640 | 07/31/2009 | CONSULT PMT AUG 2009 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3370269 | 08/27/2009 | CONSULT PYMT SEPT 2009 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3381485 | 09/11/2009 | EXPENSE STMT JUN JUL AUG 09 | 2,363.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3388211 | 09/25/2009 | CONSULT PMT OCT 2009 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3405642 | 10/30/2009 | CONSULT PMT NOV 2009 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3407028 | 10/30/2009 | EXPENSE STMT SEPT 09 | 1,137.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3400528 | 10/29/2009 | CONSULTANT PAYMENT NOV | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3402565 | 11/25/2009 | EXPENSE STMT OCT 2009 | 1,041.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3431086 | 12/01/2009 | CONSULT PYMT DECEMBER 20 | 2,219.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3416088 | 12/01/2009 | CONSULT PYMT DEC. 2009 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3436616 | 01/04/2010 | CONSULT PMT JAN 2010 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3437002 | 01/04/2010 | CONSULT PYMT FEB 2010 | 1,841.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3450709 | 01/29/2010 | CONSULTANT PYMT FEB 2010 | 1,840.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3457431 | 02/16/2010 | EXPENSESTMT DEC 2009 | 2,095.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3464858 | 03/02/2010 | CONSULT PMT MARCH 2010 | 2,000.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3478712 | 03/29/2010 | EXPENSE STMT FEB 2010 | 2,000.00 | MATHAI,THOMAS (WIRE TRANSFER) | SALARY PAYMENT FOR MAR.2010 | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3482718 | 04/27/2010 | CONSULTANT PAYMENT 5/10 | 2,000.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3503965 | 06/02/2010 | CONSULTANT PMT JUN 2010 | 2,000.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3508910 | 06/15/2010 | EXP STMT COT. & FEB 2010 | 2,534.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3517489 | 07/14/2010 | EXPENSE STMT JUNE 2010 | 2,594.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3521106 | 07/26/2010 | CONSULT PMT AUG. 2010 | 2,000.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3532363 | 08/19/2010 | EXPENSE STMT JULY 2010 | 2,644.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3536204 | 08/27/2010 | CONSULTANT PMT SEPT 2010 | 2,000.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3547691 | 09/30/2010 | CONSULTANT PMT OCT 2010 | 2,000.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3556245 | 10/25/2010 | CONSULT PMT NOV 2010 | 2,000.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 10701240915 | 7157 | 0008 AA PV | 3566045 | 11/22/2010 | CONSULT PMT. DEC 2010 | 2,000.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801142017 | 7157 | 0008 AA PV | 3569786 | 12/02/2010 | EXPENSE STMT AUG-NOV.201 | 2,872.00 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |
| 00801080317 | 7157 | 0008 AA PV | 3574725 | 12/17/2010 | EXPENSE STMT DEC.2010 | 2,992.68 | MATHAI,THOMAS (WIRE TRANSFER) | | 546556 UNION BANK OF INDIA A/C0404173 | KAULAS COLONY BR | NEW DELHI IN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15701124030 7313 | 0000B AA PV | 3109793 04/08/2008 15734 | 240.97 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3109794 04/08/2008 15812 | 20.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3115056 04/16/2008 15889 | 299.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3121231 04/24/2008 15963 | 39.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3144783 06/10/2008 16112 | 52.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3144788 06/10/2008 16040 | 254.50 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3146726 06/13/2008 16197 | 355.75 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3157524 07/02/2008 16276 | 59.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3163672 07/17/2008 16352 | 524.43 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3170784 07/30/2008 16432 | 74.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3179294 08/15/2008 16517 | 64.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3185051 08/26/2008 16599 | 464.47 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3194259 09/12/2008 16678 | 364.12 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3206618 10/03/2008 16764 | 76.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3211454 10/14/2008 16848 | 305.50 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3219806 10/28/2008 16945 | 72.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3227467 11/14/2008 17025 | 511.75 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3237441 12/05/2008 17109 | 89.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3242503 12/16/2008 17194 | 457.12 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3252273 01/12/2009 17274 | 84.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3253802 01/14/2009 17362 | 532.02 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3262526 01/29/2009 17444 | 92.75 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3277743 02/27/2009 17642 | 687.71 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3277745 02/27/2009 17554 | 101.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3291230 03/25/2009 17742 | 608.91 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3344164 07/15/2009 18501 | 799.58 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3354859 07/29/2009 18603 | 142.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3366451 08/28/2009 18677 | 1,058.22 | MAACARE RX | Processing Fees | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3373264 09/25/2009 18766 | 135.00 | MAACARE RX | Pharmacy claims processing fee | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3382825 09/25/2009 18874 | 1,310.73 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3391434 10/23/2009 18947 | 204.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3422900 12/25/2009 19295 | 193.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3422901 12/25/2009 19214 | 1,142.98 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3422902 12/25/2009 19121 | 213.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3422903 12/25/2009 19107 | 1,074.35 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3425432 12/25/2009 19372 | 978.95 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3427075 01/22/2010 19531 | 115.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3438919 01/22/2010 19579 | 649.80 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3445747 02/26/2010 19677 | 118.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3455567 03/26/2010 19764 | 906.77 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3455568 03/26/2010 19869 | 154.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3461552 03/26/2010 19954 | 916.59 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3469529 04/23/2010 20054 | 165.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3480528 05/28/2010 20279 | 154.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3495548 05/28/2010 20374 | 887.70 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3496476 05/28/2010 20178 | 1,079.45 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3504799 06/25/2010 20613 | 842.87 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3506972 06/25/2010 20475 | 175.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3514450 07/23/2010 20668 | 182.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3524830 08/27/2010 20767 | 1,096.01 | MAACARE RX | Pharmacy Claims Processing Fee | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3524831 08/27/2010 20864 | 161.00 | MAACARE RX | Pharmacy Claims Processing Fee | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3533983 08/27/2010 20947 | 1,047.60 | MAACARE RX | Pharmacy Claims Processing Fee | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3535615 08/27/2010 21025 | 203.50 | MAACARE RX | Patient Assistant Program Fees | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3542701 09/24/2010 21140 | 211.25 | MAACARE RX | Patient Assistant Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3552749 10/22/2010 21312 | 1,466.79 | MAACARE RX | Patient Assistance Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3552750 10/22/2010 21231 | 267.50 | MAACARE RX | Patient Assistance Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3556760 11/26/2010 21411 | 207.00 | MAACARE RX | Patient Assistance Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3565609 11/26/2010 21489 | 1,608.10 | MAACARE RX | Patient Assistant Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3570744 12/24/2010 21604 | 265.00 | MAACARE RX | Patient Assistance Program - p | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3574431 12/24/2010 21683 | 1,639.02 | MAACARE RX | Patient Assistance Processing | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3579752 01/21/2011 21769 | 254.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3584561 01/21/2011 21842 | 1,728.22 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3588823 02/25/2011 21915 | 205.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3594243 02/25/2011 21988 | 1,488.62 | MAACARE RX | Patient Assistance Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3602062 03/25/2011 22060 | 278.50 | MAACARE RX | Patient Assistance Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3602063 03/25/2011 22133 | 1,444.35 | MAACARE RX | Patient Assistance program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3606773 04/22/2011 22207 | 302.00 | MAACARE RX | Patient Assistance Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3610916 04/22/2011 22283 | 1,984.60 | MAACARE RX | Patient Assistance Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3620704 05/27/2011 22359 | 228.00 | MAACARE RX | Patient Assistance Program - P | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3624054 05/27/2011 22433 | 1,518.79 | MAACARE RX | Patient Assistance Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3628713 06/24/2011 22505 | 182.00 | MAACARE RX | Patient Assistance Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3636764 06/24/2011 22576 | 1,232.36 | MAACARE RX | Patient Assistance program fee | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3639418 07/22/2011 22648 | 182.00 | MAACARE RX | Patient Assistance Program - p | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3651012 08/26/2011 22721 | 914.97 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3653100 08/26/2011 22794 | 193.00 | MAACARE RX | Pharmacy Claims Processing Fee | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3656034 08/26/2011 22866 | 1,502.16 | MAACARE RX | Pharmacy Processing Fees - Pat | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3661099 09/30/2011 22938 | 214.00 | MAACARE RX | Pharmacy Claims Processing Fee | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3665356 09/30/2011 23008 | 1,244.70 | MAACARE RX | Processing Fees - Patient Assi | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3670280 09/30/2011 23078 | 224.00 | MAACARE RX | Patient Assistance Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3677478 10/28/2011 23213 | 1,543.58 | MAACARE RX | Patient Assistance Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3682127 10/28/2011 23225 | 193.00 | MAACARE RX | Pharmacy Claims Processing Fee | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3690617 12/02/2011 23295 | 2,042.43 | MAACARE RX | Patient Assistance Program Fee | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3693405 12/02/2011 23363 | 352.00 | MAACARE RX | Patient Assistance Program Fee | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3701424 12/30/2011 23431 | 1,760.01 | MAACARE RX | Patient Assistance Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3708432 01/27/2012 23507 | 194.00 | MAACARE RX | Patient Assistance Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3712145 01/27/2012 23572 | 1,701.43 | MAACARE RX | Patient Assistance program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3715989 03/02/2012 23680 | 185.00 | MAACARE RX | Patient Assistance Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3719606 03/02/2012 23680 | 1,961.29 | MAACARE RX | Patient assistance program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3724275 03/02/2012 23717 | 205.00 | MAACARE RX | Pharmacy Claims Processing Fee | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3733385 03/30/2012 23754 | 1,390.45 | MAACARE RX | Patient Assistance Program - P | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3735189 03/30/2012 23798 | 244.50 | MAACARE RX | Patient Assistance Program - p | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3746696 04/27/2012 23882 | 295.25 | MAACARE RX | Patient Assistance Program - P | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3750625 06/01/2012 23921 | 1,456.86 | MAACARE RX | Patient Assistance Program Fee | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3756449 06/01/2012 23960 | 281.00 | MAACARE RX | Patient Assistance Program proc | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3761952 06/29/2012 24099 | 1,762.64 | MAACARE RX | Patient Assistance Program - p | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3767864 06/29/2012 24041 | 250.00 | MAACARE RX | Patient Assistance Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3773786 07/27/2012 24088 | 1,567.73 | MAACARE RX | Pharmacy processing fees - pat | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3777361 07/27/2012 24120 | 255.50 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3783845 08/31/2012 24168 | 1,859.92 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3788136 08/31/2012 24210 | 284.50 | MAACARE RX | Patient Assistance Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3792886 09/28/2012 24253 | 1,907.66 | MAACARE RX | Patient Assistance Program | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3797315 09/28/2012 24296 | 268.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3810088 11/30/2012 24335 | 1,352.95 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3810089 11/30/2012 24377 | 276.50 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3817122 11/30/2012 24459 | 1,751.20 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3826622 12/28/2012 24544 | 272.00 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3826623 12/28/2012 24503 | 1,554.26 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3834644 01/25/2013 24631 | 262.50 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3834645 01/25/2013 24582 | 1,306.40 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |
| 15701124030 7313 | 0000B AA PV | 3840241 03/01/2013 24673 | 1,341.26 | MAACARE RX | | 460052 PO BOX 16430 | OKLAHOMA CITY | OK US |

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420676 | 7157 | | 00008 | AA | PV | 4050432 | 06/26/2015 | 060115 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | June Services | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4061960 | 08/28/2015 | 070115 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | Professional Services - July 2 | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4067576 | 08/28/2015 | 080115 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4071308 | 09/25/2015 | 090115/2 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | McDermott Monthly Retainer (MA | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4079810 | 10/30/2015 | 100115/02 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | McDermott (Mass Consultants) M | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4090013 | 11/27/2015 | 110115 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | November Retainer | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4095067 | 12/25/2015 | 120115/2 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | McDermott (MA Counsel) Decembe | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4102520 | 01/22/2016 | 010116 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | McDermott (MA Counsel) - Janua | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4107665 | 02/26/2016 | 020116 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | McDermott (Mass Counsel) Feb20 | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4115593 | 03/25/2016 | 030116 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | McDermott (MA Counsel) March 2 | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4126595 | 05/27/2016 | 040116 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | McDermott (MA Counsel) Monthly | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4129190 | 05/27/2016 | 050116 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | McDermott (MA Counsel) May 201 | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4138866 | 06/24/2016 | 060116 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | McDermott (MA lobbying) June 2 | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4141653 | 07/22/2016 | 070116 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | McDermott (MA Counsel) July 20 | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4146743 | 08/26/2016 | 080116 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | McDermott (MA Counsel) August | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4152669 | 09/30/2016 | 090116 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | McDermott (MA lobbying counsel | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4160539 | 10/28/2016 | 100116 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | McDermott (MA lobbying Counsel | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4165385 | 12/02/2016 | 110116 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | McDermott (MA Counsel) Nov 201 | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4170734 | 12/30/2016 | 120116 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | McDermott (MA Counsel) monthly | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4185861 | 03/31/2017 | 030117 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | McDermott (MA Counsel) March 2 | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4185862 | 03/31/2017 | 020117 | 4,000.00 | MCDERMOTT QUILTY AND MILLER LL | McDermott (MA Counsel) Februar | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 008011420676 | 7157 | | 00008 | AA | PV | 4185863 | 03/31/2017 | 010117 | 5,257.86 | MCDERMOTT QUILTY AND MILLER LL | McDermott (MA Counsel) January | 713731 | 30 ROWES WHARF | SUITE 600 | ATTN WILLIAM P MCDERMOTT | BOSTON | MA | US |
| 174217240110 | 7157 | | 00174 | AA | PV | 4046614 | 05/29/2015 | 2773448 | 2,571.50 | MCDERMOTT WILL & EMERY LLP | Acthar Gel - Payer/Reimburseme | 578110 | PO BOX 6043 | | | CHICAGO | IL | US |
| 174217240110 | 7157 | | 00174 | AA | PV | 4054069 | 06/26/2015 | 2785427 | 657.00 | MCDERMOTT WILL & EMERY LLP | Cigna Model Policy Redline Rev | 578110 | PO BOX 6043 | | | CHICAGO | IL | US |
| 157011240315 | 7157 | | 00008 | AA | PV | 4069694 | 09/25/2015 | 2806580 | 3,832.50 | MCDERMOTT WILL & EMERY LLP | McDermott, Will & Emery | 578110 | PO BOX 6043 | | | CHICAGO | IL | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4080093 | 10/30/2015 | 2811691 | 3,020.00 | MCDERMOTT WILL & EMERY LLP | Professional Fees | 578110 | PO BOX 6043 | | | CHICAGO | IL | US |
| 157011240315 | 7157 | | 00008 | AA | PV | 4076347 | 10/30/2015 | 2815756 | 4,313.25 | MCDERMOTT WILL & EMERY LLP | McDermott Will & Emery LLP | 578110 | PO BOX 6043 | | | CHICAGO | IL | US |
| 027003300101 | 7157 | | 00023 | AA | PV | 1352793 | 05/30/2000 | 066027 | 780 | MCDERMOTT, RONAN | PROT.1177-98-555 | 302562 | MALLINKCKRODT INST OF RADIOLOG | 510 S KINGSHIGHWAY BLVD | | SAINT LOUIS | MO | US |
| 008011420267 | 7157 | | 00008 | AA | PV | 767890 | 07/31/1998 | 685894 | 846.79 | MCDERMOTT, WILL & EMERY | | 578110 | 227 WEST MONROE ST | | | CHICAGO | IL | |
| 020003243100 | 7157 | | 00023 | AA | PV | 769572 | 07/31/1998 | 062398 | 3853.47 | MCDERMOTT, WILL & EMERY | CLIENT#31969/STAT#6837 | 739876 | 600 13TH STREET, NW | | | WASHINGTON | DC | |
| 020003243100 | 7157 | | 00023 | AA | PV | 804542 | 09/15/1998 | 696614 | 3730.63 | MCDERMOTT, WILL & EMERY | | 739876 | 600 13TH STREET, NW | | | WASHINGTON | DC | |
| 020003243100 | 7157 | | 00023 | AA | PV | 804543 | 09/15/1998 | 699488 | 3114.51 | MCDERMOTT, WILL & EMERY | | 739876 | 600 13TH STREET, NW | | | WASHINGTON | DC | |
| 020003243100 | 7157 | | 00023 | AA | PV | 846437 | 10/26/1998 | 713976 | 5139.22 | MCDERMOTT, WILL & EMERY | | 739876 | 600 13TH STREET, NW | | | WASHINGTON | DC | |
| 020003243100 | 7157 | | 00023 | AA | PV | 873804 | 11/24/1998 | 725707 | 9336.68 | MCDERMOTT, WILL & EMERY | | 739876 | 600 13TH STREET, NW | | | WASHINGTON | DC | |
| 020003243100 | 7157 | | 00023 | AA | PV | 888741 | 12/15/1998 | 733645 | 1730.26 | MCDERMOTT, WILL & EMERY | | 739876 | 600 13TH STREET, NW | | | WASHINGTON | DC | |
| 020003243100 | 7157 | | 00023 | AA | PV | 946303 | 02/16/1999 | 753640 | 2060.02 | MCDERMOTT, WILL & EMERY | | 739876 | 600 13TH STREET, NW | | | WASHINGTON | DC | |
| 020003244118 | 7157 | | 00023 | AA | PV | 1246156 | 01/25/2000 | 868120 | 2122.76 | MCDERMOTT, WILL & EMERY | | 739876 | 600 13TH STREET, NW | | | WASHINGTON | DC | |
| 020003244118 | 7157 | | 00023 | AA | PV | 1253278 | 01/31/2000 | 874871 | 1943.9 | MCDERMOTT, WILL & EMERY | | 739876 | 600 13TH STREET, NW | | | WASHINGTON | DC | |
| 020003249001 | 7157 | | 00023 | AA | PV | 1351351 | 05/26/2000 | 909404 | 565.27 | MCDERMOTT, WILL & EMERY | | 739876 | 600 13TH STREET, NW | | | WASHINGTON | DC | |
| 020003249001 | 7157 | | 00023 | AA | PV | 1369308 | 06/19/2000 | 920728 | 911.25 | MCDERMOTT, WILL & EMERY | | 739876 | 600 13TH STREET, NW | | | WASHINGTON | DC | |
| 020003244103 | 7157 | | 00008 | AA | PV | 2635801 | 11/17/2005 | MCDONALD05-001 | 1,500.00 | MCDONALD, ROBERT J | HONORARIUM | 497839 | 821 SAND DOLLAR DR | | | SANIBEL | FL | US |
| 693178286000 | 7429 | | 00690 | AA | PV | 3442875 | 02/01/2010 | 19417 | 802.83 | MCDONALD, SUSAN | HERNIA MASTER CLASS | 637749 | 108-9123 MARY ST | | | CHILLIWACK | BC | CA |
| 109001080414 | 7157 | | 00008 | AA | PV | 1976717 | 10/23/2002 | 011478 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001080012 | 7157 | | 00008 | AA | PV | 1976716 | 10/23/2002 | 011470 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001080012 | 7157 | | 00008 | AA | PV | 1976716 | 10/23/2002 | 011470 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001080012 | 7157 | | 00008 | AA | PV | 1976716 | 10/23/2002 | 011470 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001120257 | 7157 | | 00008 | AA | PV | 1976721 | 10/23/2002 | 011516 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 157001300508 | 7157 | | 00008 | AA | PV | 1976720 | 10/23/2002 | 011464 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 157001300508 | 7157 | | 00008 | AA | PV | 1976720 | 10/23/2002 | 011464 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 157001300508 | 7157 | | 00008 | AA | PV | 1976720 | 10/23/2002 | 011464 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001080014 | 7157 | | 00008 | AA | PV | 1985391 | 11/06/2002 | 011571 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 157001300503 | 7157 | | 00008 | AA | PV | 1985391 | 11/06/2002 | 011571 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001080065 | 7157 | | 00008 | AA | PV | 1988641 | 11/11/2002 | 011579 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 157001300508 | 7157 | | 00008 | AA | PV | 1990386 | 11/13/2002 | 011588 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001080012 | 7157 | | 00008 | AA | PV | 2020703 | 01/06/2003 | 011687 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001120257 | 7157 | | 00008 | AA | PV | 2020701 | 01/06/2003 | 011672 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001120258 | 7157 | | 00008 | AA | PV | 2020701 | 01/06/2003 | 011672 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001120258 | 7157 | | 00008 | AA | PV | 2020702 | 01/06/2003 | 011674 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 157001300509 | 7157 | | 00008 | AA | PV | 2020700 | 01/06/2003 | 011689 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 109001300021 | 7157 | | 00008 | AA | PV | 2026414 | 01/15/2003 | 011700 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001080012 | 7157 | | 00008 | AA | PV | 2026414 | 01/15/2003 | 011700 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001080012 | 7157 | | 00008 | AA | PV | 2026414 | 01/15/2003 | 011700 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 165001080159 | 7157 | | 00008 | AA | PV | 2026414 | 01/15/2003 | 011700 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 165001080159 | 7157 | | 00008 | AA | PV | 2026414 | 01/15/2003 | 011700 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 165001080159 | 7157 | | 00008 | AA | PV | 2026414 | 01/15/2003 | 011700 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 165001080159 | 7157 | | 00008 | AA | PV | 2026414 | 01/15/2003 | 011700 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 165001080159 | 7157 | | 00008 | AA | PV | 2026414 | 01/15/2003 | 011700 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 165001080159 | 7157 | | 00008 | AA | PV | 2026414 | 01/15/2003 | 011700 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 157011300001 | 7157 | | 00008 | AA | PV | 2029288 | 01/20/2003 | 011720 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 157001300503 | 7157 | | 00008 | AA | PV | 2034959 | 01/24/2003 | 011726 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001080028 | 7157 | | 00008 | AA | PV | 2035994 | 01/28/2003 | 011734 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001080040 | 7157 | | 00008 | AA | PV | 2038185 | 01/30/2003 | 011740 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 157001300506 | 7157 | | 00008 | AA | PV | 2043126 | 02/07/2003 | 011758 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 109001080414 | 7157 | | 00008 | AA | PV | 2047409 | 02/14/2003 | 011765 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 109001080414 | 7157 | | 00008 | AA | PV | 2047409 | 02/14/2003 | 011765 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 109001080414 | 7157 | | 00008 | AA | PV | 2047409 | 02/14/2003 | 011765 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 109001080414 | 7157 | | 00008 | AA | PV | 2047409 | 02/14/2003 | 011765 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 109001080414 | 7157 | | 00008 | AA | PV | 2048016 | 02/14/2003 | 011772 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001080013 | 7157 | | 00008 | AA | PV | 2047409 | 02/14/2003 | 011765 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 165001080159 | 7157 | | 00008 | AA | PV | 2047409 | 02/14/2003 | 011765 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 165001080159 | 7157 | | 00008 | AA | PV | 2047409 | 02/14/2003 | 011765 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 157001300503 | 7157 | | 00008 | AA | PV | 2048585 | 02/17/2003 | 011774 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001120262 | 7157 | | 00008 | AA | PV | 2051251 | 02/20/2003 | 011792 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001120270 | 7157 | | 00008 | AA | PV | 2051255 | 02/20/2003 | 011785 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001080090 | 7157 | | 00008 | AA | PV | 2056584 | 02/27/2003 | 011802 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 109001080395 | 7157 | | 00008 | AA | PV | 2057824 | 02/28/2003 | 011800 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 109001080411 | 7157 | | 00008 | AA | PV | 2057824 | 02/28/2003 | 011800 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001080012 | 7157 | | 00008 | AA | PV | 2057824 | 02/28/2003 | 011800 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001080065 | 7157 | | 00008 | AA | PV | 2057824 | 02/28/2003 | 011800 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 109001080414 | 7157 | | 00008 | AA | PV | 2062438 | 03/10/2003 | 011822 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001080040 | 7157 | | 00008 | AA | PV | 2062438 | 03/10/2003 | 011822 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001120258 | 7157 | | 00008 | AA | PV | 2063324 | 03/11/2003 | 011818 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 121001120258 | 7157 | | 00008 | AA | PV | 2064893 | 03/13/2003 | 011837 | 55.00 | MCDOWELL& ASSOCIATES LTD | | 403076 | 902 SOULARD AVE | | | SAINT LOUIS | MO | US |
| 200045244002 | 7157 | | 00186 | AA | PV | 3211394 | 10/14/2008 | 09.25.08 | 3,000.00 | MCELLIGOTT, DAVID J | HONORARIUM | 594532 | 100 SPALDING STE 200 | | | NAPERVILLE | IL | US |
| 200045244002 | 7157 | | 00186 | AA | PV | 3211394 | 10/14/2008 | 09.25.08 | 783.98 | MCELLIGOTT, DAVID J | HONORARIUM | 594532 | 100 SPALDING STE 200 | | | NAPERVILLE | IL | US |
| 020003301691 | 7430 | | 00008 | AA | PV | 2577132 | 08/04/2005 | 070205 | 875.00 | MCELVANY, KAREN D | | 156743 | 854 BROOKSIDE DR | | | SAINT LOUIS | MO | US |
| 020003301691 | 7430 | | 00008 | AA | PV | 2582573 | 08/16/2005 | 072805 | 3,687.50 | MCELVANY, KAREN D | | 156743 | 854 BROOKSIDE DR | | | SAINT LOUIS | MO | US |
| 020003301691 | 7430 | | 00008 | AA | PV | 2599672 | 09/15/2005 | 090405 | 1,656.25 | MCELVANY, KAREN D | consultant | 156743 | 854 BROOKSIDE DR | | | SAINT LOUIS | MO | US |
| 011003245000 | 7321 | | 00023 | AA | PV | 864766 | 11/13/1998 | 98186 | 35.5 | MCES INT | 052/85 | 113918 | STETWEG 43A | 1901 JD CASTRICUM | THE NETHERLANDS | | | NL |
| 011003245000 | 7321 | | 00023 | AA | PV | 864766 | 11/13/1998 | 98186 | 1.2 | MCES INT | 052/85 | 113918 | STETWEG 43A | 1901 JD CASTRICUM | THE NETHERLANDS | | | NL |
| 694178284805 | 7313 | | 00690 | AA | PV | 915273 | 01/31/1999 | M 01228 | 528.69 | McEWAN SANDY DR UNIV OF CALGA | | 119038 | C/O UNIVERSITY OF CALGARY | | | | AB | CA |
| 693178286010 | 7429 | 0004 | 00690 | AA | PV | 3632686 | 06/24/2011 | CKRQ20574 | 3,869.68 | MCEWAN, ALEXANDER J B | | 669639 | CROSS CANCER INSITUTE ROOM 121 | 11560 UNIVERSITY AVE | | EDMONTON | AB | CA |
| 596178280020 | 7429 | | 00596 | AA | PV | 3864364 | 04/26/2013 | CKRQ31075 | 2,439.60 | MCEWAN, ALEXANDER J B | | 669639 | CROSS CANCER INSITUTE ROOM 121 | 11560 UNIVERSITY AVE | | EDMONTON | AB | CA |
| 157011300001 | 7157 | | 00008 | AA | PV | 2010720 | 12/17/2002 | 120602 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 | 3220 THRUSH DR | | | SAINT CHARLES | MO | US |
| 157011300001 | 7157 | | 00008 | AA | PV | 2045047 | 02/11/2003 | 020703 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 | 3220 THRUSH DR | | | SAINT CHARLES | MO | US |
| 157011300001 | 7157 | | 00008 | AA | PV | 2086477 | 04/17/2003 | 040903 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 | 3220 THRUSH DR | | | SAINT CHARLES | MO | US |
| 157011300001 | 7157 | | 00008 | AA | PV | 2100530 | 05/12/2003 | 050803 | 1,926.76 | MCFADDEN,THOMAS H | | 603469 | 3220 THRUSH DR | | | SAINT CHARLES | MO | US |
| 157011300001 | 7157 | | 00008 | AA | PV | 2159679 | 08/22/2003 | 081803 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 | 3220 THRUSH DR | | | SAINT CHARLES | MO | US |
| 157011300001 | 7157 | | 00008 | AA | PV | 2177010 | 09/24/2003 | 091603 | 1,600.00 | MCFADDEN,THOMAS H | MAIL CONSULTANT | 603469 | 3220 THRUSH DR | | | SAINT CHARLES | MO | US |
| 157011300001 | 7157 | | 00008 | AA | PV | 2213645 | 11/25/2003 | 111303 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 | 3220 THRUSH DR | | | SAINT CHARLES | MO | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1570110000 | 7157 | 0008 AA PV | 2236034 | 01/08/2004 | 121703 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2272018 | 03/08/2004 | JAN2004 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2281672 | 03/23/2004 | FEBRUARY2004 | 1,600.00 | MCFADDEN,THOMAS H | MAIL CONSULTANT | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2302721 | 04/26/2004 | MARCH2004 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2320987 | 05/25/2004 | 051804 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2343345 | 07/01/2004 | 053104 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2377613 | 08/31/2004 | 081704 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2383216 | 09/10/2004 | 090704 | 1,600.00 | MCFADDEN,THOMAS H | MAIL CONSULTANT | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2413126 | 10/28/2004 | 102804 | 3,000.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2452343 | 01/06/2005 | 122204 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2493058 | 03/16/2005 | 031105 | 1,600.00 | MCFADDEN,THOMAS H | MAIL CONSULTANT | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2533255 | 05/23/2005 | 051605 | 1,600.00 | MCFADDEN,THOMAS H | CONSULTING SERVICES APR2005 | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2552056 | 06/23/2005 | 061405 | 1,600.00 | MCFADDEN,THOMAS H | MAIL CONSULTANT | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2572085 | 07/27/2005 | 072105 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2590409 | 08/29/2005 | 082305 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2624427 | 10/27/2005 | SEPTEMBER2005 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2643195 | 12/01/2005 | 111705 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2661702 | 01/10/2006 | 121605 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2688993 | 02/17/2006 | 021006 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2778936 | 07/25/2006 | 062706 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2788352 | 08/09/2006 | JUNE2006 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2824367 | 10/12/2006 | AUGUST2006 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2835342 | 10/31/2006 | SEPTEMBER2006 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2847240 | 11/22/2006 | 111506 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570110000 | 7157 | 0008 AA PV | 2873181 | 01/16/2007 | NOVEMBER2006 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570113000 | 7157 | 0008 AA PV | 2883579 | 02/01/2007 | DECEMBER2006 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570113000 | 7157 | 0008 AA PV | 2925162 | 04/19/2007 | FEBRUARY2007 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570113000 | 7157 | 0008 AA PV | 2959824 | 06/27/2007 | MAY2007 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570113000 | 7157 | 0008 AA PV | 3002632 | 09/17/2007 | AUGUST2007 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570113000 | 7157 | 0008 AA PV | 3023254 | 10/24/2007 | SEPTEMBER2007 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570113000 | 7157 | 0008 AA PV | 3038030 | 11/20/2007 | OCTOBER2007 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570113000 | 7157 | 0008 AA PV | 3069310 | 01/23/2008 | DECEMBER2007 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570113000 | 7157 | 0008 AA PV | 3069311 | 01/23/2008 | NOVEMBER2007 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570113000 | 7157 | 0008 AA PV | 3091838 | 03/03/2008 | JULY2007 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570113000 | 7157 | 0008 AA PV | 3091839 | 03/03/2008 | JANUARY2008 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570113000 | 7157 | 0008 AA PV | 3098334 | 03/17/2008 | FEBRUARY2008 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570113000 | 7157 | 0008 AA PV | 3125369 | 05/02/2008 | MARCH2008 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570113000 | 7157 | 0008 AA PV | 3152480 | 06/24/2008 | MAY2008 | 2,400.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570113000 | 7157 | 0008 AA PV | 3161843 | 07/14/2008 | JUNE2008 | 3,000.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570113000 | 7157 | 0008 AA PV | 3167550 | 07/24/2008 | APRIL2008 | 2,000.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570113000 | 7157 | 0008 AA PV | 3176358 | 08/11/2008 | JULY2008 | 3,200.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3194037 | 09/12/2008 | AUGUST2008 | 3,000.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1570133000 | 7157 | 0008 AA PV | 3208656 | 10/07/2008 | SEPTEMBER2008 | 3,000.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3225545 | 11/11/2008 | OCTOBER2008 | 3,000.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3240040 | 12/11/2008 | NOVEMBER2008 | 3,000.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3256971 | 01/19/2009 | DECEMBER2008 | 2,400.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3271769 | 02/17/2009 | JANUARY2009 | 3,000.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3285176 | 03/16/2009 | FEB 2009 | 2,500.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3301566 | 04/16/2009 | MARCH2009 | 2,100.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3320076 | 05/19/2009 | APRIL2009 | 2,400.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3333349 | 06/11/2009 | MAY2009 | 2,400.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3345445 | 07/14/2009 | 070809 | 2,400.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3372213 | 09/25/2009 | 0805209 | 2,400.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3395518 | 10/23/2009 | 9092009 | 2,400.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3396172 | 10/23/2009 | 10052009 | 2,400.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3416570 | 12/02/2009 | 110609 | 2,400.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3424151 | 12/25/2009 | 12042009 | 2,400.00 | MCFADDEN,THOMAS H | Oct Consulting fee | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3424155 | 12/25/2009 | 11062009 | 2,400.00 | MCFADDEN,THOMAS H | November 2009 Fee | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3439771 | 02/26/2010 | 01112010 | 2,400.00 | MCFADDEN,THOMAS H | Tom McFadden Dec 09 | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3452303 | 02/26/2010 | 020810 | 2,400.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3478060 | 04/23/2010 | 04152010 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3478548 | 04/23/2010 | 031110 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3490091 | 05/28/2010 | 05102010 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3522205 | 07/23/2010 | 071510 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3522904 | 08/27/2010 | 061710 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3536287 | 09/24/2010 | 082510 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3554910 | 10/22/2010 | 101310 | 2,400.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3562865 | 11/26/2010 | 110810 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3563847 | 11/26/2010 | 111210 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3573989 | 12/24/2010 | 120810 | 2,400.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1210010800 | 7157 | 0008 AA PV | 3584526 | 01/25/2011 | 011111 | 1,600.00 | MCFADDEN,THOMAS H | | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 0080113000AB | 7157 | 0008 AA PV | 3628443 | 06/24/2011 | 021011 | 1,600.00 | MCFADDEN,THOMAS H | Consulting for Project Pinnacl | 603469 3220 THRUSH DR | SAINT CHARLES | MO US |
| 1860452032 | 7056 | 00186 AA PV | 3777268 | 07/27/2012 | 071912 | 5,000.00 | MCG FOUNDATION INC | | 661809 545 15TH ST | AUGUSTA | GA US |
| 1860452217 | 7421 | 00186 AA PV | 3610314 | 04/22/2011 | CHRQ031711 | 3,000.00 | MCG FOUNDATION INC | | 661809 545 15TH ST | AUGUSTA | GA US |
| 1860452217 | 7421 | 00186 AA PV | 3594259 | 02/25/2011 | CHRQ022011A | 3,000.00 | MCG PEDIATRIC CT FUND | | 661809 545 15TH ST | AUGUSTA | GA US |
| 1860452217 | 7421 | 00186 AA PV | 3594259 | 03/16/2011 | CHRQ022011A | (3,000.00) | MCG PEDIATRIC CT FUND | | 661809 545 15TH ST | AUGUSTA | GA US |
| 1863354433 | 7157 | 00186 AA PV | 1017628 | 04/30/1999 | MKG022799 | 6250 | MCGARITY,PATRICIA | | 730501 45 SCHOOL STREET | CLINTON | MA US |
| 1570112296 | 7421 | 0008 AA PV | 2585956 | 08/22/2005 | (5081605 | 1,425.00 | MCGAUGH, SCOTT | JANE STABLES 10-4-S | 486848 4064 TAMBOR RD | SAN DIEGO | CA US |
| 1570112296 | 7421 | 0008 AA PV | 2603574 | 09/19/2005 | TY-002 | 741.00 | MCGAUGH, SCOTT | | 486848 4064 TAMBOR RD | SAN DIEGO | CA US |
| 1570112296 | 7421 | 0008 AA PV | 2820315 | 10/03/2006 | TYC-004 | 1,365.00 | MCGAUGH, SCOTT | | 486848 4064 TAMBOR RD | SAN DIEGO | CA US |
| 1570112296 | 7421 | 0008 AA PV | 2822774 | 10/09/2006 | TYC-005 | 429.50 | MCGAUGH, SCOTT | | 486848 4064 TAMBOR RD | SAN DIEGO | CA US |
| 7520000087400 | 7157 | 00752 AA PV | 4090864 | 11/27/2015 | 10345 | 4,300.28 | MCGEE PHARMA INTERNATIONAL | Professional Service | 735420 STRAND RD | SUITE 2 STAFFORD HOUSE PORTMARNOCK CO | DUBLIN | IE |
| 7520000087400 | 7157 | 00752 AA PV | 4090865 | 11/27/2015 | 10322 | 4,196.99 | MCGEE PHARMA INTERNATIONAL | Professional Service | 735420 STRAND RD | SUITE 2 STAFFORD HOUSE PORTMARNOCK CO | DUBLIN | IE |
| 7520000087400 | 7157 | 00752 AA PV | 4132109 | 05/20/2016 | 10405 | 2,049.50 | MCGEE PHARMA INTERNATIONAL | PROFESSIONAL SERVICES | 735420 STRAND RD | SUITE 2 STAFFORD HOUSE PORTMARNOCK CO | DUBLIN | IE |
| 7520000087400 | 7157 | 00752 AA PV | 4161855 | 10/14/2016 | 10561 | 13.95 | MCGEE PHARMA INTERNATIONAL | O/S Consulting | 735420 STRAND RD | | DUBLIN | IE |
| 0110100BD016 | 7056 | 0008 AA PV | 1817069 | 03/05/2002 | 028-MC-02 | 360.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0110100BD016 | 7056 | 0008 AA PV | 1817069 | 03/05/2002 | 028-MC-02 | 360.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0110100BD016 | 7056 | 0008 AA PV | 1818978 | 03/07/2002 | 039-MC-02 | 360.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0110100BD016 | 7056 | 0008 AA PV | 1818978 | 03/07/2002 | 039-MC-02 | 360.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0110100BD016 | 7056 | 0008 AA PV | 1917794 | 07/25/2002 | 187-MC-02 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0110100BD016 | 7056 | 0008 AA PV | 1917794 | 07/25/2002 | 187-MC-02 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0110100BD016 | 7056 | 0008 AA PV | 1917794 | 07/25/2002 | 187-MC-02 | 180.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0110100BD016 | 7056 | 0008 AA PV | 1917794 | 07/25/2002 | 187-MC-02 | 135.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0110105912200 | 7056 | 0008 AA PV | 1917794 | 07/25/2002 | 187-MC-02 | 45.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0080314202300 | 7157 | 00200 AA PV | 1163738 | 10/22/1999 | 226A | 150.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 1981390800275 | 7157 | 00200 AA PV | 1268988 | 02/21/2000 | 003-MC-00 | 210 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 1981390800275 | 7157 | 00200 AA PV | 1285923 | 03/28/2000 | 052-MC-00 | 360 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 1981390800275 | 7157 | 00200 AA PV | 1299324 | 03/28/2000 | 023-MC-00 | 135 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0080314202000 | 7157 | 00200 AA PV | 1299324 | 03/28/2000 | 023-MC-00 | 280 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0080314202000 | 7157 | 0008 AA PV | 1740132 | 11/12/2001 | 442-MC-01 | 700 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0080314202000 | 7157 | 0008 AA PV | 1742096 | 11/14/2001 | 413-MC-01 | 2,302.50 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0080314202000 | 7157 | 0008 AA PV | 1742096 | 11/14/2001 | 420-MC-01 | 2,500.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0080314202000 | 7157 | 0008 AA PV | 1742096 | 11/14/2001 | 420-MC-01 | 315.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0080314202000 | 7157 | 0008 AA PV | 1742096 | 11/14/2001 | 419-MC-01 | 675.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0080314202000 | 7157 | 0008 AA PV | 1742103 | 11/14/2001 | 418-MC-01 | 840.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0080314202000 | 7157 | 0008 AA PV | 1742103 | 11/14/2001 | 418-MC-01 | 840.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 0080314202000 | 7157 | 0008 AA PV | 1742101 | 11/14/2001 | 417-MC-01 | 1,890.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 1210010800 | 7157 | 0008 AA PV | 1742101 | 11/14/2001 | 417-MC-01 | 112.50 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 1210128DGB65 | 7157 | 0008 AA PV | 1742098 | 11/14/2001 | 420-MC-01 | 180.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 1210112025700 | 7157 | 0008 AA PV | 1742098 | 11/14/2001 | 420-MC-01 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 1210011202700 | 7157 | 0008 AA PV | 1742096 | 11/14/2001 | 420-MC-01 | 45.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 1210011202700 | 7157 | 0008 AA PV | 1742098 | 11/14/2001 | 420-MC-01 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |
| 1570019030503 | 7157 | 0008 AA PV | 1742096 | 11/14/2001 | 433-MC-01 | 45.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| Account | | | | Invoice | Date | Code | Amount | Vendor | Memo | Ref | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00800142059 | 7157 | 0008 AA | PV | 1746219 | 11/21/2001 | 434-MC-01 | 2,565.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 10900180148 | 7157 | 0008 AA | PV | 1746219 | 11/21/2001 | 434-MC-01 | 180.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180065 | 7157 | 0008 AA | PV | 1746219 | 11/21/2001 | 434-MC-01 | 360.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180072 | 7157 | 0008 AA | PV | 1746219 | 11/21/2001 | 434-MC-01 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180090 | 7157 | 0008 AA | PV | 1746219 | 11/21/2001 | 434-MC-01 | 135.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1750455 | 11/28/2001 | 435-MC-01 | 2,360.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180002 | 7157 | 0008 AA | PV | 1750455 | 11/28/2001 | 435-MC-01 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180044 | 7157 | 0008 AA | PV | 1750455 | 11/28/2001 | 435-MC-01 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100122057 | 7157 | 0008 AA | PV | 1750455 | 11/28/2001 | 435-MC-01 | 135.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1754528 | 12/04/2001 | 436-MC-01 | 1,025.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 10900180147 | 7157 | 0008 AA | PV | 1754528 | 12/04/2001 | 436-MC-01 | 135.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 10900180014 | 7157 | 0008 AA | PV | 1754528 | 12/04/2001 | 436-MC-01 | 180.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 10900180014 | 7157 | 0008 AA | PV | 1754528 | 12/04/2001 | 436-MC-01 | 33.70 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180065 | 7157 | 0008 AA | PV | 1754528 | 12/04/2001 | 436-MC-01 | 180.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180072 | 7157 | 0008 AA | PV | 1754528 | 12/04/2001 | 436-MC-01 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100112058 | 7157 | 0008 AA | PV | 1754528 | 12/04/2001 | 436-MC-01 | 45.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 15700130508 | 7157 | 0008 AA | PV | 1754528 | 12/04/2001 | 436-MC-01 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1757120 | 12/07/2001 | 437-MC-01 | 2,135.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00801142052 | 7157 | 0008 AA | PV | 1757120 | 12/07/2001 | 437-MC-01 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 10600180131 | 7157 | 0008 AA | PV | 1757120 | 12/07/2001 | 437-MC-01 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180034 | 7157 | 0008 AA | PV | 1757120 | 12/07/2001 | 437-MC-01 | 360.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180044 | 7157 | 0008 AA | PV | 1757120 | 12/07/2001 | 437-MC-01 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180065 | 7157 | 0008 AA | PV | 1757120 | 12/07/2001 | 437-MC-01 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 15700130505 | 7157 | 0008 AA | PV | 1757120 | 12/07/2001 | 437-MC-01 | 180.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 15700130508 | 7157 | 0008 AA | PV | 1757120 | 12/07/2001 | 437-MC-01 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1764338 | 12/18/2001 | 438-MC-01 | 1,682.50 | MCGEE'S CABLING | MAIL | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 10900180150 | 7157 | 0008 AA | PV | 1764338 | 12/18/2001 | 438-MC-01 | 90.00 | MCGEE'S CABLING | MAIL | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 10900130021 | 7157 | 0008 AA | PV | 1764338 | 12/18/2001 | 438-MC-01 | 135.00 | MCGEE'S CABLING | MAIL | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180014 | 7157 | 0008 AA | PV | 1764338 | 12/18/2001 | 438-MC-01 | 90.00 | MCGEE'S CABLING | MAIL | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180065 | 7157 | 0008 AA | PV | 1764338 | 12/18/2001 | 438-MC-01 | 90.00 | MCGEE'S CABLING | MAIL | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180456 | 7157 | 0008 AA | PV | 1764338 | 12/18/2001 | 438-MC-01 | 135.00 | MCGEE'S CABLING | MAIL | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 15700130501 | 7157 | 0008 AA | PV | 1764338 | 12/18/2001 | 438-MC-01 | 90.00 | MCGEE'S CABLING | MAIL | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1767460 | 12/21/2001 | 439-MC-01 | 2,632.50 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180027 | 7157 | 0008 AA | PV | 1767460 | 12/21/2001 | 439-MC-01 | 180.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180065 | 7157 | 0008 AA | PV | 1767460 | 12/21/2001 | 439-MC-01 | 315.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100112057 | 7157 | 0008 AA | PV | 1767460 | 12/21/2001 | 439-MC-01 | 472.50 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 15700130508 | 7157 | 0008 AA | PV | 1767460 | 12/21/2001 | 439-MC-01 | 45.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1775999 | 01/08/2002 | 440-MC-01 | 1,760.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1776000 | 01/08/2002 | 003-MC-02 | 1,975.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00801142052 | 7157 | 0008 AA | PV | 1775999 | 01/08/2002 | 440-MC-01 | 562.50 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 10900180060 | 7157 | 0008 AA | PV | 1775999 | 01/08/2002 | 440-MC-01 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 10900180148 | 7157 | 0008 AA | PV | 1775999 | 01/08/2002 | 440-MC-01 | 292.50 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 10900130021 | 7157 | 0008 AA | PV | 1775999 | 01/08/2002 | 440-MC-01 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180044 | 7157 | 0008 AA | PV | 1775999 | 01/08/2002 | 440-MC-01 | 135.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180065 | 7157 | 0008 AA | PV | 1775999 | 01/08/2002 | 440-MC-01 | 360.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100112057 | 7157 | 0008 AA | PV | 1775999 | 01/08/2002 | 440-MC-01 | 135.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100112016 | 7157 | 0008 AA | PV | 1775999 | 01/08/2002 | 440-MC-01 | 45.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 15700130506 | 7157 | 0008 AA | PV | 1775999 | 01/08/2002 | 440-MC-01 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1777082 | 01/09/2002 | 004-MC-02 | 1,162.50 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 10900180414 | 7157 | 0008 AA | PV | 1777082 | 01/09/2002 | 004-MC-02 | 225.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 10900130021 | 7157 | 0008 AA | PV | 1777082 | 01/09/2002 | 004-MC-02 | 101.25 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180065 | 7157 | 0008 AA | PV | 1777082 | 01/09/2002 | 004-MC-02 | 191.25 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100112058 | 7157 | 0008 AA | PV | 1777082 | 01/09/2002 | 004-MC-02 | 45.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101080017 | 7157 | 0008 AA | PV | 1783829 | 01/17/2002 | 482-MC-01 | 315.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1785683 | 01/21/2002 | 005-MC-02 | 1,917.50 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180026 | 7157 | 0008 AA | PV | 1785683 | 01/21/2002 | 005-MC-02 | 45.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180065 | 7157 | 0008 AA | PV | 1785683 | 01/21/2002 | 005-MC-02 | 517.50 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100112057 | 7157 | 0008 AA | PV | 1785683 | 01/21/2002 | 005-MC-02 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 15700130508 | 7157 | 0008 AA | PV | 1785683 | 01/21/2002 | 005-MC-02 | 315.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1791010 | 01/29/2002 | 006-MC-02 | 2,275.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101080005 | 7157 | 0008 AA | PV | 1791622 | 01/29/2002 | 465-MC-01 | 225.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101080005 | 7157 | 0008 AA | PV | 1791623 | 01/29/2002 | 472-MC-01 | 135.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 10900180150 | 7157 | 0008 AA | PV | 1791010 | 01/29/2002 | 006-MC-02 | 135.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180065 | 7157 | 0008 AA | PV | 1791010 | 01/29/2002 | 006-MC-02 | 135.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180072 | 7157 | 0008 AA | PV | 1791010 | 01/29/2002 | 006-MC-02 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180080 | 7157 | 0008 AA | PV | 1791010 | 01/29/2002 | 006-MC-02 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180084 | 7157 | 0008 AA | PV | 1791010 | 01/29/2002 | 006-MC-02 | 45.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100112058 | 7157 | 0008 AA | PV | 1791010 | 01/29/2002 | 006-MC-02 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 15700130506 | 7157 | 0008 AA | PV | 1791010 | 01/29/2002 | 006-MC-02 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 15700130600 | 7157 | 0008 AA | PV | 1791010 | 01/29/2002 | 006-MC-02 | 180.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1793529 | 01/31/2002 | 020-MC-02 | 2,880.00 | MCGEE'S CABLING | inv#020-MC-02 | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 10900180060 | 7157 | 0008 AA | PV | 1793529 | 01/31/2002 | 020-MC-02 | 90.00 | MCGEE'S CABLING | inv#020-MC-02 | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 10900180411 | 7157 | 0008 AA | PV | 1793529 | 01/31/2002 | 020-MC-02 | 90.00 | MCGEE'S CABLING | inv#020-MC-02 | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180065 | 7157 | 0008 AA | PV | 1793529 | 01/31/2002 | 020-MC-02 | 90.00 | MCGEE'S CABLING | inv#020-MC-02 | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 15700130508 | 7157 | 0008 AA | PV | 1793529 | 01/31/2002 | 020-MC-02 | 180.00 | MCGEE'S CABLING | inv#020-MC-02 | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1797897 | 02/07/2002 | 021-MC-02 | 2,210.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00801142052 | 7157 | 0008 AA | PV | 1797897 | 02/07/2002 | 021-MC-02 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180065 | 7157 | 0008 AA | PV | 1797897 | 02/07/2002 | 021-MC-02 | 45.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100112064 | 7157 | 0008 AA | PV | 1797897 | 02/07/2002 | 021-MC-02 | 45.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 15700130503 | 7157 | 0008 AA | PV | 1797897 | 02/07/2002 | 021-MC-02 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 15700130508 | 7157 | 0008 AA | PV | 1797897 | 02/07/2002 | 021-MC-02 | 135.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 16500180163 | 7157 | 0008 AA | PV | 1797897 | 02/07/2002 | 021-MC-02 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1801337 | 02/13/2002 | 022-MC-02 | 1,490.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00801142052 | 7157 | 0008 AA | PV | 1801337 | 02/13/2002 | 022-MC-02 | 393.75 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12400180340 | 7157 | 0008 AA | PV | 1801337 | 02/13/2002 | 022-MC-02 | 101.25 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 16500180159 | 7157 | 0008 AA | PV | 1801337 | 02/13/2002 | 022-MC-02 | 67.50 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 16500180162 | 7157 | 0008 AA | PV | 1801337 | 02/13/2002 | 022-MC-02 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 16500180163 | 7157 | 0008 AA | PV | 1801337 | 02/13/2002 | 022-MC-02 | 270.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1812129 | 02/26/2002 | 045-MC-02 | 2,535.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1816954 | 03/05/2002 | 049-MC-02 | 1,480.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101080005 | 7157 | 0008 AA | PV | 1816957 | 03/05/2002 | 047-MC-02 | 45.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101080017 | 7157 | 0008 AA | PV | 1816957 | 03/05/2002 | 047-MC-02 | 225.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101080017 | 7157 | 0008 AA | PV | 1816957 | 03/05/2002 | 047-MC-02 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101080033 | 7157 | 0008 AA | PV | 1816957 | 03/05/2002 | 047-MC-02 | 45.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101080100 | 7157 | 0008 AA | PV | 1817069 | 03/05/2002 | 028-MC-02 | 135.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101080101 | 7157 | 0008 AA | PV | 1817069 | 03/05/2002 | 028-MC-02 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1821092 | 03/11/2002 | 051-MC-02 | 1,800.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1825506 | 03/18/2002 | 064-MC-02 | 1,800.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1830348 | 03/25/2002 | 069-MC-02 | 1,800.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1833728 | 03/28/2002 | 074-MC-02 | 1,800.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1839031 | 04/02/2002 | 086-MC-02 | 2,000.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1844502 | 04/12/2002 | 094-MC-02 | 1,800.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1848671 | 04/16/2002 | 100-MC-02 | 1,800.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101080025 | 7157 | 0008 AA | PV | 1851298 | 04/23/2002 | 105-MC-02 | 90.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101080033 | 7157 | 0008 AA | PV | 1851298 | 04/23/2002 | 105-MC-02 | 360.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1859057 | 05/02/2002 | 101-MC-02 | 1,800.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1859061 | 05/02/2002 | 109-MC-02 | 1,800.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1863993 | 05/09/2002 | 118-MC-02 | 1,800.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1868897 | 05/16/2002 | 129-MC-02 | 1,800.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 | 7157 | 0008 AA | PV | 1871032 | 05/21/2002 | 135-MC-02 | 1,800.00 | MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00800142059 7157 | 00008 AA | PV | 1876137 05/24/2002 138-MC-02 | 520.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1880667 05/31/2002 142-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1882731 06/04/2002 148-MC-02 | 1,440.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1887436 06/12/2002 154-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1894190 06/21/2002 161-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1897633 06/26/2002 165-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1905585 07/09/2002 169-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1907328 07/11/2002 170-MC-02 | 1,080.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1911258 07/17/2002 180-MC-02 | 1,123.50 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1914877 07/23/2002 177-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1917550 07/25/2002 184-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1920815 07/31/2002 189-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1925077 08/07/2002 196-MC-02 | 360.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1925078 08/07/2002 195-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1928686 08/13/2002 204-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1934392 08/21/2002 208-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1939200 08/28/2002 216-MC-02 | 1,440.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1944753 09/06/2002 225-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1947555 09/11/2002 228-MC-02 | 1,440.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1957151 09/24/2002 233-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1963417 10/01/2002 239-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1963418 10/01/2002 247-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101008010 7157 | 00008 AA | PV | 1964951 10/03/2002 236-MC-02 | 180.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101012262 7157 | 00008 AA | PV | 1964951 10/03/2002 236-MC-02 | 180.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101012290 7157 | 00008 AA | PV | 1964951 10/03/2002 236-MC-02 | 99.50 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1968892 10/10/2002 252-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101008005 7157 | 00008 AA | PV | 1968540 10/10/2002 251-MC-02 | 90.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101008061 7157 | 00008 AA | PV | 1968540 10/10/2002 251-MC-02 | 180.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1972595 10/16/2002 258-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800142059 7157 | 00008 AA | PV | 1977637 10/24/2002 264-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 1983303 11/01/2002 271-MC-02 | 1,890.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 1985532 11/06/2002 276-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 1990814 11/13/2002 283-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 1995596 11/21/2002 288-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00801142054 7157 | 00008 AA | PV | 1997354 11/22/2002 289-MC-02 | 597.50 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101008033 7157 | 00008 AA | PV | 2000312 11/27/2002 299-MC-02 | 67.50 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101008033 7157 | 00008 AA | PV | 2000312 11/27/2002 299-MC-02 | 67.50 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2005477 12/10/2002 296-MC-02 | 1,440.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2005478 12/10/2002 301-MC-02 | 1,080.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2010219 12/16/2002 306-MC-02 | 1,710.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101008061 7157 | 00008 AA | PV | 2012502 12/18/2002 314-MC-02 | 466.20 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2011998 12/18/2002 311-MC-02 | 1,988.77 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2018770 01/02/2003 316-MC-02 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2028294 01/17/2003 004-MC-03 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2033706 01/23/2003 007-MC-03 | 1,620.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2037719 01/30/2003 009-MC-03 | 1,620.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2043129 02/07/2003 015-MC-03 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2045048 02/11/2003 022-MC-03 | 1,710.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00801042011 7157 | 00008 AA | PV | 2048694 02/17/2003 309-MC-02 | 67.50 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101008033 7157 | 00008 AA | PV | 2048694 02/17/2003 309-MC-02 | 67.50 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 01101008033 7157 | 00008 AA | PV | 2048694 02/17/2003 309-MC-02 | 67.50 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2051252 02/20/2003 024-MC-03 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2056590 02/27/2003 025-MC-03 | 1,440.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2060862 03/06/2003 028-MC-03 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2070233 03/21/2003 039-MC-03 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2072822 03/25/2003 034-MC-03 | 1,800.00 MCGEE'S CABLING | MAIL CONSULTANT | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2078417 04/03/2003 042-MC-03 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2078418 04/03/2003 044-MC-03 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2082721 04/10/2003 055-MC-03 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2083623 04/11/2003 023-MC-03 | 813.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2086942 04/17/2003 056-MC-03 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2090735 04/24/2003 059-MC-03 | 1,440.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2099694 05/09/2003 068-MC-03 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2100532 05/12/2003 072-MC-03 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2103498 05/15/2003 075-MC-03 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2107464 05/22/2003 078-MC-03 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2111502 05/30/2003 081-MC-03 | 1,800.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2111591 06/03/2003 086-MC-03 | 1,530.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2204452 11/10/2003 147-MC-03 | 675.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2238645 01/14/2004 004-MC-04 | 720.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2256121 02/11/2004 011-MC-04 | 180.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 15701122961 7157 | 00008 AA | PV | 2264079 02/24/2004 025-MC-04 | 454.15 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 00800244145 7157 | 00008 AA | PV | 2268551 03/01/2004 022-MC-04 | 364.25 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2300920 04/22/2004 055-MC-04 | 90.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2300921 04/22/2004 051-MC-04 | 225.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 12100180059 7157 | 00008 AA | PV | 2304415 04/28/2004 048-MC-04 | 1,933.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 02700330006 7157 | 00008 AA | PV | 2328913 06/09/2004 04-MC-04 | 180.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 02700330006 7157 | 00008 AA | PV | 2493442 03/15/2005 004-MC-05 | 100.00 MCGEE'S CABLING | | 274298 2917 HIGHWAY C | OLD MONROE | MO | US |
| 15701124306 7157 | 00008 AA | PV | 1630806 02/26/2010 06 | 1,573.50 MCGETTIGAN, JOHN W | | 637075 QUALITY OF LIFE MEDICAL & RES | 5390 E ERICKSON DR | TUCSON | AZ | US |
| 69317828239 7429  0001 | 00690 AA | PV | 3837638 03/31/2013 CKRQ23097 | 1,445.76 MCGIBNEY KIERON | | 703423 206 316 WILLOW STREET | TRURO | NS | CA |
| 69317822916 7056 | 00690 AA | PV | 2502303 03/11/2005 50669240 | 1,295.00 MCGILL | | 468001 MCGILL | 845 SHERBROOKE WEST/ QUEST | MONTREAL | QC | CA |
| 69317828620 7421 | 00690 AA | PV | 3647493 07/22/2011 CKRQ20446 | 2,000.00 MCGILL ANESTHESIA UPDATE FUND | | 671642 MCGILL UNIVERSITY HEALTH CENTR | 1650 CEDAR AVE NO T7 - 110 | MONTREAL | QC | CA |
| 69317828620 7421 | 00690 AA | PV | 3866858 05/06/2013 TC-00046 | 2,000.00 MCGILL ANESTHESIA UPDATE FUND | | 671642 MCGILL UNIVERSITY HEALTH CENTR | 1650 CEDAR AVE NO T7 - 110 | MONTREAL | QC | CA |
| 69317828620 7429 | 00690 AA | PV | 3292979 03/27/2009 18832 | 13,000.00 MCGILL DEPT OF ANESTHESIA | SPONSORSHIP 65550977 | 386993 687 AVE DES PINS QUEST | BUR F9 - 12 | MONTREAL | QC | CA |
| 69317828620 7421 | 00690 AA | PV | 3122981 10/06/2008 15654 | 5,000.00 MCGILL DEPT OF SURGERY | 650369377 SPONSORSHIP | 547767 MGH MOUNTAIN CAMPUS | 1650 CEDAR AVE SUITE L9-320 | MONTREAL | QC | CA |
| 69317828600 7429 | 00690 AA | PV | 2925980 04/20/2007 17280 | 5,000.00 MCGILL DEPT OF SURGERY | SPONSORSHIP | 547767 MGH MOUNTAIN CAMPUS | 1650 CEDAR AVE SUITE L9-320 | MONTREAL | QC | CA |
| 69317828600 7429 | 00690 AA | PV | 3391797 10/12/2009 19354 | 5,000.00 MCGILL DEPT OF SURGERY | sponsorship FRASER GURD DAY | 547767 MGH MOUNTAIN CAMPUS | 1650 CEDAR AVE SUITE L9-320 | MONTREAL | QC | CA |
| 69317828620 7429 | 00690 AA | PV | 3478816 04/20/2010 19699 | 5,000.00 MCGILL DEPT OF SURGERY | | 547767 MGH MOUNTAIN CAMPUS | 1650 CEDAR AVE SUITE L9-320 | MONTREAL | QC | CA |
| 69317828610 7429  0001 | 00690 AA | PV | 3631966 06/24/2011 CKRQ20709 | 5,000.00 MCGILL DEPT OF SURGERY | | 547767 MGH MOUNTAIN CAMPUS | 1650 CEDAR AVE SUITE L9-320 | MONTREAL | QC | CA |
| 69317822804 7211 | 00690 AA | PV | 3250992 01/09/2009 18302 | 25,000.00 MCGILL MEDICAL SIMULATION CENT | SPONSORSHIP SUPPORT | 600702 3575 AVENUE DU PARC STE 5640 | MONTREAL | QC | CA |
| 69317828610 7429  0001 | 00690 AA | PV | 3583178 01/21/2011 CKRQ20302 | 50,000.00 MCGILL MEDICAL SIMULATION CENT | | 600702 3575 AVENUE DU PARC STE 5640 | MONTREAL | QC | CA |
| 69317828610 7429  0001 | 00690 AA | PV | 3825684 12/28/2012 CKRQ23032 | 4,950.00 MCGILL MEDICAL SIMULATION CENT | | 600702 3575 AVENUE DU PARC STE 5640 | MONTREAL | QC | CA |
| 69317804810 7421  0002 | 00690 AA | PV | 3930631 12/27/2013 TC-00003 | 15,000.00 MCGILL NEONATAL CONFERENCE | 144231 | 714543 2300 RUE TUPPER | MONTREAL | QC | CA |
| 18615300620 7430 | 00186 AA | PV | 1259769 02/09/2000 207 | 5000 MCGILL PERINATAL RESEARCH RVH | FED-X SAT.DEL.-C COPY FK REQ | 287074 DR HELEN MCNAMARA ROYAL VICTOR | 687 PINE AVENUE WEST | MONTREAL | QUEBEC | |
| 18615300620 7430 | 00186 AA | PV | 1369260 06/19/2000 223 | 9655 MCGILL PERINATAL RESEARCH RVH | REQ.290A FERN 6/16 | 287074 DR HELEN MCNAMARA ROYAL VICTOR | 687 PINE AVENUE WEST | MONTREAL | QUEBEC | |
| 69317828172 7056 | 00690 AA | PV | 3962550 05/30/2014 TC-00048 | 300.00 MCGILL SURGERY INTEREST GROUP | | 718161 2960 BRIGHTON, #S | MONTREAL | QC | CA |
| 69317808172 7056 | 00690 AA | PV | 3016120 10/19/2007 51133635 | 1,595.00 MCGILL UNIVERSITY | | 563914 3465 DURUCHER ST | 3RD FLOOR ROOM #323 | MONTREAL | QC | CA |
| 69317808173 7056 | 00690 AA | PV | 3444295 02/26/2010 51844463 | 1,595.00 MCGILL UNIVERSITY | Reada Tucker (present with con | 563914 3465 DURUCHER ST | 3RD FLOOR ROOM #323 | MONTREAL | QC | CA |
| 69317808173 7056 | 00690 AA | PV | 3599585 03/25/2011 52116000 | 1,595.00 MCGILL UNIVERSITY | Course for Reada | 563914 3465 DURUCHER ST | 3RD FLOOR ROOM #323 | MONTREAL | QC | CA |
| 69317824282 7429  0002 | 00690 AA | PV | 1847705 04/17/2002 11009 | 2,500.00 MCGILL UNIVERSITY | CME FUND | 386993 687 AVE DES PINS OUEST | BUR F9 - 12 | MONTREAL | QC | CA |
| 69317824820 7430 | 00690 AA | PV | 1813277 09/02/2003 24231 | 5,200.00 MCGILL UNIVERSITY - RESIDENTS | clinical study support | 428098 RESIDENTS' FUND | 687 PINE AVE. WEST | MONTREAL | QC | CA |
| 69317824620 7430 | 00690 AA | PV | 2431726 11/30/2004 15546 | 6,000.00 MCGILL UNIVERSITY CONTINUING M | COE DCT | 428093 CONTINUING MEDICAL EDUCATION | 687 PINE AVENUE WEST | MONTREAL | QC | CA |
| 69317824620 7430 | 00690 AA | PV | 2622026 10/26/2005 16007 | 6,000.00 MCGILL UNIVERSITY CONTINUING M | RESIDENTS FUND | 428096 RESIDENT'S FUND | 687 PINE AVE. WEST | MONTREAL | QC | CA |
| 69317824620 7430 | 00690 AA | PV | 2837410 11/01/2006 16798 | 6,000.00 MCGILL UNIVERSITY CONTINUING M | FY 2006-2007 | 428096 RESIDENT'S FUND | 687 PINE AVE. WEST | MONTREAL | QC | CA |
| 69317824620 7430 | 00690 AA | PV | 2183278 10/01/2003 13321 | 6,000.00 MCGILL UNIVERSITY CONTINUING M | clinical study support | 428097 CONTINUING MEDICAL EDUCATION F | 687 PINE AVENUE WEST | MONTREAL | QC | CA |
| 69317824620 7430 | 00690 AA | PV | 2431715 11/30/2004 15545 | 6,000.00 MCGILL UNIVERSITY CONTINUING M | COE | 428097 CONTINUING MEDICAL EDUCATION F | 687 PINE AVENUE WEST | MONTREAL | QC | CA |
| 69317824620 7430 | 00690 AA | PV | 2622027 10/26/2005 16006 | 6,000.00 MCGILL UNIVERSITY CONTINUING M | COE DCT | 428097 CONTINUING MEDICAL EDUCATION F | 687 PINE AVENUE WEST | MONTREAL | QC | CA |
| 69317824620 7430 | 00690 AA | PV | 2837409 11/01/2006 16797 | 6,000.00 MCGILL UNIVERSITY CONTINUING M | FY 2006-2007 | 428097 CONTINUING MEDICAL EDUCATION F | 687 PINE AVENUE WEST | MONTREAL | QC | CA |
| 69317824010 7421  0002 | 00690 AA | PV | 3718935 03/02/2012 CKRQ22116 | 5,000.00 MCGILL UNIVERSITY DEPT OF ANES | Batch Voucher Entry | 685385 687 AVE DES PINS OUEST BUR P9 | MONTREAL | QC | CA |
| 69317828285 7313 | 00690 AA | PV | 799069 09/30/1998 08.20.98 | 8000 MCGILL UNIVERSITY DEPT. RADIOL | | 100400 ACCOUNT #714-38 | | MONTREAL | | CA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 186135300620 7157 | 00186 AA PV | 1312043 04/10/2000 030407 | | 2900 MCGUINNESS, ERIC | | 295106 601 THROCKMORTON AVE | | MILL VALLEY | CA | US |
| 00801420676 7313 | 00008 AA PV | 3930342 01/24/2014 01082014 | | 2,439.00 MCGUIRE COMMUNICATIONS | photography for DC office | 714923 ATTN JAKE MCGUIRE | 520 NORHT KENMORE ST | ARLINGTON | VA | US |
| 186045243104 7157 | 00186 AA PV | 3426995 01/22/2010 1001 | | 5,100.00 MCGUIRE, KRISTIN M | | 630768 8050 WILLOW BEND COURT | | BOULDER | CO | US |
| 186045243104 7157 | 00186 AA PV | 3427043 01/22/2010 1003 | | 8,825.00 MCGUIRE, KRISTIN M | approved by Karen Hackstaff | 630768 8050 WILLOW BEND COURT | | BOULDER | CO | US |
| 186045243104 7157 | 00186 AA PV | 3427044 01/22/2010 1004 | | 3,150.00 MCGUIRE, KRISTIN M | | 630768 8050 WILLOW BEND COURT | | BOULDER | CO | US |
| 186045243104 7157 | 00186 AA PV | 3437288 01/22/2010 1002 | | 4,900.00 MCGUIRE, KRISTIN M | | 630768 8050 WILLOW BEND COURT | | BOULDER | CO | US |
| 186045243104 7157 | 00186 AA PV | 3446894 02/26/2010 1005 | | 1,175.00 MCGUIRE, KRISTIN M | | 630768 8050 WILLOW BEND COURT | | BOULDER | CO | US |
| 186045243104 7157 | 00186 AA PV | 3446895 02/26/2010 1006 | | 6,850.00 MCGUIRE, KRISTIN M | | 630768 8050 WILLOW BEND COURT | | BOULDER | CO | US |
| 693178286000 7429 | 00690 AA PV | 3487960 05/10/2010 19709 | | 765.57 MCGUIRE, RENEE (USG) | CLINICAL CHAMPION | 645143 1132 THIMBLEBERRY CIRCLE | | OSHAWA | ON | CA |
| 187136302723 7157 | 00186 AA PV | 811464 09/22/1998 081998 | | 219.81 MCGUIRE,PAC, KATE | | 100445 ST PETER'S MEDICAL CENTER | 254 EASTON AVENUE | NEW BRUNSWICK | NJ | |
| 693178286020 7421 | 00690 AA PV | 3199388 05/22/2008 18488 | | 3,000.00 MCH ANESTHLETISTS-CONGRESS 200 | 65045512 SPONSORSHIP | 592575 DEPARTMENT OF PEDIATRIC ANESTH | 2300 RUE TUPPER | MONTREAL | QC | CA |
| 478134081922 7056 | 00475 AA PV | 981688 10/08/2011 DONAL BALFE MTF11-234 | | 1,884.51 MCI BENELUX S.A., | donal balfe MTF11-234 | 679700 TERVURENLAAN | AVENUE DE TERVUEREN 300 | BRUSSELS | | BE |
| 109007080042 7056 | 00108 AA PV | 1018110 05/03/1999 161556 | | 145 MCIC | | 132662 200 N WEST ST | | RALEIGH | NC | US |
| 109007080030 7056 | 00108 AA PV | 1305573 04/03/2000 006629 | | 150 MCIC | HAZARDOUS WASTE SEMINAR | 632753 620 N. WEST ST., SUITE 101 | | RALEIGH | NC | US |
| 109007080042 7056 | 00008 AA PV | 1478805 10/30/2000 10-18-00 | | 190.00 MCIC | NCDENR AIR QUALITY WORKSHOP | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080042 7056 | 00008 AA PV | 1589740 04/03/2001 3-27-01 | | 230.00 MCIC | Haz. Waste Workshop--TR&CP | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080042 7056 | 00008 AA PV | 1705538 09/25/2001 9-24-01 | | 340.00 MCIC | 2001 MCIC Annual Meeting | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080042 7056 | 00008 AA PV | 1771540 01/02/2002 122101 | | 190.00 MCIC | 2002 MCIC/NCDAQ WORKSHOP REG | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080014 7056 | 00008 AA PV | 1844787 04/12/2002 4-11-02 | | 385.00 MCIC | Hazardous Waste Training | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080014 7056 | 00008 AA PV | 1893472 06/20/2002 061402 | | 388.00 MCIC | | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080014 7056 | 00008 AA PV | 2088557 04/22/2003 040203 | | 425.00 MCIC | | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080014 7056 | 00008 AA PV | 2250660 02/03/2004 013004 | | 250.00 MCIC | 3/16/04 AIR QUALITY WORKSHOP | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080014 7056 | 00008 AA PV | 2302425 04/26/2004 042204 | | 525.00 MCIC | B HARRIS, J JONES, M | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080014 7056 | 00008 AA PV | 2335815 06/22/2004 061804 | | 388.00 MCIC | ENV HEALTH/SAFETY SCHOOL | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080042 7056 | 00008 AA PV | 2389760 09/21/2004 091004 | | 335.00 MCIC | mcic annual meeting | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080014 7056 | 00008 AA PV | 2483884 03/01/2005 022805 | | 250.00 MCIC | air quality workshop | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080014 7056 | 00008 AA PV | 2521921 05/03/2005 050205 | | 400.00 MCIC | WRKSHOP HARRIS, ROBERTS,STATON | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080042 7313 | 00108 AA PV | 1063365 06/23/1999 008160 | | 300 MCIC | | 632753 620 N. WEST ST., SUITE 101 | | RALEIGH | NC | US |
| 109007080014 7313 | 00008 AA PV | 1576737 03/19/2001 1/7/01 LEGISLATIVE REC. | | 100.00 MCIC | | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080030 7313 | 00008 AA PV | 1798426 02/08/2002 012806 | | 2,000.00 MCIC | Public Relations | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080030 7313 | 00008 AA PV | 1817665 03/06/2002 2-25-02 | | 4,200.00 MCIC | Basic 2002 Dues | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080030 7313 | 00008 AA PV | 1864557 05/10/2002 5-6-02 | | 350.00 MCIC | | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080030 7313 | 00008 AA PV | 2023790 01/10/2003 12/19/02 | | 6,000.00 MCIC | Basic 2003 dues | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080030 7313 | 00008 AA PV | 2052479 02/21/2003 02/12/03 | | 500.00 MCIC | 2003 MCIC reception | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080030 7313 | 00008 AA PV | 2111634 06/02/2003 5/21/03 | | 500.00 MCIC | 2003 Shrimparoo Sponsorship | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080030 7313 | 00008 AA PV | 2257748 02/13/2004 011904 | | 6,000.00 MCIC | | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 109007080030 7313 | 00008 AA PV | 2328136 06/08/2004 060204 | | 350.00 MCIC | MCIC SHRIMPAROO | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 107007080030 7313 | 00008 AA PV | 2686109 02/14/2006 2006 ANNUAL DUES | | 6,000.00 MCIC | | 632753 620 NORTH WEST ST SUITE 101 | ATTN PRESTON HOWARD | RALEIGH | NC | US |
| 020003244115 7056 | 00008 AA PV | 2171288 09/16/2003 091103 | | 200.00 MOE FOUNDATION | MAIL ATTCHMENT CONFERENCE | 426550 IMAGING EDUCATION FOUNDATION | 4320 WORNALL RD STE 55 | KANSAS CITY | MO | US |
| 020003244115 7056 | 00008 AA PV | 2171291 09/16/2003 191103 | | 200.00 MOE FOUNDATION | MAIL ATTACHMENT CONFERENCE | 426550 IMAGING EDUCATION FOUNDATION | 4320 WORNALL RD STE 55 | KANSAS CITY | MO | US |
| 187136302722 7157 | 00186 AA PV | 1481695 11/02/2000 10755 | | 506.25 MONTESH, C L & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | US |
| 187136302722 7157 | 00186 AA PV | 1481696 11/02/2000 10846 | | 787.50 MONTESH, C L & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | US |
| 187136302722 7157 | 00186 AA PV | 1500574 11/30/2000 10851N | | 112.50 MONTESH, C L & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | US |
| 186135300714 7157 | 00186 AA PV | 1584232 03/28/2001 11188 | | 1,350.00 MONTESH, C L & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | US |
| 187136242316 7157 | 00186 AA PV | 1584232 03/28/2001 11188 | | 562.50 MONTESH, C L & ASSOC INC | | 670206 PART OF THE CELERIS FAMILY | ATTN A/R | 1801 WEST END AVENUE STE 750 | NASHVILLE | TN | US |
| 166021220027 7210 | 00008 AA PV | 2083012 04/10/2003 3/8EM | | 100.00 MONTOSH, ERIN | DONATION | 414802 BOX 108 MAIN ST | | BOVINA CENTER | NY | US |
| 415195080380 7056 | 00415 AA PV | 3299012 04/08/2009 EXP040209 | | 71.43 MOKAY, ANDREW | | 523678 303 TERRY FOX DRIVE STE 400 | | KANATA | ON | CA |
| 020003244112 7157 | 00008 AA PV | 1721830 10/16/2001 185 | | 4,000.00 MOKAY, CHARLES R MD | HONORARIUM-MR MED.ADV.PANEL | 368833 HARBOR-UCLA RESEARCH AND ED IN | 1124 W CARSON ST | TORRANCE | CA | US |
| 011058040010 7056 | 00023 AA PV | 61365Q 01/30/1998 020298 | | 136.98 MOKEAN PETTY CASH, THOMAS | | 445667 MALLINCKROOT | 1835 NONCONNAH BLVD STE 153 | MEMPHIS | TN | |
| 011058040010 7056 | 00023 AA PV | 65220 9 04/09/1998 0502 | | 167.1 MOKEAN PETTY CASH, THOMAS | | 445667 MALLINCKROOT | 1835 NONCONNAH BLVD STE 153 | MEMPHIS | TN | |
| 011058040010 7056 | 00023 AA PV | 71608 1 06/16/1998 0003 | | 99.38 MOKEAN PETTY CASH, THOMAS | | 445667 MALLINCKROOT | 1835 NONCONNAH BLVD STE 153 | MEMPHIS | TN | |
| 011058040010 7056 | 00023 AA PV | 770561 08/06/1998 0004 | | 202.06 MOKEAN PETTY CASH, THOMAS | | 445667 MALLINCKROOT | 1835 NONCONNAH BLVD STE 153 | MEMPHIS | TN | |
| 011058040010 7056 | 00023 AA PV | 824615 09/30/1998 0005 | | 94.16 MOKEAN PETTY CASH, THOMAS | | 445667 MALLINCKROOT | 1835 NONCONNAH BLVD STE 153 | MEMPHIS | TN | |
| 011058040010 7214 | 00023 AA PV | 65220 04/09/1998 0002 | | 45 MOKEAN PETTY CASH, THOMAS | | 445667 MALLINCKROOT | 1835 NONCONNAH BLVD STE 153 | MEMPHIS | TN | |
| 186135302721 7157 | 00186 AA PV | 2361539 08/03/2004 4015 | | 18,600.00 MOKEAN, KRISTINE H | | 450079 612 MAGNOLIA AVE | | PIEDMONT | CA | US |
| 186135302721 7157 | 00186 AA PV | 2372847 08/23/2004 4017 | | 16,250.00 MOKEAN, KRISTINE H | | 450079 612 MAGNOLIA AVE | | PIEDMONT | CA | US |
| 186135302721 7157 | 00186 AA PV | 2384325 09/13/2004 4019 | | 21,547.59 MOKEAN, KRISTINE H | MAIL CONSULTANT | 450079 612 MAGNOLIA AVE | | PIEDMONT | CA | US |
| 186135243117 7157 | 00186 AA PV | 2407975 10/25/2004 4020 | | 11,200.00 MOKEAN, KRISTINE H | | 450079 612 MAGNOLIA AVE | | PIEDMONT | CA | US |
| 186135243117 7157 | 00186 AA PV | 2453166 01/07/2005 4030 | | 12,900.00 MOKEAN, KRISTINE H | | 450079 612 MAGNOLIA AVE | | PIEDMONT | CA | US |
| 186135301763 7157 | 00186 AA PV | 2454607 01/11/2005 4031 | | 10,600.00 MOKEAN, KRISTINE H | | 450079 612 MAGNOLIA AVE | | PIEDMONT | CA | US |
| 186135301763 7157 | 00186 AA PV | 2489393 03/10/2005 5005 | | 6,750.00 MOKEAN, KRISTINE H | | 450079 612 MAGNOLIA AVE | | PIEDMONT | CA | US |
| 186135301763 7157 | 00186 AA PV | 2507015 04/08/2005 5009 | | 7,015.00 MOKEAN, KRISTINE H | | 450079 612 MAGNOLIA AVE | | PIEDMONT | CA | US |
| 186045223333 7421 | 00186 AA PV | 3285320 03/16/2009 012809-COURTRIGHT | | 100.00 MOKEE MEDICAL CENTER | CONF 04/10/09 | 606673 ATTN MCKEE RESEARCH CONFERENCE | ATTN BRENDA SNYDER | 2000 N BOISE AVE | LOVELAND | CO | US |
| 027003301208 7157 | 00008 AA PV | 1806234 02/20/2002 001-02 | | 6,560.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 1817079 03/05/2002 003-02 | | 5,120.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 1850278 04/22/2002 005-02 | | 3,840.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 1859759 05/03/2002 006-02 | | 7,400.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 1882729 06/04/2002 007-02 | | 4,960.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 1905656 06/24/2002 008-02 | | 6,120.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 1921931 08/01/2002 009-02 | | 2,000.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 1933396 08/23/2002 010-02 | | 4,320.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 1938546 08/27/2002 011-02 | | 687.62 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 1945306 09/05/2002 012-02 | | 3,040.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 1964595 10/03/2002 013-02 | | 7,680.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 1985644 11/06/2002 014-02 | | 9,040.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2004966 12/09/2002 015-02 | | 6,000.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2024686 01/16/2003 016-02 | | 2,560.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2044993 02/11/2003 001-03 | | 7,600.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2055506 02/26/2003 002-03 | | 285.71 MOXEE, MICHAEL W | TRAVEL REIMBURSEMENT | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2061442 03/07/2003 002776 | | 580.85 MOXEE, MICHAEL W | TRAVEL REIMBURSEMENT | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2065478 03/13/2003 003-03 | | 8,400.00 MOXEE, MICHAEL W | MAIL CONSULTANT | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2077567 04/02/2003 000277 | | 735.29 MOXEE, MICHAEL W | TRAVEL REIMBURSEMENT | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2078419 04/03/2003 003-03 | | 6,080.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2086799 04/17/2003 002778 | | 1,413.27 MOXEE, MICHAEL W | TRAVEL REIMBURSEMENT | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2092872 04/29/2003 000279 | | 1,034.29 MOXEE, MICHAEL W | travel reimbursement | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2101586 05/13/2003 005-04 | | 7,680.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2102036 06/16/2003 001-03 | | 6,960.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2130776 07/02/2003 000280 | | 1,926.32 MOXEE, MICHAEL W | TRAVEL REIMBURSEMENT | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2135672 07/11/2003 006-03 | | 7,320.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2147077 07/24/2003 000281 | | 99.63 MOXEE, MICHAEL W | TRAVEL REIMBURS. CONTRACTOR | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2152180 07/31/2003 007-03 | | 7,600.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2164303 08/18/2003 000282 | | 681.44 MOXEE, MICHAEL W | TRAVEL REIMBURSEMENT | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2167953 09/05/2003 000283 | | 1,184.66 MOXEE, MICHAEL W | MAIL TRAVEL REIMB CONTRACTOR | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2168816 09/11/2003 008-03 | | 6,960.00 MOXEE, MICHAEL W | MAIL CONSULTANT | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2184015 09/30/2003 000284 | | 577.80 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2186715 10/03/2003 009-03 | | 8,160.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2200685 10/27/2003 000286 | | 870.54 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2204456 10/31/2003 010-03 | | 8,000.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2216542 11/19/2003 000287 | | 25.38 MOXEE, MICHAEL W | TRAVEL REIMBURSEMENT | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2240673 01/07/2004 011-03 | | 7,920.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2253170 02/06/2004 000288 | | 727.88 MOXEE, MICHAEL W | TRAVEL REIMBURSEMENT | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2254044 02/05/2004 001-04 | | 7,920.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2270389 03/04/2004 000289 | | 344.43 MOXEE, MICHAEL W | TRAVEL REIMBURSEMENT | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2273830 03/10/2004 000289 | | 344.83 MOXEE, MICHAEL W | TRAVEL REIMBURSEMENT | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2289514 04/02/2004 003-04 0304 | | 8,160.00 MOXEE, MICHAEL W | | 156765 1607 LIBERTY ST | | ALTON | IL | US |
| 027003301208 7157 | 00008 AA PV | 2289515 04/02/2004 000290 | | 1,068.94 MOXEE, MICHAEL W | TRAVEL REIMBURSEMENT | 156765 1607 LIBERTY ST | | ALTON | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008001740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02700301208 | 7157 | 0008 AA | PV | 2310516 05/07/2004 004-04 | 5,760.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2328010 06/08/2004 005-04 | 5,680.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2350679 07/15/2004 006-04 | 3,840.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2357878 07/27/2004 000291 | 563.43 | MCKEE, MICHAEL W | TRAVEL REIMBURSEMENT | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2360689 07/30/2004 007-04 | 6,720.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2380100 09/07/2004 008-04 | 6,960.00 | MCKEE, MICHAEL W | MAIL CONSULTANT | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2387848 09/17/2004 000292 | 1,212.72 | MCKEE, MICHAEL W | MAIL CONSULTANT | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2400287 10/06/2004 009-04 | 6,400.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301207 | 7157 | 0008 AA | PV | 2405427 10/15/2004 000293 | 761.98 | MCKEE, MICHAEL W | REIMBURSEMENT CONTRACTOR | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2413127 10/28/2004 000294 | 1,072.67 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2414813 10/29/2004 010-04 | 6,040.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2418926 11/08/2004 000295 | 47.73 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2428577 11/23/2004 000296 | 2,142.67 | MCKEE, MICHAEL W | REIMBURSE EXPENSES | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2429381 11/24/2004 011-04 | 6,400.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2439534 12/14/2004 000297 | 18.21 | MCKEE, MICHAEL W | REIMBURSEMENT BUSINESS PHONE | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2449841 01/03/2005 012-04 | 6,400.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2469490 02/04/2005 000298 | 7,299.58 | MCKEE, MICHAEL W | JAPAN AIRFARE REIMBURSE | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2471130 02/08/2005 001-05 | 4,400.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2471132 02/08/2005 002-05 | 5,280.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2483807 03/01/2005 003-05 | 5,640.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2489850 03/11/2005 000299 | 284.09 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2507910 04/11/2005 004-05 | 8,640.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2523307 05/05/2005 005-05 | 6,720.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2537528 05/31/2005 000300 | 706.85 | MCKEE, MICHAEL W | REIMBURSE SEYMOUR TRIP | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2541235 06/03/2005 006-05 | 4,640.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2557508 07/01/2005 000301 | 1,311.24 | MCKEE, MICHAEL W | REIMBURSE TRAVEL EXPENSES | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2559882 07/07/2005 007-05 | 7,280.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2577091 08/04/2005 000302 | 6,016.62 | MCKEE, MICHAEL W | REIMBURSE TRAVEL TO GERMANY | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2577290 08/04/2005 008-05 | 7,360.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2585983 08/22/2005 000303 | 1,438.51 | MCKEE, MICHAEL W | REIMBURSE EXP | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2586981 08/23/2005 009-05 | 5,360.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2611655 10/06/2005 000304 | 1,456.14 | MCKEE, MICHAEL W | REIMBURSE BUSINESS EXPENSES | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2611864 10/06/2005 010-05 | 5,780.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2621035 10/24/2005 000305 | 1,468.80 | MCKEE, MICHAEL W | REIMBURSE MEXICO CITY TRIP | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2627587 11/03/2005 011-05 | 4,640.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2637851 11/21/2005 000306 | 118.80 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2649859 12/15/2005 000307 | 1,350.46 | MCKEE, MICHAEL W | REIMBURSE EXPENSES | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2655299 12/23/2005 012-005 | 8,800.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2679669 02/03/2006 001-006 | 5,000.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2691056 02/22/2006 000308 | 79.31 | MCKEE, MICHAEL W | BUSINESS EXPENSES | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2697273 03/02/2006 002-006 | 5,960.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2715110 04/04/2006 003-006 | 5,040.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2731904 05/02/2006 004-006 | 5,360.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2745344 05/24/2006 000309 | 183.70 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2751750 06/05/2006 005-006 | 6,400.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2768137 07/06/2006 310 | 515.82 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2768559 07/06/2006 006-006 | 3,680.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2785316 08/03/2006 007-006 | 2,160.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2801657 08/31/2006 008-006 | 3,240.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301207 | 7157 | 0008 AA | PV | 2821073 10/04/2006 009-006 | 2,240.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2828294 10/19/2006 000311 | 90.65 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2839964 11/08/2006 010-006 | 5,480.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2866393 01/03/2007 011-06 | 2,320.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 02700301208 | 7157 | 0008 AA | PV | 2866395 01/03/2007 012-006 | 2,400.00 | MCKEE, MICHAEL W | | 156765 1607 LIBERTY ST | ALTON | IL | US |
| 18102508Q250 | 7056 | 00021 AA | PV | 650716 04/27/1998 030598 | 380 | MCKENNA & CUNEO LLP | | 280621 1900 K ST, NW | WASHINGTON | DC | |
| 69337824604D | 7157 | 00690 AA | PV | 3671659 09/30/2011 071211 | 3,053.66 | MCKENZIE AND ASSOCIATES LLC | | 677945 CLINICAL RESEARCH CONSULTANTS | 2917 E MANCHESTER ST | TUCSON | AZ | US |
| 3501952403I5 | 7157 | 00200 AA | PV | 2861493 12/19/2006 120806 | 500.00 | MCKESHIN, SHARI | NTM LV 121406 | 535813 5166 PRINCE EDWARD ST | | VANCOUVER | BC | CA |
| 2001352403I5 | 7157 | 00186 AA | PV | 2876920 01/22/2007 011507 | 63.86 | MCKESHIN, SHARI | NTM DISCUSSION 121406 | 535813 5166 PRINCE EDWARD ST | | VANCOUVER | BC | CA |
| 18613529166 | 7056 | 00186 AA | PV | 1492841 11/17/2000 111500 | 3,000.00 | MCKESSON | | 320517 ATTN JANET ELLER | 2701 PROSPECT PARK DR STE 100 | RANCHO CORDOVA | CA | US |
| 00801000001 | 7157 | 0008 AA | PV | 3757155 06/01/2012 700130673E | 11,874.00 | MCKESSON | | 444630 MCKESSON INFORMATION SOLUTIONS | PO BOX 98347 | CHICAGO | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 2476842 02/17/2005 020905 | 18,500.00 | MCKESSON | EXHIBIT FEE | 117162 15876 COLLECTION CENTER DR | BANK OF AMERICA LOCKBOX SERVIC | CHICAGO | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 2683225 02/09/2006 P020606-20 | 18,500.00 | MCKESSON | EXHIBIT FEE 2006 | 117162 15876 COLLECTION CENTER DR | | CHICAGO | IL | US |
| 18604520004 | 7421 | 00186 AA | PV | 3796027 09/28/2012 082112 | 600.00 | MCKESSON | | 320517 ATTN JANET ELLER | 2701 PROSPECT PARK DR STE 100 | RANCHO CORDOVA | CA | US |
| 69617824025 | 7157 | 00695 AA | PV | 3788159 08/31/2012 391-028656 | 1,500.00 | MCKESSON CANADA | | 693800 8625 ROUTE TRANSCANADIENNE | | ST-LAURENT | QC | CA |
| 15701220976 | 7313 | 0008 AA | PV | 2933089 05/07/2007 J5050107 | 2,500.00 | MCKESSON CIT CORPORATION GOLF | JANE STABLES 10-4-S | 549565 ATTN TAMI WEBB | 6775 JEFFERSON METRO PARKWAY | MC CALLA | AL | US |
| 15701220962 | 7421 | 0008 AA | PV | 2933089 05/07/2007 J5050107 | 2,500.00 | MCKESSON CIT CORPORATION GOLF | JANE STABLES 10-4-S | 549565 ATTN TAMI WEBB | 6775 JEFFERSON METRO PARKWAY | MC CALLA | AL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3079868 02/12/2008 012408-APC | 100.00 | MCKESSON CORPORATION | APC CONVENTION | 549565 ATTN TAMI WEBB | 6775 JEFFERSON METRO PARKWAY | MC CALLA | AL | US |
| 15701220962 | 7211 | 0008 AA | PV | 748994 07/16/1998 0788 | 300 | MCKESSON DRUG CO | JANE STABLES H 1 E 46445 | 733474 ATTN: MARY JEAN CONNOR | 2001 BUTTERFIELD RD., STE.1440 | DOWNERS GROVE | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3629464 06/24/2011 NS-105022337 | 12,000.00 | MCKESSON DRUG CO (USE THIS ONE) | McKesson Pharmacy Strategies C | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701220962 | 7421 | 0008 AA | PV | 3629467 06/24/2011 TB-10502238 | 7,500.00 | MCKESSON DRUG CO (USE THIS ONE) | McKesson National Sales Conf E | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2372240 08/27/2004 7215919855 | 282.28 | MCKESSON DRUG CO (USE THIS ONE) | Duragesic(Janssen)/fentanyl TDM | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2372240 08/27/2004 7215919855 | 515.96 | MCKESSON DRUG CO (USE THIS ONE) | Duragesic(Janssen)/fentanyl TDM | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2372240 08/27/2004 7215919855 | 787.04 | MCKESSON DRUG CO (USE THIS ONE) | Duragesic(Janssen)/fentanyl TDM | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2372240 08/27/2004 7215919855 | 1,044.52 | MCKESSON DRUG CO (USE THIS ONE) | Duragesic(Janssen)/fentanyl TDM | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2372240 08/27/2004 7215919855 | 111.11 | MCKESSON DRUG CO (USE THIS ONE) | USE TAX | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2515225 04/29/2005 7234502112 | 352.85 | MCKESSON DRUG CO (USE THIS ONE) | Duragesic 25 mcg/hr NDC 50458- | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2515225 04/29/2005 7234502112 | 732.90 | MCKESSON DRUG CO (USE THIS ONE) | Duragesic 50 mcg/hr NDC 50458- | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2515225 04/29/2005 7234502112 | 983.80 | MCKESSON DRUG CO (USE THIS ONE) | Duragesic 75 mcg/hr NDC 50458- | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2515225 04/29/2005 7234502112 | 1,284.79 | MCKESSON DRUG CO (USE THIS ONE) | Duragesic 100 mcg/hr NDC 50458 | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2515225 04/29/2005 7234502112 | 141.72 | MCKESSON DRUG CO (USE THIS ONE) | USE TAX | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2527031 06/03/2005 7236123334 | 4,053.51 | MCKESSON DRUG CO (USE THIS ONE) | Duragesic Fentanyl 75mcg/hr, C | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2527031 06/03/2005 7236123334 | 169.66 | MCKESSON DRUG CO (USE THIS ONE) | USE TAX | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2527032 06/03/2005 7236123335 | 2,632.45 | MCKESSON DRUG CO (USE THIS ONE) | Duragesic Fentanyl 50mcg/hr, C | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2527032 06/03/2005 7236123335 | 111.22 | MCKESSON DRUG CO (USE THIS ONE) | USE TAX | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2527033 06/03/2005 7236123333 | 1,442.68 | MCKESSON DRUG CO (USE THIS ONE) | Duragesic Fentanyl 25mcg/hr, C | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2527033 06/03/2005 7236123333 | 60.85 | MCKESSON DRUG CO (USE THIS ONE) | USE TAX | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2527182 06/03/2005 141804 | 5,529.09 | MCKESSON DRUG CO (USE THIS ONE) | Duragesic Fentanyl 100mcg/hr,C | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2527182 06/03/2005 141804 | 225.16 | MCKESSON DRUG CO (USE THIS ONE) | USE TAX | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2556875 06/30/2005 7239476988 | 5.10 | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2556879 06/30/2005 7237557576 | 15.00 | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2556880 06/30/2005 7214948913 | 20.00 | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2556882 06/30/2005 7237575725 | 15.00 | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2556887 06/30/2005 7237575724 | (354.13) | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2556889 06/30/2005 7256962062 | (14.61) | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2556891 06/30/2005 7236962061 | (34.29) | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2556893 06/30/2005 021035400 | (28.35) | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2556895 06/30/2005 7256963006 | (32.05) | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2556896 06/30/2005 021062056 | (95.55) | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2556897 06/30/2005 021035404 | (155.54) | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2556898 06/30/2005 7237171373 | 291.43 | MCKESSON DRUG CO (USE THIS ONE) | Fentanyl Transdermal System 25 | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2556894 07/01/2005 7237113175 | 291.43 | MCKESSON DRUG CO (USE THIS ONE) | USE TAX | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2578603 09/02/2005 7243262463 | 32.31 | MCKESSON DRUG CO (USE THIS ONE) | DURAGESIC, 12MCG/HR, CII, NDC | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2578603 09/02/2005 7243262463 | 13.84 | MCKESSON DRUG CO (USE THIS ONE) | DURAGESIC, 12MCG/HR CII, NDC 5 | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2578603 09/02/2005 7243262463 | 5.51 | MCKESSON DRUG CO (USE THIS ONE) | USE TAX | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2601259 09/29/2005 4000163000 | 129.24 | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2601259 09/29/2005 4000155787 | 10.86 | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2601261 09/29/2005 4000169752 | 34.00 | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2601263 09/29/2005 4000169755 | 4.42 | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2601263 09/29/2005 4000174017 | 10.96 | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2601263 09/29/2005 4000145982 | 10.96 | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2601264 09/29/2005 4000170049 | 10.06 | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2601265 09/29/2005 4000155445 | 11.88 | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2601267 09/29/2005 4000155799 | 6.19 | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 15701300503 | 7430 | 0008 AA | PV | 2601267 09/29/2005 4000163000 | 11.73 | MCKESSON DRUG CO (USE THIS ONE) | | 440916 12748 COLLECTIONS CENTER DR | | CHICAGO | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 157031080200 7157 | 0008 AA PV | 3976904 08/29/2014 | MA-MW7007-8313 | ########## MCKINSEY & COMPANY INC-UNITED | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 157031080200 7157 | 0008 AA PV | 3977602 08/29/2014 | MA-MW7007-6970 | ########## MCKINSEY & COMPANY INC-UNITED | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 157031080200 7157 | 0008 AA PV | 3985158 09/26/2014 | MA-MW7007-8733 | ########## MCKINSEY & COMPANY INC-UNITED | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420184 7157 | 0008 AA PV | 3992705 10/24/2014 | MA-MW7004-9413 | 392,000.00 MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 174214320075 7157 | 0074 AA PV | 4008823 01/23/2015 | MA-MW7018-10916 | 160,000.00 MCKINSEY & COMPANY INC-UNITED | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420184 7157 | 0008 AA PV | 4026502 03/27/2015 | MA-MW7021-11818 | ########## MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420182 7157 | 0008 AA PV | 4048240 06/26/2015 | MA-MW7021-11932 | 855,600.00 MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420184 7157 | 0008 AA PV | 4050070 06/26/2015 | MA-MW7021-13114 | 527,000.00 MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420184 7157 | 0008 AA PV | 4050071 06/26/2015 | MA-MW7021-12795 | ########## MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420197 7157 | 0008 AA PV | 4054014 06/26/2015 | MA-MW7019-11448 | 442,500.00 MCKINSEY & COMPANY INC-UNITED | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420184 7157 | 0008 AA PV | 4060650 08/28/2015 | MA-MW7024-13939 | 279,000.00 MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420184 7157 | 0008 AA PV | 4060011 08/28/2015 | MA-MW7021-13477 | 914,500.00 MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420197 7157 | 0008 AA PV | 4060513 08/28/2015 | MA-MW7025-14433 | ########## MCKINSEY & COMPANY INC-UNITED | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420184 7157 | 0008 AA PV | 4090343 11/27/2015 | MA-MW7026-15414 | 236,000.00 MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 157011080015 7157 | 0008 AA PV | 4090560 11/27/2015 | MA-MW7028-14971 | 320,000.00 MCKINSEY & COMPANY INC-UNITED | Md Hls Line Ramp Up/Program Mg | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420184 7157 | 0008 AA PV | 4092251 12/25/2015 | MA-MW7026-15278 | 472,000.00 MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420184 7157 | 0008 AA PV | 4106183 02/26/2016 | MA-MW7031-15415 | 236,000.00 MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420184 7157 | 0008 AA PV | 4106184 02/26/2016 | MA-MW7026-16058 | 236,000.00 MCKINSEY & COMPANY INC-UNITED | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420184 7157 | 0008 AA PV | 4109253 02/26/2016 | MA-MW7026-17421 | 236,000.00 MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420184 7157 | 0008 AA PV | 4124461 04/22/2016 | MA-MW7034-17857 | 236,000.00 MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 157011080015 7157 | 0008 AA PV | 4123666 04/22/2016 | MA-MW7034-17946 | 630,000.00 MCKINSEY & COMPANY INC-UNITED | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420184 7157 | 0008 AA PV | 4129748 05/27/2016 | MA-MW7033-17460-SHB | 607,464.00 MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420184 7157 | 0008 AA PV | 4129749 05/27/2016 | MA-MW7035-18337 | 236,000.00 MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 174217320400 7157 | 0074 AA PV | 4131295 05/27/2016 | MA-MW7036-18799 | 407,100.00 MCKINSEY & COMPANY INC-UNITED | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 174217320400 7157 | 0074 AA PV | 4138323 06/24/2016 | MA-MW7036-19436 | 407,100.00 MCKINSEY & COMPANY INC-UNITED | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420184 7157 | 0008 AA PV | 4147569 08/26/2016 | MA-MW7035-18745 | 236,000.00 MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420184 7157 | 0008 AA PV | 4149195 08/26/2016 | MA-MW7035-20428 | 236,000.00 MCKINSEY & COMPANY INC-UNITED | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420183 7157 | 0008 AA PV | 4154862 09/20/2016 | MA-MW7033-20740-SHB/REV | (135,936.00) MCKINSEY & COMPANY INC-UNITED | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420183 7157 | 0008 AA PV | 4154865 09/20/2016 | MA-MW7033-20740-SHB | 135,936.00 MCKINSEY & COMPANY INC-UNITED | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420183 7157 | 0008 AA PV | 4153752 09/30/2016 | MA-MW7033-20740-SHB | 135,936.00 MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420183 7157 | 0008 AA PV | 4154689 09/30/2016 | MA-MW7035-19435 | ########## MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420183 7157 | 0008 AA PV | 4158030 10/28/2016 | MA-MW7035-19435 | ########## MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420183 7157 | 0008 AA PV | 4158031 10/28/2016 | MA-MW7037-20909 | 236,000.00 MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420183 7157 | 0008 AA PV | 4158032 10/28/2016 | MA-MW7035-19859 | 236,000.00 MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 008011420184 7157 | 0008 AA PV | 4159562 10/28/2016 | MA-MW7038-21280 | 236,000.00 MCKINSEY & COMPANY INC-UNITED | Professional Services | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 157011080015 7157 | 0008 AA PV | 4165612 12/02/2016 | MA-MW7040-21432 | 836,000.00 MCKINSEY & COMPANY INC-UNITED | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 157011080015 7157 | 0008 AA PV | 4168392 12/30/2016 | MA-MW7039-21431 | 675,000.00 MCKINSEY & COMPANY INC-UNITED | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 186011320001 7157 | 0186 AA PV | 1444189 09/20/2000 | 083100 | 233856 MCKINSEY & COMPANY, INC | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 186011320001 7157 | 0186 AA PV | 1632994 06/05/2001 | 5688 | 230,831.00 MCKINSEY & COMPANY, INC | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 186135320508 7157 | 0186 AA PV | 1632994 06/05/2001 | 5688 | 430,000.00 MCKINSEY & COMPANY, INC | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 186011320001 7157 | 0186 AA PV | 1635016 06/07/2001 | 051101 | 67,535.00 MCKINSEY & COMPANY, INC | | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 003011420184 7157 | 0003 AA PV | 4190973 03/31/2017 | MA-MW7038-21797 | 236,000.00 MCKINSEY AND COMPANY INC USA | Consulting | 117167 PO BOX 7247 -7255 | | PHILADELPHIA | PA | US |
| 014003240088 7157 | 0018 AA PV | 3251960 01/12/2009 | 10SEPTAMBI | 1,000.00 MCKINSEY, BEN | | 660946 3300 WEST COAST HIGHWAY | | NEWPORT BEACH | CA | US |
| 008011300237 7056 | 0008 AA PV | 1205997 12/08/1999 | 108 | 2000 MCKINSTRY, ROBERT C | | 280056 14207 COBBLE HILL COURT | | CHESTERFIELD | MO | US |
| 173041221030 7421 | 0017 AA PV | 4028401 03/27/2015 | 077 | 850.00 MCLAREN NORTHERN MICHIGAN | | 731070 ATTN BRYAN SOUTHERTON, ORTHO C | 416 CONNABLE AVENUE | PETOSKEY | MI | US |
| 008011420248 7056 | 0008 AA PV | 1298036 03/27/2000 | 030800 | 2500 MCLAUGHLIN YOUNG GROUP INC | REQ TRACEY BOOKER 43784 | 292437 4400 PARK ROAD STE 330 | | CHARLOTTE | NC | US |
| 157001300520 7058 | 0008 AA PV | 3107757 04/03/2008 | 3-31-08 | 1,123.23 MCLEAN, ANGUS | CONSULTING | 578565 8125 LANGPORT TERRACE STE 100 | | GAITHERSBURG | MD | US |
| 011079040010 7157 | 0008 AA PV | 1986990 11/07/2002 | 70 | 5,363.63 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011083040010 7157 | 0008 AA PV | 2056017 02/27/2003 | 78 | 3,559.22 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011085040010 7157 | 0008 AA PV | 2088549 04/22/2003 | 82 | 5,078.97 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011083040010 7157 | 0008 AA PV | 2105313 05/20/2003 | 84 | 3,853.52 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011083040010 7157 | 0008 AA PV | 2152819 08/12/2003 | 89 | 5,948.84 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011088040010 7157 | 0008 AA PV | 2152885 08/12/2003 | 88 | 7,834.94 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011083040010 7157 | 0008 AA PV | 2161323 08/26/2003 | 90 | 5,521.80 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011083040010 7157 | 0008 AA PV | 2169066 09/11/2003 | 91 | 4,831.53 MCLELAND, DAVID L | MAIL CONSULTANT | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011061040010 7157 | 0008 AA PV | 2352432 07/19/2004 | 112 | 4,688.48 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011061040010 7157 | 0008 AA PV | 2369070 08/17/2004 | 114 | 5,972.04 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011064040010 7157 | 0008 AA PV | 2400652 10/07/2004 | 117 | 4,745.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011078040010 7157 | 0008 AA PV | 2458467 01/18/2005 | 122 | 5,802.43 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011078040010 7157 | 0008 AA PV | 2466206 02/01/2005 | 123 | 6,470.26 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011083040010 7157 | 0008 AA PV | 2473633 02/11/2005 | 125 | 5,943.87 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011083040010 7157 | 0008 AA PV | 2488753 03/09/2005 | 127 | 5,963.49 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011061040010 7157 | 0008 AA PV | 2531328 05/18/2005 | 132 | 6,084.42 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011083040010 7157 | 0008 AA PV | 2531255 05/18/2005 | 133 | 5,991.06 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011080040010 7157 | 0008 AA PV | 2590019 08/29/2005 | 140 | 5,834.81 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 011093040010 7157 | 0008 AA PV | 2601470 09/19/2005 | 142 | 6,251.35 MCLELAND, DAVID L | CONTRACTOR | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014083040010 7157 | 0008 AA PV | 2615008 10/12/2005 | 144 | 5,247.96 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014083040010 7157 | 0008 AA PV | 2615009 10/12/2005 | 145 | 5,888.65 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014083040010 7157 | 0008 AA PV | 2619727 10/20/2005 | 143 | 6,231.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014090040010 7157 | 0008 AA PV | 2677647 02/01/2006 | 154 | 6,046.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014090040010 7157 | 0008 AA PV | 2735417 05/16/2006 | 159 | 5,989.20 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014076040010 7157 | 0008 AA PV | 2876215 01/18/2007 | 174 | 4,455.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014090040010 7157 | 0008 AA PV | 3233211 11/25/2008 | 221 | 4,830.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014090040010 7157 | 0008 AA PV | 3252491 01/13/2009 | 225 | 6,470.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014083040010 7157 | 0008 AA PV | 3267085 02/09/2009 | 227 | 6,390.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014083040010 7157 | 0008 AA PV | 3269084 02/11/2009 | 227 | 5,870.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014083040010 7157 | 0008 AA PV | 3275766 02/27/2009 | 228 | 7,020.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014083040010 7157 | 0008 AA PV | 3280616 03/05/2009 | 230 | 6,670.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014093040010 7157 | 0008 AA PV | 3310519 05/01/2009 | 233 | 9,290.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014099040010 7157 | 0008 AA PV | 3322360 05/22/2009 | 234 | 7,770.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014057040010 7157 | 0008 AA PV | 3362141 08/05/2009 | 237 | 6,970.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014057040010 7157 | 0008 AA PV | 3358831 08/05/2009 | 239 | 6,970.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014092040010 7157 | 0008 AA PV | 3392069 10/05/2009 | 243 | 6,290.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014083040010 7157 | 0008 AA PV | 3394873 10/15/2009 | 244 | 6,160.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014093040010 7157 | 0008 AA PV | 3394091 10/23/2009 | 243 | 7,790.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014083040010 7157 | 0008 AA PV | 3412910 11/20/2009 | 246 | 6,280.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014083040010 7157 | 0008 AA PV | 3415762 12/25/2009 | 246 | 2,000.00 MCLELAND, DAVID L | Per diem misc expenses 11/1-11 | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014093040010 7157 | 0008 AA PV | 3415762 12/25/2009 | 246 | 5,910.00 MCLELAND, DAVID L | Labor 11/1-11/6 Dallas | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014057040010 7157 | 0008 AA PV | 3435240 01/22/2010 | 250 | 7,600.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014091040010 7157 | 0008 AA PV | 3446890 02/26/2010 | 252 | 150.00 MCLELAND, DAVID L | Travel time Toledo 1/24-1/31 | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014083040010 7157 | 0008 AA PV | 3446890 02/26/2010 | 252 | 7,820.00 MCLELAND, DAVID L | Site labor | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014057040010 7157 | 0008 AA PV | 3453891 03/12/2010 | 254 | 7,030.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014057040010 7157 | 0008 AA PV | 3464298 03/26/2010 | 255 | 7,735.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014057040010 7157 | 0008 AA PV | 3473759 04/09/2010 | 256 | 8,160.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014057040010 7157 | 0008 AA PV | 3458868 04/26/2010 | 258 | 7,680.00 MCLELAND, DAVID L | labor expense | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014057040010 7157 | 0008 AA PV | 3476024 05/07/2010 | 257 | 7,540.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014057040010 7157 | 0008 AA PV | 3485130 05/21/2010 | 257 | 3,850.00 MCLELAND, DAVID L | contract labor | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014057040010 7157 | 0008 AA PV | 3476113 04/23/2010 | 256 | 5,635.00 MCLELAND, DAVID L | contract labor expense | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014057040010 7157 | 0008 AA PV | 3491975 06/11/2010 | 258 | 7,205.00 MCLELAND, DAVID L | labor expense | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 014092040010 7157 | 0008 AA PV | 3493079 06/18/2010 | 259 | 4,845.00 MCLELAND, DAVID L | | 328466 103 KARIE DRIVE | | SELLERSBURG | IN | US |
| 195141340311 7430 | 0195 AA PV | 654797 02/20/1998 | 199 | 3,000.00 MCLUGH, JONATHAN | S MERRY ST CHS | 130-33 ST CHS | 3 MISSION CT | ST HELENS | OR | US |
| 415195300270 7056 | 0415 AA PV | 3179685 08/18/2008 | EXPC07210B | 865.55 MCLUGH, KENDRA | | 525847 303 TERR FOX DR STE 400 | | KANATA | ON | CA |
| 415195300270 7056 | 0415 AA PV | 3248290 01/07/2009 | EXPC12280A | 203.77 MCLUGH, KENDRA | | 525847 303 TERR FOX DR STE 400 | | KANATA | ON | CA |
| 415195300270 7056 | 0415 AA PV | 3316292 05/11/2009 | EXPD52280A | 96.80 MCLUGH, KENDRA | | 525847 303 TERR FOX DR STE 400 | | KANATA | ON | CA |
| 693178240540 7056 | 0693 AA PV | 2530407 05/18/2005 | A01104 | 13,000.00 MCLEOD, BONNIE | NURSE CONSULTANT | 674253 13818 106 AVE | | MAPLE RIDGE | BC | CA |
| 693178240540 7056 | 0690 AA PV | 2722712 05/01/2006 | 11511 | 2,873.12 MCLEOD, BONNIE | CONSULTANT | 674253 13818 106 AVE | | MAPLE RIDGE | BC | CA |
| 157011240021 7157 | 0008 AA PV | 2295368 04/22/2004 | 19 | 3,180.00 MCLEOD, JAMAAL A | INTERVIEW EXPENSES | 640630 13236 BRIAR FOREST COURT | | PHOENIXVILLE | PA | US |
| 157011240021 7157 | 0008 AA PV | 3471276 04/23/2010 | T0000083 | 1,500.00 MCLEOD, JAMAAL A | | 640630 13236 BRIAR FOREST COURT | | ORLANDO | FL | US |
| 157011240021 7157 | 0008 AA PV | 3477905 04/23/2010 | T0000082 | 2,000.00 MCLEOD, JAMAAL A | | 640630 13236 BRIAR FOREST COURT | | ORLANDO | FL | US |
| 157011240021 7157 | 0008 AA PV | 3484734 05/28/2010 | T0000100 | 3,000.00 MCLEOD, JAMAAL A | Honorarium | 640630 13236 BRIAR FOREST COURT | | ORLANDO | FL | US |

MNK-T1_0008005740<br>HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 157011300004 | 7157 | 0008 AA | PV | 1814508 02/28/2002 0021 | 708.75 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 1837794 04/02/2002 0022 | 652.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 1852425 04/24/2002 0023 | 1,620.00 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 1868900 05/16/2002 0024 | 2,800.00 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 1880668 05/31/2002 0025 | 1,991.25 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 1902234 07/01/2002 0026 | 2,400.00 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 1902235 07/01/2002 0027 | 2,070.00 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 1922996 08/05/2002 0028 | 2,497.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 1937986 08/27/2002 0029 | 2,362.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 1954920 09/23/2002 0030 | 1,395.00 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 1970852 10/14/2002 0031 | 1,327.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 1983316 10/29/2002 0032 | 1,597.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 1988048 11/08/2002 0033 | 1,462.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 1988601 11/11/2002 0034 | 1,710.00 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 1994513 11/20/2002 0035 | 1,755.00 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 2001821 12/03/2002 0036 | 1,507.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 2016688 12/23/2002 0037 | 1,462.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 2031581 01/21/2003 0038 | 1,912.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 2040952 02/05/2003 0039 | 1,867.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 2058358 03/03/2003 0040 | 2,351.25 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 2072774 03/25/2003 0041 | 2,081.25 | MCNABB, CONSTANCE M | mail/consultant | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 2087840 04/21/2003 0042 | 1,732.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 2095803 05/05/2003 0043 | 2,272.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 2107694 05/23/2003 0044 | 2,160.00 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 2128141 07/01/2003 0045 | 3,003.75 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 2141985 07/23/2003 0046 | 2,177.10 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 2154742 08/14/2003 0047 | 2,452.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 2164615 09/02/2003 0048 | 1,462.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300004 | 7157 | 0008 AA | PV | 2186759 10/09/2003 0049 | 1,147.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2201145 11/04/2003 0050 | 2,019.05 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2217153 12/03/2003 0051 | 1,602.25 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2228656 12/22/2003 0052 | 855.00 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2245391 01/23/2004 0053 | 2,734.20 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2280788 03/22/2004 0054 | 1,541.25 | MCNABB, CONSTANCE M | MAIL CONSULTANT | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2304416 04/28/2004 0055 | 2,715.90 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2328011 06/08/2004 0056 | 2,964.60 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2344985 07/07/2004 0057 | 3,960.00 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2365673 08/10/2004 0058 | 2,980.15 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2380999 09/08/2004 0059 | 3,600.00 | MCNABB, CONSTANCE M | MAIL CONSULTANT | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2388114 09/17/2004 0060 | 1,439.90 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2418080 11/05/2004 0061 | 1,507.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2446190 12/22/2004 0062 | 1,739.85 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2454608 01/11/2005 0063 | 3,184.05 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2461642 01/21/2005 0064 | 2,812.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2473668 02/11/2005 0065 | 2,830.35 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2487622 03/08/2005 0066 | 3,179.25 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2507911 04/11/2005 0066/MARCH 2005 | 1,575.00 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2524150 05/06/2005 0068 | 3,296.25 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2539663 06/02/2005 0069 | 2,729.55 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2562235 07/12/2005 0070 | 2,036.25 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2577292 08/04/2005 0071 | 2,002.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2586982 08/23/2005 0072 | 3,516.25 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2597643 09/12/2005 0073 | 3,386.25 | MCNABB, CONSTANCE M | consultant | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2605954 09/27/2005 0074 | 3,321.70 | MCNABB, CONSTANCE M | CONSULTANT | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2613976 10/11/2005 0075 | 3,498.75 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2629828 11/08/2005 0076 | 2,887.35 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2634109 11/15/2005 0077 | 2,966.70 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2652636 12/20/2005 0079 | 2,070.00 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2652637 12/20/2005 0078 | 2,000.90 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2705658 03/17/2006 0083 | 2,385.35 | MCNABB, CONSTANCE M | consultant | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2705659 03/17/2006 0082 | 1,637.50 | MCNABB, CONSTANCE M | CONSULTANT | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2722820 04/18/2006 0084 | 1,762.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2727226 04/25/2006 0085 | 2,515.85 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2737445 05/11/2006 0086 | 2,164.90 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2745761 05/25/2006 0087 | 2,544.92 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2768560 07/06/2006 0088 | 3,424.75 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2771706 07/12/2006 0089 | 3,100.00 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2783600 08/01/2006 0090 | 1,659.80 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2790733 08/14/2006 0091 | 3,075.50 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2797310 08/24/2006 0092 | 1,929.10 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2806569 09/12/2006 0093 | 2,425.00 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2824360 10/12/2006 0094 | 2,280.05 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2834367 11/06/2006 0095 | 4,299.87 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 157011300005 | 7157 | 0008 AA | PV | 2857875 12/13/2006 0096 | 2,321.75 | MCNABB, CONSTANCE M | | 305329 813 STONERIDGE DR | OZARK | MO US |
| 415191300270 | 7056 | 0065 AA | PV | 3159423 07/08/2008 EXP062508 | 939.02 | MCNAMARA, DOUG | | 514577 8 FINLAY AVE | OTTAWA | ON CA |
| 186135229073 | 7421 | 00186 AA | PV | 1460679 10/09/2000 1004009 | 1075 | MCO HAHNEMANN UNIVERSITY CONT | CONF OCT, 24-27 00 | 318339 ATTN JOANNE STRETZ ASSIST PROG | 3200 HENRY AVE | PHILADELPHIA | PA US |
| 020001244115 | 7157 | 0065B AA | PV | 1741081 11/13/2001 110601 | 2,500.00 | MCP-HAHNEMANN UNIVERSITY | HONOR.DRS.CERQUEIRA & BLACK | 372286 NUCLEAR CARDIOLOGY WORKING GRP | DEPT OF CARDIOLOGY 8TH FLR | PHILADELPHIA | PA US |
| 020001244115 | 7157 | 0008B AA | PV | 1757694 12/10/2001 112901 | 800.00 | MCP-HAHNEMANN UNIVERSITY | HONORARIUM FELDR. RICK BLACK | 372286 NUCLEAR CARDIOLOGY WORKING GRP | DEPT OF CARDIOLOGY 8TH FLR | PHILADELPHIA | PA US |
| 020000244115 | 7157 | 0008B AA | PV | 1741080 11/13/2001 110701 | 833.33 | MCP-HAHNEMANN UNIVERSITY | DIC. 5 MEETING DINNR & DRANT. | 372286 NUCLEAR CARDIOLOGY WORKING GRP | DEPT OF CARDIOLOGY 8TH FLR | PHILADELPHIA | PA US |
| 020000244118 | 7321 | 00023 AA | PV | 1299064 03/28/2000 030900 | 105 | MCPHERSON HOSPITAL | REBECCA DURR H3E | 293576 ATTN BETH SPENCE | 620 BYRON ROAD | HOWELL | MI US |
| 020000244118 | 7321 | 00023 AA | PV | 1387834 06/30/2000 061500 | 65 | MCPHERSON HOSPITAL | REBECCA DURR H3E | 293576 ATTN BETH SPENCE | 620 BYRON ROAD | HOWELL | MI US |
| 186135229104 | 7421 | 00186 AA | PV | 2195701 10/24/2003 102503-GARCIA | 550.00 | MCPHERSON, STEVEN P | Exhibit exp reimbursement | 354225 3500 CARMEN AVE #1301 | RANCHO VIEJO | TX US |
| 008011420271 | 7207 | 0008 AA | PV | 1238882 01/18/2000 001222990 | 240 | MCQUAID JESUIT HIGH SCHOOL | FY99 PAC MATCH JIM SHANAHAN | 284554 ATTN DEVELOPMENT DIR | 1800 S CLINTON AVE | ROCHESTER | NY US |
| 157011229902 | 7421 | 0008 AA | PV | 2138832 07/17/2003 /67771403 | 2,500.00 | MCQUEARY BROTHERS WHOLESALE DR | ANNUAL MEETING SEPT 5-7,203 | 594072 ATTN MIKE BACH | 4727 EAST KEARNEY | PO BOX 5955 | SPRINGFIELD | MO US |
| 157011229902 | 7421 | 0008 AA | PV | 2253450 02/09/2004 20220 | 3,000.00 | MCQUEARY BROTHERS WHOLESALE DR | EXHIBIT SPONSORSHIP | 594072 ATTN MIKE BACH | 4727 EAST KEARNEY | PO BOX 5955 | SPRINGFIELD | MO US |
| 157011229902 | 7421 | 0008 AA | PV | 2488443 03/09/2005 030405 | 3,500.00 | MCQUEARY BROTHERS WHOLESALE DR | REG FEE 2005 SALES MTG | 594072 ATTN MIKE BACH | 4727 EAST KEARNEY | PO BOX 5955 | SPRINGFIELD | MO US |
| 157011229902 | 7421 | 0008 AA | PV | 2780393 07/26/2006 F0071706-61 | 3,500.00 | MCQUEARY BROTHERS WHOLESALE DR | REG FEE ANNUAL MTG 09/6-9/06 | 594072 ATTN MIKE BACH | 4727 EAST KEARNEY | PO BOX 5955 | SPRINGFIELD | MO US |
| 157011229902 | 7421 | 0008 AA | PV | 2960088 07/09/2007 070207-MCQU | 3,500.00 | MCQUEARY BROTHERS WHOLESALE DR | ANNUAL SALES MTG | 594072 ATTN MIKE BACH | 4727 EAST KEARNEY | PO BOX 5955 | SPRINGFIELD | MO US |
| 186045223133 | 7056 | 0186 AA | PV | 3440185 09/26/2008 23070820/20091209 | 225.00 | MCGUINNEY, KIMBERLY A (APC | FY09 PAC MATCH JIM SHANAHAN | 586420 ATTN BETH SPENCE | 24.36 ELIZABETH ST | BOUNMANVILLE | ON CA |
| 693178286000 | 7429 | 0069C AA | PV | 3345555 07/14/2009 19153 | 225.36 | MCQUIGGE, ELIZABETH | CLINICAR CHAMPION TORONTO | 610917 25 HERRIMAN ST | BOWMANVILLE | ON CA |
| 693178286000 | 7429 | 0069C AA | PV | 3487963 05/28/2010 19708 | 858.30 | MCQUIGGE, ELIZABETH (USD) | | 643148 25 HERRIMAN ST | BOWMANVILLE | ON CA |
| 008033540159 | 7157 | 0008 AA | PV | 3806483 10/26/2012 12/05 | 1,292.00 | MCRAY, WENDY ANN | | 654451 5611 CHESHIRE LN | HOUSTON | TX US |
| 121000250751 | 7117 | 00170 AA | PV | 3066635 05/16/2008 AILOC00126 | 3600.00 | MCREYNOLDS APPRAISAL CO INC | | 486522 543 INDUSTRIAL PARKWAY | ST LOUIS | MO |
| 693178222390 | 7211 | 00690 AA | PV | 2854759 12/06/2006 1445 | 975.00 | MCRITCHIE, DR DONNA | 1 TOWLET | 535457 4001 LESLIE STREET | TORONTO | ON CA |
| 125042380001 | 7313 | 00170 AA | PV | 2234659 12/16/2003 051107 | 34.97 | MCS ART SUPPLY DBA ASW | | 425723 6401 A ST | LINCOLN | NE US |
| 116401223037 | 7210 | 0008 AA | PV | 1868300 05/16/2002 050802 MCS | 50.00 | MCS DOLLARS FOR SCHOOLS | DONATION-CHEMISTRY | 389822 C/O MARGARETVILLE CENTRAL SCHO | 415 MAIN ST | PO BOX 319 | MARGARETVILLE | NY US |
| 116401223037 | 7210 | 0008 AA | PV | 2108200 05/27/2003 2003/GRAD AWARD | 50.00 | MCS DOLLARS FOR SCHOOLS | CONTRIBUTION | 389822 C/O MARGARETVILLE CENTRAL SCHO | 415 MAIN ST | PO BOX 319 | MARGARETVILLE | NY US |
| 116401223037 | 7210 | 0008 AA | PV | 2314616 05/14/2004 041504 MCS | 50.00 | MCS DOLLARS FOR SCHOOLS | DONATION-CHEMISTRY | 389822 C/O MARGARETVILLE CENTRAL SCHO | 415 MAIN ST | PO BOX 319 | MARGARETVILLE | NY US |
| 116401223037 | 7210 | 0008 AA | PV | 2534087 05/06/2005 042904 | 50.00 | MCS DOLLARS FOR SCHOOLS | DONATION-GRAD AWARD | 389822 C/O MARGARETVILLE CENTRAL SCHO | 415 MAIN ST | PO BOX 319 | MARGARETVILLE | NY US |
| 116401223037 | 7210 | 0008 AA | PV | 2735908 05/09/2006 050506 | 100.00 | MCS DOLLARS FOR SCHOOLS | DONATION | 389822 C/O MARGARETVILLE CENTRAL SCHO | 415 MAIN ST | PO BOX 319 | MARGARETVILLE | NY US |
| 173041229160 | 7421 | 00170 AA | PV | 4028392 03/27/2015 11.0115 | 10,000.00 | MCU FOUNDATION | | 730222 3228 FORT HOOD ST | KILLEEN | TX US |
| 186135221415 | 7211 | 00186 AA | PV | 2026660 01/15/2003 082702 | 1,000.00 | MCV HOSPITALS AUTHORITY | CONTRIBUTION | 356348 ATTN SHEF HAW | MCV HOSPITALS DEVELOPMENT OFFI | PO BOX 980256 | RICHMOND | VA US |
| 173013229901 | 7217 | 0008 AA | PV | 2286782 01/21/2004 01/2004 | 5,000.00 | MD ANDERSON CANCER CENTER | ED GRANT-FATIGUE CONFERENCE | 278888 1515 HOLCOMBE BLVD | UNIT 1781 | ATTN KELLEY GULPIN | HOUSTON | TX US |
| 173013229901 | 7217 | 0008 AA | PV | 1586925 04/09/2001 090200 | 5,000.00 | MD ANDERSON CANCER CENTER | ED GRANT-FATIGUE CONFERENCE | 278888 1515 HOLCOMBE BLVD | UNIT 1781 | ATTN KELLEY GULPIN | HOUSTON | TX US |
| 197901223033 | 7056 | 00230 AA | PV | 1197691 11/29/1999 11.1299 | 350 | MD ANDERSON CANCER CENTER | REG. RUTH HOLZMAN 48 ANN | 279439 DIAG IMAGING | STEPHEN LEFEZ OG | 1100 HOLCOMBE BLVD, PO BOX 22 | HOUSTON | TX US |
| 173013229901 | 7217 | 0008 AA | PV | 1337017 04/24/2000 40700 | 350 | MD ANDERSON CANCER CENTER | SEE CORY OR REG FEE ADDRESS | 279439 DIAG IMAGING | STEPHEN LEFEZ OG | 1100 HOLCOMBE BLVD | HOUSTON | TX US |
| 008011223001 | 7430 | 0069 0008 AA | PV | 3894714 09/30/2013 09/2013 | 5000.00 | MD BIOSCIENCES | CALEUM SULPHATE STUDY | 694111 1 CRAFTS CREEK CT | ST LOUIS | MN US |
| 008011223001 | 7430 | 0069 0008 AA | PV | 4015995 02/27/2015 20140/06-1R | 5,994.00 | MD BIOSCIENCES INC (QUATCOR) | | 729585 ATTN JANE E | SUITE 201 | ST PAUL | MN US |
| 008011223001 | 7430 | 0069 0008 AA | PV | 4016001 02/27/2015 2014RM2/2014066-3 | 15,120.00 | MD BIOSCIENCES INC (QUATCOR) | | 729585 ATTN JANE E | SUITE 201 | ST PAUL | MN US |
| 008011223001 | 7430 | 0069 0008 AA | PV | 4016002 02/27/2015 2015066-4 | 6,540.00 | MD BIOSCIENCES INC (QUESTCOR) | | 729585 INC 2575 UNIVERSITY AVE WEST | SUITE 100 | SAINT PAUL | MN US |
| 008011223001 | 7430 | 0069 0008 AA | PV | 4016797 02/27/2015 2015066-2 | 56,970.00 | MD BIOSCIENCES INC (QUESTCOR) | | 729585 INC 2575 UNIVERSITY AVE WEST | SUITE 100 | SAINT PAUL | MN US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008007740.xlsx

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186135240322 7157 | 00186 AA PV | 2198298 10/29/2003 4539 | 1,572.00 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240317 7157 | 00186 AA PV | 2210888 11/20/2003 4555 | 1,637.10 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240317 7157 | 00186 AA PV | 2210889 11/20/2003 4554 | 1,639.10 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135243316 7157 | 00186 AA PV | 2210887 11/20/2003 4543 | 1,651.70 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135243316 7157 | 00186 AA PV | 2216379 12/02/2003 4561 | 1,637.00 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135243316 7157 | 00186 AA PV | 2219195 12/08/2003 4542 | 1,635.10 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240316 7157 | 00186 AA PV | 2222992 12/12/2003 4568 | 827.40 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 350135240301 7157 | 00200 AA PV | 2222992 12/12/2003 4568 | 827.40 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240316 7157 | 00186 AA PV | 2228658 12/22/2003 4572 | 1,637.40 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135243316 7157 | 00186 AA PV | 2228659 12/22/2003 4571 | 1,654.00 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135243316 7157 | 00186 AA PV | 2228661 12/22/2003 4573 | 1,634.60 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240317 7157 | 00186 AA PV | 2244567 01/27/2004 4582 | 1,727.80 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135243316 7157 | 00186 AA PV | 2246568 01/27/2004 4581 | 1,738.20 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240317 7157 | 00186 AA PV | 2248746 01/30/2004 4585 | 1,749.60 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240317 7157 | 00186 AA PV | 2254047 02/09/2004 4588 | 1,740.70 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240317 7157 | 00186 AA PV | 2264960 02/25/2004 N4589 | 1,738.30 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135243311 7157 | 00186 AA PV | 2264750 02/25/2004 4590 | 1,753.80 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240316 7157 | 00186 AA PV | 2281000 03/22/2004 N4591 | 1,816.20 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240316 7157 | 00186 AA PV | 2283424 03/25/2004 N4593 | 2,102.00 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240316 7157 | 00186 AA PV | 2283426 03/25/2004 N4592 | 2,119.40 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240316 7157 | 00186 AA PV | 2300926 04/22/2004 N4595 | 2,139.40 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240322 7157 | 00186 AA PV | 2312582 05/12/2004 N4596 | 2,162.00 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240324 7157 | 00186 AA PV | 2312584 05/12/2004 N4598 | 724.66 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240324 7157 | 00186 AA PV | 2312586 05/12/2004 N4597 | 724.23 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135243311 7157 | 00186 AA PV | 2312584 05/12/2004 N4598 | 724.68 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135243311 7157 | 00186 AA PV | 2312586 05/12/2004 N4597 | 724.24 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135243316 7157 | 00186 AA PV | 2312584 05/12/2004 N4598 | 724.66 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135243316 7157 | 00186 AA PV | 2312586 05/12/2004 N4597 | 724.23 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240317 7157 | 00186 AA PV | 2320472 05/25/2004 N4600 | 2,195.70 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240316 7157 | 00186 AA PV | 2325378 06/03/2004 N4599 | 2,203.00 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240316 7157 | 00186 AA PV | 2325379 06/03/2004 N4606 | 2,201.00 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240319 7157 | 00186 AA PV | 2327081 06/07/2004 N4607 | 2,199.10 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240316 7157 | 00186 AA PV | 2356994 07/26/2004 N4616 | 2,245.10 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 350135241304 7157 | 00200 AA PV | 2364779 08/09/2004 N4613 | 3,067.60 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135243311 7157 | 00186 AA PV | 2390693 09/22/2004 N4618 | 2,235.00 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135240319 7157 | 00186 AA PV | 2394672 09/28/2004 N4619 | 2,361.50 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135243311 7157 | 00186 AA PV | 2416247 11/03/2004 N4620 | 2,355.70 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135243316 7157 | 00186 AA PV | 2440869 12/15/2004 N4621 | 2,447.50 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 186135243311 7157 | 00186 AA PV | 2475928 02/16/2005 N4622 | 1,114.80 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 350135240303 7157 | 00200 AA PV | 2623021 10/26/2005 N4030 | 800.00 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 200135241301 7421 | 00186 AA PV | 2927331 04/24/2007 N4052 | 1,300.50 MEDIA G3 | | 408909 1 ALMADEN BLVD STE 310 | SAN JOSE | CA | US |
| 008011420230 7157 | 00008 AA PV | 1767528 12/21/2001 48262 | 190.00 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | SAINT LOUIS | MO | US |
| 008011420230 7157 | 00008 AA PV | 1801338 02/13/2002 49359 | 55.00 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | SAINT LOUIS | MO | US |
| 008011420230 7157 | 00008 AA PV | 1805285 02/19/2002 49602 | 100.00 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | SAINT LOUIS | MO | US |
| 008011420230 7157 | 00008 AA PV | 1817894 03/06/2002 49841 | 58.00 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | SAINT LOUIS | MO | US |
| 008011420230 7157 | 00008 AA PV | 1838255 04/03/2002 50493 | 55.00 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | SAINT LOUIS | MO | US |
| 008011420230 7157 | 00008 AA PV | 1840658 04/08/2002 50749 | 45.00 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | SAINT LOUIS | MO | US |
| 008011420230 7157 | 00008 AA PV | 1880006 05/30/2002 52156 | 110.00 MEDIA PULSE INC | NEWS MEDIA CLIP | 423775 1250 HANLEY INDUSTRIAL COURT | SAINT LOUIS | MO | US |
| 008011420230 7157 | 00008 AA PV | 1890198 06/17/2002 20020611002 | 95.00 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | SAINT LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 604620 01/22/1998 18677 | 30 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 608269 01/28/1998 18736 | 352.25 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0003 00008 AA PV | | 630827 02/28/1998 19290 | 142 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0003 00008 AA PV | | 659030 04/20/1998 19718 | 35 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 659033 04/20/1998 18936 | 306.5 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 659035 04/20/1998 19679 | 120 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 693383 05/26/1998 20178 | 222 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 693384 05/26/1998 20203 | 50 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 769776 07/31/1998 21502 | 41 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0003 00008 AA PV | | 786522 08/25/1998 21842 | 131 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 796390 08/31/1998 21936 | 489 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 844326 10/23/1998 22592 | 35 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 852231 10/30/1998 22768 | 90 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 883070 12/08/1998 23104 | 127 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420230 7313 | 00008 AA PV | 917640 01/21/1999 24346 | 50 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0003 00008 AA PV | | 997794 04/11/1999 25933 | 96 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1077808 06/30/1999 27318 | 90 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1094255 07/26/1999 27550 | 90 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1142583 09/24/1999 28311 | 145 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1142584 09/24/1999 28059 | 90 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1142585 09/24/1999 28250 | 525 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1142586 09/24/1999 28251 | 675 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1161536 10/18/1999 28567 | 45 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1161539 10/18/1999 28353 | 90 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1173476 10/29/1999 28930 | 45 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1196315 11/24/1999 29129 | 90 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1243551 01/21/2000 30371 | 45 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1290461 03/16/2000 30922 | 270 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1290463 03/16/2000 30939 | 5115 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1305578 03/31/2000 32009 | 185 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1316159 04/11/2000 32144 | 95 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1316160 04/11/2000 32086 | 45 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1316165 04/13/2000 32084 | 315 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1316167 04/13/2000 32085 | 90 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1360024 06/07/2000 30890 | 45 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1361846 06/09/2000 33484 | 90 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1379428 06/28/2000 33733 | 100 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1379431 06/28/2000 33860 | 728.25 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1379434 06/28/2000 33961 | 50.02 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1401451 07/25/2000 34309 | 1275 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1402514 07/26/2000 34229 | 947.17 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1456368 09/30/2000 35796 | 180 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1456369 09/30/2000 35795 | 662.5 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1456071 09/30/2000 35521 | 135 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1456072 09/30/2000 35879 | 425 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0002 00008 AA PV | | 1456149 09/30/2000 36203 | 90 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 008011420231 7313 0003 00008 AA PV | | 1471107 10/17/2000 36571 | 360 MEDIA PULSE INC | | 423775 1250 HANLEY INDUSTRIAL COURT | ST LOUIS | MO | US |
| 157011240957 7313 | 00108 AA PV | 1142732 09/24/1999 99-1145 | 15300 MEDIACROSS | | 741600 2001 S HANLEY RD STE 540 | ST LOUIS | MO | US |
| 157011240957 7313 | 00108 AA PV | 1142744 09/24/1999 991157 | 1592.17 MEDIACROSS | | 741600 2001 S HANLEY RD STE 540 | ST LOUIS | MO | US |
| 157011240957 7313 | 00108 AA PV | 1149049 09/30/1999 99-1163 | 15300 MEDIACROSS | | 741600 2001 S HANLEY RD STE 540 | ST LOUIS | MO | US |
| 157011240957 7313 | 00108 AA PV | 1172163 10/28/1999 99-1185 | 979.77 MEDIACROSS | | 741600 2001 S HANLEY RD STE 540 | ST LOUIS | MO | US |
| 157011240957 7313 | 00108 AA PV | 1186061 11/15/1999 99-1191 | 811.55 MEDIACROSS | | 741600 2001 S HANLEY RD STE 540 | ST LOUIS | MO | US |
| 157011240957 7313 | 00108 AA PV | 1205858 12/08/1999 99-1213 | 753.81 MEDIACROSS | | 741600 2001 S HANLEY RD STE 540 | ST LOUIS | MO | US |
| 157011240957 7313 | 00108 AA PV | 1216405 12/21/1999 20-1013 | 1134.41 MEDIACROSS | | 741600 2001 S HANLEY RD STE 540 | ST LOUIS | MO | US |
| 157011240957 7313 | 00108 AA PV | 1251451 02/01/2000 99-1205 | 18193 MEDIACROSS | | 741600 2001 S HANLEY RD STE 540 | ST LOUIS | MO | US |
| 157011240968 7321 | 00108 AA PV | 779203 08/17/1998 98-1147 | 11850 MEDIACROSS | | 741600 2001 S HANLEY RD STE 540 | ST LOUIS | MO | US |
| 157011240968 7321 | 00108 AA PV | 851715 10/30/1998 98-1201 | 17500 MEDIACROSS | | 741600 2001 S HANLEY RD STE 540 | ST LOUIS | MO | US |
| 157011240968 7321 | 00108 AA PV | 930339 01/31/1999 98-1259 | 48000 MEDIACROSS | | 741600 2001 S HANLEY RD STE 540 | ST LOUIS | MO | US |
| 157011240968 7321 | 00108 AA PV | 1027016 05/12/1999 99-1066 | 40000 MEDIACROSS | | 741600 2001 S HANLEY RD STE 540 | ST LOUIS | MO | US |
| 157011240967 7321 | 00108 AA PV | 1146391 09/28/1999 99-1135 | 1632 MEDIACROSS | | 741600 2001 S HANLEY RD STE 540 | ST LOUIS | MO | US |
| 157011240957 7321 | 00108 AA PV | 1186665 11/15/1999 99-1191 | 1132 MEDIACROSS | | 741600 2001 S HANLEY RD STE 540 | ST LOUIS | MO | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1861353800625 | 7430 | 00186 AA | PV | 1909645 07/15/2002 0000264-IN | 9,200.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 1909646 07/15/2002 0000256-IN | 4,600.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 1909647 07/15/2002 0000255-IN | 7,180.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 1943809 09/05/2002 0000273-IN | 8,050.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 1952782 09/19/2002 0000285-IN | 5,900.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 1952785 09/19/2002 0000286-IN | 6,550.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 1973618 10/17/2002 0000296-IN | 7,800.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2038844 01/31/2003 0000313-IN | 4,800.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2038845 01/31/2003 0000314-IN | 5,400.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2038846 01/31/2003 0000324-IN | 6,600.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2038847 01/31/2003 0000330-IN | 5,400.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2038848 01/31/2003 0000331-IN | 5,400.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2057902 02/28/2003 0000335-IN | 5,400.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2080448 04/07/2003 0000352-IN | 9,600.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2105202 05/20/2003 0000362-IN | 8,400.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2127804 06/30/2003 0000365-IN | 4,800.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2145431 07/29/2003 0000370-IN | 7,200.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2167240 09/08/2003 0000375-IN | 8,400.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2167241 09/08/2003 0000376-IN | 9,000.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2198299 10/29/2003 0000383-IN | 8,400.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2198300 10/29/2003 0000384-IN | 8,400.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2198301 10/29/2003 000391-IN | 9,600.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2198302 10/29/2003 0000392-IN | 7,200.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2207272 11/13/2003 0000349-IN | 6,000.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2208224 11/14/2003 0000402-IN | 8,400.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2208225 11/14/2003 0000401-IN | 8,400.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2229476 12/23/2003 0000411-IN | 4,800.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2254009 02/09/2004 0000417-IN | 9,300.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2254050 02/09/2004 0000418-IN | 5,100.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2283559 03/25/2004 0000430-IN | 9,600.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2319011 05/21/2004 0000450-IN | 9,000.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2319513 05/24/2004 0000435-IN | 8,400.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2361050 08/02/2004 0000453-IN | 7,200.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2361051 08/02/2004 0000464-IN | 9,000.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2410436 10/25/2004 0000476-IN | 7,260.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2410438 10/25/2004 0000477-IN | 12,540.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2439597 12/14/2004 0000482-IN | 10,560.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2439598 12/14/2004 0000483-IN | 9,900.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2446330 12/22/2004 0000489-IN | 5,940.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2449496 12/31/2004 476 | 1,320.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2449497 12/31/2004 477 | 2,640.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2462849 01/25/2005 0000495-IN | 7,920.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2462851 01/25/2005 4894-IN | 5,940.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2486508 03/04/2005 0000499-IN | 1,320.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2496516 03/22/2005 0000500-IN | 6,600.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2541237 06/03/2005 0000506-IN | 6,600.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2553992 06/28/2005 0000519-IN | 10,560.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2553993 06/28/2005 0000515-IN | 16,850.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2571934 07/27/2005 0000519-IN | 14,520.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2594540 09/02/2005 0000524-IN | 7,260.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2645427 12/07/2005 0000529-IN | 9,440.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2645428 12/07/2005 0000534-IN | 9,000.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2645430 12/07/2005 0000535-IN | 12,100.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2679677 02/03/2006 EXP0000541-IN | 9,000.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2716183 04/05/2006 0000550-IN | 9,800.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2728591 04/26/2006 0000552-IN | 17,700.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2747249 05/30/2006 0000554-IN | 9,400.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2776181 07/20/2006 0000559-IN | 18,500.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2848229 11/27/2006 200610 | 6,000.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2913903 03/28/2007 200702 | 6,800.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2920449 04/11/2007 200703 | 6,800.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 2940220 05/21/2007 200704 | 6,000.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 3002618 09/17/2007 200705 | 9,800.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 3002618 09/17/2007 200706 | 9,000.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 3002620 09/17/2007 2007DR | 4,950.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 1861353800625 | 7430 | 00186 AA | PV | 3002621 09/17/2007 200707 | 9,000.00 | MEDICAL ANESTHESIA CONSULTANTS | | 304305 PO BOX 7004 | SAN FRANCISCO CA US |
| 0200033011194 | 7430 | 00008 AA | PV | 3213486 10/16/2008 100708-BRADLEY | 42.00 | MEDICAL ASSOCIATES OF NORTHWEST | INVESTIGATOR MTG | 594928 OF NORTHWEST ARKANSAS PA | ATTN PATSY BRADLEY 3383 N MANA CT STE 201 | FAYETTEVILLE AR US |
| 0200033011194 | 7430 | 00008 AA | PV | 3213487 10/16/2008 100708-DRIVER | 42.00 | MEDICAL ASSOCIATES OF NORTHWES | INVESTIGATOR MTG | 594928 OF NORTHWEST ARKANSAS PA | ATTN PATSY BRADLEY 3383 N MANA CT STE 201 | FAYETTEVILLE AR US |
| 0200033011194 | 7430 | 00008 AA | PV | 3318708 05/15/2009 050609 | 8,490.00 | MEDICAL ASSOCIATES OF NORTHWES | Coopus CT PD Study INV # | 594928 OF NORTHWEST ARKANSAS PA | ATTN PATSY BRADLEY 3383 N MANA CT STE 201 | FAYETTEVILLE AR US |
| 0200328411 | 7321 | 00023 AA | PV | 1328722 04/28/2000 6788 | 239204 | MEDICAL BROADCASTING CO | | 298102 229 SOUTH 18TH ST | PHILADELPHIA PA US |
| 0200033441118 | 7321 | 00023 AA | PV | 1387747 06/30/2000 061509 | 10.00 | MEDICAL CENTER BOWLING GREEN | REBECCA DURR HSE | 730191 ATTN SHERRY MAREHEAD 250 PARK ST | BOWLING GREEN KY US |
| 1861352204886 | 7421 | 00186 AA | PV | 683065 05/13/1998 LAR-016 | 250 | MEDICAL CENTER FOUNDATION | L REYNOLDS 294 E 132ND AVE | 714476 ATTN DIANE BLAKEMOUR | 1000 DUTCH RIDGE RD | BEAVER PA US |
| 0200033441115 | 7321 | 00008 AA | PV | 1944837 09/03/2002 090202 | 1,000.00 | MEDICAL CENTER FUND OF CINCINN | MAIL/HONORARIUM FEE | 399722 231 ALBERT SABIN WAY | MSB 5461 ML 0556 ATTN SUSAN TYLER | CINCINNATI OH US |
| 0200033441115 | 7321 | 00008 AA | PV | 1944838 09/10/2002 090602 | 2,500.00 | MEDICAL CENTER FUND OF CINCINN | MAIL/HONORARIUM FEE | 399722 231 ALBERT SABIN WAY | MSB 5461 ML 0556 ATTN SUSAN TYLER | CINCINNATI OH US |
| 0200033441115 | 7321 | 00008 AA | PV | 1954616 09/23/2002 190602 | 1,500.00 | MEDICAL CENTER FUND OF CINCINN | HONOR.DR.BLACK CME VIDEOTAPE | 399722 231 ALBERT SABIN WAY | MSB 5461 ML 0556 ATTN SUSAN TYLER | CINCINNATI OH US |
| 0200033441115 | 7321 | 00008 AA | PV | 1954619 09/23/2002 290602 | 4,500.00 | MEDICAL CENTER FUND OF CINCINN | HONOR.DR.SALVADOR BORGES-NETO | 399722 231 ALBERT SABIN WAY | MSB 5461 ML 0556 ATTN SUSAN TYLER | CINCINNATI OH US |
| 0200033441115 | 7321 | 00008 AA | PV | 1995784 11/21/2002 MCF10073 | 14,500.00 | MEDICAL CENTER FUND OF CINCINN | | 399722 231 ALBERT SABIN WAY | MSB 5461 ML 0556 ATTN SUSAN TYLER | CINCINNATI OH US |
| 0200033441115 | 7321 | 00008 AA | PV | 1995785 11/21/2002 CME38360 | 1,000.00 | MEDICAL CENTER FUND OF CINCINN | | 399722 231 ALBERT SABIN WAY | MSB 5461 ML 0556 ATTN SUSAN TYLER | CINCINNATI OH US |
| 0200033441115 | 7321 | 00008 AA | PV | 2038970 01/21/2003 MCF 10074 | 14,500.00 | MEDICAL CENTER FUND OF CINCINN | | 399722 231 ALBERT SABIN WAY | MSB 5461 ML 0556 ATTN SUSAN TYLER | CINCINNATI OH US |
| 0200033441115 | 7321 | 00008 AA | PV | 2535113 05/25/2005 CME084782 | 1,000.00 | MEDICAL CENTER FUND OF CINCINN | | 399722 231 ALBERT SABIN WAY | MSB 5461 ML 0556 ATTN SUSAN TYLER | CINCINNATI OH US |
| 1730412022056 | 7421 | 00173 AA | PV | 4083471 10/26/2015 11052015 | 500.00 | MEDICAL CENTER NAVICENT HEALTH | | 606109 777 HEMLOCK ST MSC 103 | TRAUMA SERVICES DEPT | MACON GA US |
| 1861352229198 | 7421 | 00186 AA | PV | 2378910 08/30/2004 071004-COURTRIGHT | 200.00 | MEDICAL CENTR OF AURORA, THE | exhibit fee 10/14/04 | 417826 CRITICAL CARE CONFERENCE | ATTN D'ANNE VAN GILDER 1501 S POTOMAC ST | AURORA CO US |
| 1861352229198 | 7421 | 00186 AA | PV | 2530571 03/10/2005 010405 | 275.00 | MEDICAL CENTR OF AURORA, THE | EXHIBIT FEE 3/17/05 | 417826 CRITICAL CARE CONFERENCE | ATTN D'ANNE VAN GILDER 1501 S POTOMAC ST | AURORA CO US |
| 1860522458 | 7421 | 00186 AA | PV | 3451877 02/19/2010 09220-JOHNSON | 350.00 | MEDICAL CENTR OF AURORA, THE | ATTN JOAN POTTOMAC | 417826 CRITICAL CARE CONFERENCE | ATTN D'ANNE VAN GILDER 1501 S POTOMAC ST | AURORA CO US |
| 1861352229198 | 7421 | 00186 AA | PV | 3451878 02/19/2010 09220-VARNER | 300.00 | MEDICAL CENTR OF AURORA, THE | MCS EXHIBIT FEE 04/16 | 606109 777 HEMLOCK ST MSC 103 | TRAUMA SERVICES DEPT | MACON GA US |
| 1861352229097 | 7421 | 00186 AA | PV | 2697725 03/02/2006 022306-WALTER | 150.00 | MEDICAL CENTR OF CENTRAL GEOR | EXHIBIT FEE 03/31/06 | 606109 777 HEMLOCK ST MSC 103 | TRAUMA SERVICES DEPT | MACON GA US |
| 1861352229097 | 7421 | 00186 AA | PV | 2764722 07/18/2006 022306-VARNER | 150.00 | MEDICAL CENTR OF CENTRAL GEOR | EXHIBIT FEE 09/31/06 | 606109 777 HEMLOCK ST MSC 103 | TRAUMA SERVICES DEPT | MACON GA US |
| 1861352229097 | 7421 | 00186 AA | PV | 2867802 02/28/2007 011507-LONG | 300.00 | MEDICAL CENTR OF CENTRAL GEOR | EXHIBIT FEE 03/007 | 606109 777 HEMLOCK ST MSC 103 | TRAUMA SERVICES DEPT | MACON GA US |
| 1861352229097 | 7421 | 00186 AA | PV | 3093027 01/08/2008 021508-LONG | 200.00 | MEDICAL CENTR OF CENTRAL GEOR | EXHIBIT FEE 04/008 | 606109 777 HEMLOCK ST MSC 103 | TRAUMA SERVICES DEPT | MACON GA US |
| 1861352229097 | 7421 | 00186 AA | PV | 3179732 08/18/2008 072908-PARMAN | 250.00 | MEDICAL CENTR OF CENTRAL GEOR | EXHIBIT FEE 110708 | 606109 777 HEMLOCK ST MSC 103 | TRAUMA SERVICES DEPT | MACON GA US |
| 1861352229097 | 7421 | 00186 AA | PV | 3389158 09/15/2009 082609-WRIGHT | 3,000.00 | MEDICAL CENTR OF CENTRAL GEOR | | 606109 777 HEMLOCK ST MSC 103 | TRAUMA SERVICES DEPT | MACON GA US |
| 1730412210300 | 7421 | 00173 AA | PV | 4045328 05/29/2015 139 | 500.00 | MEDICAL CENTR OF MCKINNEY | Exhibit fee | 606109 777 HEMLOCK ST MSC 103 | TRAUMA SERVICES DEPT | MCKINNEY TX US |
| 1730412210300 | 7321 | 00173 AA | PV | 3033503 07/10/2007 NTDFUND 007 | 10.00 | MEDICAL CENTR OF MCKINNEY | UNRESTRICTED ED GRANT | 606109 777 HEMLOCK ST MSC 103 | 4500 MEDICAL CENTER DR | MCKINNEY TX US |
| 1742163003500166 0066 | 00174 AA | PV | 402262 03/17/2015 2361 | 1,500.00 | MEDICAL CENTR OF THE ROCKIES | | 730617 2500 ROCKY MOUNTAIN AVENUE | | LOVELAND CO US |
| 1860452253061 | 7321 | 00186 AA | PV | 3396849 10/26/2009 100109-PARKER/TATUM | 750.00 | MEDICAL CITY DALLAS ASC | SYMPOSIUM 102709 | 622506 ATTN MONICA PARKER 7777 FOREST LANE STE C-110 | DALLAS TX US |
| 1860452254440 | 7421 | 00186 AA | PV | 3396845 10/21/2009 100109-PARKER/TATUM | 750.00 | MEDICAL CITY DALLAS ASC | SYMPOSIUM 102709 | 622506 ATTN MONICA PARKER 7777 FOREST LANE STE C-110 | DALLAS TX US |
| 0200324411 | 7321 | 00008 AA | PV | 1334596 05/26/2000 4889-IN | 750.00 | MEDICAL CLINIC OF SACRAMENTO | REBECCA DURR HSE | 308671 ATTN SHARON DAVIS 7777 FOREST LANE STE C-110 | DALLAS TX US |
| 1730412024505 | 7421 | 00173 AA | PV | 3119364 03/12/2008 042208-LONG/VARNER | 100.00 | MEDICAL COLLEGE OF GEORGIA (MC | MCG TT VENDOR FAIR 04/26-28 | 580186 DEPT OF RESPIRATORY THERAPY | ATTN RANDY BAKER 987 ST SEBASTIAN WAY BC-4316 | AUGUSTA GA US |
| 1730412025017 | 7421 | 00173 AA | PV | 3119365 03/12/2008 042208-LONG/VARNER | 100.00 | MEDICAL COLLEGE OF GEORGIA (MC | MCG TT VENDOR FAIR 04/26-28 | 580186 DEPT OF RESPIRATORY THERAPY | ATTN RANDY BAKER 987 ST SEBASTIAN WAY BC-4316 | AUGUSTA GA US |
| 1730412205675 | 7421 | 00173 AA | PV | 4133487 05/27/2016 VCU 05/20-21/16 | 750.00 | MEDICAL COLLEGE OF VIRGINIA FO | | 731022 1228 EAST BROAD ST | PO BOX 980234 | RICHMOND VA US |
| 1731037021466 | 7321 | 00173 AA | PV | 1670547 07/31/2001 070801 | 500.00 | MEDICAL COLLEGE OF VIRGINIA HO | GURNEY TOURNEY SPONSORSHIP | 356348 ATTN MCVH FOUNDATION | MCV HOSPITALS DEVELOPMENT OFFI PO BOX 980256 | RICHMOND VA US |
| 1861352214511 | 7321 | 00186 AA | PV | 1670547 07/31/2001 070901 | 500.00 | MEDICAL COLLEGE OF VIRGINIA HO | GURNEY TOURNEY SPONSORSHIP | 356348 ATTN MCVH FOUNDATION | MCV HOSPITALS DEVELOPMENT OFFI PO BOX 980256 | RICHMOND VA US |
| 0190002218524 | 7320 | 00008 AA | PV | 2611840 10/05/2005 092105-WESLEY | 250.00 | MEDICAL COLLEGE OF WISCONSIN | EDUCATIONAL SESSION 11/18 | 492251 9200 WEST WISCONSIN AVE | | MILWAUKEE WI US |
| 0190002218524 | 7421 | 00008 AA | PV | 2760114 09/20/2006 031506-WESLEY | 1,000.00 | MEDICAL COLLEGE OF WISCONSIN | JOIN POWERING SLAM | 492251 9200 WEST WISCONSIN AVE | | MILWAUKEE WI US |
| 1730412024202 | 7421 | 00173 AA | PV | 3640152 10/22/2010 053610-MOGCK | 150.00 | MEDICAL COLLEGE OF WISCONSIN | | 492251 9200 WEST WISCONSIN AVE | | MILWAUKEE WI US |
| 1730412024202 | 7421 | 00173 AA | PV | 3640152 10/22/2010 053610 | 1,500.00 | MEDICAL COLLEGE OF WISCONSIN | | 492251 9200 WEST WISCONSIN AVE | | MILWAUKEE WI US |
| 1730412024202 | 7421 | 00173 AA | PV | 4039004 05/29/2015 105 | 1,500.00 | MEDICAL COLLEGE OF WISCONSIN | | 492251 9200 WEST WISCONSIN AVE | | MILWAUKEE WI US |
| 0080023018420 | 7157 | 00008 AA | PV | 3602856 04/24/2015 0175 | 4,017.50 | MEDICAL COMBINATION PRODUCTS L | consulting | 710914 29 LAKE VIEW CLOSE | THOMAS PRENTICE | WINTER HAVEN FL US |
| 0080023018420 | 7157 | 00008 AA | PV | 3602856 04/24/2015 0175 | 1,110.75 | MEDICAL COMBINATION PRODUCTS L | expenses | 710914 29 LAKE VIEW CLOSE | THOMAS PRENTICE | WINTER HAVEN FL US |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011300196 | 7157 | | 00008 | AA | PV | 3785259 | 08/31/2012 | 2012-096 | 7,120.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3785260 | 08/31/2012 | 2012-097 | 58,906.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3808705 | 10/26/2012 | 2012-151 | 70,833.75 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3811424 | 11/30/2012 | 2012-142 | 106,500.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3847298 | 03/01/2013 | 2013-004 | 83,028.58 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3847300 | 03/01/2013 | 2013-005 | 34,500.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3847305 | 03/01/2013 | 2013-009 | 92,760.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3850739 | 03/29/2013 | 2012-153 | 60,000.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011304196 | 7157 | | 00008 | AA | PV | 3851470 | 03/29/2013 | 2013-006 | 24,000.00 | MEDLOGIX COMMUNICATIONS LLC | Invoice 2013-006 (ECR Congress | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011304196 | 7157 | | 00008 | AA | PV | 3851471 | 03/29/2013 | 2013-008 | 9,470.00 | MEDLOGIX COMMUNICATIONS LLC | Invoice 2013-008 (Gablofen MAP | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3857552 | 04/26/2013 | 2013-022 | 4,100.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3859094 | 04/26/2013 | 2013-042 | 16,330.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011426195 | 7157 | | 00008 | AA | PV | 3864644 | 04/26/2013 | 2013-020 | 17,259.50 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011426195 | 7157 | | 00008 | AA | PV | 3865086 | 04/26/2013 | 2013-021 | 24,000.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011304190 | 7157 | | 00008 | AA | PV | 3866123 | 05/31/2013 | 2013-032 | 18,940.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3876239 | 06/28/2013 | 2013-068 | 15,000.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011426195 | 7157 | | 00008 | AA | PV | 3872616 | 06/28/2013 | 2013-056 | 24,000.00 | MEDLOGIX COMMUNICATIONS LLC | SOW12, ECR Congress | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3882796 | 07/26/2013 | 2013-086 | 16,330.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3886735 | 07/26/2013 | 2013-091 | 55,000.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3887083 | 07/26/2013 | 2013-090 | 108,000.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011426195 | 7157 | | 00008 | AA | PV | 3882744 | 07/26/2013 | 2013-073 | 213.40 | MEDLOGIX COMMUNICATIONS LLC | Final Reconciliaton | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011426195 | 7157 | | 00008 | AA | PV | 3882745 | 07/26/2013 | 2013-074 | 14,590.04 | MEDLOGIX COMMUNICATIONS LLC | SOW12-L, Final Reconciliation | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3889307 | 08/30/2013 | 2013-104 | 16,053.69 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3889308 | 08/30/2013 | 2013-105 | 61,763.84 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3891991 | 08/30/2013 | 2012-168 | 32,660.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3893569 | 08/30/2013 | 2013-116 | 74,000.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011426195 | 7157 | | 00008 | AA | PD | 3891684 | 08/30/2013 | CR2013-002 | (2,459.37) | MEDLOGIX COMMUNICATIONS LLC | Final Reconcillation SOW 14 Ex | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3923537 | 12/27/2013 | 2012-154 | 30,710.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3928343 | 01/24/2014 | 2013-189 | 28,560.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 157011240250 | 7157 | | 00008 | AA | PV | 3932551 | 01/24/2014 | 2014-001 | 98,000.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3934244 | 02/28/2014 | 2014-011 | 11,000.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3944001 | 03/28/2014 | 2014-032 | 12,327.28 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3946955 | 03/28/2014 | 2014-037 | 19,917.07 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3946956 | 03/28/2014 | 2014-036 | 11,830.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011420229 | 7157 | | 00008 | AA | PV | 3943800 | 03/28/2014 | 2014-030 | 7,720.00 | MEDLOGIX COMMUNICATIONS LLC | Medlogix AAPM Lounge / Executi | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011426195 | 7157 | | 00008 | AA | PV | 3943799 | 03/28/2014 | 2014-023 | 290.78 | MEDLOGIX COMMUNICATIONS LLC | SOW 37 Exhibit KK Final reconc | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3964768 | 06/27/2014 | 2014-080 | 70,000.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3969790 | 07/25/2014 | 2014-088 | 1,495.46 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 157011240249 | 7157 | | 00008 | AA | PV | 3973030 | 07/25/2014 | 2014-113 | 12,350.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011306197 | 7157 | | 00008 | AA | PV | 3981867 | 08/29/2014 | 2014-133 | 3,130.00 | MEDLOGIX COMMUNICATIONS LLC | project proposal reconcilliati | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 157011240249 | 7157 | | 00008 | AA | PV | 3979116 | 08/29/2014 | 2014-131 | 5,100.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3987641 | 09/26/2014 | 2014-156 | 118,000.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3987642 | 09/26/2014 | 2014-157 | 3,600.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011307196 | 7157 | | 00008 | AA | PD | 3987643 | 09/26/2014 | CM2014-003 | (1,886.64) | MEDLOGIX COMMUNICATIONS LLC | credit memo | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 157011240250 | 7157 | | 00008 | AA | PV | 3985472 | 09/26/2014 | 2014-150 | 5,390.17 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011426195 | 7157 | | 00008 | AA | PD | 3991954 | 10/24/2014 | CM2014-002 | (12,277.50) | MEDLOGIX COMMUNICATIONS LLC | Credit | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 157011300032 | 7157 | | 00008 | AA | PD | 3992695 | 10/24/2014 | CM2014-005 | (11,750.00) | MEDLOGIX COMMUNICATIONS LLC | Credit | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011307196 | 7157 | | 00008 | AA | PD | 3995245 | 11/28/2014 | CM2014-006 | (1,401.91) | MEDLOGIX COMMUNICATIONS LLC | Credit | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011307196 | 7157 | | 00008 | AA | PD | 3995544 | 11/28/2014 | CM2014-007 | (39,730.50) | MEDLOGIX COMMUNICATIONS LLC | Credit | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011307196 | 7157 | | 00008 | AA | PD | 3995545 | 11/28/2014 | CM2014-008 | (26,703.51) | MEDLOGIX COMMUNICATIONS LLC | Credit | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011307196 | 7157 | | 00008 | AA | PD | 3998501 | 11/28/2014 | CM2014-011 | (5,040.12) | MEDLOGIX COMMUNICATIONS LLC | Credit | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 157011240250 | 7157 | | 00008 | AA | PV | 3998250 | 11/28/2014 | 2014-180 | 4,391.74 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 157011240250 | 7157 | | 00008 | AA | PV | 3999683 | 11/28/2014 | 2014-182 | 1,325.35 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011307196 | 7157 | | 00008 | AA | PD | 4003613 | 12/26/2014 | CM2014-010 | (16,757.79) | MEDLOGIX COMMUNICATIONS LLC | Credit | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011307196 | 7157 | | 00008 | AA | PD | 4004283 | 12/26/2014 | CM2014-009 | (823.26) | MEDLOGIX COMMUNICATIONS LLC | Credit | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4008726 | 01/23/2015 | 2014-209 | 31,463.18 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4009474 | 01/23/2015 | 2014-220 | 600.00 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011307196 | 7157 | | 00008 | AA | PD | 4009140 | 01/23/2015 | CM2014-013 | (2,960.00) | MEDLOGIX COMMUNICATIONS LLC | Credit | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 157011240250 | 7157 | | 00008 | AA | PV | 4009141 | 01/23/2015 | 2014-215 | 9,674.54 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011307196 | 7157 | | 00008 | AA | PD | 4027671 | 03/27/2015 | CM2015-003 | (3,914.07) | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011307196 | 7157 | | 00008 | AA | PD | 4027672 | 03/27/2015 | CM2015-004 | (1,985.44) | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 157011240250 | 7157 | | 00008 | AA | PV | 4023148 | 03/27/2015 | 2015-026 | 3,111.51 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 174217300200 | 7157 | | 00174 | AA | PD | 4038075 | 04/24/2015 | CM2015-005 | (10,410.00) | MEDLOGIX COMMUNICATIONS LLC | Credit | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 174217300200 | 7157 | | 00174 | AA | PD | 4038076 | 04/24/2015 | CM2015-006 | (9,570.00) | MEDLOGIX COMMUNICATIONS LLC | Credit | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 174217300200 | 7157 | | 00174 | AA | PD | 4038077 | 04/24/2015 | CM2015-008 | (13,620.00) | MEDLOGIX COMMUNICATIONS LLC | Credit | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 174217300200 | 7157 | | 00174 | AA | PD | 4038078 | 04/24/2015 | CM2015-009 | (4,500.00) | MEDLOGIX COMMUNICATIONS LLC | Credit | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 174217300200 | 7157 | | 00174 | AA | PD | 4039029 | 05/29/2015 | CM2015-007 | (17,790.00) | MEDLOGIX COMMUNICATIONS LLC | Credit | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 173011300080 | 7157 | 0700 | 00173 | AA | PV | 4162894 | 11/01/2016 | 2016-112 | 12,988.25 | MEDLOGIX COMMUNICATIONS LLC | MEDLOGIX SOW#152 ASRA 2016 CO | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 157011300060 | 7157 | 0700 | 00008 | AA | PV | 4204941 | 08/07/2017 | 2017-082 | 8,409.00 | MEDLOGIX COMMUNICATIONS LLC | MEDLOGIX - SOW 145 FLOWONIX D | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011304190 | 7421 | | 00008 | AA | PV | 3927709 | 01/24/2014 | 2013-179 | 1,371.62 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 008011304190 | 7421 | | 00008 | AA | PV | 3932520 | 01/24/2014 | 2013-178 | 9,016.70 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 157011240250 | 7421 | | 00008 | AA | PV | 3927709 | 01/24/2014 | 2013-179 | 1,371.62 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 157011240250 | 7421 | | 00008 | AA | PV | 3932520 | 01/24/2014 | 2013-178 | 9,016.69 | MEDLOGIX COMMUNICATIONS LLC | | 694139 | 1475 EAST WOODFIELD RD | SUITE 200 | | SCHAUMBURG | IL | US |
| 186045243101 | 7421 | | 00186 | AA | PV | 3472138 | 04/05/2010 | 031710-ZUCCARINI | 12,000.00 | MEDNAX NATIONAL MEDICAL GROUP | QUALITY SUMMITS 04/17-20/10 | 643030 | IN HOUSE EXPO LLC | 5161 TRACEWAY DR | ATTN MICHAEL MARTINEZ | NASHVILLE | TN | US |
| 186045243101 | 7421 | | 00186 | AA | PV | 3472139 | 04/05/2010 | 031710-ZUCCARINIMTG | 3,500.00 | MEDNAX NATIONAL MEDICAL GROUP | MED DIRECTORS MTG 04/17-20 | 643030 | IN HOUSE EXPO LLC | 5161 TRACEWAY DR | ATTN MICHAEL MARTINEZ | NASHVILLE | TN | US |
| 174216300300 | 7430 | 0060 | 00174 | AA | PV | 4003655 | 12/26/2014 | MP0029097 | 16,736.52 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174216300300 | 7430 | 0061 | 00174 | AA | PV | 4003858 | 12/26/2014 | MP0028699 | 4,403.45 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174216300300 | 7430 | 0060 | 00174 | AA | PV | 4003859 | 12/26/2014 | MP0028700 | 3,087.75 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174216300300 | 7430 | 0060 | 00174 | AA | PV | 4004321 | 12/26/2014 | MP0029128 | 11,909.91 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174216300300 | 7430 | 0060 | 00174 | AA | PV | 4009775 | 01/23/2015 | MP0029619 | 16,736.52 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174216300300 | 7430 | 0060 | 00174 | AA | PV | 4014135 | 02/27/2015 | MP0029764 | 2,530.43 | MEDPACE INC | Clinical MN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174216300300 | 7430 | 0061 | 00174 | AA | PV | 4014136 | 02/27/2015 | MP0029521 | 7,420.32 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174216300300 | 7430 | 0061 | 00174 | AA | PV | 4015455 | 02/27/2015 | MP0028928 | 211.90 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174216300300 | 7430 | 0061 | 00174 | AA | PV | 4016082 | 02/27/2015 | MP0029862 | 8,357.07 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174216300300 | 7430 | 0060 | 00174 | AA | PV | 4016083 | 02/27/2015 | MP0029863 | 1,374.35 | MEDPACE INC | Clinical MN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174216300300 | 7430 | 0061 | 00174 | AA | PV | 4016823 | 02/27/2015 | MP0030099 | 16,736.52 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174216300300 | 7430 | 0061 | 00174 | AA | PV | 4019001 | 02/27/2015 | MP0027366 | 7,470.84 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174216300300 | 7430 | 0061 | 00174 | AA | PV | 4022188 | 02/27/2015 | MP0030357 | 100.78 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 008003301405 | 7430 | 0061 | 00008 | AA | PV | 4028370 | 03/27/2015 | MP0030600 | 8,624.07 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174216300300 | 7430 | 0060 | 00174 | AA | PV | 4023132 | 03/27/2015 | MP0030356 | 566.18 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174216300300 | 7430 | 0061 | 00174 | AA | PV | 4024362 | 03/27/2015 | MP0030513 | 16,736.52 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174216300300 | 7430 | 0060 | 00174 | AA | PV | 4027173 | 03/27/2015 | MP0030601 | 2,500.07 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 008003301406 | 7430 | 0060 | 00008 | AA | PV | 4032406 | 04/24/2015 | MP0031139 | 16,736.52 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 008003301406 | 7430 | | 00008 | AA | PV | 4033785 | 04/24/2015 | MP0031174 | 1,125.74 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4044170 | 05/29/2015 | MP0031789 | 19,142.24 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4039606 | 05/29/2015 | MP0031440 | 16,736.52 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4040669 | 05/29/2015 | MP0031691 | 12,004.08 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4053759 | 06/26/2015 | MP0032391 | 17,388.65 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4053761 | 06/26/2015 | MP0032404 | 51.79 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4053789 | 06/26/2015 | MP0032535 | 12,244.09 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4047526 | 06/26/2015 | MP0031945 | 16,736.52 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4052355 | 06/26/2015 | MP0032227 | 18,966.45 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4053410 | 06/26/2015 | MP0032494 | 96.09 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4053772 | 06/26/2015 | MP0032429 | 16,736.52 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4053777 | 06/26/2015 | MP0032417 | 33,000.55 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4057019 | 07/24/2015 | MP0032843 | 9,810.00 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4065287 | 08/28/2015 | MP0033377 | 47,273.09 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4066489 | 08/28/2015 | MP0032756 | 780,541.57 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4066720 | 08/28/2015 | MP0029937 | 9,795.28 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4063945 | 08/28/2015 | MP0033384 | 15,827.15 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174003301406 | 7430 | | 00174 | AA | PV | 4063949 | 08/28/2015 | MP0033345 | 16,736.52 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4068116 | 08/28/2015 | MP0033591 | 346.82 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4070716 | 09/25/2015 | MP0033949 | 15,757.70 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4072354 | 09/25/2015 | MP0034072 | 2,556.68 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4073589 | 09/25/2015 | MP0034214 | 52.58 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4074832 | 09/25/2015 | MP0034308 | 12,521.93 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4070128 | 09/25/2015 | MP0033884 | 20,131.95 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4070989 | 09/25/2015 | MP0033950 | 16,736.52 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4073590 | 09/25/2015 | MP0034215 | 52.58 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4074833 | 09/25/2015 | MP0034309 | 9,810.00 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4077394 | 10/30/2015 | MP0034543 | 23,835.41 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4082699 | 10/30/2015 | MP0034805 | 2,326.90 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4077395 | 10/30/2015 | MP0034544 | 16,736.52 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4087757 | 11/27/2015 | MP0035101 | 15,757.70 | MEDPACE INC | Acthar DN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4087776 | 11/27/2015 | RRC-73770 | 2,098.00 | MEDPACE INC | Acthar DN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4089027 | 11/27/2015 | RRC-73506 | 3,020.63 | MEDPACE INC | Achtar DN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4089028 | 11/27/2015 | RRC-73507 | 4,779.00 | MEDPACE INC | Acthar DN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4089027 | 11/27/2015 | RRC-73506 | (3,020.63) | MEDPACE INC | Achtar DN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4089028 | 11/27/2015 | RRC-73507 | (4,779.00) | MEDPACE INC | Acthar DN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4087751 | 11/27/2015 | MP0034806 | 10,824.76 | MEDPACE INC | Acthar iMN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4087755 | 11/27/2015 | MP0035079 | 66.30 | MEDPACE INC | Acthar iMN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4087758 | 11/27/2015 | MP0035102 | 16,736.52 | MEDPACE INC | Acthar iMN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4096908 | 12/25/2015 | MP0035596 | 8,624.07 | MEDPACE INC | Acthar DN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4096919 | 12/25/2015 | MP0035865 | 15,757.70 | MEDPACE INC | Acthar DN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4096949 | 12/25/2015 | MP0036220 | 51.79 | MEDPACE INC | Acthar DN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4093546 | 12/25/2015 | MP0035493 | 180.15 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4093566 | 12/25/2015 | MP0035866 | 16,736.52 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4094739 | 12/25/2015 | MP0036141 | 106.86 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4101368 | 01/22/2016 | MP0036481 | 15,757.70 | MEDPACE INC | Acthar DN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4101373 | 01/22/2016 | MP0036755 | 2,359.11 | MEDPACE INC | Acthar DN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4099603 | 01/22/2016 | MP0036357 | 18,941.04 | MEDPACE INC | Acthar MN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4100751 | 01/22/2016 | MP0036756 | 12,916.84 | MEDPACE INC | Acthar MN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4103940 | 02/26/2016 | MP0036182 | 2,430.02 | MEDPACE INC | Acthar DN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4110415 | 02/26/2016 | MP0036482 | 16,736.52 | MEDPACE INC | Acthar MN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4114970 | 03/25/2016 | MP0035240 | 3,811.55 | MEDPACE INC | Acthar DN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4116790 | 03/25/2016 | MP0037249 | 15,757.70 | MEDPACE INC | Acthar DN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4117096 | 03/25/2016 | MP0037261 | 1,374.07 | MEDPACE INC | Acthar DN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4114969 | 03/25/2016 | MP0035241 | 22,969.94 | MEDPACE INC | Acthar MN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4116791 | 03/25/2016 | MP0037250 | 16,736.52 | MEDPACE INC | Acthar MN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4116799 | 03/25/2016 | MP0038012 | 68.79 | MEDPACE INC | Acthar MN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4117097 | 03/25/2016 | MP0037262 | 19,443.28 | MEDPACE INC | Acthar MN | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4122790 | 04/22/2016 | MP0038933 | 23,175.25 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4126959 | 05/27/2016 | MP0037546 | 2,874.69 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4126960 | 05/27/2016 | MP0037653 | 58.57 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301405 | 7430 | | 00174 | AA | PV | 4128578 | 05/27/2016 | MP0038002 | 15,757.70 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4126958 | 05/27/2016 | MP0037346 | 132.07 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4126961 | 05/27/2016 | MP0037710 | 3,270.00 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4130945 | 05/27/2016 | MP0038003 | 16,736.52 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4130946 | 05/27/2016 | MP0038222 | 17,987.50 | MEDPACE INC | | 724606 | 5375 MEDPACE WAY | | | CINCINNATI | OH | US |
| 186135300710 | 7157 | | 00186 | AA | PV | 2696937 | 03/02/2006 | 30719 | 6,500.00 | MEDPANEL INC | | 430407 | 44 BRATTLE ST | | | CAMBRIDGE | MA | US |
| 186135307762 | 7157 | | 00186 | AA | PV | 2847353 | 11/22/2006 | 30988 | 7,000.00 | MEDPANEL INC | | 430407 | 44 BRATTLE ST | | | CAMBRIDGE | MA | US |
| 157011220300 | 7157 | | 00008 | AA | PV | 3090632 | 02/28/2008 | 11964 | 1,750.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220300 | 7157 | | 00008 | AA | PV | 3142681 | 06/05/2008 | 12183 | 1,301.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220300 | 7157 | | 00008 | AA | PV | 3152198 | 06/24/2008 | 12337 | 1,423.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220300 | 7157 | | 00008 | AA | PV | 3183554 | 08/25/2008 | 12508 | 822.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220300 | 7157 | | 00008 | AA | PV | 3204943 | 09/30/2008 | 12640 | 32,000.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220300 | 7157 | | 00008 | AA | PV | 3214330 | 10/17/2008 | 12890 | 3,065.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220300 | 7157 | | 00008 | AA | PV | 3246429 | 12/22/2008 | 13158 | 921.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220300 | 7157 | | 00008 | AA | PV | 3336079 | 06/17/2009 | 17158 | 2,889.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220300 | 7157 | | 00008 | AA | PV | 3368013 | 08/28/2009 | 17394 | 854.00 | MEDPRO SYSTEMS LLC | Bulk ID Transactions costs | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220302 | 7157 | | 00008 | AA | PV | 3390838 | 10/23/2009 | 17803 | 30,400.00 | MEDPRO SYSTEMS LLC | Consulting | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220302 | 7157 | | 00008 | AA | PV | 3397887 | 10/23/2009 | 17827 | 1,995.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220302 | 7157 | | 00008 | AA | PV | 3416272 | 12/25/2009 | 18060 | 553.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220302 | 7157 | | 00008 | AA | PV | 3483239 | 05/28/2010 | 20282 | 1,352.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220302 | 7157 | | 00008 | AA | PV | 3523587 | 08/27/2010 | 20722 | 761.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220302 | 7157 | | 00008 | AA | PV | 3523588 | 08/27/2010 | 20160 | 5,594.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220302 | 7157 | | 00008 | AA | PV | 3538953 | 09/24/2010 | 20809 | 668.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220302 | 7157 | | 00008 | AA | PV | 3548688 | 10/22/2010 | 20934 | 7,716.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220302 | 7157 | | 00008 | AA | PV | 3553110 | 10/22/2010 | 20983 | 39,700.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220302 | 7157 | | 00008 | AA | PV | 3566724 | 11/26/2010 | 21108 | 1,363.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220302 | 7157 | | 00008 | AA | PV | 3618090 | 05/27/2011 | 21771 | 1,981.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220302 | 7157 | | 00008 | AA | PV | 3627108 | 05/27/2011 | 21932 | 413.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 157011220302 | 7157 | | 00008 | AA | PV | 3670289 | 09/30/2011 | 22618 | 440.00 | MEDPRO SYSTEMS LLC | | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 008011220709 | 7157 | | 00008 | AA | PV | 4147970 | 08/26/2016 | 41905 | 10,500.00 | MEDPRO SYSTEMS LLC | Medpro | 562990 | 100 STIERLI COURT | SUITE 100 | | MOUNT ARLINGTON | NJ | US |
| 020003284112 | 7321 | | 00023 | AA | PV | 1471448 | 10/17/2000 | 1779 | 50000 | MEDSCAPE INC | ACCT#MALL | 319198 | 224 WEST 30TH STREET | | | NEW YORK | NY | |
| 174011300095 | 7157 | 0120 | 00174 | AA | PV | 4140740 | 07/22/2016 | GRANT# 2868 | 5,000.00 | MEDSCAPE LLC | Grant# 2868 | 731514 | 12186 COLLECTIONS CENTER DR | ATTN DONALD BLATHERWICK | | CHICAGO | IL | US |
| 020003284109 | 7321 | | 00008 | AA | PV | 2964136 | 07/05/2007 | 91-000280 | 155,000.00 | MEDSCAPE LLC | | 556120 | 12186 COLLECTIONS CENTER DR | ATTN JESS DROPKIN | | CHICAGO | IL | US |
| 020003284109 | 7321 | | 00008 | AA | PV | 2996806 | 09/05/2007 | 91-000335 | 75,000.00 | MEDSCAPE LLC | | 556120 | 12186 COLLECTIONS CENTER DR | ATTN JESS DROPKIN | | CHICAGO | IL | US |
| 020003284115 | 7321 | | 00008 | AA | PV | 2996806 | 09/05/2007 | 91-000335 | 25,000.00 | MEDSCAPE LLC | | 556120 | 12186 COLLECTIONS CENTER DR | ATTN JESS DROPKIN | | CHICAGO | IL | US |
| 020003244115 | 7321 | | 00008 | AA | PV | 3006611 | 09/24/2007 | 19-001163 | 15,000.00 | MEDSCAPE LLC | | 556120 | 12186 COLLECTIONS CENTER DR | ATTN JESS DROPKIN | | CHICAGO | IL | US |
| 020003244115 | 7321 | | 00008 | AA | PV | 3006704 | 09/24/2007 | 91-000347 | 7,000.00 | MEDSCAPE LLC | | 556120 | 12186 COLLECTIONS CENTER DR | ATTN JESS DROPKIN | | CHICAGO | IL | US |
| 020003244109 | 7321 | | 00008 | AA | PV | 3009122 | 09/26/2007 | 91-000348 | 7,000.00 | MEDSCAPE LLC | | 556120 | 12186 COLLECTIONS CENTER DR | ATTN JESS DROPKIN | | CHICAGO | IL | US |
| 020003244109 | 7321 | | 00008 | AA | PV | 3009123 | 09/26/2007 | 91-000349 | 16,275.00 | MEDSCAPE LLC | | 556120 | 12186 COLLECTIONS CENTER DR | ATTN JESS DROPKIN | | CHICAGO | IL | US |
| 020003244115 | 7321 | | 00008 | AA | PV | 3006611 | 10/03/2007 | 19-001163 | (15,000.00) | MEDSCAPE LLC | | 556120 | 12186 COLLECTIONS CENTER DR | ATTN JESS DROPKIN | | CHICAGO | IL | US |
| 020003284109 | 7321 | | 00008 | AA | PV | 3048693 | 12/11/2007 | 91-000375 | 65,000.00 | MEDSCAPE LLC | | 556120 | 12186 COLLECTIONS CENTER DR | ATTN JESS DROPKIN | | CHICAGO | IL | US |
| 020003284115 | 7321 | | 00008 | AA | PV | 3048693 | 12/11/2007 | 91-000375 | 35,000.00 | MEDSCAPE LLC | | 556120 | 12186 COLLECTIONS CENTER DR | ATTN JESS DROPKIN | | CHICAGO | IL | US |
| 157011240007 | 7321 | | 00008 | AA | PV | 3547835 | 10/22/2010 | 91-002225 | 162,950.00 | MEDSCAPE LLC | PAINweek2010 | 556120 | 12186 COLLECTIONS CENTER DR | ATTN JESS DROPKIN | | CHICAGO | IL | US |
| 174217300252 | 7321 | 6850 | 00174 | AA | PV | 4030562 | 03/27/2015 | 0316201520001 | 40,000.00 | MEDSCAPE LLC | EdGrants | 556120 | 12186 COLLECTIONS CENTER DR | ATTN JESS DROPKIN | | CHICAGO | IL | US |
| 174217300252 | 7321 | 6850 | 00174 | AA | PV | 4034839 | 04/24/2015 | 0316201520002 | 20,000.00 | MEDSCAPE LLC | EdGrants | 731514 | 12186 COLLECTIONS CENTER DR | ATTN DONALD BLATHERWICK | | CHICAGO | IL | US |
| 174217300252 | 7321 | 6850 | 00174 | AA | PV | 4036786 | 04/24/2015 | 0413201520002 | 75,000.00 | MEDSCAPE LLC | EdGrants | 556120 | 12186 COLLECTIONS CENTER DR | ATTN JESS DROPKIN | | CHICAGO | IL | US |
| 174217300252 | 7321 | 6850 | 00174 | AA | PV | 4060953 | 08/28/2015 | MEDSCAPE25,000.00 | 25,000.00 | MEDSCAPE LLC | EdGrants | 556120 | 12186 COLLECTIONS CENTER DR | ATTN JESS DROPKIN | | CHICAGO | IL | US |
| 174011300095 | 7157 | 0120 | 00174 | AA | PV | 4092285 | 12/25/2015 | GRANT 2323 | 10,000.00 | MEDSCAPE LLC (GRANT) | Grant 2323 | 556120 | 12186 COLLECTIONS CENTER DR | ATTN JESS DROPKIN | | CHICAGO | IL | US |
| 019000223401 | 7157 | | 00008 | AA | PV | 2738452 | 05/12/2006 | 1140 | 7,500.00 | MED-SEARCH RECRUITING NETWORK | | 407442 | 16024 MANCHESTER ROAD 111 | | | ST LOUIS | MO | US |
| 174217220450 | 7421 | | 00174 | AA | PV | 4163424 | 12/02/2016 | ER 913 11/19/16 | 2,500.00 | MEDSTAR GEORGETOWN UNIV HOSP E | | 744968 | 3800 RESERVOIR ROAD NORTHWEST | DEPT OF NEUROLOGY 7TH FLOOR PH | ATTN CARLO TORNATORE | WASHINGTON | DC | US |
| 020003301102 | 7430 | | 00008 | AA | PV | 1732207 | 10/31/2001 | 81672-01 | 107,250.00 | MEDSTAR RESEARCH INSTITUTE | | 421155 | REFERENCE 81672 | PO BOX 632010 | | BALTIMORE | MD | US |
| 020003301102 | 7430 | | 00008 | AA | PV | 2211909 | 11/21/2003 | 111903D | 392.00 | MEDSTAR RESEARCH INSTITUTE | STUDY #775 PAYMENT | 421155 | REFERENCE 81672 | PO BOX 632010 | | BALTIMORE | MD | US |
| 020003301102 | 7430 | | 00008 | AA | PV | 2289516 | 04/02/2004 | 033104A | 37,345.00 | MEDSTAR RESEARCH INSTITUTE | 2ND MILESTONE PAY #774 | 421155 | REFERENCE 81672 | PO BOX 632010 | | BALTIMORE | MD | US |
| 020003301102 | 7430 | | 00008 | AA | PV | 2334688 | 06/21/2004 | 061704B07 | 7,969.00 | MEDSTAR RESEARCH INSTITUTE | 4TH MILESTONE PAY OPTIMARK775 | 421155 | REFERENCE 81672 | PO BOX 632010 | | BALTIMORE | MD | US |
| 174011300095 | 7157 | 0120 | 00174 | AA | PV | 4089415 | 11/27/2015 | GRANT 2210 | 15,000.00 | MEDSTAR WASHINGTON HOSP CTR (E | Grant 2210 | 433019 | 110 IRVING ST NORTHWEST | SUITE 6B5 | ATTN AMY SYMONDS | WASHINGTON | DC | US |
| 174217220451 | 7421 | 6760 | 00174 | AA | PV | 4078227 | 10/30/2015 | ER-000438 | 2,500.00 | MEDSTAR WASHINGTON HOSP CTR (E | MedStar Washington program Exh | 433019 | 110 IRVING ST NORTHWEST | SUITE 6B5 | ATTN AMY SYMONDS | WASHINGTON | DC | US |
| 174011300094 | 7157 | 0120 | 00174 | AA | PV | 4137735 | 06/24/2016 | GRANT# 3145 | 4,500.00 | MEDSTAR-GEORGETOWN MED CTR (GR | Grant# 3145 | 744968 | 3800 RESERVOIR ROAD NORTHWEST | DEPT OF NEUROLOGY 7TH FLOOR PH | ATTN CARLO TORNATORE | WASHINGTON | DC | US |
| 173041220256 | 7421 | | 00173 | AA | PV | 4138353 | 06/24/2016 | MEDSTAR JUNE 062116 | 1,500.00 | MEDSTAR-GEORGETOWN U HOSP(GRAN | | 744968 | 3800 RESERVOIR ROAD NORTHWEST | DEPT OF NEUROLOGY 7TH FLOOR PH | ATTN CARLO TORNATORE | WASHINGTON | DC | US |
| 173041220256 | 7421 | | 00173 | AA | PV | 4139264 | 06/24/2016 | 6100 | 2,000.00 | MEDSTAR-GEORGETOWN U HOSP(GRAN | | 744968 | 3800 RESERVOIR ROAD NORTHWEST | DEPT OF NEUROLOGY 7TH FLOOR PH | ATTN CARLO TORNATORE | WASHINGTON | DC | US |
| 173041220256 | 7421 | | 00173 | AA | PV | 4150190 | 08/26/2016 | MEDSTAR IBD 092716 | 1,500.00 | MEDSTAR-GEORGETOWN U HOSP(GRAN | | 744968 | 3800 RESERVOIR ROAD NORTHWEST | DEPT OF NEUROLOGY 7TH FLOOR PH | ATTN CARLO TORNATORE | WASHINGTON | DC | US |
| 174217220451 | 7421 | | 00174 | AA | PV | 4148727 | 08/26/2016 | ER 859 100116 | 2,500.00 | MEDSTAR-GEORGETOWN U HOSP(GRAN | | 744968 | 3800 RESERVOIR ROAD NORTHWEST | DEPT OF NEUROLOGY 7TH FLOOR PH | ATTN CARLO TORNATORE | WASHINGTON | DC | US |
| 173041220256 | 7421 | | 00173 | AA | PV | 4152681 | 09/30/2016 | MEDSTAR 10/28/16 | 2,500.00 | MEDSTAR-GEORGETOWN U HOSP(GRAN | | 744968 | 3800 RESERVOIR ROAD NORTHWEST | DEPT OF NEUROLOGY 7TH FLOOR PH | ATTN CARLO TORNATORE | WASHINGTON | DC | US |
| 693178222800 | 7157 | | 00690 | AA | PV | 1615803 | 05/10/2001 | 050101 | 5,082.61 | MEDTEC MARKETING LIMITED | | 335624 | 7946 WINSTON STREET | | | BURNABY | BC | CA |
| 693178222805 | 7157 | | 00690 | AA | PV | 1640959 | 06/18/2001 | 061201 | 9,393.80 | MEDTEC MARKETING LIMITED | | 335624 | 7946 WINSTON STREET | | | BURNABY | BC | CA |
| 693178222805 | 7157 | | 00690 | AA | PV | 1682681 | 08/20/2001 | 081801 | 5,208.50 | MEDTEC MARKETING LIMITED | | 335624 | 7946 WINSTON STREET | | | BURNABY | BC | CA |
| 186011280001 | 7421 | | 00186 | AA | PV | 2405434 | 10/15/2004 | KBB18 | 1,000.00 | MED-TECH ASSOCIATES INC | PYMT SAN JOSE SURG SALE MTG | 313044 | 1428 MINER ST | | | IDAHO SPRINGS | CO | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 693178286040 | 7421 | | 00690 AA | PV | 3908722 10/25/2011 TC-00205 | 1,500.00 MEMORIAL UNIVERSITY OF NEWFOUN | | 712690 FACULTY OF MEDICINE | 300 PRINCE PHILIP DR | | ST. JOHN'S | NL | CA |
| 693178246010 | 7421 | 0001 | 00690 AA | PV | 3898617 12/06/2013 TC-00185 | (500.00) MEMORIAL UNIVERSITY OF NEWFOUN | 131875 | 402392 35 MAJOR'S PATH | | | ST. JOHN'S | NL | CA |
| 008011420230 | 7210 | | 00008 AA | PV | 3872718 06/28/2013 CHRQ652213-H | 20,000.00 MEMORY CARE HOME SOLUTIONS | 2013 Grant-Memory Care Home So | 709638 1526 SOUTH BIG BEND BLVD | | | SAINT LOUIS | MO | US |
| 693178286000 | 7429 | | 00690 AA | PV | 3311435 05/04/2009 19001 | 985.33 MENARD, DR CHRISTIAN | SILS | 611769 850 DES PINS | | | DOLBEAU-MISTASSINI | QC | CA |
| 008011300236 | 7056 | | 00008 AA | PV | 753764 07/21/1998 19 | 8500 MENDEL GROUP INC | | 610925 SUITE 600 | 702 MARSHALL ST | | REDWOOD CITY | CA | |
| 008011300236 | 7056 | | 00008 AA | PV | 830602 10/12/1998 70309 | 2000 MENDEL GROUP INC | LINDA ECK 10 2 C 43511 | 610925 SUITE 600 | 702 MARSHALL ST | | REDWOOD CITY | CA | |
| 008011300236 | 7056 | | 00008 AA | PV | 836328 10/16/1998 51365 | 433.06 MENDEL GROUP INC | ATTN: ANDREW BECKER,MD | 610925 SUITE 600 | 702 MARSHALL ST | | REDWOOD CITY | CA | |
| 008011300237 | 7056 | | 00008 AA | PV | 886692 12/11/1998 20185 | 2224.23 MENDEL GROUP INC | | 610925 SUITE 600 | 702 MARSHALL ST | | REDWOOD CITY | CA | |
| 008011300241 | 7157 | | 00008 AA | PV | 600019 01/15/1998 20110 | 8500 MENDEL GROUP INC | | 610925 SUITE 600 | 702 MARSHALL ST | | REDWOOD CITY | CA | |
| 157011240905 | 7157 | | 00108 AA | PV | 713309 06/14/1998 20148 | 5000 MENDEL GROUP INC | | 610925 SUITE 600 | 702 MARSHALL ST | | REDWOOD CITY | CA | |
| 008011300237 | 7157 | | 00008 AA | PV | 941283 02/10/1999 20202 | 20000 MENDEL GROUP INC | | 610925 SUITE 600 | 702 MARSHALL ST | | REDWOOD CITY | CA | |
| 008011300237 | 7157 | | 00008 AA | PV | 966452 03/08/1999 20214 | 5000 MENDEL GROUP INC | | 610925 SUITE 600 | 702 MARSHALL ST | | REDWOOD CITY | CA | |
| 008011300237 | 7157 | | 00008 AA | PV | 969857 03/11/1999 20212 | 20000 MENDEL GROUP INC | | 610925 SUITE 600 | 702 MARSHALL ST | | REDWOOD CITY | CA | |
| 008011300237 | 7157 | | 00008 AA | PV | 1003273 04/15/1999 20221 | 25000 MENDEL GROUP INC | | 610925 SUITE 600 | 702 MARSHALL ST | | REDWOOD CITY | CA | |
| 008011300237 | 7157 | | 00008 AA | PV | 1003274 04/15/1999 20198 | 1609.33 MENDEL GROUP INC | | 610925 SUITE 600 | 702 MARSHALL ST | | REDWOOD CITY | CA | |
| 008011300237 | 7157 | | 00008 AA | PV | 1091622 07/22/1999 20241 | 3116 MENDEL GROUP INC | | 610925 SUITE 600 | 702 MARSHALL ST | | REDWOOD CITY | CA | |
| 008011300237 | 7157 | | 00008 AA | PV | 1201631 11/30/1999 20275 | 733 MENDEL GROUP INC | | 610925 SUITE 600 | 702 MARSHALL ST | | REDWOOD CITY | CA | |
| 008011300236 | 7157 | | 00008 AA | PV | 1269142 02/21/2000 20290 | 1500 MENDEL GROUP INC | REQ, CAROL MODER 43116 | 610925 SUITE 600 | 702 MARSHALL ST | | REDWOOD CITY | CA | |
| 157011320905 | 7157 | | 00008 AA | PV | 1611832 05/04/2001 365 | 5,000.00 MENDEL GROUP INC | | 610925 SUITE 600 | 702 MARSHALL ST | | REDWOOD CITY | CA | US |
| 157011320905 | 7157 | | 00008 AA | PV | 1630217 05/31/2001 000380 | 2,000.00 MENDEL GROUP INC | | 610925 SUITE 600 | 702 MARSHALL ST | | REDWOOD CITY | CA | US |
| 194136242316 | 7421 | | 00200 AA | PV | 1353651 05/31/2000 042600 | 200 MENDERS, CHUCK | CATHY OLIVIERI 603-5355 | 298749 RESP CARE DEPT | CAMC MEMORIAL DIV | 3200 MACCORKLE ST SE | CHARLESTON | WV | US |
| 344136082273 | 7421 | | 00200 AA | PV | 1621535 05/18/2001 050701 | 100.00 MENDERS, CHUCK | SPKNG HONOR CLINI-VISION MTG | 298749 RESPITORY CARE DEPT | CAMC MEMORIAL DIV | 3200 MACCORKLE ST SE | CHARLESTON | WV | US |
| 008011420268 | 7157 | | 00008 AA | PV | 1213059 12/15/1999 1299 | 1000 MENDOTA MEDICAL CONSULTANTS LL | REQ, MARCIA SCHAFER 43118 | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420268 | 7157 | | 00008 AA | PV | 1233547 01/12/2000 0100 | 1000 MENDOTA MEDICAL CONSULTANTS LL | | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420268 | 7157 | | 00008 AA | PV | 1258726 02/08/2000 0200 | 1000 MENDOTA MEDICAL CONSULTANTS LL | REQ, MARCIA SCHAFER 43118 | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420268 | 7157 | | 00008 AA | PV | 1286635 03/13/2000 0300 | 1000 MENDOTA MEDICAL CONSULTANTS LL | REQ, MARCIA SCHAFER 43118 | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420268 | 7157 | | 00008 AA | PV | 1312041 04/10/2000 0400 | 1000 MENDOTA MEDICAL CONSULTANTS LL | REQ, MARCIA SCHAFER 43118 | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420268 | 7157 | | 00008 AA | PV | 1337940 05/10/2000 0500 | 1000 MENDOTA MEDICAL CONSULTANTS LL | REQ, MARCIA SCHAFER 43118 | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420268 | 7157 | | 00008 AA | PV | 1360036 06/07/2000 0600 | 1000 MENDOTA MEDICAL CONSULTANTS LL | REQ, MARCIA SCHAFER 43118 | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420238 | 7157 | | 00008 AA | PV | 1386876 07/07/2000 0700 | 1000 MENDOTA MEDICAL CONSULTANTS LL | JULY MONTHLY PAYMENT | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420268 | 7157 | | 00008 AA | PR | 1407461 08/02/2000 MONTHLY SERVICES | 1000 MENDOTA MEDICAL CONSULTANTS LL | monthly service | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420268 | 7157 | | 00008 AA | PR | 1431644 09/02/2000 MONTHLY SERVICES | 1000 MENDOTA MEDICAL CONSULTANTS LL | monthly service | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420268 | 7157 | | 00008 AA | PR | 1458904 10/02/2000 MONTHLY SERVICES | 1000 MENDOTA MEDICAL CONSULTANTS LL | monthly service | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420268 | 7157 | | 00008 AA | PR | 1481742 11/06/2000 MONTHLY SERVICES | 1,000.00 MENDOTA MEDICAL CONSULTANTS LL | monthly service | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420268 | 7157 | | 00008 AA | PR | 1506438 12/06/2000 MONTHLY SERVICES | 1,000.00 MENDOTA MEDICAL CONSULTANTS LL | monthly service | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420268 | 7157 | | 00008 AA | PR | 1520806 01/06/2001 MONTHLY SERVICES | 1,000.00 MENDOTA MEDICAL CONSULTANTS LL | monthly service | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420268 | 7157 | | 00008 AA | PR | 1546713 02/06/2001 MONTHLY SERVICES | 1,000.00 MENDOTA MEDICAL CONSULTANTS LL | monthly service | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420268 | 7157 | | 00008 AA | PR | 1566521 03/06/2001 MONTHLY SERVICES | 1,000.00 MENDOTA MEDICAL CONSULTANTS LL | monthly service | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420268 | 7157 | | 00008 AA | PR | 1590469 04/06/2001 MONTHLY SERVICES | 1,000.00 MENDOTA MEDICAL CONSULTANTS LL | monthly service | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420268 | 7157 | | 00008 AA | PR | 1610566 05/06/2001 MONTHLY SERVICES | 1,000.00 MENDOTA MEDICAL CONSULTANTS LL | monthly service | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 008011420268 | 7157 | | 00008 AA | PR | 1631821 06/06/2001 MONTHLY SERVICES | 1,000.00 MENDOTA MEDICAL CONSULTANTS LL | monthly service | 280560 ATTN DAVID ASADHEK | 2111 N PROSPECT | | MILWAUKEE | WI | US |
| 979102080292 | 7313 | | 00979 AA | PV | 3573716 12/14/2010 1522 | 7,900.00 MENESES SOSA ERIK | | 641407 NORBERTO HERNANDEZ NUM 1363 | MELCHOR OCAMPO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 AA | PV | 3610183 04/07/2011 1152 | 6,200.00 MENESES SOSA ERIK | | 641407 NORBERTO HERNANDEZ NUM 1363 | MELCHOR OCAMPO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 AA | PV | 3673933 09/24/2011 1416 | 3,100.00 MENESES SOSA ERIK | | 641407 NORBERTO HERNANDEZ NUM 1363 | MELCHOR OCAMPO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 AA | PV | 3697210 12/01/2011 1542 | 995.00 MENESES SOSA ERIK | | 641407 NORBERTO HERNANDEZ NUM 1363 | MELCHOR OCAMPO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 AA | PV | 3697296 12/02/2011 1547 | 580.00 MENESES SOSA ERIK | | 641407 NORBERTO HERNANDEZ NUM 1363 | MELCHOR OCAMPO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 AA | PV | 3721891 02/13/2012 1651 | 3,100.00 MENESES SOSA ERIK | | 641407 NORBERTO HERNANDEZ NUM 1363 | MELCHOR OCAMPO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 AA | PV | 3747839 04/27/2012 1823 | 3,300.00 MENESES SOSA ERIK | | 641407 NORBERTO HERNANDEZ NUM 1363 | MELCHOR OCAMPO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 AA | PV | 3768212 06/25/2012 1933 | 3,300.00 MENESES SOSA ERIK | | 641407 NORBERTO HERNANDEZ NUM 1363 | MELCHOR OCAMPO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 AA | PV | 3769217 06/27/2012 1949 | 680.00 MENESES SOSA ERIK | | 641407 NORBERTO HERNANDEZ NUM 1363 | MELCHOR OCAMPO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 AA | PV | 3769893 06/28/2012 1959 | 3,300.00 MENESES SOSA ERIK | | 641407 NORBERTO HERNANDEZ NUM 1363 | MELCHOR OCAMPO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 AA | PV | 3769896 06/28/2012 1954 | 19,760.00 MENESES SOSA ERIK | | 641407 NORBERTO HERNANDEZ NUM 1363 | MELCHOR OCAMPO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 AA | PV | 3775937 07/17/2012 1979 | 2,640.00 MENESES SOSA ERIK | | 641407 NORBERTO HERNANDEZ NUM 1363 | MELCHOR OCAMPO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 AA | PV | 3800488 09/08/2012 2145 | 2,750.00 MENESES SOSA ERIK | | 641407 NORBERTO HERNANDEZ NUM 1363 | MELCHOR OCAMPO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 AA | PV | 3818280 11/27/2012 2243 | 930.00 MENESES SOSA ERIK | | 641407 NORBERTO HERNANDEZ NUM 1363 | MELCHOR OCAMPO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 AA | PV | 3835575 01/23/2013 2371 | 220.00 MENESES SOSA ERIK | | 641407 NORBERTO HERNANDEZ NUM 1363 | MELCHOR OCAMPO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 AA | PV | 3836140 01/24/2013 2381 | 3,950.00 MENESES SOSA ERIK | | 641407 NORBERTO HERNANDEZ NUM 1363 | MELCHOR OCAMPO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | | 00979 AA | PV | 3861838 04/15/2013 2524 | 2,950.00 MENESES SOSA ERIK | | 641407 NORBERTO HERNANDEZ NUM 1363 | MELCHOR OCAMPO | | JUAREZ | CH | MX |
| 575199080760 | 7056 | | 00575 AA | PV | 444 05/30/2012 300512 | 180.00 MENHENNET, WANDA | AAT LEVEL 3 EXAM | 690902 | | | | | GB |
| 190143300712 | 7056 | | 00186 AA | PV | 724782 06/24/1998 EXP060598 | 225 MENK, VERN | | 667727 5697 CHERRY HILL ROAD | | | MINNETONKA | MN | |
| 476134081545 | 7056 | | 00475 AA | PV | 844476 08/30/2004 61229 | 321.99 MENLO PARK HOTEL & CONFERENCE | | 451956 TERRYLAND | | | GALWAY | | IE |
| 157011240965 | 7211 | | 00008 AA | PV | 2380102 09/07/2004 083104 | 3,500.00 MENTAL HEALTH & SUBSTANCE ABUS | UNRESTRICTED ED GRANT | 316347 CORPORATIONS OF MASSACHUSETTS | ATTN CONNIE PETERS | 251 W CENTRAL ST STE 21 | NATICK | MA | US |
| 157011240965 | 7211 | | 00008 AA | PV | 2595757 09/08/2005 082905 | 3,500.00 MENTAL HEALTH & SUBSTANCE ABUS | UNRESTRICTED ED GRANT | 316347 CORPORATIONS OF MASSACHUSETTS | ATTN CONNIE PETERS | 251 W CENTRAL ST STE 21 | NATICK | MA | US |
| 157011240965 | 7211 | | 00008 AA | PV | 2795318 08/22/2006 081606-01 | 4,000.00 MENTAL HEALTH & SUBSTANCE ABUS | unrestricted ed grant | 316347 CORPORATIONS OF MASSACHUSETTS | ATTN CONNIE PETERS | 251 W CENTRAL ST STE 21 | NATICK | MA | US |
| 157011240965 | 7211 | | 00008 AA | PV | 3218189 10/23/2008 102208-01 | 5,000.00 MENTAL HEALTH & SUBSTANCE ABUS | UNRESTRICTED ED GRANT | 316347 CORPORATIONS OF MASSACHUSETTS | ATTN CONNIE PETERS | 251 W CENTRAL ST STE 21 | NATICK | MA | US |
| 157011240965 | 7421 | | 00008 AA | PV | 1654529 07/05/2001 /SO70301 | 1,500.00 MENTAL HEALTH & SUBSTANCE ABUS | SPNSRSHP/PROVIDER CLBRTN 9/25 | 316347 CORPORATIONS OF MASSACHUSETTS | ATTN CONNIE PETERS | 251 W CENTRAL ST STE 21 | NATICK | MA | US |
| 157011240965 | 7421 | | 00008 AA | PV | 1675985 08/08/2001 /S080701 | 500.00 MENTAL HEALTH & SUBSTANCE ABUS | ADDTL.SPNSRSHP 9/25/01 | 316347 CORPORATIONS OF MASSACHUSETTS | ATTN CONNIE PETERS | 251 W CENTRAL ST STE 21 | NATICK | MA | US |
| 157011240965 | 7421 | | 00008 AA | PV | 1926509 08/23/2002 /682302 | 3,500.00 MENTAL HEALTH & SUBSTANCE ABUS | SPONSOR LUNCH/EXHBT 9/24/02 | 316347 CORPORATIONS OF MASSACHUSETTS | ATTN CONNIE PETERS | 251 W CENTRAL ST STE 21 | NATICK | MA | US |
| 157011240965 | 7421 | | 00008 AA | PV | 3001048 09/13/2007 /035007 | 4,000.00 MENTAL HEALTH & SUBSTANCE ABUS | | 316347 CORPORATIONS OF MASSACHUSETTS | ATTN CONNIE PETERS | 251 W CENTRAL ST STE 21 | NATICK | MA | US |
| 166012080032 | 7056 | | 00008 AA | PV | 3908214 10/25/2013 CHRQ100913 | 275.00 MENTAL HLTH ASSOC IN NY STATE | | 712071 194 WASHINGTON AVENUE SUITE 41 | | | ALBANY | NY | US |
| 478134081570 | 7210 | | 00475 AA | PV | 902330 05/22/2007 DONATION MAY 07 | 218.21 MENTALLY HANDICAPPED ASSOCIATI | | 551255 ST JOSEPH'S ROAD | PORTUMNA, BALLINASLOE | | GALWAY | | IE |
| 008011300515 | 7157 | | 00008 AA | PV | 3826617 12/28/2012 1203 | 2,682.50 MENTAWA INC | Consultant | 701761 6994 ZEBRINA PLACE | | | CARLSBAD | CA | US |
| 008011300515 | 7157 | | 00008 AA | PV | 3834690 01/25/2013 1210 | 3,700.00 MENTAWA INC | Consultant | 701761 6994 ZEBRINA PLACE | | | CARLSBAD | CA | US |
| 008011300515 | 7157 | | 00008 AA | PV | 3844376 03/01/2013 1223 | 4,553.75 MENTAWA INC | Consultant | 701761 6994 ZEBRINA PLACE | | | CARLSBAD | CA | US |
| 008011300515 | 7157 | | 00008 AA | PV | 3857871 04/25/2013 1239 | 1,942.50 MENTAWA INC | Consultant | 701761 6994 ZEBRINA PLACE | | | CARLSBAD | CA | US |
| 008011300515 | 7157 | | 00008 AA | PV | 3862412 04/26/2013 1255 | 693.75 MENTAWA INC | Consultant | 701761 6994 ZEBRINA PLACE | | | CARLSBAD | CA | US |
| 008011300515 | 7157 | | 00008 AA | PV | 3869541 05/30/2013 1272 | 363.25 MENTAWA INC | Consultant | 701761 6994 ZEBRINA PLACE | | | CARLSBAD | CA | US |
| 125024240926 | 7157 | | 00125 AA | PV | 3432393 01/11/2010 111109 | 8,000.00 MENTER, PAULA | | 636228 7 ASHMOUNT WAY | | | OAKLAND | CA | US |
| 190143081260 | 7056 | | 00186 AA | PV | 1560716 03/23/2001 EXP010301 | 112.65 MENTH, DONALD | | 331094 5697 CHERRY HILL ROAD | 2800 NORTHWEST BLVD | | MINNEAPOLIS | MN | |
| 008011420232 | 7207 | | 00008 AA | PV | 1244903 01/28/2000 20000111006 | 2500 MENTOR ST LOUIS | OPERATING SUPPORT | 284925 ATTN BRENDA BANAK | 275 UNION BLVD SUITE 120 | | SAINT LOUIS | MO | US |
| 186045380272 | 7319 | | 00186 AA | PV | 3753819 06/01/2012 2010 | 3,500.00 MENTORING PARTNERSHIP | | 690216 PO BOX 1107 | | | LONGWOOD | CO | US |
| 186045380620 | 7430 | | 00186 AA | PV | 3201777 09/24/2008 60-2008 | 250.00 MENZEL, KAREN | PHASE 1 CLINICAL SIMULATION | 559318 8828 COLONTON PLACE | | | SPRINGFIELD | VA | US |
| 157011240965 | 7157 | | 00008 AA | PV | 3483443 03/22/2010 0216.1 | 750.00 MENZIES, PERRY | | 554625 22 KENWOOD AVENUE | 6651 CHIPPEWA ROAD | | SAINT LOUIS | MO | US |
| 157011240965 | 7157 | | 00008 AA | PV | 1478716 10/23/2000 101300 | 250.00 MENZIES, PERRY | 10/5/00 | 554625 22 KENWOOD AVENUE | 6651 CHIPPEWA ROAD | | SAINT LOUIS | MO | US |
| 157011240915 | 7157 | | 00008 AA | PV | 3823410 12/28/2012 120612 | 700.00 MENZIES, PERRY | | 554625 22 KENWOOD AVENUE | 6651 CHIPPEWA ROAD | | SAINT LOUIS | MO | US |
| 157011240958 | 7157 | | 00008 AA | PV | 2543225 06/08/2005 052605 | 500.00 MENZIES, PERRY | ADVISORY BOARD FEE | 554625 22 KENWOOD AVENUE | 6651 CHIPPEWA ROAD | | SAINT LOUIS | MO | US |
| 157011240958 | 7311 | | 00008 AA | PV | 2706536 04/25/2006 041906 | 500.00 MENZIES, PERRY | 2005 PAST BANQUET | 554625 22 KENWOOD AVENUE | 6651 CHIPPEWA ROAD | | SAINT LOUIS | MO | US |
| 157011240958 | 7313 | | 00008 AA | PV | 2881290 01/31/2007 /5012907 | 600.00 MENZIES, PERRY | AWARDS DINNER 031007 | 554625 22 KENWOOD AVENUE | 6651 CHIPPEWA ROAD | | SAINT LOUIS | MO | US |
| 157011240900 | 7313 | | 00008 AA | PV | 3083102 02/08/2008 /502808 | 500.00 MENZIES, PERRY | | 554625 22 KENWOOD AVENUE | 6651 CHIPPEWA ROAD | | SAINT LOUIS | MO | US |
| 187136080234 | 7157 | | 00186 AA | PV | 1425658 08/25/2000 96060072 | 36.1 MERABY INC | EDUCATIONAL SERVICE | 672265 350 WEST 51 | | | NEW YORK | NY | US |
| 187136080234 | 7056 | | 00186 AA | PV | 1447036 09/25/2000 96060072 | 300.00 MERABY INC | | 672265 350 WEST 51 | | | NEW YORK | NY | US |
| 190142300768 | 7056 | | 00186 AA | PV | 1487698 11/02/2000 96060072 | 2600.14 MERABY INC | | 672265 350 WEST 51 | | | NEW YORK | NY | US |
| 190142300762 | 7056 | | 00186 AA | PV | 2640948 10/29/2005 2005-51GA | 500.00 MERAYO MD FA, HUGBERTO E | CONSULTING SERVICES 090805 | 498464 WEST 51 | 9420 KEY WEST AVE | | ROCKVILLE | MD | US |
| 190142300761 | 7157 | | 00186 AA | PV | 2679661 02/09/2006 123105A | 500.00 MERAYO MD FA, HUGBERTO E | CONSULTING SERVICES | 498464 WEST 51 | 9420 KEY WEST AVE | | ROCKVILLE | MD | US |
| 027003300303 | 7157 | | 00023 AA | PV | 556680 01/08/1998 121497 | 10,000 MERBACH,ANDRE | | 629600 DEPARTMENT OF OPHTHALMOLOGY | ANALYT QUE APPLIQUEE | UNIVERSITY OF LAUSANNE | LAUSANNE | | CH |
| 027003300303 | 7157 | | 00023 AA | PV | 656674 04/16/1998 021998 | 10,000 MERBACH,ANDRE | | 629600 DEPARTMENT OF CHIMIE MINERALE ET | ANALYT QUE APPLIQUEE | UNIVERSITY OF LAUSANNE | LAUSANNE | | CH |
| 027003300303 | 7157 | | 00023 AA | PV | 753891 07/21/1998 070898 | 10,000 MERBACH,ANDRE PROFESSEUR | CONSULTING SERVICES | 629600 DEPARTMENT OF CHIMIE MINERALE ET | ANALYT QUE APPLIQUEE | UNIVERSITY OF LAUSANNE | LAUSANNE | | CH |
| 027003300303 | 7157 | | 00023 AA | PV | 836528 07/21/1998 090898 | 10,000 MERBACH,ANDRE PROFESSEUR | | 629600 DEPARTMENT OF CHIMIE MINERALE ET | BCH-1015 | UNIVERSITY OF LAUSANNE | LAUSANNE | | CH |
| 008011420232 | 7207 | | 00008 AA | PV | 638745 04/14/1998 040898 | 10,000 MERBACH,ANDRE PROFESSEUR | | 629600 DEPARTMENT OF CHIMIE MINERALE ET | BCH-1015 | UNIVERSITY OF LAUSANNE | LAUSANNE | | CH |
| 008011420273 | 7056 | | 00008 AA | PV | 3903836 11/01/2011 110108 | 200.00 MERCED COUNTY DEPT PUBLIC HEAL | | 681048 ATTN SHERI EMARTIN | 505 LOCUST STREET | | MERCED | | |
| 008011420247 | 7157 | | 00008 AA | PV | 1013108 05/11/2000 110108 | 25,000 MERCED COUNTY DEPT PUBLIC HEAL | | 540715 PO BOX 13793 | | | MERCED | | US |
| 008011420247 | 7157 | | 00008 AA | PV | 3903836 04/11/2011 110108 | 200.00 MERCER | | 540715 PO BOX 13793 | | | MERCED | | US |
| 008011420270 | 7319 | | 00008 AA | PV | 3905920 12/03/2013 98-00001 | 9,025.50 MERCER | | 540715 PO BOX 13793 | | | MERCED | | US |
| 008011420270 | 7207 | | 00008 AA | PV | 3906780 11/20/2013 98-00001 | 65,025.50 MERCER | | 540715 PO BOX 13793 | | | MERCED | | US |
| 008011420270 | 7319 | | 00008 AA | PV | 3906783 12/23/2013 98-00001 | 2,004.50 MERCER | May 2013 Ongoing Pharm Svcs | 540715 PO BOX 13793 | | | MERCED | | US |
| 008011420230 | 7056 | | 00008 AA | PV | 3902184 10/25/2013 98-00001 | 28,000.00 MERCER | June 2013 Pharm Advisory Svcs | 540715 PO BOX 13793 | | | MERCED | | US |
| 008011420230 | 7157 | | 00008 AA | PV | 3906785 12/23/2013 98-00001 | 1,400.00 MERCER | May 2013 Ongoing Pharm Advis C | 540715 PO BOX 13793 | | | MERCED | | US |
| 008011420230 | 7157 | | 00008 AA | PV | 3906784 12/23/2013 98-00001 | 1,474.90 MERCER | June 2013 Employee Benefits Co | 540715 PO BOX 13793 | | | MERCED | | US |
| 008011420230 | 7157 | | 00008 AA | PV | 3906785 12/23/2013 98-00001 | 8,267.00 MERCER | July 2013 Ongoing Pharm Svcs | 540715 PO BOX 13793 | | | MERCED | | US |
| 008011420230 | 7157 | | 00008 AA | PV | 3906780 12/23/2013 98-00001 | 8,042.10 MERCER | Aug 2013 Employee Benefits Con | 540715 PO BOX 13793 | | | MERCED | | US |
| 008011420230 | 7157 | | 00008 AA | PV | 3906783 12/23/2013 98-00001 | 4,267.00 MERCER | July 2013 Professional Svcs | 540715 PO BOX 13793 | | | MERCED | | US |
| 008011420230 | 7207 | | 00008 AA | PV | 3906783 12/23/2013 98-00001 | 1,000.00 MERCER | Aug 2013 DB Plan Admin Consult | 540715 PO BOX 13793 | | | MERCED | | US |
| 008011420230 | 7319 | | 00008 AA | PV | 3906784 11/20/2013 98-00001 | 9,267.00 MERCER | Aug 2013 Professional Svcs | 540715 PO BOX 13793 | | | MERCED | | US |
| 008011420230 | 7319 | | 00008 AA | PV | 3912091 12/23/2013 98-00001 | 1,417.00 MERCER | Aug 2013 Consulting Svcs | 540715 PO BOX 13793 | | | MERCED | | US |
| 008011420230 | 7157 | | 00008 AA | PV | 3912091 11/29/2013 00100031 | 28,000.00 MERCER | | 540715 PO BOX 13793 | | | MERCED | | US |
| 008011420230 | 7157 | | 00008 AA | PV | 3920261 12/30/2013 00100031 | 28,000.00 MERCER | Consulting Svcs | 540715 PO BOX 13793 | | | MERCED | | US |
| 008011420230 | 7157 | | 00008 AA | PV | 3920261 12/31/2013 00100031 | 1,417.00 MERCER | Consulting Svcs Sept 2013 | 540715 PO BOX 13793 | | | MERCED | | US |
| 008011420230 | 7157 | | 00008 AA | PV | 3922779 12/27/2013 00100031 | 28,000.00 MERCER | | 540715 PO BOX 13793 | | | MERCED | | US |

This page contains a large, dense financial ledger/spreadsheet table with numerous columns of account numbers, dates, invoice numbers, amounts, vendor names (primarily "MERCER", "MERCER (IRELAND) LTD", "MERCER (CANADA) LIMITED"), descriptions, and location/address fields (e.g., "NEWARK NJ US", "CHICAGO IL US", "TORONTO ON CA", "DUBLIN 2 IE"). Representative account references include "540710 PO BOX 13793", "711991 21520 NETWORK PLACE", and "800864 CHARLOTTE HOUSE, CHARLEMONT STREET."

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701132011 | 7157 | 0008 AA | PV | 3665347 | 09/30/2011 | 1230565 | | 15,500.88 | MERRILL COMMUNICATIONS LLC | | | 570824 CM-9638 | | | | SAINT PAUL | MN | US |
| 15701132011 | 7157 | 0008 AA | PV | 3716569 | 03/02/2012 | 1279721 | | 7.14 | MERRILL COMMUNICATIONS LLC | | | 570824 CM-9638 | | | | SAINT PAUL | MN | US |
| 02700330182 | 7157 | 0008 AA | PM | 137293 | 09/26/2003 | DIMER TECHN | ########### MERRILL LYNCH | | DIMER TECH | 404614 ATTN ALLEN SELIGSON | 2159 AVENIDA DE LA PLAYA STE B | | LA JOLLA | CA | US |
| 02700330182 | 7430 | 0008 AA | PV | 2246063 | 01/27/2004 | 530068 090403 | 29,993.00 | MERRILL LYNCH | | | 671481 MELLON BANK | 1 MELLON BANK CENTER | | PITTSBURGH | PA |
| 02700330182 | 7157 | 0008 AA | PV | 2582131 | 08/15/2005 | CREDITACCT272-07A3186D | 9,949.00 | MERRILL LYNCH (WIRE TRANSFER) | | | 671481 MELLON BANK | 1 MELLON BANK CENTER | | PITTSBURGH | PA |
| 02000330185 | 7430 | 0008 AA | PV | 2610237 | 09/30/2005 | NS-5002408 | 106,821.45 | MERRILL LYNCH (WIRE TRANSFER) | | | 671481 MELLON BANK | 1 MELLON BANK CENTER | | PITTSBURGH | PA |
| 02000330165 | 7430 | 0008 AA | PV | 2702696 | 03/13/2006 | NS-6002721 | 156,502.85 | MERRILL LYNCH (WIRE TRANSFER) | | | 671481 MELLON BANK | 1 MELLON BANK CENTER | | PITTSBURGH | PA |
| 18613529222 | 7421 | 0186 AA | PV | 2748402 | 05/31/2006 | 052606 CATTAN | 500.00 | MERRIMACK VALLEY CHAPTER OF AA | exhibit fee 060106 | | 516878 ATTN DIANE MEAGHER | 25 MEGHAN LANE | | DRACUT | MA | US |
| 18604522111 | 7421 | 00186 AA | PV | 3758929 | 06/01/2012 | CHRQ052112 | 500.00 | MERRIMACK VALLEY CHAPTER OF AA | | | 516878 ATTN DIANE MEAGHER | 25 MEGHAN LANE | | DRACUT | MA | US |
| 17304121050 | 7421 | 00173 AA | PV | 3986543 | 09/26/2014 | 2014107MVAACN | 500.00 | MERRIMACK VALLEY CHAPTER OF AA | Exhibit Booth Space | | 516878 ATTN DIANE MEAGHER | 25 MEGHAN LANE | | DRACUT | MA | US |
| 17304121050 | 7421 | 00173 AA | PV | 4033421 | 04/24/2015 | 112 | 500.00 | MERRIMACK VALLEY CHAPTER OF AA | | | 516878 ATTN DIANE MEAGHER | 25 MEGHAN LANE | | DRACUT | MA | US |
| 18604530703 | 7157 | 00186 AA | PV | 3043574 | 11/29/2007 | 132 | 3,080.00 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530703 | 7157 | 00186 AA | PV | 3045735 | 12/05/2007 | 133 | 2,128.55 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530703 | 7157 | 00186 AA | PV | 3061834 | 01/09/2008 | 135 | 2,205.00 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530703 | 7157 | 00186 AA | PV | 3069666 | 01/23/2008 | 136 | 2,800.00 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530703 | 7157 | 00186 AA | PV | 3075533 | 02/05/2008 | 138 | 3,430.00 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530703 | 7157 | 00186 AA | PV | 3126274 | 05/06/2008 | 144 | 3,146.04 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530703 | 7157 | 00186 AA | PV | 3141574 | 06/03/2008 | 146 | 3,094.07 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530703 | 7157 | 00186 AA | PV | 3141944 | 06/04/2008 | 145 | 3,080.00 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530707 | 7157 | 00186 AA | PV | 3208657 | 10/07/2008 | 153 | 1,890.00 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530707 | 7157 | 00186 AA | PV | 3216615 | 10/21/2008 | 154 | 2,870.00 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530707 | 7157 | 00186 AA | PV | 3224264 | 11/07/2008 | 155 | 3,185.00 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530707 | 7157 | 00186 AA | PV | 3232473 | 11/24/2008 | 156 | 294.00 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530707 | 7157 | 00186 AA | PV | 3240823 | 12/12/2008 | 157 | 551.25 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530707 | 7157 | 00186 AA | PV | 3258329 | 01/21/2009 | 11/16-30/08 | 551.25 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530707 | 7157 | 00186 AA | PV | 3258330 | 01/21/2009 | 160 | 2,572.50 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530707 | 7157 | 00186 AA | PV | 3258331 | 01/21/2009 | 159 | 2,609.25 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530707 | 7157 | 00186 AA | PV | 3265352 | 02/04/2009 | 161 | 2,572.50 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530707 | 7157 | 00186 AA | PV | 3272704 | 02/18/2009 | 162 | 2,866.50 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530707 | 7157 | 00186 AA | PV | 3278439 | 03/02/2009 | 022809/CM | 1551.25 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530707 | 7157 | 00186 AA | PV | 3280213 | 03/04/2009 | 163 | 2,646.00 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530707 | 7157 | 00186 AA | PV | 3289023 | 03/23/2009 | 164 | 2,970.25 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530707 | 7157 | 00186 AA | PV | 3297668 | 04/07/2009 | 165 | 3,528.00 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530703 | 7157 | 00186 AA | PV | 3305819 | 04/22/2009 | 166 | 2,897.30 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530703 | 7157 | 00186 AA | PV | 3312951 | 05/06/2009 | 167 | 3,050.25 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530703 | 7157 | 00186 AA | PV | 3322507 | 05/22/2009 | 168 | 1,234.00 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530703 | 7157 | 00186 AA | PV | 3339003 | 06/24/2009 | 170 | 3,100.00 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530703 | 7157 | 00186 AA | PV | 3342067 | 07/02/2009 | 169 | 2,940.00 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530703 | 7157 | 00186 AA | PV | 3342874 | 07/06/2009 | 171 | 3,410.00 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 18604530703 | 7157 | 00186 AA | PV | 3349893 | 07/22/2009 | 172 | 3,100.00 | MERRITT CONSULTING CORP | | | 568061 7535 QUAIL CREEK TRACE | | | PITTSBORO | IN | US |
| 69317824600 | 7429 | 00690 AA | PV | 2589271 | 08/26/2005 | 15984 | 1,000.00 | MERRITT, DR NEIL | | RESIDENTS AWARDS CAGS | 487372 OHIO - 401 SMYTH ROAD | ROOM 3370A | | OTTAWA | ON | CA |
| 69317828600 | 7429 | 00690 AA | PV | 3013489 | 10/04/2007 | 17651 | 1,000.00 | MERRITT, DR NEIL | | L TOMLET | 487372 OHIO - 401 SMYTH ROAD | ROOM 3370A | | OTTAWA | ON | CA |
| 01900328600 | 7421 | 00008 AA | PV | 3477112 | 04/23/2012 | JAN-10 | 7,000.00 | MERRY X-RAY CHEMICAL CORP-MXR | | MXR Nat'l Mtg Corp Sponsorship | 390040 4444 VIEWRIDGE AVE | | | SAN DIEGO | CA | US |
| 01900328600 | 7421 | 00008 AA | PV | 3500143 | 06/25/2010 | 012110 | 7,000.00 | MERRY X-RAY CHEMICAL CORP-MXR | | MXR Nat'l Sales Mtg - JAN 2010 | 390040 4444 VIEWRIDGE AVE | | | SAN DIEGO | CA | US |
| 01900328600 | 7421 | 00008 AA | PV | 3500143 | 07/30/2010 | 012110 | (7,000.00) | MERRY X-RAY CHEMICAL CORP-MXR | | MXR Nat'l Sales Mtg - JAN 2010 | 390040 4444 VIEWRIDGE AVE | | | SAN DIEGO | CA | US |
| 47813408154S | 7210 | 00475 AA | PV | 983616 | 11/09/2011 | COVIDIEN CHARITY 2011 | 1,390.60 | MERVUE SENIOR CITIZENS | | Covidien Chosen Charity Nov11 | 681344 MERVUE | | | GALWAY | | IE |
| 47813408157D | 7210 | 00475 AA | PV | 847737 | 10/19/2004 | CHARITY DONATION | 181.29 | MERVUE SENIOR CITIZENS ASSOCIA | | charity donation | 456156 C/O TERRY O'FLAHERTY | 18 MCBRIDE AVENUE | MERVUE | GALWAY | | IE |
| 47813408157D | 7210 | 00475 AA | PV | 870065 | 11/08/2005 | OCT'05 | 181.03 | MERVUE SENIOR CITIZENS ASSOCIA | | | 456156 C/O TERRY O'FLAHERTY | 18 MCBRIDE AVENUE | MERVUE | GALWAY | | IE |
| 69317822807 | 7213 | 00690 AA | PV | 3310207 | 04/30/2009 | 937420410 | 19.14 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7213 | 00690 AA | PV | 3321826 | 05/21/2009 | 937915105 | 16.95 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7213 | 00690 AA | PV | 3336608 | 06/18/2009 | 938413523 | 16.95 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7213 | 00690 AA | PV | 3415334 | 12/25/2009 | 994410x3109 | 18.98 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7213 | 00690 AA | PV | 3415352 | 12/25/2009 | 199441 | 16.95 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7213 | 00690 AA | PV | 3437332 | 01/22/2010 | 199441/1109 | 16.95 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7213 | 00690 AA | PV | 3446953 | 02/26/2010 | 199441/1209 | 23.04 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7213 | 00690 AA | PV | 3459432 | 03/26/2010 | 199441S | 16.95 | MERX | | Batch Voucher Entry | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7213 | 00690 AA | PV | 3467119 | 03/26/2010 | 199441/02/10 | 16.95 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7213 | 00690 AA | PV | 3497338 | 05/28/2010 | 944260596 | 16.95 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7213 | 00690 AA | PV | 3506205 | 06/25/2010 | 199441/0511 | 203.40 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7213 | 00690 AA | PV | 3522993 | 08/27/2010 | 199441/05/10 | 16.95 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7213 | 00690 AA | PV | 3523000 | 08/27/2010 | 945379715 | 16.53 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7213 | 00690 AA | PV | 3538096 | 09/24/2010 | 199441/07/10 | 29.06 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7213 | 00690 AA | PV | 3542769 | 09/24/2010 | 946498459 | 78.07 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7213 | 00690 AA | PV | 3607527 | 04/22/2011 | 994419911 | 3.39 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7214 | 00690 AA | PV | 3065462 | 01/16/2008 | 88804707 | 16.95 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7214 | 00690 AA | PV | 3081326 | 02/14/2008 | 89212712 | 16.95 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7214 | 00690 AA | PV | 3102150 | 03/24/2008 | 89628898 | 19.13 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7214 | 00690 AA | PV | 3122622 | 04/25/2008 | 90053300 | 16.95 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7214 | 00690 AA | PV | 3135122 | 05/23/2008 | 90481969 | 16.95 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7214 | 00690 AA | PV | 3172841 | 08/04/2008 | 90913822 | 16.95 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7214 | 00690 AA | PV | 3172842 | 08/04/2008 | 91349709 | 16.95 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317822807 | 7214 | 00690 AA | PV | 3189577 | 09/04/2008 | 91776788 | 16.95 | MERX | | | 688714 P.O. BOX 11684 | STN CENTRE VILLE | | MONTREAL | QC | CA |
| 69317826000 | 7030 | 00690 AA | PV | 744772 | 07/31/2004 | ID | 33.25 | MERX A/S CEBRA INC | | | 680714 P.O. BOX 5306 | | | BURLINGTON | ON | CA |
| 46300022475 | 7056 | 00460 AA | PV | 1213697 | 12/16/1999 | 50468904 | 7.43 | MERX AT CEBRA INC | | | 680714 P.O. BOX 5306 | | | BURLINGTON | ON | CA |
| 46300022475 | 7056 | 00460 AA | PV | 848775 | 03/28/2008 | 90415 | 94.15 | MERX AT CEBRA INC | NPB | | 729380 PO BOX 5306 | | | BURLINGTON | ON | CA |
| 46300022475 | 7056 | 00460 AA | PV | 1039982 | 05/11/1999 | 286069 | 7.95 | MERX AT CEBRA INC | NPB | | 729380 PO BOX 5306 | | | BURLINGTON | ON | CA |
| 12100180025 | 7157 | 00008 AA | PM | 119124 | 01/15/1998 | JAN 1998 | 323.11 | MERY RAMSAY | W7162315 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 12100180025 | 7157 | 00108 AA | PM | 119344 | 02/06/1998 | FEBRUARY 1998 | 388.11 | MERY RAMSAY | W7162503 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 12100180025 | 7157 | 00108 AA | PM | 119631 | 03/02/1998 | MARCH 1998 | 355.61 | MERY RAMSAY | | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420296 | 7157 | 00008 AA | PM | 119677 | 04/03/1998 | APRIL 1998 | 355.33 | MERY RAMSAY | W7163112 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420296 | 7157 | 00008 AA | PM | 120298 | 05/01/1998 | MAY 1998 | 388.06 | MERY RAMSAY | W7163413 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420296 | 7157 | 00008 AA | PM | 120755 | 06/01/1998 | JUNE 1998 | 388.06 | MERY RAMSAY | W7163740 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420296 | 7157 | 00008 AA | PM | 121169 | 07/03/1998 | JULY 1998 | 388.06 | MERY RAMSAY | W7164098 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420296 | 7157 | 00008 AA | PM | 121566 | 08/06/1998 | AUGUST 1998 | 388.06 | MERY RAMSAY | W7164431 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420296 | 7157 | 00008 AA | PM | 121887 | 09/02/1998 | SEPTEMBER 1998 | 388.06 | MERY RAMSAY | W7164771 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420296 | 7157 | 00008 AA | PM | 122236 | 10/02/1998 | OCTOBER 1998 | 388.06 | MERY RAMSAY | W7165124 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420296 | 7157 | 00008 AA | PM | 122656 | 11/03/1998 | NOVEMBER 1998 | 388.06 | MERY RAMSAY | W7165498 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420296 | 7157 | 00008 AA | PM | 122966 | 12/01/1998 | DECEMBER 1998 | 388.06 | MERY RAMSAY | W7165844 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420296 | 7157 | 00008 AA | PM | 123352 | 01/04/1999 | JANUARY 1999 | 407.77 | MERY RAMSAY | W7166142 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420296 | 7157 | 00008 AA | PM | 123627 | 02/02/1999 | FEBRUARY 1999 | 407.77 | MERY RAMSAY | W7166517 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420296 | 7157 | 00008 AA | PM | 123947 | 03/01/1999 | MARCH 1999 | 407.77 | MERY RAMSAY | W7166871 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420296 | 7157 | 00008 AA | PM | 124343 | 04/01/1999 | APRIL 1999 | 407.77 | MERY RAMSAY | W7167246 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420296 | 7157 | 00008 AA | PM | 124682 | 05/03/1999 | MAY 1999 | 407.77 | MERY RAMSAY | W7167599 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420296 | 7157 | 00008 AA | PM | 124973 | 06/01/1999 | JUNE 1999 | 407.77 | MERY RAMSAY | W7167932 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420317 | 7157 | 00008 AA | PM | 125318 | 07/02/1999 | JULY 1999 | 407.77 | MERY RAMSAY | W7168290 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420317 | 7157 | 00008 AA | PM | 125701 | 08/04/1999 | AUGUST 1999 | 407.77 | MERY RAMSAY | W7168746 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420317 | 7157 | 00008 AA | PM | 126052 | 09/01/1999 | SEPTEMBER 1999 | 407.77 | MERY RAMSAY | W7169040 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420317 | 7157 | 00008 AA | PM | 126439 | 10/01/1999 | OCTOBER 1999 | 407.77 | MERY RAMSAY | W7169439 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420317 | 7157 | 00008 AA | PM | 126799 | 11/01/1999 | NOVEMBER 1999 | 407.77 | MERY RAMSAY | W7169813 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420317 | 7157 | 00008 AA | PM | 127055 | 12/01/1999 | DECEMBER 1999 | 407.77 | MERY RAMSAY | W7170114 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420317 | 7157 | 00008 AA | PM | 127427 | 01/05/2000 | JANUARY 2000 | 407.77 | MERY RAMSAY | W7170479 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420317 | 7157 | 00008 AA | PM | 127968 | 02/08/2000 | FEBRUARY 2000 | 407.77 | MERY RAMSAY | W7171061 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420317 | 7157 | 00008 AA | PM | 128108 | 03/01/2000 | MARCH 2000 | 407.77 | MERY RAMSAY | W7171173 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 08801420317 | 7157 | 00008 AA | PM | 128327 | 03/23/2000 | APRIL 2000 | 407.77 | MERY RAMSAY | W7171427 | | 546548 | | | CHASE MANHATTAN BANK ACCT |
| 19413624137 | 7310 | 00200 AA | PV | 7925 | 09/30/2011 | 30001 | 500.00 | MESA DEL SOL | honorarium | | 310086 9440 FADGETT ST STE 108 | | | SAN DIEGO | CA | US |
| 19414530751 | 7313 | 00200 AA | PV | 145755 | 09/30/2000 | OPC88801 | 500.00 | MESGAN, JOHN | | | 316986 105 JERSEY STREET | | | CAMBRIDGE | MA | US |
| 17304112025 | 7421 | 00173 AA | PV | 4017249 | 01/23/2015 | 30001 | 100.00 | MESPAH | | | 546548 | | ATTN | | | |
| 57519920620 | 7056 | 00575 AA | PV | 167374 | 11/01/2013 | 1800355R82 | 504.16 | MESSE FRANKFURT | | | 682166 LUDWIG-ERHARD-ANLAGE 1 | | | FRANKFURT | | DE |
| 57519920620 | 7056 | 00575 AA | PV | 157451 | 12/16/2013 | 1800357R91 | (7.88) | MESSE FRANKFURT | | Main Electricity Connection | 682166 LUDWIG-ERHARD-ANLAGE 1 | | | FRANKFURT | | DE |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 197136242316 | 7157 | 0018t AA | PV | 1798341 02/08/2002 02-0004 | 50.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240301 | 7157 | 00200 AA | PV | 1798304 02/08/2002 02-0004 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240301 | 7157 | 00200 AA | PV | 1798341 02/08/2002 02-0004 | 150.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 008011420321 | 7157 | 00008 AA | PV | 1804948 02/19/2002 02-0005 | 50.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1804948 02/19/2002 02-0005 | 175.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1804949 02/19/2002 02-0006 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1804948 02/19/2002 02-0005 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1804949 02/19/2002 02-0006 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 187136242316 | 7157 | 0018t AA | PV | 1804948 02/19/2002 02-0005 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 187136242316 | 7157 | 0018t AA | PV | 1804949 02/19/2002 02-0006 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240301 | 7157 | 00200 AA | PV | 1804948 02/19/2002 02-0005 | 175.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240301 | 7157 | 00200 AA | PV | 1804949 02/19/2002 02-0006 | 420.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1820885 03/08/2002 02-0008 | 200.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1820886 03/08/2002 02-0007 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1820885 03/08/2002 02-0008 | 140.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1820886 03/08/2002 02-0007 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 187136242316 | 7157 | 0018t AA | PV | 1820885 03/08/2002 02-0008 | 200.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240301 | 7157 | 00200 AA | PV | 1820885 03/08/2002 02-0008 | 300.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240301 | 7157 | 00200 AA | PV | 1820886 03/08/2002 02-0007 | 400.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1823473 03/14/2002 02-0009 | 50.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1823473 03/14/2002 02-0009 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 187136242316 | 7157 | 0018t AA | PV | 1823473 03/14/2002 02-0009 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240301 | 7157 | 00200 AA | PV | 1823473 03/14/2002 02-0009 | 350.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1837691 04/02/2002 02-0011 | 200.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1837691 04/02/2002 02-0011 | 20.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 187136242316 | 7157 | 0018t AA | PV | 1837691 04/02/2002 02-0011 | 200.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135241301 | 7157 | 00200 AA | PV | 1837691 04/02/2002 02-0011 | 300.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1839310 04/04/2002 02-0012 | 200.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1839311 04/04/2002 02-0013 | 180.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1839313 04/04/2002 02-0014 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1839310 04/04/2002 02-0012 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1839311 04/04/2002 02-0013 | 150.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1839313 04/04/2002 02-0014 | 250.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 187136242316 | 7157 | 0018t AA | PV | 1839310 04/04/2002 02-0012 | 350.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 187136242316 | 7157 | 0018t AA | PV | 1839311 04/04/2002 02-0013 | 150.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 187136242316 | 7157 | 0018t AA | PV | 1839313 04/04/2002 02-0014 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135241301 | 7157 | 00200 AA | PV | 1839310 04/04/2002 02-0012 | 370.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135241301 | 7157 | 00200 AA | PV | 1839311 04/04/2002 02-0013 | 180.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135241301 | 7157 | 00200 AA | PV | 1839313 04/04/2002 02-0014 | 270.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1850280 04/22/2002 02-0015 | 130.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1850280 04/22/2002 02-0015 | 200.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135241301 | 7157 | 00200 AA | PV | 1850280 04/22/2002 02-0015 | 300.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1856224 04/29/2002 02-0016 | 90.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1856224 04/29/2002 02-0016 | 150.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135241301 | 7157 | 00200 AA | PV | 1856224 04/29/2002 02-0016 | 450.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1859911 05/03/2002 02-0017 | 40.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1859911 05/03/2002 02-0017 | 600.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135241301 | 7157 | 00200 AA | PV | 1859911 05/03/2002 02-0017 | 200.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1867445 05/15/2002 02-0019 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1867446 05/15/2002 02-0019 | 90.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1867445 05/15/2002 02-0018 | 400.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1867446 05/15/2002 02-0019 | 500.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240301 | 7157 | 00200 AA | PV | 1867446 05/15/2002 02-0019 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135241301 | 7157 | 00200 AA | PV | 1867445 05/15/2002 02-0018 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1893572 06/20/2002 02-0020 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1893581 06/20/2002 02-0022 | 180.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1893584 06/20/2002 02-0024 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1893572 06/20/2002 02-0020 | 300.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1893574 06/20/2002 02-0021 | 600.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1893581 06/20/2002 02-0022 | 180.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1893584 06/20/2002 02-0024 | 380.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 187136242316 | 7157 | 0018t AA | PV | 1893581 06/20/2002 02-0022 | 180.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 187136242316 | 7157 | 0018t AA | PV | 1893584 06/20/2002 02-0024 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240303 | 7157 | 00200 AA | PV | 1893581 06/20/2002 02-0022 | 60.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240303 | 7157 | 00200 AA | PV | 1893584 06/20/2002 02-0024 | 95.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240304 | 7157 | 00200 AA | PV | 1893574 06/20/2002 02-0021 | 120.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240304 | 7157 | 00200 AA | PV | 1893581 06/20/2002 02-0022 | 60.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240304 | 7157 | 00200 AA | PV | 1893584 06/20/2002 02-0024 | 95.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135241302 | 7157 | 00200 AA | PV | 1893572 06/20/2002 02-0020 | 200.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135241302 | 7157 | 00200 AA | PV | 1893584 06/20/2002 02-0024 | 95.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135241304 | 7157 | 00200 AA | PV | 1893581 06/20/2002 02-0022 | 60.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135241304 | 7157 | 00200 AA | PV | 1893584 06/20/2002 02-0024 | 95.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1906880 07/10/2002 02-0026 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1906879 07/10/2002 02-0025 | 225.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1906880 07/10/2002 02-0026 | 360.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1906879 07/10/2002 02-0025 | 112.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1906880 07/10/2002 02-0026 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 187136242316 | 7157 | 0018t AA | PV | 1906879 07/10/2002 02-0025 | 112.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 187136242316 | 7157 | 0018t AA | PV | 1906880 07/10/2002 02-0026 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240303 | 7157 | 00200 AA | PV | 1906880 07/10/2002 02-0025 | 90.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240304 | 7157 | 00200 AA | PV | 1906879 07/10/2002 02-0026 | 220.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240304 | 7157 | 00200 AA | PV | 1906880 07/10/2002 02-0025 | 90.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135241302 | 7157 | 00200 AA | PV | 1906879 07/10/2002 02-0026 | 110.33 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135241302 | 7157 | 00200 AA | PV | 1906880 07/10/2002 02-0025 | 90.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135241304 | 7157 | 00200 AA | PV | 1906880 07/10/2002 02-0025 | 90.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1912021 07/18/2002 02-0027 | 150.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1912021 07/18/2002 02-0027 | 250.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1912021 07/18/2002 02-0027 | 130.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 187136242316 | 7157 | 0018t AA | PV | 1912021 07/18/2002 02-0027 | 150.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240303 | 7157 | 00200 AA | PV | 1912021 07/18/2002 02-0027 | 125.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240304 | 7157 | 00200 AA | PV | 1912021 07/18/2002 02-0027 | 125.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1917802 07/25/2002 02-0028 | 200.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1917803 07/25/2002 02-0029 | 200.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1917802 07/25/2002 02-0028 | 230.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1917802 07/25/2002 02-0028 | 150.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1917803 07/25/2002 02-0029 | 80.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 187136242316 | 7157 | 0018t AA | PV | 1917802 07/25/2002 02-0028 | 150.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 187136242316 | 7157 | 0018t AA | PV | 1917803 07/25/2002 02-0029 | 250.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240303 | 7157 | 00200 AA | PV | 1917802 07/25/2002 02-0028 | 115.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240303 | 7157 | 00200 AA | PV | 1917803 07/25/2002 02-0029 | 250.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240304 | 7157 | 00200 AA | PV | 1917802 07/25/2002 02-0028 | 115.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1935258 08/22/2002 02-0030 | 370.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1935258 08/22/2002 02-0030 | 270.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 187136242316 | 7157 | 0018t AA | PV | 1935258 08/22/2002 02-0030 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240303 | 7157 | 00200 AA | PV | 1935258 08/22/2002 02-0030 | 246.67 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 350135240304 | 7157 | 00200 AA | PV | 1935258 08/22/2002 02-0030 | 123.33 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1942176 09/03/2002 02-0034 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135240316 | 7157 | 0018t AA | PV | 1942174 09/03/2002 02-0032 | 150.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1942175 09/03/2002 02-0031 | 100.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 186135243311 | 7157 | 0018t AA | PV | 1942176 09/03/2002 02-0034 | 150.00 | MET2,ANN | 670041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18713624231 6 | 7157 | 00186 AA | PV | 1942174 09/03/2002 02-0032 | 100.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18713624231 6 | 7157 | 00186 AA | PV | 1942176 09/03/2002 02-0034 | 150.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 1942174 09/03/2002 02-0032 | 40.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 1942175 09/03/2002 02-0031 | 45.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 1942176 09/03/2002 02-0034 | 150.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524031 6 | 7157 | 00186 AA | PV | 1951796 09/20/2002 02-0035 | 120.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524231 6 | 7157 | 00186 AA | PV | 1951796 09/20/2002 02-0035 | 120.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524331 1 | 7157 | 00186 AA | PV | 1951796 09/20/2002 02-0035 | 120.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18713624231 6 | 7157 | 00186 AA | PV | 1951796 09/20/2002 02-0035 | 120.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 1951796 09/20/2002 02-0035 | 120.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524016 7 | 7157 | 00186 AA | PV | 1961151 09/27/2002 02-0037 | 150.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524016 7 | 7157 | 00186 AA | PV | 1961254 09/27/2002 02-0035/X | 150.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524016 7 | 7157 | 00186 AA | PV | 1961254 09/27/2002 02-0035/X | 100.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524311 7 | 7157 | 00186 AA | PV | 1961151 09/27/2002 02-0037 | 150.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524331 1 | 7157 | 00186 AA | PV | 1961254 09/27/2002 02-0035/X | 100.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18713624231 6 | 7157 | 00186 AA | PV | 1961254 09/27/2002 02-0035/X | 100.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 1961151 09/27/2002 02-0037 | 300.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 1961254 09/27/2002 02-0035/X | 150.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524016 7 | 7157 | 00186 AA | PV | 1965516 10/04/2002 02-0038 | 220.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524016 7 | 7157 | 00186 AA | PV | 1965517 10/04/2002 02-0040 | 225.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524311 7 | 7157 | 00186 AA | PV | 1965516 10/04/2002 02-0038 | 220.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524331 1 | 7157 | 00186 AA | PV | 1965517 10/04/2002 02-0040 | 300.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 1965516 10/04/2002 02-0038 | 110.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 1965517 10/04/2002 02-0040 | 100.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 2 | 7157 | 00200 AA | PV | 1965517 10/04/2002 02-0040 | 100.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 3 | 7157 | 00200 AA | PV | 1965516 10/04/2002 02-0038 | 110.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 3 | 7157 | 00200 AA | PV | 1965517 10/04/2002 02-0040 | 100.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524016 7 | 7157 | 00186 AA | PV | 1979722 10/28/2002 02-0042 | 100.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524311 7 | 7157 | 00186 AA | PV | 1979725 10/28/2002 02-0042 | 122.50 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524331 1 | 7157 | 00186 AA | PV | 1979722 10/28/2002 02-0042 | 130.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524331 1 | 7157 | 00186 AA | PV | 1979725 10/28/2002 02-0041 | 122.50 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 1979725 10/28/2002 02-0041 | 122.50 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 2 | 7157 | 00200 AA | PV | 1979722 10/28/2002 02-0042 | 110.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 2 | 7157 | 00200 AA | PV | 1979725 10/28/2002 02-0041 | 122.50 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 3 | 7157 | 00200 AA | PV | 1979722 10/28/2002 02-0042 | 220.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 3 | 7157 | 00200 AA | PV | 1979725 10/28/2002 02-0041 | 122.50 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 4 | 7157 | 00200 AA | PV | 1979725 10/28/2002 02-0041 | 100.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 4 | 7157 | 00200 AA | PV | 1979725 10/28/2002 02-0041 | 122.50 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524016 7 | 7157 | 00186 AA | PV | 1998200 11/25/2002 02-0044 | 300.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524016 7 | 7157 | 00186 AA | PV | 1998202 11/25/2002 02-0045 | 250.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524311 7 | 7157 | 00186 AA | PV | 1998200 11/25/2002 02-0044 | 300.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524311 7 | 7157 | 00186 AA | PV | 1998202 11/25/2002 02-0045 | 250.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524311 7 | 7157 | 00186 AA | PV | 1998200 11/25/2002 02-0044 | 160.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 1998200 11/25/2002 02-0044 | 95.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 2 | 7157 | 00200 AA | PV | 1998200 11/25/2002 02-0044 | 95.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 2 | 7157 | 00200 AA | PV | 1998202 11/25/2002 02-0045 | 83.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 3 | 7157 | 00200 AA | PV | 1998200 11/25/2002 02-0044 | 95.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 3 | 7157 | 00200 AA | PV | 1998202 11/25/2002 02-0045 | 83.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 4 | 7157 | 00200 AA | PV | 1998200 11/25/2002 02-0044 | 95.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 4 | 7157 | 00200 AA | PV | 1998202 11/25/2002 02-0045 | 84.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524031 0 | 7157 | 00186 AA | PV | 2001826 12/03/2002 02-0046 | 132.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524311 7 | 7157 | 00186 AA | PV | 2001826 12/03/2002 02-0046 | 33.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524511 7 | 7157 | 00186 AA | PV | 2001826 12/03/2002 02-0046 | 132.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 2001826 12/03/2002 02-0046 | 33.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 2 | 7157 | 00200 AA | PV | 2001826 12/03/2002 02-0046 | 132.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 3 | 7157 | 00200 AA | PV | 2001826 12/03/2002 02-0046 | 132.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 4 | 7157 | 00200 AA | PV | 2001826 12/03/2002 02-0046 | 66.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524016 7 | 7157 | 00186 AA | PV | 2011174 12/17/2002 02-0047 | 60.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524016 7 | 7157 | 00186 AA | PV | 2011177 12/17/2002 02-0043 | 220.50 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524016 7 | 7157 | 00186 AA | PV | 2011178 12/17/2002 02-0048 | 72.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524311 7 | 7157 | 00186 AA | PV | 2011174 12/17/2002 02-0047 | 300.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524311 7 | 7157 | 00186 AA | PV | 2011178 12/17/2002 02-0048 | 216.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524311 7 | 7157 | 00186 AA | PV | 2011179 12/17/2002 02-0049 | 240.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524511 7 | 7157 | 00186 AA | PV | 2011174 12/17/2002 02-0047 | 60.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524511 7 | 7157 | 00186 AA | PV | 2011177 12/17/2002 02-0043 | 220.50 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524511 7 | 7157 | 00186 AA | PV | 2011178 12/17/2002 02-0048 | 72.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524511 7 | 7157 | 00186 AA | PV | 2011179 12/17/2002 02-0049 | 60.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18713624231 6 | 7157 | 00186 AA | PV | 2011179 12/17/2002 02-0049 | 120.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 2011177 12/17/2002 02-0043 | 63.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 2011174 12/17/2002 02-0047 | 63.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 2 | 7157 | 00200 AA | PV | 2011174 12/17/2002 02-0047 | 60.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 2 | 7157 | 00200 AA | PV | 2011177 12/17/2002 02-0043 | 63.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 2 | 7157 | 00200 AA | PV | 2011178 12/17/2002 02-0048 | 72.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 3 | 7157 | 00200 AA | PV | 2011174 12/17/2002 02-0047 | 120.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 3 | 7157 | 00200 AA | PV | 2011178 12/17/2002 02-0048 | 216.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 3 | 7157 | 00200 AA | PV | 2011179 12/17/2002 02-0049 | 120.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 4 | 7157 | 00200 AA | PV | 2011178 12/17/2002 02-0048 | 72.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 4 | 7157 | 00200 AA | PV | 2011179 12/17/2002 02-0049 | 60.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524311 7 | 7157 | 00186 AA | PV | 2012687 12/19/2002 02-0050 | 19.50 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18713624231 6 | 7157 | 00186 AA | PV | 2012687 12/19/2002 02-0050 | 78.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 2012687 12/19/2002 02-0050 | 19.50 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 2 | 7157 | 00200 AA | PV | 2012687 12/19/2002 02-0050 | 19.50 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 3 | 7157 | 00200 AA | PV | 2012687 12/19/2002 02-0050 | 58.50 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524016 7 | 7157 | 00186 AA | PV | 2023176 01/09/2003 02-0051 | 60.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524311 7 | 7157 | 00186 AA | PV | 2023176 01/09/2003 02-0051 | 180.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524511 7 | 7157 | 00186 AA | PV | 2023176 01/09/2003 02-0051 | 180.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 2023176 01/09/2003 02-0051 | 180.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 2 | 7157 | 00200 AA | PV | 2023176 01/09/2003 02-0051 | 120.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 3 | 7157 | 00200 AA | PV | 2023176 01/09/2003 02-0051 | 300.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 4 | 7157 | 00200 AA | PV | 2023176 01/09/2003 02-0051 | 180.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524016 7 | 7157 | 00186 AA | PV | 2034125 01/23/2003 02-0052 | 120.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524311 7 | 7157 | 00186 AA | PV | 2034125 01/23/2003 02-0052 | 90.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 2034125 01/23/2003 02-0052 | 150.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 2 | 7157 | 00200 AA | PV | 2034125 01/23/2003 02-0052 | 60.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 3 | 7157 | 00200 AA | PV | 2034125 01/23/2003 02-0052 | 120.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 4 | 7157 | 00200 AA | PV | 2034125 01/23/2003 02-0052 | 60.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524016 7 | 7157 | 00186 AA | PV | 2035304 01/27/2003 03-0001 | 273.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524511 7 | 7157 | 00186 AA | PV | 2035304 01/27/2003 03-0001 | 117.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 2035304 01/27/2003 03-0001 | 156.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 2 | 7157 | 00200 AA | PV | 2035304 01/27/2003 03-0001 | 117.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 3 | 7157 | 00200 AA | PV | 2035304 01/27/2003 03-0001 | 117.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524016 7 | 7157 | 00186 AA | PV | 2040009 02/04/2003 03-0002 | 273.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524311 7 | 7157 | 00186 AA | PV | 2040009 02/04/2003 03-0002 | 78.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524511 7 | 7157 | 00186 AA | PV | 2040009 02/04/2003 03-0002 | 39.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18713624231 6 | 7157 | 00186 AA | PV | 2040009 02/04/2003 03-0002 | 78.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524030 3 | 7157 | 00200 AA | PV | 2040009 02/04/2003 03-0002 | 156.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 2 | 7157 | 00200 AA | PV | 2040009 02/04/2003 03-0002 | 78.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 35013524130 3 | 7157 | 00200 AA | PV | 2040009 02/04/2003 03-0002 | 78.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524016 7 | 7157 | 00186 AA | PV | 2071000 03/24/2003 03-0007 | 220.50 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |
| 18613524016 7 | 7157 | 00186 AA | PV | 2071001 03/24/2003 03-0008 | 387.00 | MSTZ,ANN | 679041 12604 COMBLAIN ROAD | KNOXVILLE | TN | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15701240350 | 7157 | 0008 AA | PV | 2364744 08/09/2004 40516 | 4,876.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701220970 | 7157 | 0008 AA | PV | 2397616 09/30/2004 40815 | 5,828.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701220970 | 7157 | 0008 AA | PV | 2403561 10/13/2004 40902 | 13,283.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 2411318 10/26/2004 40906 | 32,000.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701220970 | 7157 | 0008 AA | PV | 2415645 11/02/2004 40907 | 5,000.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 2435755 12/06/2004 41022 | 2,750.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 2452838 01/07/2005 41122 | 3,000.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 16601220023 | 7157 | 0008 AA | PV | 2511051 04/15/2005 3/24MAC | 5,800.00 | MICHAEL ALLEN COMPANY LLC, THE | CONSULT CHINA PRESENTA | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240965 | 7157 | 0008 AA | PV | 2539444 06/02/2005 50401 | 32,000.00 | MICHAEL ALLEN COMPANY LLC, THE | PROJ MAL126A | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240965 | 7157 | 0008 AA | PV | 2550196 06/21/2005 50431 | 22,000.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 2566952 07/19/2005 50512 | 13,519.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 2576840 08/04/2005 5061011 | 24,840.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240965 | 7157 | 0008 AA | PV | 2588719 08/25/2005 50511 | 12,000.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240965 | 7157 | 0008 AA | PV | 2594007 09/01/2005 50609 | 31,161.00 | MICHAEL ALLEN COMPANY LLC, THE | CONSULTING FEES | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 2595861 09/08/2005 5071718 | 38,250.00 | MICHAEL ALLEN COMPANY LLC, THE | CONSULTANT | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240965 | 7157 | 0008 AA | PV | 2610202 09/30/2005 50716 | 18,000.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 2610203 09/30/2005 50901 | 9,100.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 2647451 12/12/2005 51018 | 4,961.00 | MICHAEL ALLEN COMPANY LLC, THE | CONSULTANT | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240966 | 7157 | 0008 AA | PV | 2766199 06/29/2006 60517 | 6,563.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240966 | 7157 | 0008 AA | PV | 2787674 08/08/2006 60619 | 29,873.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240966 | 7157 | 0008 AA | PV | 2794610 08/21/2006 60713 | 33,731.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 2815559 09/26/2006 60814 | 46,623.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240966 | 7157 | 0008 AA | PV | 2831858 10/25/2006 61001 | 9,500.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701220100 | 7157 | 0008 AA | PV | 2843243 11/15/2006 61006 | 7,500.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701220970 | 7157 | 0008 AA | PV | 2843241 11/15/2006 61004 | 5,500.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240300 | 7157 | 0008 AA | PV | 2843242 11/15/2006 61005 | 2,000.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 2843239 11/15/2006 60906 | 47,500.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701220320 | 7157 | 0008 AA | PV | 2855487 12/08/2006 112106 | 2,000.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240965 | 7157 | 0008 AA | PV | 2874159 01/17/2007 60905 | 56,850.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240966 | 7157 | 0008 AA | PV | 2933228 05/07/2007 70333 | 8,200.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240966 | 7157 | 0008 AA | PV | 2941374 05/22/2007 70413 | 8,575.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240966 | 7157 | 0008 AA | PV | 2967571 07/11/2007 70519 | 49,213.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240966 | 7157 | 0008 AA | PV | 2967573 07/11/2007 70518 | 1,995.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 3002639 09/17/2007 70713 | 75,150.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701220300 | 7157 | 0008 AA | PV | 3015087 10/09/2007 70815 | 65,486.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701220300 | 7157 | 0008 AA | PV | 3015088 10/09/2007 70901 | 63,500.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 3048846 12/11/2007 71016 | 32,060.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 3055310 12/21/2007 71115 | 11,512.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 3106346 04/01/2008 80218 | 14,548.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 3119571 04/23/2008 80316 | 17,452.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 3120179 04/23/2008 80315 | 68,038.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 3123492 04/29/2008 80115 | 12,914.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 3125893 05/05/2008 80217 | 74,252.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 3146192 06/12/2008 80413 | 76,834.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 3149362 06/18/2008 80512 | 14,317.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 3154496 06/26/2008 80510 | 9,791.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 3164942 07/21/2008 80615 | 13,260.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 3196018 09/16/2008 80713 | 44,620.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 3208614 10/07/2008 80809 | 30,969.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 3213456 10/16/2008 81001 | 9,800.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 15701240967 | 7157 | 0008 AA | PV | 3216452 10/21/2008 80908 | 43,862.00 | MICHAEL ALLEN COMPANY LLC, THE | | 628527 9 OLD KINGS HIGHWAY SOUTH | DARIEN CT US |
| 18601320001 | 7157 | 0016 AA | PV | 2083587 04/11/2003 1830 | 1,365.00 | MICHAEL CAMPBELL DESIGN | | 415149 3864 W LAS POSITAS BLVD | PLEASANTON CA US |
| 18613524311 | 7157 | 0016 AA | PV | 2083585 04/11/2003 1829 | 270.00 | MICHAEL CAMPBELL DESIGN | | 415149 3864 W LAS POSITAS BLVD | PLEASANTON CA US |
| 18601320001 | 7157 | 0016 AA | PV | 2097181 05/06/2003 1836 | 2,160.00 | MICHAEL CAMPBELL DESIGN | | 415149 3864 W LAS POSITAS BLVD | PLEASANTON CA US |
| 18601320001 | 7157 | 0016 AA | PV | 2122212 06/19/2003 1848 | 600.00 | MICHAEL CAMPBELL DESIGN | | 415149 3864 W LAS POSITAS BLVD | PLEASANTON CA US |
| 47813408154S | 7157 | 0047S AA | PV | 872852 12/22/2005 INVESTIGATION FEE | 3,198.28 | MICHAEL CHAMBERS | Investigation Fees for HR | 497887 CLEVERAGH HOUSE | CO GALWAY IE |
| 68737828610 | 7429 | 0005 | 0068? AA | PV | 3955293 04/25/2014 TC-00423 | 865.66 | MICHAEL CHOW | 1525496 | 717174 6607 - 128 ST NORTHWEST | EDMONTON AB CA |
| 47813408123 | 7056 | 0047S AA | PV | 818698 07/17/2003 X4638 | 108.26 | MICHAEL DUGGAN | | 800011 C/O MALLINCKRODT, | MICHAEL COLLINS RD, | MERVUE, | GALWAY | IE |
| 47813408123 | 7056 | 0047S AA | PV | 833963 02/24/2004 X4850 | 129.52 | MICHAEL DUGGAN | | 800011 C/O MALLINCKRODT, | MICHAEL COLLINS RD, | MERVUE, | GALWAY | IE |
| 47813408130 | 7056 | 0047S AA | PV | 865609 08/26/2005 X5421 | 108.59 | MICHAEL DUGGAN | | 800011 C/O MALLINCKRODT, | MICHAEL COLLINS RD, | MERVUE, | GALWAY | IE |
| 47813408154S | 7056 | 0047S AA | PV | 892789 11/22/2006 X5912 | 235.44 | MICHAEL DUGGAN | | 800011 C/O MALLINCKRODT, | MICHAEL COLLINS RD, | MERVUE, | GALWAY | IE |
| 19413632570 | 7157 | 0020D AA | PV | 860370 11/10/1998 2 | 500.00 | MICHAEL E. RAYMER | | 113859 1815 36TH STREET | ANACORTES WA US |
| 19413632570 | 7157 | 0020D AA | PV | 860372 11/10/1998 1 | 500.00 | MICHAEL E. RAYMER | | 113859 1815 36TH STREET | ANACORTES WA US |
| 19413632570 | 7157 | 0020D AA | PV | 879445 11/30/1998 3 | 500.00 | MICHAEL E. RAYMER | | 113859 1815 36TH STREET | ANACORTES WA US |
| 19413632570 | 7157 | 0020D AA | PV | 995334 04/08/1999 7 | 500.00 | MICHAEL E. RAYMER | | 113859 1815 36TH STREET | ANACORTES WA US |
| 19413632570 | 7157 | 0020D AA | PV | 1040026 05/26/1999 8 | 500.00 | MICHAEL E. RAYMER | | 113859 1815 36TH STREET | ANACORTES WA US |
| 19413632570 | 7157 | 0020D AA | PV | 1040028 05/26/1999 9 | 500.00 | MICHAEL E. RAYMER | | 113859 1815 36TH STREET | ANACORTES WA US |
| 19413632570 | 7157 | 0020D AA | PV | 1096988 07/28/1999 11/2 | 500.00 | MICHAEL E. RAYMER | | 113859 1815 36TH STREET | ANACORTES WA US |
| 18604524003 | 7056 | 0018G AA | PV | 3583118 01/23/2011 1206A010 | 300.00 | MICHAEL F MURPHY | | 586322 | HALIFAX NS CA |
| 00801420676 | 7157 | 0008 AA | PV | 3896294 09/27/2013 072913 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | July lobbying services in Miss | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 3896335 09/27/2013 080113 | 5,120.00 | MICHAEL G WINTER CONSULTANTS L | July services and expenses for | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 3903344 09/27/2013 090413 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | Government Affairs Consulting | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 3905699 10/25/2013 092413 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | government affairs consulting | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 3921635 12/27/2013 110113 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | state Government Relations ser | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 3926471 12/27/2013 120113 | 5,125.00 | MICHAEL G WINTER CONSULTANTS L | GA consulting in MO for the mo | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 3931034 01/24/2014 010214 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | Michael Winter-Dec. 2013 Profe | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 3938469 02/28/2014 020314 | 5,009.11 | MICHAEL G WINTER CONSULTANTS L | MGWinter - Jan. 2014 Prof. Fee | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 3944698 03/28/2014 030414 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | Michael G Winter - Feb. Profes | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 3954126 04/25/2014 040114 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | MG Winters - March Professiona | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 3958676 05/30/2014 050114 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | Michael Winter - April profess | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 3967378 06/27/2014 060414 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | MG Winter - May professional f | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 3971598 07/25/2014 070314 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | Michael Winter-June Profession | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 3976699 08/29/2014 080414 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | MG Winter - July Professional | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 3984820 09/26/2014 090514 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | MWinter - August Prof. Service | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4001716 12/26/2014 110314 | 5,469.03 | MICHAEL G WINTER CONSULTANTS L | Professional Fee & Expense - M | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4003345 12/26/2014 120314 | 5,071.21 | MICHAEL G WINTER CONSULTANTS L | November invoice plus expenses | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4009789 01/23/2015 010515 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | Mike Winter (MO Counsel) Janua | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4102491 01/22/2016 010514 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | Mike Winter (MO) for December | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4021976 02/27/2015 020114 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | January 2015 Fee | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4033733 04/24/2015 030215 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | Michael G. Winter - Feb., Serv | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4039579 05/29/2015 040215 | 5,011.64 | MICHAEL G WINTER CONSULTANTS L | March Consulting | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4043092 05/29/2015 050215 | 5,055.42 | MICHAEL G WINTER CONSULTANTS L | April Professional Fee | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4051164 06/26/2015 060115 | 5,007.42 | MICHAEL G WINTER CONSULTANTS L | May 2015 professional services | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4063363 08/28/2015 070115 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | June Fee | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4067577 08/28/2015 080115 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4071293 09/25/2015 090215 | 5,140.00 | MICHAEL G WINTER CONSULTANTS L | Mike Winter (MO Consulting) Mo | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4079811 10/30/2015 100515 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | Mike Winter (MO Consulting) Mo | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4089606 11/27/2015 110215 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | Mike Winter - MO Counsel - Oct | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4092639 12/25/2015 120115 | 5,223.45 | MICHAEL G WINTER CONSULTANTS L | Mike Winter Consulting (MO) fo | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4102491 01/22/2016 121515 | 5,005.08 | MICHAEL G WINTER CONSULTANTS L | Mike Winter (MO) - Dec | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4108867 02/26/2016 020116 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | Michael Winter Consulting - De | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4115591 03/25/2016 030216 | 5,033.83 | MICHAEL G WINTER CONSULTANTS L | Mike Winter (MO Counsel) Febru | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4122601 04/27/2016 040216 | 5,019.37 | MICHAEL G WINTER CONSULTANTS L | Mike Winter Consulting (MO) fo | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4129514 05/27/2016 050216 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | Mike Winter Consulting (MO Cou | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4138865 06/24/2016 060116 | 5,241.28 | MICHAEL G WINTER CONSULTANTS L | Mike Winter Consulting (MO Cou | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 00801420676 | 7157 | 0008 AA | PV | 4141666 07/22/2016 070216 | 5,000.00 | MICHAEL G WINTER CONSULTANTS L | Mike Winter (MO Counsel) June | 710220 PO BOX 305 | JEFFERSON CITY MO US |
| 15701240307 | 7157 | 0008 AA | PV | 3642401 07/22/2011 1542 | 11,250.00 | MICHAEL H KENYON | Pennsaid Strategy Consulting P | 670967 10 JERICHO LANE | WAYLAND MA US |
| 15701240307 | 7157 | 0008 AA | PV | 3643331 07/22/2011 1547 | 12,480.00 | MICHAEL H KENYON | Pennsaid Strategy Consulting | 670967 10 JERICHO LANE | WAYLAND MA US |
| 15701240307 | 7157 | 0008 AA | PV | 3643332 07/22/2011 1548 | 1,917.05 | MICHAEL H KENYON | Pennsaid Strategy Consulting | 670967 10 JERICHO LANE | WAYLAND MA US |
| 15701240307 | 7157 | 0008 AA | PV | 3656974 08/26/2011 1552 | 9,560.00 | MICHAEL H KENYON | Pennsaid Strategy Consulting, | 670967 10 JERICHO LANE | WAYLAND MA US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 008001080057 | 7056 | 0008 AA | PV | 876468 11/30/1998 108742 | 920 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008001080057 | 7056 | 0008 AA | PV | 876469 11/30/1998 108649 | 805 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008001080057 | 7056 | 0008 AA | PV | 876471 11/30/1998 108648 | 460 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008001080057 | 7056 | 0008 AA | PV | 876472 11/30/1998 108645 | 575 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008001080057 | 7056 | 0008 AA | PV | 876474 11/30/1998 108646 | 300 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008001080057 | 7056 | 0008 AA | PV | 876475 11/30/1998 108647 | 375 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0008 AA | PV | 879757 11/30/1998 108764 | 460 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008001080057 | 7056 | 0008 AA | PV | 884614 12/09/1998 108865 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008011420252 | 7056 | 0008 AA | PV | 884614 12/09/1998 108865 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 109001080060 | 7056 | 0018 AA | PV | 884614 12/09/1998 108865 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0018 AA | PV | 884606 12/09/1998 108863 | 300 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0018 AA | PV | 884610 12/09/1998 108864 | 300 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001120264 | 7056 | 0018 AA | PV | 884618 12/09/1998 108835 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 124001080340 | 7056 | 0018 AA | PV | 884614 12/09/1998 108865 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300503 | 7056 | 0018 AA | PV | 884618 12/09/1998 108835 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300505 | 7056 | 0018 AA | PV | 884618 12/09/1998 108835 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300506 | 7056 | 0018 AA | PV | 884614 12/09/1998 108865 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300514 | 7056 | 0018 AA | PV | 884618 12/09/1998 108835 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0018 AA | PV | 895269 12/22/1998 108868 | 690 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080026 | 7056 | 0018 AA | PV | 902908 12/31/1998 109023 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080070 | 7056 | 0018 AA | PV | 902881 12/31/1998 108929 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0018 AA | PV | 902881 12/31/1998 108929 | 345 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0018 AA | PV | 902896 12/31/1998 109014 | 525 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0018 AA | PV | 902896 12/31/1998 109014 | 525 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001120258 | 7056 | 0018 AA | PV | 902896 12/31/1998 109014 | 75 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 124001080340 | 7056 | 0018 AA | PV | 902908 12/31/1998 109023 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300509 | 7056 | 0018 AA | PV | 902908 12/31/1998 109023 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300509 | 7056 | 0018 AA | PV | 902908 12/31/1998 109023 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008001080057 | 7056 | 0008 AA | PV | 937373 02/08/1999 109153 | 230 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008001080059 | 7056 | 0008 AA | PV | 937373 02/08/1999 109153 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0018 AA | PV | 937374 02/08/1999 109152 | 230 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0018 AA | PV | 937376 02/08/1999 109273 | 525 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0018 AA | PV | 937377 02/08/1999 109272 | 300 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001120264 | 7056 | 0018 AA | PV | 937373 02/08/1999 109153 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 124001080340 | 7056 | 0018 AA | PV | 937374 02/08/1999 109152 | 575 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300505 | 7056 | 0018 AA | PV | 937373 02/08/1999 109153 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008001080057 | 7056 | 0008 AA | PV | 944408 02/14/1999 109366 | 825 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008001080057 | 7056 | 0008 AA | PV | 944409 02/14/1999 109367 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 109001080414 | 7056 | 0018 AA | PV | 944409 02/14/1999 109367 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080070 | 7056 | 0018 AA | PV | 944410 02/14/1999 109426 | 75 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0018 AA | PV | 944410 02/14/1999 109426 | 375 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0018 AA | PV | 944410 02/14/1999 109426 | 225 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001120257 | 7056 | 0018 AA | PV | 944409 02/14/1999 109367 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001120516 | 7056 | 0018 AA | PV | 944409 02/14/1999 109367 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080011 | 7056 | 0018 AA | PV | 958828 02/28/1999 109448 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0018 AA | PV | 960549 02/28/1999 109309 | 460 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080090 | 7056 | 0018 AA | PV | 958828 02/28/1999 109448 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001120264 | 7056 | 0018 AA | PV | 958828 02/28/1999 109448 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001120516 | 7056 | 0018 AA | PV | 958828 02/28/1999 109448 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0018 AA | PV | 963162 03/04/1999 109508 | 375 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300503 | 7056 | 0018 AA | PV | 970111 03/11/1999 109575 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300505 | 7056 | 0018 AA | PV | 970111 03/11/1999 109575 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300514 | 7056 | 0018 AA | PV | 970111 03/11/1999 109575 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 165001080160 | 7056 | 0018 AA | PV | 970111 03/11/1999 109575 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001120245 | 7056 | 0018 AA | PV | 984982 03/26/1999 109751 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001120258 | 7056 | 0018 AA | PV | 984982 03/26/1999 109751 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001120264 | 7056 | 0018 AA | PV | 984982 03/26/1999 109751 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001120516 | 7056 | 0018 AA | PV | 984982 03/26/1999 109751 | 230 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300502 | 7056 | 0018 AA | PV | 984982 03/26/1999 109751 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 165001080159 | 7056 | 0018 AA | PV | 984982 03/26/1999 109751 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 165001080160 | 7056 | 0018 AA | PV | 984982 03/26/1999 109751 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0018 AA | PV | 988202 03/30/1999 109771 | 300 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0018 AA | PV | 988202 03/30/1999 109771 | 300 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0018 AA | PV | 988224 03/30/1999 109770 | 345 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008001080057 | 7056 | 0008 AA | PV | 996915 04/09/1999 109887 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080005 | 7056 | 0018 AA | PV | 996916 04/09/1999 109888 | 75 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080025 | 7056 | 0018 AA | PV | 996916 04/09/1999 109888 | 75 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080026 | 7056 | 0018 AA | PV | 996916 04/09/1999 109888 | 150 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001120258 | 7056 | 0018 AA | PV | 996916 04/09/1999 109888 | 75 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300503 | 7056 | 0018 AA | PV | 996915 04/09/1999 109887 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300503 | 7056 | 0018 AA | PV | 996915 04/09/1999 109887 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300505 | 7056 | 0018 AA | PV | 996915 04/09/1999 109887 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300506 | 7056 | 0018 AA | PV | 996915 04/09/1999 109887 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300514 | 7056 | 0018 AA | PV | 996915 04/09/1999 109887 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300514 | 7056 | 0018 AA | PV | 996915 04/09/1999 109887 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 165001080160 | 7056 | 0018 AA | PV | 996916 04/09/1999 109888 | 75 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080014 | 7056 | 0018 AA | PV | 1030635 05/17/1999 110085 | 108.57 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080014 | 7056 | 0018 AA | PV | 1030637 05/17/1999 110182 | -42.86 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080025 | 7056 | 0018 AA | PV | 1030635 05/17/1999 110085 | 108.57 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080025 | 7056 | 0018 AA | PV | 1030637 05/17/1999 110182 | -42.86 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080069 | 7056 | 0018 AA | PV | 1030635 05/17/1999 110085 | 108.57 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080069 | 7056 | 0018 AA | PV | 1030637 05/17/1999 110182 | -42.85 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080456 | 7056 | 0018 AA | PV | 1030635 05/17/1999 110085 | 108.57 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080456 | 7056 | 0018 AA | PV | 1030637 05/17/1999 110182 | -42.86 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001120270 | 7056 | 0018 AA | PV | 1030635 05/17/1999 110085 | 108.57 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001120270 | 7056 | 0018 AA | PV | 1030637 05/17/1999 110182 | -42.86 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 165001080160 | 7056 | 0018 AA | PV | 1030635 05/17/1999 110085 | 108.57 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 165001080160 | 7056 | 0018 AA | PV | 1030637 05/17/1999 110182 | -42.86 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001120257 | 7056 | 0018 AA | PV | 1038895 05/25/1999 110217 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008011420290 | 7056 | 0008 AA | PV | 1040815 05/26/1999 110312 | 675 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080080 | 7056 | 0018 AA | PV | 1046515 05/31/1999 110345 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080081 | 7056 | 0018 AA | PV | 1046515 05/31/1999 110345 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008001080057 | 7056 | 0008 AA | PV | 1049722 06/08/1999 110402 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 009001080411 | 7056 | 0018 AA | PV | 1049722 06/08/1999 110402 | 230 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080026 | 7056 | 0018 AA | PV | 1049720 06/08/1999 110403 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080026 | 7056 | 0018 AA | PV | 1049720 06/08/1999 110403 | 300 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001120516 | 7056 | 0018 AA | PV | 1049722 06/08/1999 110402 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 009001080148 | 7056 | 0018 AA | PV | 1052601 06/10/1999 110415 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 009001080148 | 7056 | 0018 AA | PV | 1052602 06/10/1999 110416 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 009008120201 | 7056 | 0018 AA | PV | 1052602 06/10/1999 110416 | 345 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080011 | 7056 | 0018 AA | PV | 1052601 06/10/1999 110415 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080011 | 7056 | 0018 AA | PV | 1052602 06/10/1999 110416 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080013 | 7056 | 0018 AA | PV | 1052602 06/10/1999 110416 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080456 | 7056 | 0018 AA | PV | 1052601 06/10/1999 110415 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 157001300508 | 7056 | 0018 AA | PV | 1052601 06/10/1999 110415 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008011420217 | 7056 | 0008 AA | PV | 1062288 06/22/1999 110418 | 1333 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008011420217 | 7056 | 0008 AA | PV | 1062290 06/22/1999 110365 | 1333 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008011420217 | 7056 | 0008 AA | PV | 1062292 06/22/1999 110386 | 1634 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 008001080059 | 7056 | 0008 AA | PV | 1068268 06/29/1999 110537 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 0018 AA | PV | 1068268 06/29/1999 110537 | 115 | MILLER GROUP | 276971 PO BOX 11750 | CLAYTON | MO |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121001080080 | 7056 | 00108 | AA | PV | 1068268 | 06/29/1999 | 110537 | 115 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 008011420290 | 7056 | 00008 | AA | PV | 1072609 | 06/30/1999 | 110561 | 216 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 008001080059 | 7056 | 00008 | AA | PV | 1088053 | 07/19/1999 | 110687 | 230 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 109001080411 | 7056 | 00108 | AA | PV | 1088050 | 07/19/1999 | 110686 | 115 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 00108 | AA | PV | 1088050 | 07/19/1999 | 110686 | 230 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001120258 | 7056 | 00108 | AA | PV | 1088053 | 07/19/1999 | 110687 | 115 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001120516 | 7056 | 00108 | AA | PV | 1088053 | 07/19/1999 | 110687 | 115 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 124001080340 | 7056 | 00108 | AA | PV | 1088050 | 07/19/1999 | 110686 | 115 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 165001080161 | 7056 | 00108 | AA | PV | 1088050 | 07/19/1999 | 110686 | 115 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 00108 | AA | PV | 1134028 | 09/15/1999 | 111061 | 460 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 008001080057 | 7056 | 00008 | AA | PV | 1145660 | 09/27/1999 | 111347 | 300 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 109001080414 | 7056 | 00108 | AA | PV | 1144193 | 09/27/1999 | 111275 | 115 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080002 | 7056 | 00108 | AA | PV | 1144193 | 09/27/1999 | 111275 | 115 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080069 | 7056 | 00108 | AA | PV | 1144193 | 09/27/1999 | 111275 | 115 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080072 | 7056 | 00108 | AA | PV | 1144193 | 09/27/1999 | 111275 | 115 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300505 | 7056 | 00108 | AA | PV | 1161121 | 10/16/1999 | 111465 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 008011420293 | 7056 | 00008 | AA | PV | 1175308 | 10/31/1999 | 111665 | 450 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 008001080057 | 7056 | 00008 | AA | PV | 1194564 | 11/23/1999 | 111838 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080025 | 7056 | 00108 | AA | PV | 1194564 | 11/23/1999 | 111838 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300504 | 7056 | 00108 | AA | PV | 1194564 | 11/23/1999 | 111838 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300504 | 7056 | 00108 | AA | PV | 1194564 | 11/23/1999 | 111838 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300506 | 7056 | 00108 | AA | PV | 1194564 | 11/23/1999 | 111838 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300506 | 7056 | 00108 | AA | PV | 1194564 | 11/23/1999 | 111838 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300506 | 7056 | 00108 | AA | PV | 1194564 | 11/23/1999 | 111838 | 300 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300514 | 7056 | 00108 | AA | PV | 1194564 | 11/23/1999 | 111838 | 150 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300514 | 7056 | 00108 | AA | PV | 1194564 | 11/23/1999 | 111838 | 150 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080048 | 7056 | 00108 | AA | PV | 1210402 | 12/13/1999 | 111992 | 225 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001120257 | 7056 | 00108 | AA | PV | 1210402 | 12/13/1999 | 111992 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001120257 | 7056 | 00108 | AA | PV | 1210402 | 12/13/1999 | 111992 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300503 | 7056 | 00108 | AA | PV | 1210402 | 12/13/1999 | 111992 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 165001080082 | 7056 | 00108 | AA | PV | 1210402 | 12/13/1999 | 111992 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 109001080147 | 7056 | 00108 | AA | PV | 1226261 | 12/31/1999 | 112137 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080048 | 7056 | 00108 | AA | PV | 1226261 | 12/31/1999 | 112137 | 225 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 008001080057 | 7056 | 00008 | AA | PV | 1251299 | 02/01/2000 | 112394 | 600 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080012 | 7056 | 00108 | AA | PV | 1251299 | 02/01/2000 | 112394 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001120516 | 7056 | 00108 | AA | PV | 1251299 | 02/01/2000 | 112394 | 225 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 109001080060 | 7056 | 00108 | AA | PV | 1271853 | 02/24/2000 | 112611 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080002 | 7056 | 00108 | AA | PV | 1271853 | 02/24/2000 | 112611 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080026 | 7056 | 00108 | AA | PV | 1271853 | 02/24/2000 | 112611 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001120240 | 7056 | 00108 | AA | PV | 1271853 | 02/24/2000 | 112611 | 300 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001120257 | 7056 | 00108 | AA | PV | 1271853 | 02/24/2000 | 112611 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001120516 | 7056 | 00108 | AA | PV | 1271853 | 02/24/2000 | 112611 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300600 | 7056 | 00108 | AA | PV | 1271853 | 02/24/2000 | 112611 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 165001080159 | 7056 | 00108 | AA | PV | 1271853 | 02/24/2000 | 112611 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 165001080161 | 7056 | 00108 | AA | PV | 1271853 | 02/24/2000 | 112611 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080025 | 7056 | 00108 | AA | PV | 1276580 | 02/29/2000 | 112655 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001120258 | 7056 | 00108 | AA | PV | 1276580 | 02/29/2000 | 112655 | 225 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001120264 | 7056 | 00108 | AA | PV | 1276580 | 02/29/2000 | 112655 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001080417 | 7056 | 00108 | AA | PV | 1276580 | 02/29/2000 | 112655 | 75 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 008001080057 | 7056 | 00008 | AA | PV | 1318848 | 04/18/2000 | 0595 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080014 | 7056 | 00108 | AA | PV | 1318848 | 04/18/2000 | 0595 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080025 | 7056 | 00108 | AA | PV | 1318848 | 04/18/2000 | 0595 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080072 | 7056 | 00108 | AA | PV | 1318848 | 04/18/2000 | 0595 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001120240 | 7056 | 00108 | AA | PV | 1318848 | 04/18/2000 | 0595 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300503 | 7056 | 00108 | AA | PV | 1318848 | 04/18/2000 | 0595 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 109001080147 | 7056 | 00108 | AA | PV | 1324545 | 04/25/2000 | 0666 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 109001080147 | 7056 | 00108 | AA | PV | 1324553 | 04/25/2000 | 0600 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 109001080148 | 7056 | 00108 | AA | PV | 1324553 | 04/25/2000 | 0600 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 109001080414 | 7056 | 00108 | AA | PV | 1324545 | 04/25/2000 | 0666 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080005 | 7056 | 00108 | AA | PV | 1324540 | 04/25/2000 | 0665 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080013 | 7056 | 00108 | AA | PV | 1324553 | 04/25/2000 | 0600 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080044 | 7056 | 00108 | AA | PV | 1324553 | 04/25/2000 | 0600 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080069 | 7056 | 00108 | AA | PV | 1324540 | 04/25/2000 | 0665 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080069 | 7056 | 00108 | AA | PV | 1324553 | 04/25/2000 | 0600 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080456 | 7056 | 00108 | AA | PV | 1324553 | 04/25/2000 | 0600 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001120516 | 7056 | 00108 | AA | PV | 1324553 | 04/25/2000 | 0600 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300503 | 7056 | 00108 | AA | PV | 1324545 | 04/25/2000 | 0666 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300503 | 7056 | 00108 | AA | PV | 1324545 | 04/25/2000 | 0666 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300503 | 7056 | 00108 | AA | PV | 1324553 | 04/25/2000 | 0600 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157011240957 | 7056 | 00108 | AA | PV | 1324540 | 04/25/2000 | 0665 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080044 | 7056 | 00108 | AA | PV | 1341973 | 05/16/2000 | 200784 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001120516 | 7056 | 00108 | AA | PV | 1341973 | 05/16/2000 | 200784 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300501 | 7056 | 00108 | AA | PV | 1341973 | 05/16/2000 | 200784 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080456 | 7056 | 00108 | AA | PV | 1347419 | 05/23/2000 | 200807 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001120240 | 7056 | 00108 | AA | PV | 1347419 | 05/23/2000 | 200807 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157011260015 | 7056 | 00108 | AA | PV | 1347419 | 05/23/2000 | 200807 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 106001080325 | 7056 | 00108 | AA | PV | 1355585 | 05/31/2000 | 200917 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 109001080147 | 7056 | 00108 | AA | PV | 1355585 | 05/31/2000 | 200917 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080005 | 7056 | 00108 | AA | PV | 1355585 | 05/31/2000 | 200917 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080010 | 7056 | 00108 | AA | PV | 1355585 | 05/31/2000 | 200917 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001120258 | 7056 | 00108 | AA | PV | 1355585 | 05/31/2000 | 200917 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001120516 | 7056 | 00108 | AA | PV | 1355585 | 05/31/2000 | 200917 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 00108 | AA | PV | 1370445 | 06/20/2000 | 201046 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 00108 | AA | PV | 1370445 | 06/20/2000 | 201046 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 00108 | AA | PV | 1370445 | 06/20/2000 | 201046 | 200 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080085 | 7056 | 00108 | AA | PV | 1370445 | 06/20/2000 | 201046 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 165001080170 | 7056 | 00108 | AA | PV | 1370445 | 06/20/2000 | 201046 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 008001080059 | 7056 | 00008 | AA | PV | 1383944 | 06/30/2000 | 201122/X | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 00108 | AA | PV | 1383944 | 06/30/2000 | 201122/X | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 00108 | AA | PV | 1383944 | 06/30/2000 | 201122/X | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 00108 | AA | PV | 1383944 | 06/30/2000 | 201122/X | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 00108 | AA | PV | 1383944 | 06/30/2000 | 201122/X | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080085 | 7056 | 00108 | AA | PV | 1383944 | 06/30/2000 | 201122/X | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300501 | 7056 | 00108 | AA | PV | 1383944 | 06/30/2000 | 201122/X | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 008001080059 | 7056 | 00008 | AA | PV | 1383486 | 07/05/2000 | 201122 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 008001080059 | 7056 | 00008 | AA | PV | 1383486 | 07/05/2000 | 201122 | -155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 00108 | AA | PV | 1383486 | 07/05/2000 | 201122 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 00108 | AA | PV | 1383486 | 07/05/2000 | 201122 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 00108 | AA | PV | 1383486 | 07/05/2000 | 201122 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 00108 | AA | PV | 1383486 | 07/05/2000 | 201122 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 00108 | AA | PV | 1383486 | 07/05/2000 | 201122 | -155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 00108 | AA | PV | 1383486 | 07/05/2000 | 201122 | -155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 00108 | AA | PV | 1383486 | 07/05/2000 | 201122 | -155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080065 | 7056 | 00108 | AA | PV | 1383486 | 07/05/2000 | 201122 | -155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080085 | 7056 | 00108 | AA | PV | 1383486 | 07/05/2000 | 201122 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 121001080085 | 7056 | 00108 | AA | PV | 1383486 | 07/05/2000 | 201122 | -155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300501 | 7056 | 00108 | AA | PV | 1383486 | 07/05/2000 | 201122 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 157001300501 | 7056 | 00108 | AA | PV | 1383486 | 07/05/2000 | 201122 | -155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 008001080059 | 7056 | 00008 | AA | PV | 1396397 | 07/18/2000 | 201284 | 155 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |
| 109001080147 | 7056 | 00108 | AA | PV | 1396399 | 07/18/2000 | 201176 | 100 | MILLER GROUP | 276971 | PO BOX 11750 | CLAYTON | MO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1090018000147 | 7056 | 00108 AA | PV | 1396399 07/18/2000 201176 | 100 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210010800050 | 7056 | 00108 AA | PV | 1396399 07/18/2000 201176 | 100 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210010800065 | 7056 | 00108 AA | PV | 1396397 07/18/2000 201284 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210010800065 | 7056 | 00108 AA | PV | 1396397 07/18/2000 201284 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210010800065 | 7056 | 00108 AA | PV | 1396397 07/18/2000 201284 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210010800085 | 7056 | 00108 AA | PV | 1396397 07/18/2000 201284 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210011220516 | 7056 | 00108 AA | PV | 1396399 07/18/2000 201176 | 100 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210011220516 | 7056 | 00108 AA | PV | 1396399 07/18/2000 201176 | 100 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210010800025 | 7056 | 00108 AA | PV | 1409430 07/31/2000 201605 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210011220240 | 7056 | 00108 AA | PV | 1409430 07/31/2000 201605 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210011220240 | 7056 | 00108 AA | PV | 1409430 07/31/2000 201605 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210011220516 | 7056 | 00108 AA | PV | 1409430 07/31/2000 201605 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1570013005514 | 7056 | 00108 AA | PV | 1409435 07/31/2000 201588 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1570013005514 | 7056 | 00108 AA | PV | 1409435 07/31/2000 201588 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1570013005514 | 7056 | 00108 AA | PV | 1409435 07/31/2000 201588 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1090010800411 | 7056 | 00108 AA | PV | 1421582 08/22/2000 201719 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210011220516 | 7056 | 00108 AA | PV | 1421582 08/22/2000 201719 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210011220516 | 7056 | 00108 AA | PV | 1421582 08/22/2000 201719 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1090010800147 | 7056 | 00108 AA | PV | 1429223 08/31/2000 201832 | 100 MILLER GROUP | 8/11/00 | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210011220264 | 7056 | 00108 AA | PV | 1429223 08/31/2000 201832 | 100 MILLER GROUP | 8/11/00 | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210011220264 | 7056 | 00108 AA | PV | 1429223 08/31/2000 201832 | 100 MILLER GROUP | 8/11/00 | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210010800026 | 7056 | 00108 AA | PV | 1441417 09/18/2000 201956 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210011220264 | 7056 | 00108 AA | PV | 1441417 09/18/2000 201956 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210011220264 | 7056 | 00108 AA | PV | 1441417 09/18/2000 201956 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210011220516 | 7056 | 00108 AA | PV | 1441417 09/18/2000 201956 | 155 MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO |
| 1210010800005 | 7056 | 00008 AA | PV | 1477190 10/27/2000 202462 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210010800026 | 7056 | 00008 AA | PV | 1477190 10/27/2000 202462 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013006600 | 7056 | 00008 AA | PV | 1477190 10/27/2000 202462 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1650010801170 | 7056 | 00008 AA | PV | 1477190 10/27/2000 202462 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0080010800058 | 7056 | 00008 AA | PV | 1485082 11/07/2000 202546 | 620.00 MILLER GROUP | 10/25/00 EXCEL INTRO T | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110100800110 | 7056 | 00008 AA | PV | 1550176 02/08/2001 203454 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210010800013 | 7056 | 00008 AA | PV | 1550176 02/08/2001 203454 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210010800013 | 7056 | 00008 AA | PV | 1550176 02/08/2001 203454 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1090010800147 | 7056 | 00008 AA | PV | 1552733 02/13/2001 203483 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210011220240 | 7056 | 00008 AA | PV | 1552731 02/13/2001 203484 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210011220257 | 7056 | 00008 AA | PV | 1552731 02/13/2001 203484 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210011220257 | 7056 | 00008 AA | PV | 1552733 02/13/2001 203483 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013005514 | 7056 | 00008 AA | PV | 1552733 02/13/2001 203483 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110100800110 | 7056 | 00008 AA | PV | 1560994 02/23/2001 203642 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1090010800148 | 7056 | 00008 AA | PV | 1560992 02/23/2001 203643 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1090010800148 | 7056 | 00008 AA | PV | 1560994 02/23/2001 203642 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210010800013 | 7056 | 00008 AA | PV | 1560994 02/23/2001 203642 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210010800013 | 7056 | 00008 AA | PV | 1560994 02/23/2001 203642 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210010800026 | 7056 | 00008 AA | PV | 1560992 02/23/2001 203643 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210010800026 | 7056 | 00008 AA | PV | 1560994 02/23/2001 203642 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013005506 | 7056 | 00008 AA | PV | 1560986 02/23/2001 203644 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013005514 | 7056 | 00008 AA | PV | 1560986 02/23/2001 203644 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013005514 | 7056 | 00008 AA | PV | 1560986 02/23/2001 203644 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013005514 | 7056 | 00008 AA | PV | 1560986 02/23/2001 203644 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013005514 | 7056 | 00008 AA | PV | 1560986 02/23/2001 203644 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110100800101 | 7056 | 00008 AA | PV | 1568707 03/07/2001 203718 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1090010800148 | 7056 | 00008 AA | PV | 1568707 03/07/2001 203718 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210011220516 | 7056 | 00008 AA | PV | 1568707 03/07/2001 203718 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013005503 | 7056 | 00008 AA | PV | 1568707 03/07/2001 203718 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110100800103 | 7056 | 00008 AA | PV | 1576218 03/16/2001 203790 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110100800106 | 7056 | 00008 AA | PV | 1576218 03/16/2001 203790 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210010800026 | 7056 | 00008 AA | PV | 1576218 03/16/2001 203790 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210011220257 | 7056 | 00008 AA | PV | 1576218 03/16/2001 203790 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013005514 | 7056 | 00008 AA | PV | 1576218 03/16/2001 203790 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210011220257 | 7056 | 00008 AA | PV | 1576873 03/19/2001 203893 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210011220257 | 7056 | 00008 AA | PV | 1576873 03/19/2001 203893 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210011220240 | 7056 | 00008 AA | PV | 1579562 03/21/2001 204010 | 100.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210011220257 | 7056 | 00008 AA | PV | 1579562 03/21/2001 204010 | 100.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210011220516 | 7056 | 00008 AA | PV | 1579900 03/21/2001 203980 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570010800416 | 7056 | 00008 AA | PV | 1579562 03/21/2001 204010 | 100.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013005503 | 7056 | 00008 AA | PV | 1579900 03/21/2001 203980 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210010800026 | 7056 | 00008 AA | PV | 1584235 03/28/2001 204077 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210010800044 | 7056 | 00008 AA | PV | 1584235 03/28/2001 204077 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110100800051 | 7056 | 00008 AA | PV | 1593604 04/09/2001 204203 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110100800106 | 7056 | 00008 AA | PV | 1593604 04/09/2001 204203 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110100800106 | 7056 | 00008 AA | PV | 1593604 04/09/2001 204203 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210011220517 | 7056 | 00008 AA | PV | 1593604 04/09/2001 204203 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013005514 | 7056 | 00008 AA | PV | 1593603 04/09/2001 204204 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013005514 | 7056 | 00008 AA | PV | 1593603 04/09/2001 204204 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013005514 | 7056 | 00008 AA | PV | 1593603 04/09/2001 204204 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013005514 | 7056 | 00008 AA | PV | 1593604 04/09/2001 204203 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210011220264 | 7056 | 00008 AA | PV | 1594866 04/10/2001 204264 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210010800026 | 7056 | 00008 AA | PV | 1597246 04/12/2001 204422 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210011220516 | 7056 | 00008 AA | PV | 1597246 04/12/2001 204422 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110102600011 | 7056 | 00008 AA | PV | 1601942 04/20/2001 204496 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110102600011 | 7056 | 00008 AA | PV | 1601942 04/20/2001 204496 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110102600011 | 7056 | 00008 AA | PV | 1601942 04/20/2001 204496 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1090010800414 | 7056 | 00008 AA | PV | 1601942 04/20/2001 204496 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210011220516 | 7056 | 00008 AA | PV | 1601942 04/20/2001 204496 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110100800310 | 7056 | 00008 AA | PV | 1604894 04/25/2001 204507 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110100800101 | 7056 | 00008 AA | PV | 1604894 04/25/2001 204507 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110100800310 | 7056 | 00008 AA | PV | 1611614 05/04/2001 204640 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110100800310 | 7056 | 00008 AA | PV | 1611833 05/04/2001 204426 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110100800310 | 7056 | 00008 AA | PV | 1611833 05/04/2001 204426 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1090010800060 | 7056 | 00008 AA | PV | 1611833 05/04/2001 204426 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210010800026 | 7056 | 00008 AA | PV | 1611833 05/04/2001 204426 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210010800065 | 7056 | 00008 AA | PV | 1611614 05/04/2001 204640 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210011220257 | 7056 | 00008 AA | PV | 1611833 05/04/2001 204426 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1240011220002 | 7056 | 00008 AA | PV | 1611613 05/04/2001 204641 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013005514 | 7056 | 00008 AA | PV | 1611833 05/04/2001 204426 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110101220290 | 7056 | 00008 AA | PV | 1613023 05/07/2001 204659 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110101220290 | 7056 | 00008 AA | PV | 1613023 05/07/2001 204659 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210010800026 | 7056 | 00008 AA | PV | 1613023 05/07/2001 204659 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210011220517 | 7056 | 00008 AA | PV | 1613023 05/07/2001 204659 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210011220516 | 7056 | 00008 AA | PV | 1613023 05/07/2001 204659 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013005514 | 7056 | 00008 AA | PV | 1611327 05/07/2001 204347 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013005514 | 7056 | 00008 AA | PV | 1611327 05/07/2001 204347 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110102600011 | 7056 | 00008 AA | PV | 1617262 05/14/2001 204716 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110102600011 | 7056 | 00008 AA | PV | 1617262 05/14/2001 204716 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110102600011 | 7056 | 00008 AA | PV | 1617262 05/14/2001 204716 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1570013005503 | 7056 | 00008 AA | PV | 1617262 05/14/2001 204811 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1210010800065 | 7056 | 00008 AA | PV | 1623374 05/22/2001 204850 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 1650010801160 | 7056 | 00008 AA | PV | 1623374 05/22/2001 204850 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0080010800057 | 7056 | 00008 AA | PV | 1626377 05/25/2001 204906 | 100.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 0110100800101 | 7056 | 00008 AA | PV | 1632698 06/05/2001 204928 | 155.00 MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 011010080106 | 7056 | 00008 | AA | PV | 1632698 | 06/05/2001 | 204928 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080106 | 7056 | 00008 | AA | PV | 1632698 | 06/05/2001 | 204928 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 00008 | AA | PV | 1632698 | 06/05/2001 | 204928 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001120264 | 7056 | 00008 | AA | PV | 1632698 | 06/05/2001 | 204928 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 124001080340 | 7056 | 00008 | AA | PV | 1632698 | 06/05/2001 | 204928 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 157001300503 | 7056 | 00008 | AA | PV | 1632697 | 06/05/2001 | 204932 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 109001080148 | 7056 | 00008 | AA | PV | 1633935 | 06/06/2001 | 204966 | 100.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080065 | 7056 | 00008 | AA | PV | 1633935 | 06/06/2001 | 204966 | 100.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080080 | 7056 | 00008 | AA | PV | 1633935 | 06/06/2001 | 204966 | 100.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080080 | 7056 | 00008 | AA | PV | 1633935 | 06/06/2001 | 204966 | 100.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080084 | 7056 | 00008 | AA | PV | 1633935 | 06/06/2001 | 204966 | 100.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001120264 | 7056 | 00008 | AA | PV | 1633935 | 06/06/2001 | 204966 | 100.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 157001080415 | 7056 | 00008 | AA | PV | 1633935 | 06/06/2001 | 204966 | 100.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080002 | 7056 | 00008 | AA | PV | 1666147 | 07/24/2001 | 205454 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080002 | 7056 | 00008 | AA | PV | 1666147 | 07/24/2001 | 205454 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080002 | 7056 | 00008 | AA | PV | 1666147 | 07/24/2001 | 205454 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080002 | 7056 | 00008 | AA | PV | 1666147 | 07/24/2001 | 205454 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080002 | 7056 | 00008 | AA | PV | 1666147 | 07/24/2001 | 205454 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080002 | 7056 | 00008 | AA | PV | 1666147 | 07/24/2001 | 205454 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080002 | 7056 | 00008 | AA | PV | 1666147 | 07/24/2001 | 205454 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 00008 | AA | PV | 1666151 | 07/24/2001 | 205197 | 765.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 00008 | AA | PV | 1666153 | 07/24/2001 | 205119 | 276.25 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 00008 | AA | PV | 1666155 | 07/24/2001 | 204952 | 1,020.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 00008 | AA | PV | 1666157 | 07/24/2001 | 204886 | 595.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080065 | 7056 | 00008 | AA | PV | 1666149 | 07/24/2001 | 205453 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080065 | 7056 | 00008 | AA | PV | 1666149 | 07/24/2001 | 205453 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 157001300600 | 7056 | 00008 | AA | PV | 1666147 | 07/24/2001 | 205454 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080065 | 7056 | 00008 | AA | PV | 1675545 | 08/08/2001 | 205556 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080106 | 7056 | 00008 | AA | PV | 1677443 | 08/10/2001 | 205628 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080106 | 7056 | 00008 | AA | PV | 1677443 | 08/10/2001 | 205628 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001120258 | 7056 | 00008 | AA | PV | 1677443 | 08/10/2001 | 205628 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001120264 | 7056 | 00008 | AA | PV | 1677443 | 08/10/2001 | 205628 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080101 | 7056 | 00008 | AA | PV | 1684521 | 08/22/2001 | 205789 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080101 | 7056 | 00008 | AA | PV | 1689001 | 08/29/2001 | 205826 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080026 | 7056 | 00008 | AA | PV | 1689001 | 08/29/2001 | 205826 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080065 | 7056 | 00008 | AA | PV | 1689002 | 08/29/2001 | 205745 | 200.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080065 | 7056 | 00008 | AA | PV | 1697649 | 09/12/2001 | 205860 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080010 | 7056 | 00008 | AA | PV | 1699179 | 09/14/2001 | 205955 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 109001080147 | 7056 | 00008 | AA | PV | 1699179 | 09/14/2001 | 205955 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 124001080250 | 7056 | 00008 | AA | PV | 1703690 | 09/21/2001 | 206058 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 165001080159 | 7056 | 00008 | AA | PV | 1703690 | 09/21/2001 | 206058 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 109001080148 | 7056 | 00008 | AA | PV | 1706874 | 09/26/2001 | 206125 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080013 | 7056 | 00008 | AA | PV | 1706874 | 09/26/2001 | 206125 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080025 | 7056 | 00008 | AA | PV | 1706875 | 09/26/2001 | 206106 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 109001080148 | 7056 | 00008 | AA | PV | 1716227 | 10/06/2001 | 206187 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080010 | 7056 | 00008 | AA | PV | 1716228 | 10/06/2001 | 206188 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 157001300503 | 7056 | 00008 | AA | PV | 1716227 | 10/06/2001 | 206187 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080101 | 7056 | 00008 | AA | PV | 1720385 | 10/12/2001 | 206189 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080101 | 7056 | 00008 | AA | PV | 1720385 | 10/12/2001 | 206189 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080025 | 7056 | 00008 | AA | PV | 1720385 | 10/12/2001 | 206189 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080101 | 7056 | 00008 | AA | PV | 1730327 | 10/26/2001 | 206469 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080101 | 7056 | 00008 | AA | PV | 1730327 | 10/26/2001 | 206469 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080010 | 7056 | 00008 | AA | PV | 1740140 | 11/12/2001 | 206475 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080101 | 7056 | 00008 | AA | PV | 1740142 | 11/12/2001 | 206541 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080101 | 7056 | 00008 | AA | PV | 1740142 | 11/12/2001 | 206541 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080106 | 7056 | 00008 | AA | PV | 1740140 | 11/12/2001 | 206475 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001120257 | 7056 | 00008 | AA | PV | 1740141 | 11/12/2001 | 206591 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080101 | 7056 | 00008 | AA | PV | 1742104 | 11/14/2001 | 206690 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080101 | 7056 | 00008 | AA | PV | 1742105 | 11/14/2001 | 206702 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080065 | 7056 | 00008 | AA | PV | 1742103 | 11/14/2001 | 206696 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 157001080417 | 7056 | 00008 | AA | PV | 1742105 | 11/14/2001 | 206702 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080101 | 7056 | 00008 | AA | PV | 1746230 | 11/21/2001 | 206757 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080010 | 7056 | 00008 | AA | PV | 1746230 | 11/21/2001 | 206757 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001120240 | 7056 | 00008 | AA | PV | 1746230 | 11/21/2001 | 206757 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001120257 | 7056 | 00008 | AA | PV | 1754539 | 12/04/2001 | 206767 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080065 | 7056 | 00008 | AA | PV | 1755385 | 12/05/2001 | 206821 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080065 | 7056 | 00008 | AA | PV | 1755385 | 12/05/2001 | 206821 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 109001080411 | 7056 | 00008 | AA | PV | 1758832 | 12/11/2001 | 206898 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001120264 | 7056 | 00008 | AA | PV | 1758832 | 12/11/2001 | 206898 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 157001300508 | 7056 | 00008 | AA | PV | 1758832 | 12/11/2001 | 206898 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 157001300508 | 7056 | 00008 | AA | PV | 1758832 | 12/11/2001 | 206898 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 109001080414 | 7056 | 00008 | AA | PV | 1776001 | 01/08/2002 | 207034 | 100.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 109001080414 | 7056 | 00008 | AA | PV | 1776003 | 01/08/2002 | 207066 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 109001080414 | 7056 | 00008 | AA | PV | 1776004 | 01/08/2002 | 207076 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001120257 | 7056 | 00008 | AA | PV | 1776001 | 01/08/2002 | 207034 | 100.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 157001300508 | 7056 | 00008 | AA | PV | 1776005 | 01/08/2002 | 207083 | 155.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 008011420252 | 7056 | 00008 | AA | PV | 1803584 | 02/15/2002 | 207546 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 157001300508 | 7056 | 00008 | AA | PV | 1803584 | 02/15/2002 | 207546 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001120257 | 7056 | 00008 | AA | PV | 1812145 | 02/26/2002 | 207594 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001120516 | 7056 | 00008 | AA | PV | 1812145 | 02/26/2002 | 207594 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 109001080061 | 7056 | 00008 | AA | PV | 1825567 | 03/18/2002 | 207851 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 109001080060 | 7056 | 00008 | AA | PV | 1833732 | 03/28/2002 | 207967 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 00008 | AA | PV | 1833732 | 03/28/2002 | 207967 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001120264 | 7056 | 00008 | AA | PV | 1836333 | 03/29/2002 | 207963 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 157001300501 | 7056 | 00008 | AA | PV | 1836333 | 03/29/2002 | 207963 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001120257 | 7056 | 00008 | AA | PV | 1844506 | 04/12/2002 | 208027 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 109001080060 | 7056 | 00008 | AA | PV | 1848675 | 04/18/2002 | 208229 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 157001300506 | 7056 | 00008 | AA | PV | 1848675 | 04/18/2002 | 208229 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 00008 | AA | PV | 1854913 | 04/26/2002 | 207941 | 488.75 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 00008 | AA | PV | 1854914 | 04/26/2002 | 207989 | 191.25 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 00008 | AA | PV | 1854916 | 04/26/2002 | 208040 | 361.25 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 00008 | AA | PV | 1854917 | 04/26/2002 | 207864 | 148.75 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080080 | 7056 | 00008 | AA | PV | 1857468 | 05/01/2002 | 208274 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 109001080060 | 7056 | 00008 | AA | PV | 1859074 | 05/02/2002 | 208313 | 110.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 109001300021 | 7056 | 00008 | AA | PV | 1859074 | 05/02/2002 | 208313 | 110.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080026 | 7056 | 00008 | AA | PV | 1859074 | 05/02/2002 | 208313 | 110.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 157001300501 | 7056 | 00008 | AA | PV | 1859072 | 05/02/2002 | 208279 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 165001080163 | 7056 | 00008 | AA | PV | 1859072 | 05/02/2002 | 208279 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 109001300021 | 7056 | 00008 | AA | PV | 1863994 | 05/09/2002 | 208382 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 00008 | AA | PV | 1863994 | 05/09/2002 | 208382 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080080 | 7056 | 00008 | AA | PV | 1871234 | 05/21/2002 | 208517 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 165001080159 | 7056 | 00008 | AA | PV | 1871234 | 05/21/2002 | 208517 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 109001080551 | 7056 | 00008 | AA | PV | 1880670 | 05/31/2002 | 208566 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 109001300021 | 7056 | 00008 | AA | PV | 1885691 | 06/10/2002 | 208615 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 165001080159 | 7056 | 00008 | AA | PV | 1885690 | 06/10/2002 | 208630 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 011010080106 | 7056 | 00008 | AA | PV | 1889515 | 06/14/2002 | 208815 | 175.00 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 00008 | AA | PV | 1896128 | 06/25/2002 | 208235 | 212.50 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 00008 | AA | PV | 1896129 | 06/25/2002 | 208281 | 127.50 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 00008 | AA | PV | 1896130 | 06/25/2002 | 208291 | 498.75 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 00008 | AA | PV | 1896131 | 06/25/2002 | 208288 | 42.50 | MILLER GROUP | 276971 | 1112 WESTMARK DR | SAINT LOUIS | MO | US |

MNK-T1_0008005740.xlsx

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121001080044 | 7056 | 0008 AA | PV | 1896132 06/25/2002 208321 | 106.25 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 0008 AA | PV | 1896133 06/25/2002 208342 | 131.25 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 0008 AA | PV | 1896134 06/25/2002 208524 | 78.75 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001120264 | 7056 | 0008 AA | PV | 1897810 06/26/2002 208862 | 175.00 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 109001080414 | 7056 | 0008 AA | PV | 1908917 07/12/2002 209051 | 175.00 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 157011240957 | 7056 | 0008 AA | PV | 1916138 07/24/2002 209110 | 220.00 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 0008 AA | PV | 1921637 08/01/2002 208877 | 157.50 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7056 | 0008 AA | PV | 1921639 08/01/2002 208901 | 157.50 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 008011420242 | 7056 | 0008 AA | PV | 2117893 06/11/2003 212057 | 175.00 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 008011300244 | 7157 | 0008 AA | PV | 630237 02/28/1998 980107 | 262.5 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008011300244 | 7157 | 0008 AA | PV | 645503 03/30/1998 980149 | 187.5 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008011300244 | 7157 | 0008 AA | PV | 654089 04/13/1998 980181 | 525 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008001080059 | 7157 | 0008 AA | PV | 664825 04/26/1998 107304 | 900.5 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008011300244 | 7157 | 0008 AA | PV | 677906 05/08/1998 980283 | 225 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008011300244 | 7157 | 0008 AA | PV | 710703 06/11/1998 980414 | 450 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008011420247 | 7157 | 0008 AA | PV | 754727 07/21/1998 980608 | 1743.75 | MILLER GROUP | EXCEL MERIT SPREADSHEE | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008011420247 | 7157 | 0008 AA | PV | 758738 07/24/1998 107804 | 988.61 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008011420247 | 7157 | 0008 AA | PV | 758739 07/24/1998 980765 | 1050 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008011420247 | 7157 | 0008 AA | PV | 782115 08/19/1998 980887 | 525 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008011420247 | 7157 | 0008 AA | PV | 801589 09/11/1998 981094 | 375 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 180003300600 | 7157 | 00023 AA | PV | 810372 09/21/1998 108191 | 162.5 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008011420247 | 7157 | 0008 AA | PV | 848611 10/28/1998 981428 | 37.5 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008011420212 | 7157 | 0008 AA | PV | 941284 02/10/1999 109045 | 451.5 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008011420212 | 7157 | 0008 AA | PV | 941287 02/10/1999 109015 | 150.5 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008011420214 | 7157 | 0008 AA | PV | 941287 02/10/1999 109015 | 559 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008011420215 | 7157 | 0008 AA | PV | 941287 02/10/1999 109015 | 43 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008011420290 | 7157 | 0008 AA | PV | 941287 02/10/1999 109015 | 408.5 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008011420291 | 7157 | 0008 AA | PV | 941284 02/10/1999 109045 | 516 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008001080059 | 7157 | 0008 AA | PV | 1088041 07/19/1999 993256 | 237.5 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 109001080060 | 7157 | 00108 AA | PV | 1088041 07/19/1999 993256 | 237.5 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 109001080060 | 7157 | 00108 AA | PV | 1088043 07/19/1999 993423 | 1315 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 121001120516 | 7157 | 0008 AA | PV | 1088045 07/19/1999 993424 | 380 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 121001120516 | 7157 | 0008 AA | PV | 1095282 07/27/1999 993487 | 190 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008001080057 | 7157 | 0008 AA | PV | 1118895 08/25/1999 017947 | 961 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008001080057 | 7157 | 0008 AA | PV | 1118895 08/25/1999 017947 | 961 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 121001120240 | 7157 | 0008 AA | PV | 1118895 08/25/1999 017947 | 124 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 121001120240 | 7157 | 0008 AA | PV | 1118895 08/25/1999 017947 | 124 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 109001080060 | 7157 | 0008 AA | PV | 1270189 02/22/2000 20000106 | 225 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 121001080002 | 7157 | 00108 AA | PV | 1270192 02/22/2000 20000530 | 862.5 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 121001080026 | 7157 | 00108 AA | PV | 1274373 02/28/2000 112654 | 300 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 121001080026 | 7157 | 00108 AA | PV | 1274374 02/28/2000 20000496 | 1140 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 121001080002 | 7157 | 0008 AA | PV | 1284999 03/09/2000 20000653 | 75 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 180003300600 | 7157 | 00023 AA | PV | 1300559 03/27/2000 112746 | 343.75 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 180003300600 | 7157 | 00023 AA | PV | 1300561 03/27/2000 112587 | 177.5 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 180003300600 | 7157 | 00023 AA | PV | 1300562 03/27/2000 112147 | 2583.6 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 180003300600 | 7157 | 00023 AA | PV | 1300564 03/27/2000 112091 | 2431.25 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008001080059 | 7157 | 0008 AA | PV | 1302002 03/30/2000 20000734 | 237.5 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 008001080059 | 7157 | 0008 AA | PV | 1302004 03/30/2000 20000774 | 337.5 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 121001080002 | 7157 | 00108 AA | PV | 1301823 03/30/2000 20000773 | 825 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 121001080002 | 7157 | 00108 AA | PV | 1316044 04/13/2000 0520 | 600 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 121001080002 | 7157 | 00108 AA | PV | 1324558 04/25/2000 0630 | 168.75 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 121001120516 | 7157 | 00108 AA | PV | 1346331 05/22/2000 200861 | 5506.25 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 180003300600 | 7157 | 00023 AA | PV | 1361968 06/09/2000 200953 | 983.04 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 180003300600 | 7157 | 00023 AA | PV | 1361969 06/09/2000 200828 | 292.5 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 180003300600 | 7157 | 00023 AA | PV | 1432761 08/31/2000 200921 | 983.08 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 121001080044 | 7157 | 00108 AA | PV | 1442611 09/18/2000 202109 | 600 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 121001080002 | 7157 | 00108 AA | PV | 1462826 10/11/2000 202160 | 168.75 | MILLER GROUP | | 276971 PO BOX 11750 | CLAYTON | MO | |
| 180003300600 | 7157 | 00180 AA | PV | 1502146 12/01/2000 201973 | 647.82 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 009001080150 | 7157 | 0008 AA | PV | 1555127 02/15/2001 203103 | 97.46 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080013 | 7157 | 0008 AA | PV | 1555127 02/15/2001 203103 | 38.98 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080013 | 7157 | 0008 AA | PV | 1555128 02/15/2001 203123 | 3.25 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080023 | 7157 | 0008 AA | PV | 1555126 02/15/2001 203029 | 19.49 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080023 | 7157 | 0008 AA | PV | 1555127 02/15/2001 203103 | 22.74 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 124011120001 | 7157 | 0008 AA | PV | 1554986 02/15/2001 203444 | 3.30 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 124011120001 | 7157 | 0008 AA | PV | 1555127 02/15/2001 203103 | 3.25 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 180003300600 | 7157 | 00180 AA | PV | 1642374 06/20/2001 201166 | 1,310.47 | MILLER GROUP | mail | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7157 | 0008 AA | PV | 1762923 12/17/2001 206847 | 977.50 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7157 | 0008 AA | PV | 1762924 12/17/2001 206786 | 488.75 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7157 | 0008 AA | PV | 1762927 12/17/2001 206730 | 170.00 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7157 | 0008 AA | PV | 1762928 12/17/2001 206554 | 191.25 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7157 | 0008 AA | PV | 1762929 12/17/2001 206488 | 212.50 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7157 | 0008 AA | PV | 1801341 02/13/2002 207320 | 487.50 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7157 | 0008 AA | PV | 1801342 02/13/2002 207374 | 212.50 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7157 | 0008 AA | PV | 1801343 02/13/2002 207417 | 403.75 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080069 | 7157 | 0008 AA | PV | 1805287 02/19/2002 207443 | 210.00 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7157 | 0008 AA | PV | 1824982 03/15/2002 207681 | 850.00 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7157 | 0008 AA | PV | 1824983 03/15/2002 207727 | 871.25 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA | PV | 1831677 03/27/2002 207927 | 78.75 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7157 | 0008 AA | PV | 1865433 05/13/2002 208202 | 191.25 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA | PV | 1944766 09/06/2002 209437 | 26.25 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7157 | 0008 AA | PV | 2004969 12/09/2002 209669 | 157.50 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080044 | 7157 | 0008 AA | PV | 2099092 05/08/2003 211811 | 577.50 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080059 | 7157 | 0008 AA | PV | 2107465 05/22/2003 211976 | 26.25 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080059 | 7157 | 0008 AA | PV | 2121450 06/18/2003 212009 | 288.75 | MILLER GROUP | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080456 | 7056 | 0008 AA | PV | 2196992 10/28/2003 213273 | 210.00 | MILLER GROUP INC, THE | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080059 | 7157 | 0008 AA | PV | 2183496 10/02/2003 213072 | 507.50 | MILLER GROUP INC, THE | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080059 | 7157 | 0008 AA | PV | 2189914 04/02/2004 214661 | 26.25 | MILLER GROUP INC, THE | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 121001080059 | 7157 | 0008 AA | PV | 2581625 08/12/2005 219504 | 55.00 | MILLER GROUP INC, THE | | 276971 1112 WESTMARK DR | SAINT LOUIS | MO | US |
| 157011240959 | 7056 | 0008 AA | PV | 2060866 03/06/2003 031248 | 12,869.11 | MILLER HEIMAN INC | | 412571 PO BOX 41081 | RENO | NV | US |
| 157011240959 | 7056 | 00186 AA | PV | 2069811 03/20/2003 031447 | 415.16 | MILLER HEIMAN INC | | 412571 PO BOX 41081 | RENO | NV | US |
| 186135240320 | 7056 | 00186 AA | PV | 2138753 07/17/2003 032634 | 7,083.11 | MILLER HEIMAN INC | | 412571 PO BOX 41081 | RENO | NV | US |
| 186045220902 | 7056 | 00186 AA | PV | 3578211 01/21/2011 IN0008650 | 15,166.98 | MILLER HEIMAN INC | | 412571 PO BOX 41081 | RENO | NV | US |
| 186045220402 | 7056 | 00186 AA | PV | 3617287 05/27/2011 IN0010323 | 14,571.64 | MILLER HEIMAN INC | | 412571 PO BOX 41081 | RENO | NV | US |
| 186045223337 | 7036 | 00186 AA | PV | 3617287 05/27/2011 IN0010323 | 600.00 | MILLER HEIMAN INC | | 412571 PO BOX 41081 | RENO | NV | US |
| 186045220002 | 7056 | 00186 AA | PV | 3779030 07/27/2012 IN0017745 | 858.12 | MILLER HEIMAN INC | Miller Heiman Fac. Expenses - | 412571 PO BOX 41081 | RENO | NV | US |
| 186045220002 | 7056 | 00186 AA | PV | 3779031 07/27/2012 IN0017480 | 18,661.64 | MILLER HEIMAN INC | Miller Heiman Training Facili | 412571 PO BOX 41081 | RENO | NV | US |
| 693178223806 | 7056 | 0090 AA | PV | 3872774 06/28/2013 IN0024672 | 39,468.36 | MILLER HEIMAN INC | Sales Training | 708995 PO BOX 41081 | RENO | NV | US |
| 693178223806 | 7056 | 0090 AA | PV | 3872774 06/28/2013 IN0024637 | 249.14 | MILLER HEIMAN INC | Shipping and Handling | 708995 PO BOX 41081 | RENO | NV | US |
| 693178286020 | 7056 | 0090 AA | PV | 3877622 06/28/2013 IN0024672 | 1,000.21 | MILLER HEIMAN INC | | 708995 PO BOX 41081 | RENO | NV | US |
| 020003244127 | 7056 | 0090 AA | PV | 3531388 08/27/2010 IN0006164 | 90,976.36 | MILLER HEIMAN INC (P-CARD) | | 412571 PO BOX 41081 | RENO | NV | US |
| 186045224001 | 7157 | 00186 AA | PV | 3542498 09/17/2010 IN0005210 | 26,953.74 | MILLER HEIMAN INC (P-CARD) | | 412571 PO BOX 41081 | RENO | NV | US |
| 020045224100 | 7157 | 00186 AA | PV | 3542498 09/17/2010 IN0006120 | 10,000.00 | MILLER HEIMAN INC (P-CARD) | | 412571 PO BOX 41081 | RENO | NV | US |
| 186045224127 | 7157 | 00186 AA | PV | 3543678 09/21/2010 IN0006010 | 36,476.26 | MILLER HEIMAN INC (P-CARD) | | 412571 PO BOX 41081 | RENO | NV | US |
| 157011220962 | 7056 | 0008 AA | PV | 2284591 03/24/2004 031504 | 11,655.00 | MILLER HEIMAN PUBLIC SEMINARS | 9 SEATS NEG SEMINAR | 440835 1595 MEADOW WOOD LANE STE 2 | RENO | NV | US |
| 186045224410 | 7421 | 0090 AA | PV | 3410548 11/18/2009 INV509 | 550.00 | MILLER JR, KENNETH J | honorarium | 508755 3360 W WALKER RD | BATH | PA | US |
| 186045224410 | 7421 | 0090 AA | PV | 3410780 12/10/2009 513009 | 800.00 | MILLER JR, KENNETH J | HONORARIUM | 508375 3360 W WALKER RD | BATH | PA | US |
| 186045224420 | 7056 | 00186 AA | PV | 3310780 07/23/2010 06182010 | 600.00 | MILLER MD, HOWARD | | 648020 11673 E BERRY AVE | ENGLEWOOD | CO | US |
| 186045240003 | 7056 | 00186 AA | PV | 3580800 01/21/2011 13662010 2 | 300.00 | MILLER MD, HOWARD | | 648020 11673 E BERRY AVE | ENGLEWOOD | CO | US |
| 008011300196 | 7321 | 0008 AA | PV | 3965044 05/30/2014 04152014 | 195,300.00 | MILLER MEDICAL COMMUNICATIONS | | 718082 ATTN LYERKA MILLER 501 FIFTH AVE SUITE 2002 | NEW YORK | NY | US |
| 008011300196 | 7321 | 0008 AA | PV | 3978169 08/20/2014 08152014 | 202,600.00 | MILLER MEDICAL COMMUNICATIONS | Postgraduate Institute for Med | 718082 ATTN LYERKA MILLER 501 FIFTH AVE SUITE 2002 | NEW YORK | NY | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02001920402 7056 | 00023 AA PV | 825766 10/06/1998 22063 | 126.63 MITCHELL'S CATERING | CODE RED TRAINING | 329922 PO BOX 99721 | | RALEIGH | NC | | | |
| 02001908421 7313 | 00023 AA PV | 859168 11/09/1998 22365 | 1246 MITCHELL'S CATERING | | 329922 PO BOX 99721 | | RALEIGH | NC | | | |
| 69317828205 7313 | 00600 AA PV | 987815 03/31/1999 M 0126B | 1125 MITCHENHEIM INSTITUTE | | 698744 | | | | CA | | |
| 69317828305 7313 | 00690 AA PV | 987815 03/31/1999 M 0126B | 1125 MITCHENER INSTITUTE | | 698744 | | | | CA | | |
| 69317828405 7313 | 00690 AA PV | 987815 03/31/1999 M 0126B | 1125 MITCHENER INSTITUTE | | 698744 | | | | CA | | |
| 69417828405 7313 | 00690 AA PV | 987815 03/31/1999 M 0126B | 1125 MITCHENER INSTITUTE | | 698744 | | | | CA | | |
| 69317828285 7313 | 00690 AA PV | 131202 04/10/2000 M 01269 | 1125 MITCHENER INSTITUTE | | 698744 | | | | CA | | |
| 69317828385 7313 | 00690 AA PV | 131202 04/10/2000 M 01269 | 1125 MITCHENER INSTITUTE | | 698744 | | | | CA | | |
| 69317828485 7313 | 00690 AA PV | 131202 04/10/2000 M 01269 | 1125 MITCHENER INSTITUTE | | 698744 | | | | CA | | |
| 69417828485 7313 | 00690 AA PV | 131202 04/10/2000 M 01269 | 1125 MITCHENER INSTITUTE | | 698744 | | | | CA | | |
| 15701122100 7042 | 00008 AA PV | 307105 01/30/2008 FY08-95CP | 1,500.00 MITRI, ANTOINE | ROUNDTABLE DINNER 1100B | 548375 20518 SARTELL DR | | WALNUT | CA | US | |
| 15701122100 7042 | 00008 AA PV | 312013B 04/23/2008 FY08-252CP | 750.00 MITRI, ANTOINE | TELECONFERENCE 31208 | 548375 20518 SARTELL DR | | WALNUT | CA | US | |
| 15701122100 7042 | 00008 AA PV | 315925Z 07/08/2008 EVENT5/29/08 | 1,500.00 MITRI, ANTOINE | ROUNDTABLE DINNER 5290B | 548375 20518 SARTELL DR | | WALNUT | CA | US | |
| 15701122100 7042 | 00008 AA PV | 322157O 10/31/2008 EVENT10/16/08(CP) | 1,500.00 MITRI, ANTOINE | JAN ROEVEKAMP 10-4-C | 548375 20518 SARTELL DR | | WALNUT | CA | US | |
| 15701122100 7042 | 00008 AA PV | 329085A 03/25/2009 EVENT2/04/09(CP) | 1,500.00 MITRI, ANTOINE | JAN ROEVEKAMP 10-4-C | 548375 20518 SARTELL DR | | WALNUT | CA | US | |
| 15701122100 7042 | 00008 AA PV | 331637T 05/11/2009 WEBINARTRNG12/04/08(CP) | 375.00 MITRI, ANTOINE | JAN ROEVEKAMP 10-4-C | 548375 20518 SARTELL DR | | WALNUT | CA | US | |
| 15701240300 7157 | 00008 AA PV | 292642S 04/23/2007 FY07-10448 | 2,500.00 MITRI, ANTOINE | CONSULTING | 548375 20518 SARTELL DR | | WALNUT | CA | US | |
| 15701240300 7157 | 00008 AA PV | 298061B 08/02/2007 FY07-21948 | 2,500.00 MITRI, ANTOINE | CONSULTING 04/05,07C | 548375 20518 SARTELL DR | | WALNUT | CA | US | |
| 15701240300 7157 | 00008 AA PV | 298444G 08/13/2007 FY07-234CP | 1,500.00 MITRI, ANTOINE | CONSULTING JUNE2007 | 548375 20518 SARTELL DR | | WALNUT | CA | US | |
| 18613530X620 7430 | 00186 AA PV | 122243S 12/30/1999 390 | 50 MITTAN, SCOTT | REQ, LINDA GARNHAM | 282912 2451 AUSTIN COURT | | CASTRO VALLEY | CA | US | |
| 18613530X620 7430 | 00186 AA PV | 128660J 03/13/2000 517 | 50 MITTAN, SCOTT | REQ, DELNA MONTE | 282912 2451 AUSTIN COURT | | CASTRO VALLEY | CA | US | |
| 18613530X620 7430 | 00186 AA PV | 129292S 03/20/2000 582 | 50 MITTAN, SCOTT | REQ, DELNA MONTE | 282912 2451 AUSTIN COURT | | CASTRO VALLEY | CA | US | |
| 18613530X620 7430 | 00186 AA PV | 133794S 05/10/2000 655 | 50 MITTAN, SCOTT | REQ, DELNA MONTE | 282912 2451 AUSTIN COURT | | CASTRO VALLEY | CA | US | |
| 18713624216 7157 | 00186 AA PV | 160189O 04/20/2001 003-02 | 4,800.00 MITTELMAN, JOANNE | | 344031 6833 CORTE MURRAS | | PLEASANTON | CA | US | |
| 18713624216 7157 | 00186 AA PV | 160189S 04/20/2001 003-03 | 5,550.00 MITTELMAN, JOANNE | | 344031 6833 CORTE MURRAS | | PLEASANTON | CA | US | |
| 18713624216 7157 | 00186 AA PV | 162261J 05/21/2001 003-06 | 9,750.00 MITTELMAN, JOANNE | | 344031 6833 CORTE MURRAS | | PLEASANTON | CA | US | |
| 18713624216 7157 | 00186 AA PV | 163752B 06/12/2001 003-08 | 5,250.00 MITTELMAN, JOANNE | | 344031 6833 CORTE MURRAS | | PLEASANTON | CA | US | |
| 18713624216 7157 | 00186 AA PV | 170272A 09/20/2001 003-08/0901 | 4,950.00 MITTELMAN, JOANNE | | 344031 6833 CORTE MURRAS | | PLEASANTON | CA | US | |
| 18713624216 7157 | 00186 AA PV | 170396R 09/21/2001 003-09 | 600.00 MITTELMAN, JOANNE | | 344031 6833 CORTE MURRAS | | PLEASANTON | CA | US | |
| 18713624216 7157 | 00186 AA PV | 170397O 09/21/2001 003-08/X | 4,800.00 MITTELMAN, JOANNE | | 344031 6833 CORTE MURRAS | | PLEASANTON | CA | US | |
| 18713624216 7157 | 00186 AA PV | 175372R 12/03/2001 112601 | 4,350.00 MITTELMAN, JOANNE | | 344031 6833 CORTE MURRAS | | PLEASANTON | CA | US | |
| 15701240957 7157 | 00008 AA PV | 370477I 09/24/2001 1790 | 6,442.04 MITTLER, J E & COMPANY INC | | 354723 1674 MASON-KNOLL INC | | SAINT LOUIS | MO | US | |
| 34914008262 7157 | 00200 AA PV | 260845S 09/30/2005 C097039146 | 184.00 MITUTOYO AMERICA CORPORATION | USE TAX | 310382 DEPT CH 17053 | | PALATINE | IL | US | |
| 34914008262 7157 | 00200 AA PV | 260845S 09/30/2005 C097039146 | 3,680.00 MITUTOYO AMERICA CORPORATION | 805155 001 P507.00 | 310382 DEPT CH 17053 | | PALATINE | IL | US | |
| 02002080500 7313 | 00023 AA PV | 104525Z 05/31/1999 MM-918 | 137.38 MIXED MEDIA ADVERTISING | ADD IN BRAZORIA MAGIZ. | 443961 RT.4,BOX 613 PECAN ESTATES | | ANGLETON | TN | US | |
| 18613530714 7157 | 00186 AA PV | 145754R 09/30/2000 092900 | 4320 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | | |
| 18613530714 7157 | 00186 AA PV | 146644T 10/16/2000 100500 | 4320 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | | |
| 18613530714 7157 | 00186 AA PV | 147398B 10/24/2000 101200 | 2,880.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 148215J 11/02/2000 103000 | 4,680.00 MIZOTA,DON M | 10/17-25,00 | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 148671T 11/09/2000 110100 | 24,000.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 153772T 01/24/2001 011801 | 11,192.08 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 154969I 02/08/2001 020101 | 6,730.70 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 156086S 02/23/2001 021501 | 5,880.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 157357S 03/14/2001 29136 | 6,600.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 158126R 03/23/2001 031501 | 4,800.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 159311A 04/06/2001 N040201 | 6,720.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 34413630170Z 7157 | 00200 AA PV | 159721T 04/12/2001 29420/040201 | 1,665.56 MIZOTA,DON M | PO #29420 | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 34413630176Z 7157 | 00200 AA PV | 159721R 04/12/2001 29420/031501 | 1,290.95 MIZOTA,DON M | PO 29420 | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 160381R 04/24/2001 N041701 | 6,000.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 161084R 05/03/2001 N050101 | 5,520.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 162750Z 05/29/2001 N052201 | 4,800.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 163670A 06/30/2001 N053101 | 445.50 MIZOTA,DON M | USE TAX | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 166237G 07/18/2001 N070501 | 5,040.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 165530J 07/28/2001 N062101 | 495.00 MIZOTA,DON M | USE TAX | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 168969J 09/01/2001 N080901 | 534.60 MIZOTA,DON M | USE TAX | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 170563Z 09/25/2001 N092001 | 7,050.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 173560A 11/05/2001 N102501 | 6,900.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 173087A 12/01/2001 N100401 | 607.23 MIZOTA,DON M | USE TAX | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 177344B 01/04/2002 N122001 | 10,350.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 177879Z 01/10/2002 N120601 | 8,550.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530714 7157 | 00186 AA PV | 179839O 02/08/2002 N020402 | 8,100.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 189946O 06/27/2002 N061202 | 4,500.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 189950B 06/27/2002 N061802 | 4,800.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 191488Z 07/23/2002 N062402 | 4,800.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 191488J 07/23/2002 N070902 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 191488S 07/23/2002 N071702 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 192676S 08/09/2002 N073002 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 194269O 09/04/2002 N082002 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 194730J 09/11/2002 N090302 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 196601S 10/07/2002 N092602 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 197079J 10/14/2002 N100402 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 198170A 10/30/2002 N102302 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 199082O 11/13/2002 N110302 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 199719B 11/22/2002 N111502 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 201110R 12/17/2002 N112102 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 201118O 12/17/2002 N120502 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 201612R 01/23/2003 N011603 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 204014T 02/03/2003 N011303 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 204147 02/04/2003 N012803 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 205241K 02/25/2003 N021303 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 205326 02/25/2003 N020603 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 206332S 03/10/2003 N022103 | 4,950.00 MIZOTA,DON M | MAIL-CONSULTANT | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 207173 03/17/2003 N030403 | 4,950.00 MIZOTA,DON M | mail/consultant | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530725 7157 | 00186 AA PV | 207784 03/25/2003 N031303 | 300.00 MIZOTA,DON M | mail/consultant | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 207385 03/25/2003 N031303 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 207161J 03/27/2003 N032003 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18913730375 7157 | 00186 AA PV | 208283J 04/10/2003 N040103 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530725 7157 | 00186 AA PV | 208707B 04/17/2003 N040703 | 3,300.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530726 7157 | 00186 AA PV | 208707R 04/17/2003 N041603 | 1,650.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530726 7157 | 00186 AA PV | 209798R 05/01/2003 N050103 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530726 7157 | 00186 AA PV | 210415T 05/14/2003 N050803 | 1,650.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530726 7157 | 00186 AA PV | 210415R 05/14/2003 N050803 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530726 7157 | 00186 AA PV | 211239R 06/14/2003 N060403 | 2,350.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530726 7157 | 00186 AA PV | 211619R 06/13/2003 N060403 | 1,650.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530726 7157 | 00186 AA PV | 212640 06/13/2003 N062503 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530726 7157 | 00186 AA PV | 213431J 07/03/2003 N062603 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530726 7157 | 00186 AA PV | 215282A 08/04/2003 N071603 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530726 7157 | 00186 AA PV | 217117J 09/15/2003 N090403 | 4,950.00 MIZOTA,DON M | 08/08/03-09/04/03 | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530726 7157 | 00186 AA PV | 218766B 09/29/2003 N091803 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530727 7157 | 00186 AA PV | 218766S 10/02/2003 N100203 | 4,950.00 MIZOTA,DON M | MAIL | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530727 7157 | 00186 AA PV | 220010A 10/20/2003 N101503 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530727 7157 | 00186 AA PV | 220683S 11/03/2003 N103003 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530727 7157 | 00186 AA PV | 221201O 11/13/2003 N111003 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530727 7157 | 00186 AA PV | 221999I 12/05/2003 N120403 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530727 7157 | 00186 AA PV | 222413T 12/11/2003 N120403 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530727 7157 | 00186 AA PV | 223045S 12/23/2003 N121803 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530727 7157 | 00186 AA PV | 223945T 12/29/2003 N121803 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530727 7157 | 00186 AA PV | 225357B 01/28/2004 N120503/121503-121903 | 4,957.56 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530727 7157 | 00186 AA PV | 224718J 01/15/2004 N011304 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530727 7157 | 00186 AA PV | 224978Z 01/27/2004 N012204 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530727 7157 | 00186 AA PV | 225138A 01/27/2004 N011504 | 1,650.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530727 7157 | 00186 AA PV | 226350T 02/13/2004 N020204 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530753 7157 | 00186 AA PV | 225735I 02/16/2004 N021204 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |
| 18613530763 7157 | 00186 AA PV | 225295S 02/19/2004 N022004 | 4,950.00 MIZOTA,DON M | | 666827 725 MORNINGHOME RD | | DANVILLE | CA | US | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1863530763 | 7157 | 00186 AA PV | 2267516 | 02/27/2004 | N022404 | 4,950.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2277631 | 03/17/2004 | N030304 | 4,950.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530727 | 7157 | 00186 AA PV | 2284884 | 03/26/2004 | N032304 | 4,800.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2288347 | 04/01/2004 | N032504 | 4,950.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2290669 | 04/06/2004 | N040104 | 4,200.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2296014 | 04/15/2004 | N040704 | 4,950.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2297889 | 04/19/2004 | N041404 | 4,500.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2307663 | 05/04/2004 | N042804 | 4,950.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2319533 | 05/24/2004 | N051104 | 4,650.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2319532 | 05/24/2004 | N051204 | 3,600.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530727 | 7157 | 00186 AA PV | 2329923 | 06/10/2004 | N060304 | 4,500.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2338529 | 06/25/2004 | N061004 | 4,650.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2344995 | 07/07/2004 | N070104 | 4,500.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530727 | 7157 | 00186 AA PV | 2354957 | 07/26/2004 | N071304 | 4,800.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2356958 | 07/29/2004 | N072004 | 4,500.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2365831 | 08/10/2004 | N080404 | 4,950.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2365830 | 08/10/2004 | N062304 | 4,950.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530727 | 7157 | 00186 AA PV | 2376912 | 08/30/2004 | N081604 | 4,500.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2382279 | 09/09/2004 | N082004 | 4,926.56 | MJDTA,DON M | MAIL CONSULTANT | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2382423 | 09/09/2004 | N082304 | 4,500.00 | MJDTA,DON M | MAIL CONSULTANT | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2386274 | 09/15/2004 | N090704 | 4,950.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530727 | 7157 | 00186 AA PV | 2403701 | 10/13/2004 | N093004 | 4,800.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2403700 | 10/13/2004 | N092104 | 4,950.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2403704 | 10/13/2004 | N100604 | 5,250.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2411319 | 10/26/2004 | N101504 | 4,950.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2422512 | 11/12/2004 | N110404 | 5,850.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530727 | 7157 | 00186 AA PV | 2431113 | 11/30/2004 | N111704 | 4,800.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2431117 | 11/30/2004 | N111804 | 5,100.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2431118 | 11/30/2004 | N111904 | 3,600.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2443681 | 12/20/2004 | N120104 | 9,000.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2455565 | 01/12/2005 | N122204 | 9,000.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2463525 | 01/26/2005 | N011905 | 9,750.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2463526 | 01/26/2005 | N011905 | 6,000.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2481574 | 02/25/2005 | N021605 | 9,750.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2493789 | 03/17/2005 | N031105 | 9,000.00 | MJDTA,DON M | MAIL CONSULTANT | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2493793 | 03/17/2005 | N031105 | 5,250.00 | MJDTA,DON M | MAIL CONSULTANT | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530727 | 7157 | 00186 AA PV | 2507914 | 04/11/2005 | N032905 | 900.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2507914 | 04/11/2005 | N032905 | 7,050.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530768 | 7157 | 00186 AA PV | 2507914 | 04/11/2005 | N032905 | 1,950.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2511838 | 04/18/2005 | N041205 | 8,550.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530768 | 7157 | 00186 AA PV | 2511838 | 04/18/2005 | N041205 | 1,200.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2530252 | 05/17/2005 | N042705 | 9,450.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2531406 | 05/18/2005 | N051205 | 9,750.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2559887 | 07/07/2005 | N060105 | 9,900.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2562397 | 07/12/2005 | N062305 | 9,000.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2570236 | 07/25/2005 | N071205 | 9,000.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2577092 | 08/04/2005 | N072805 | 9,300.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2594131 | 09/01/2005 | N082405 | 9,000.00 | MJDTA,DON M | consultant | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2603792 | 09/22/2005 | N091505 | 9,450.00 | MJDTA,DON M | CONSULTANT | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2619728 | 10/20/2005 | N100505 | 9,300.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530780 | 7157 | 00186 AA PV | 2624468 | 10/27/2005 | N102005 | 9,859.14 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530764 | 7157 | 00186 AA PV | 2648356 | 12/13/2005 | N120105 | 6,450.00 | MJDTA,DON M | CONSULTANT | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530780 | 7157 | 00186 AA PV | 2648355 | 12/13/2005 | N111005 | 9,172.70 | MJDTA,DON M | CONSULTANT | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530780 | 7157 | 00186 AA PV | 2651188 | 12/16/2005 | N120905 | 9,450.00 | MJDTA,DON M | CONSULTANT | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530780 | 7157 | 00186 AA PV | 2661900 | 01/10/2006 | N010306 | 9,300.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530780 | 7157 | 00186 AA PV | 2674418 | 01/26/2006 | N011906 | 9,000.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530780 | 7157 | 00186 AA PV | 2688994 | 02/17/2006 | N020906 | 9,900.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530780 | 7157 | 00186 AA PV | 2698907 | 03/07/2006 | N022806 | 9,900.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530713 | 7157 | 00186 AA PV | 2709196 | 03/24/2006 | N031406 | 9,600.00 | MJDTA,DON M | CONSULTANT | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530780 | 7157 | 00186 AA PV | 2714330 | 04/03/2006 | N032806 | 9,900.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530780 | 7157 | 00186 AA PV | 2727862 | 04/26/2006 | N041306 | 9,300.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530780 | 7157 | 00186 AA PV | 2736496 | 05/10/2006 | N050306 | 9,600.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530780 | 7157 | 00186 AA PV | 2747328 | 05/30/2006 | N052306 | 9,900.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530780 | 7157 | 00186 AA PV | 2761681 | 06/22/2006 | N061506 | 9,769.75 | MJDTA,DON M | CONSULTANT | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530780 | 7157 | 00186 AA PV | 2775992 | 07/19/2006 | N071306 | 9,450.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530780 | 7157 | 00186 AA PV | 2813719 | 09/22/2006 | N091906 | 8,700.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530762 | 7157 | 00186 AA PV | 2858792 | 12/14/2006 | N111606 | 2,100.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530762 | 7157 | 00186 AA PV | 2858792 | 12/14/2006 | N111606 | 2,850.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2881683 | 01/29/2007 | N012307 | 3,150.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530763 | 7157 | 00186 AA PV | 2881683 | 01/29/2007 | N012307 | 1,800.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530780 | 7157 | 00186 AA PV | 2899722 | 03/05/2007 | N022107 | 4,800.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530780 | 7157 | 00186 AA PV | 2920281 | 04/11/2007 | N033107 | 5,100.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530702 | 7157 | 00186 AA PV | 2920281 | 04/11/2007 | N033107 | 1,800.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530702 | 7157 | 00186 AA PV | 2943202 | 05/24/2007 | N051707 | 3,750.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1863530702 | 7157 | 00186 AA PV | 2991464 | 08/27/2007 | N081607 | 3,900.00 | MJDTA,DON M | | 666827 | 725 MORNINGHOME RD | | DANVILLE | CA US |
| 1210010B0084 | 7157 | 0008 AA PV | 1770691 | 12/28/2001 | 363 | 2,400.00 | M/STOCKAM INC | | 268074 | 119 RIVERWOOD PLACE DRIVE | | FLORISSANT | MO US |
| 1210010B0084 | 7157 | 0008 AA PV | 1774291 | 01/08/2002 | 364 | 1,440.00 | M/STOCKAM INC | | 268074 | 119 RIVERWOOD PLACE DRIVE | | FLORISSANT | MO US |
| 1210010B0084 | 7157 | 0008 AA PV | 1776591 | 01/08/2002 | 366 | 1,440.00 | M/STOCKAM INC | | 268074 | 119 RIVERWOOD PLACE DRIVE | | FLORISSANT | MO US |
| 1210010B0084 | 7157 | 0008 AA PV | 1794890 | 02/04/2002 | 372 | 2,400.00 | M/STOCKAM INC | | 268074 | 119 RIVERWOOD PLACE DRIVE | | FLORISSANT | MO US |
| 1210010B0084 | 7157 | 0008 AA PV | 1799875 | 02/11/2002 | 373 | 2,400.00 | M/STOCKAM INC | | 268074 | 119 RIVERWOOD PLACE DRIVE | | FLORISSANT | MO US |
| 1210010B0084 | 7157 | 0008 AA PV | 1804943 | 02/19/2002 | 374/X | 2,400.00 | M/STOCKAM INC | | 268074 | 119 RIVERWOOD PLACE DRIVE | | FLORISSANT | MO US |
| 1210010B0084 | 7157 | 0008 AA PV | 1812367 | 02/26/2002 | 376 | 2,400.00 | M/STOCKAM INC | | 268074 | 119 RIVERWOOD PLACE DRIVE | | FLORISSANT | MO US |
| 1210010B0084 | 7157 | 0008 AA PV | 1817082 | 03/05/2002 | 378 | 2,400.00 | M/STOCKAM INC | | 268074 | 119 RIVERWOOD PLACE DRIVE | | FLORISSANT | MO US |
| 1210010B0084 | 7157 | 0008 AA PV | 1821450 | 03/11/2002 | 379 | 2,400.00 | M/STOCKAM INC | | 268074 | 119 RIVERWOOD PLACE DRIVE | | FLORISSANT | MO US |
| 1210010B0084 | 7157 | 0008 AA PV | 1825544 | 03/18/2002 | 381 | 2,400.00 | M/STOCKAM INC | MAIL | 268074 | 119 RIVERWOOD PLACE DRIVE | | FLORISSANT | MO US |
| 1210010B0084 | 7157 | 0008 AA PV | 1833689 | 03/27/2002 | 382 | 2,400.00 | M/STOCKAM INC | MAIL | 268074 | 119 RIVERWOOD PLACE DRIVE | | FLORISSANT | MO US |
| 1210010B0084 | 7157 | 0008 AA PV | 1840661 | 04/08/2002 | 384 | 2,400.00 | M/STOCKAM INC | | 268074 | 119 RIVERWOOD PLACE DRIVE | | FLORISSANT | MO US |
| 1210010B0084 | 7157 | 0008 AA PV | 1856226 | 04/29/2002 | 389 | 2,400.00 | M/STOCKAM INC | | 268074 | 119 RIVERWOOD PLACE DRIVE | | FLORISSANT | MO US |
| 1901433D0747 | 7157 | 00186 AA PV | 889989 | 12/16/1998 | 12/14 | 1560 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1133614 | 09/15/1999 | 08211999 | 2030 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1133615 | 09/15/1999 | 08281999 | 2262 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1133616 | 09/15/1999 | 09041999 | 2320 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1161622 | 10/18/1999 | 09111999 | 1624 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1161624 | 10/18/1999 | 09181999 | 290 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1161623 | 10/18/1999 | 09251999 | 1624 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1161630 | 10/18/1999 | 10021999 | 928 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1161632 | 10/18/1999 | 10091999 | 1218 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1197830 | 11/29/1999 | 10161999 | 1856 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1197832 | 11/29/1999 | 10231999 | 1508 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1197833 | 11/29/1999 | 11061999 | 1682 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1197835 | 11/29/1999 | 11131999 | 1856 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1286526 | 03/13/2000 | 11271999 | 1508 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1286529 | 03/13/2000 | 01012000 | 1740 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1286530 | 03/13/2000 | 01152000 | 1856 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1286531 | 03/13/2000 | 02122000 | 2494 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1286532 | 03/13/2000 | 02262000 | 2378 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1286534 | 03/13/2000 | 03042000 | 1798 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1340567 | 05/15/2000 | 03112000 | 2204 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1340572 | 05/15/2000 | 03182000 | 2204 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |
| 1901433D0747 | 7157 | 00186 AA PV | 1340573 | 05/15/2000 | 03252000 | 2320 | MJB ENGINEERING INC | | 117929 | MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190143300747 | 7157 | 00186 | AA | PV | 1340574 05/15/2000 04082000 | 2146 | MJB ENGINEERING INC | | 117929 MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN | |
| 190143300747 | 7157 | 00186 | AA | PV | 1340576 05/15/2000 04152000 | 2146 | MJB ENGINEERING INC | | 117929 MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN | |
| 190143300747 | 7157 | 00186 | AA | PV | 1340577 05/15/2000 04222000 | 2088 | MJB ENGINEERING INC | | 117929 MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN | |
| 190143300747 | 7157 | 00186 | AA | PV | 1340579 05/15/2000 04292000 | 2262 | MJB ENGINEERING INC | | 117929 MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN | |
| 190143300747 | 7157 | 00186 | AA | PV | 1383498 06/30/2000 04012000 | 2262 | MJB ENGINEERING INC | | 117929 MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN | |
| 190143300747 | 7157 | 00186 | AA | PV | 1383500 06/30/2000 05062000 | 1914 | MJB ENGINEERING INC | | 117929 MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN | |
| 190143300747 | 7157 | 00186 | AA | PV | 1383503 06/30/2000 05132000 | 2030 | MJB ENGINEERING INC | | 117929 MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN | |
| 190143300747 | 7157 | 00186 | AA | PV | 1383506 06/30/2000 05202000 | 2088 | MJB ENGINEERING INC | | 117929 MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN | |
| 190143300747 | 7157 | 00186 | AA | PV | 1383508 06/30/2000 05272000 | 1856 | MJB ENGINEERING INC | | 117929 MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN | |
| 190143300747 | 7157 | 00186 | AA | PV | 1383509 06/30/2000 06032000 | 2030 | MJB ENGINEERING INC | | 117929 MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN | |
| 190143300747 | 7157 | 00186 | AA | PV | 1389345 06/30/2000 06102000 | 2088 | MJB ENGINEERING INC | | 117929 MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN | |
| 190143300747 | 7157 | 00186 | AA | PV | 1389346 06/30/2000 06172000 | 2146 | MJB ENGINEERING INC | | 117929 MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN | |
| 190143300747 | 7157 | 00186 | AA | PV | 1389347 06/30/2000 06242000 | 2030 | MJB ENGINEERING INC | | 117929 MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN | |
| 190143300747 | 7157 | 00186 | AA | PV | 1389348 07/10/2000 07012000 | 1102 | MJB ENGINEERING INC | | 117929 MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN | |
| 190143300747 | 7157 | 00186 | AA | PV | 1457339 09/30/2000 09232000 | 2204 | MJB ENGINEERING INC | | 117929 MATTHEW BILLO | 17937 DOVE HILL RD | EDEN VALLEY | MN | |
| 187136301755 | 7157 | 00186 | AA | PV | 1560592 03/03/2001 42861 | (4,030.00) MJL ENGINEERING & MANUFACTURIN | | 672957 2312 LA MIRADA DR | | VISTA | CA | US |
| 187136301755 | 7157 | 00186 | AA | PV | 1570865 03/31/2001 42875 | (12,220.00) MJL ENGINEERING & MANUFACTURIN | | 672957 2312 LA MIRADA DR | | VISTA | CA | US |
| 187136080239 | 7157 | 00186 | AA | PV | 1788242 01/26/2002 42704 | 4,000.00 MJL ENGINEERING & MANUFACTURIN | 096194 030 000 | 672957 2312 LA MIRADA DR | | VISTA | CA | US |
| 186135229170 | 7056 | 00186 | AA | PV | 1219085 12/22/1999 CKQ121499 | 224.63 McDIZIK, JOHN | training reimb | 282445 1064 STRATFORD LN | | BLOOMFIELD HILLS | MI | |
| 194136304103 | 7157 | 00186 | AA | PV | 3166439 07/23/2008 3446 | 1,776.75 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3166441 07/23/2008 3453 | 2,363.25 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3166443 07/23/2008 3458 | 2,811.75 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3180366 08/19/2008 3481 | 4,350.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3180367 08/19/2008 3482 | 3,834.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3180365 08/19/2008 3473 | 2,984.25 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3193642 09/11/2008 3493 | 4,350.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3193643 09/11/2008 3494 | 4,320.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3193645 09/11/2008 3499 | 4,350.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3193646 09/11/2008 3500 | 4,320.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3193637 09/11/2008 3479 | 4,157.25 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3193639 09/11/2008 3492 | 2,984.25 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3197420 09/18/2008 3506 | 3,456.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3197421 09/18/2008 3505 | 3,480.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3197419 09/18/2008 3498 | 2,880.75 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3197422 09/18/2008 3504 | 2,639.25 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3205349 10/01/2008 3520 | 4,350.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3205351 10/01/2008 3521 | 4,104.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3207601 10/06/2008 3528 | 2,592.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3207602 10/06/2008 3527 | 4,350.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3216274 10/21/2008 3535 | 4,350.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3224705 11/07/2008 3557 | 4,350.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3224708 11/07/2008 3558 | 4,320.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3224702 11/07/2008 3556 | 3,070.50 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3224703 11/07/2008 3564 | 3,070.50 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3234617 11/26/2008 3579 | 4,350.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3234621 11/26/2008 3580 | 1,728.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3234620 11/26/2008 3578 | 3,294.75 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3243645 12/17/2008 3597 | 3,225.75 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3259002 01/21/2009 3610 | 1,621.50 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3259003 01/21/2009 3606 | 3,381.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3259004 01/21/2009 3614 | 1,656.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3268582 02/11/2009 3627 | 3,070.50 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3268583 02/11/2009 3630 | 3,156.75 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3271771 02/17/2009 3633 | 2,673.75 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3280806 03/05/2009 3643 | 4,350.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3280803 03/05/2009 3642 | 1,018.75 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3280805 03/05/2009 3647 | 3,001.50 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3283085 03/10/2009 3648 | 4,350.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3291232 03/25/2009 3658 | 3,001.50 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3295776 04/03/2009 3666 | 4,350.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3295777 04/03/2009 3665 | 3,190.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3301729 04/14/2009 3672 | 3,225.75 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3301730 04/14/2009 3677 | 3,053.25 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3304600 04/20/2009 3678 | 3,190.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3304601 04/20/2009 3679 | 4,350.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3309204 04/29/2009 3685 | 4,350.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3309208 04/29/2009 3684 | 3,190.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3309205 04/29/2009 3689 | 3,346.50 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3309206 04/29/2009 3683 | 3,208.50 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3310630 05/01/2009 3690 | 3,190.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3310632 05/01/2009 3659 | 3,190.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3310636 05/01/2009 3660 | 4,350.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3346657 07/16/2009 3740 | 2,644.80 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3348506 07/21/2009 3743 | 2,001.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3348507 07/21/2009 3744 | 1,183.20 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3365724 08/20/2009 3771 | 3,306.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3353588 08/28/2009 3706 | 3,190.00 MLS TECHNOLOGIES INC | consulting services of Mr Ramzi | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3382556 09/23/2009 3764 | 3,306.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304103 | 7157 | 00186 | AA | PV | 3382554 09/23/2009 3770 | 3,623.55 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3371524 09/25/2009 3776 | 3,306.00 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3487521 05/28/2010 4053 | 4,545.75 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3487524 05/28/2010 4044 | 5,611.50 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 194136304102 | 7157 | 00186 | AA | PV | 3487525 05/28/2010 4063 | 651.79 MLS TECHNOLOGIES INC | | 588296 PO BOX 26470 | | SAN FRANCISCO | CA | US |
| 019000221105 | 7211 | 00023 | AA | PV | 1181334 11/08/1999 110299 | 300 MMC-GANA | REQ. NIKKI WILDMAN 48432 | 278768 2220 LYNN ROAD, SUITE 300 | | THOUSAND OAKS | CA | US |
| 596178280920 | 7421 | 00596 | AA | PV | 3971690 07/25/2014 AHUNTSIC052914 | 2,000.00 MME MARIE EVE JOBIN VERRETTE | | 719704 3867 VIITAL DERRAULT | | RAWDON | QC | CA |
| 186135229075 | 7421 | 00186 | AA | PV | 2258586 02/16/2004 020904-RYAN | 250.00 MMER #0317 | EXHIBIT FEE 03/10/04 | 437572 2201 HEMPSTEAD TURNPIKE | | EAST MEADOW | NY | US |
| 186135229075 | 7421 | 00186 | AA | PV | 2258586 02/16/2004 020904-RYAN | 125.00 MMER #0317 | EXHIBIT FEE 03/10/04 | 437572 2201 HEMPSTEAD TURNPIKE | | EAST MEADOW | NY | US |
| 014010120250 | 7157 | 00008 | AA | PV | 3806035 10/26/2012 100712 | 9,249.38 MMI ASSOCIATES | Consulting Fee | 695783 7 LATOURETTE RD | | WHITEHOUSE STATION | NJ | US |
| 011010120250 | 7157 | 00011 | AA | PV | 4201147 06/30/2017 6/17/17 | 660.00 MMI ASSOCIATES | | 753177 7 LATOURETTE RD | | WHITEHOUSE STATION | NJ | US |
| 011013300870 | 7157 | 00011 | AA | PV | 4202676 07/17/2017 032817 | 6,930.00 MMI ASSOCIATES | | 753177 7 LATOURETTE RD | | WHITEHOUSE STATION | NJ | US |
| 691578322915 | 7056 | 00690 | AA | PV | 1832848 03/27/2002 70104521 | 2,794.05 MMI RADIOLOGY 110330 | CARLA MUKIENT FROM ST LOUIS | 697362 125 | | TEMECULA | CA | US |
| 691578322915 | 7056 | 00690 | AA | PV | 1832852 03/27/2002 76104521 | 1,168.44 MMI RADIOLOGY 110330 | SUSAN TREVISANO FROM ST LOUIS | 697362 125 | | TEMECULA | CA | US |
| 691578322915 | 7056 | 00690 | AA | PV | 1832852 03/27/2002 76104521 | 748.64 MMI RADIOLOGY 110330 | SUSAN TREVISANO FROM ST LOUIS | 697362 125 | | TEMECULA | CA | US |
| 691578322915 | 7056 | 00690 | AA | PV | 1880604 05/31/2002 76104671 | 1,906.14 MMI RADIOLOGY 110330 | d.smith from st louis a/r | 697362 125 | | TEMECULA | CA | US |
| 691578322915 | 7056 | 00690 | AA | PV | 1880606 05/31/2002 76104671 | 2,769.90 MMI RADIOLOGY 110330 | l.magren from st louis a/r | 697362 125 | | TEMECULA | CA | US |
| 691578081733 | 7056 | 00690 | AA | PV | 2101667 05/13/2003 76105194 | 448.59 MMI RADIOLOGY 110330 | LEAN MFG. TRAIN,R,MELNIK | 697362 125 | | TEMECULA | CA | US |
| 691578081733 | 7056 | 00690 | AA | PV | 2101669 05/13/2003 76105212 | 1,046.88 MMI RADIOLOGY 110330 | LEAN MFG TRAIN,F,LAUZON | 697362 125 | | TEMECULA | CA | US |
| 691578081733 | 7056 | 00690 | AA | PV | 2108057 05/30/2003 76105293 | 5,442.66 MMI RADIOLOGY 110330 | LEAN OPERATE CERTIFICATE,R,M | 697362 125 | | TEMECULA | CA | US |
| 691578081733 | 7056 | 00690 | AA | PV | 2343125 07/01/2004 76105856 | 3,014.75 MMI RADIOLOGY 110330 | | 697362 125 | | TEMECULA | CA | US |
| 691578322916 | 7056 | 00690 | AA | PV | 2001200 12/02/2002 76105046 | 10,146.53 MMI RADIOLOGY 110330 | | 697362 125 | | TEMECULA | CA | US |
| 690000380475 | 7321 | 00690 | AA | PV | 1662066 07/26/2001 0114001 | 277.61 MMI RADIOLOGY 110330 | | 697362 125 | | ST. LOUIS | MO | US |
| 690178281805 | 7421 | 00690 | AA | PV | 1033989 05/31/1999 76102648 | 755.7 MMI RADIOLOGY 110330 | | 697362 11033001 21554680 | | ST LOUIS | MO | US |
| 690178282910 | 7421 | 00690 | AA | PV | 1380600 06/29/2000 0103101 | 6308 MMI RADIOLOGY 110330 | | 697362 11033001 21554680 | | ST. LOUIS | MO | US |
| 690178282910 | 7421 | 00690 | AA | PV | 1569701 03/08/2001 76104081 | 1,770.05 MMI RADIOLOGY 110330 | | 697362 125 | | TEMECULA | CA | US |
| 691578222803 | 7421 | 00690 | AA | PV | 1962111 09/20/2002 76104886 | 6,629.34 MMI RADIOLOGY 110330 | SNM HOTEL CHARGEBACK (GP) | 697362 125 | | TEMECULA | CA | US |
| 691578224820 | 7421 | 00690 | AA | PV | 1962111 09/20/2002 76104886 | 977.60 MMI RADIOLOGY 110330 | SNM HOTEL CHARGEBACK (PC) | 697362 125 | | TEMECULA | CA | US |
| 691578240825 | 7421 | 0002 | 00690 | AA | PV | 2369335 09/17/2004 76105938 | 67.20 MMI RADIOLOGY 110330 | | 697362 125 | | TEMECULA | CA | US |
| 691578282801 | 7421 | 00690 | AA | PV | 2371506 08/24/2004 76105998 | 1,455.35 MMI RADIOLOGY 110330 | | 697362 125 | | TEMECULA | CA | US |
| 691578240820 | 7421 | 0005 | 00690 | AA | PV | 2424430 11/16/2004 76106166 | 268.32 MMI RADIOLOGY 110330 | | 697362 125 | | TEMECULA | CA | US |
| 157011240250 | 7157 | 00008 | AA | PV | 3904385 10/25/2013 701301272 | 10,600.00 MMIT | | 709213 1404 STONY HILL ROAD STE 300 | | YARDLEY | PA | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125024320943 | 7157 | 0025 AA | PV | 1254714 | 02/01/2000 | INV0000032811 | 1488 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 931823 | ATLANTA | GA |
| 125024320943 | 7157 | 0025 AA | PV | 1422315 | 08/23/2000 | 1615915 | 1600 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 931823 | ATLANTA | GA |
| 125024320943 | 7157 | 0025 AA | PV | 1434107 | 09/07/2000 | 1633298 | 18540 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 931823 | ATLANTA | GA |
| 125024320943 | 7157 | 0025 AA | PV | 1440436 | 09/15/2000 | 1638094 | 15720 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 931823 | ATLANTA | GA |
| 125024320943 | 7157 | 0025 AA | PV | 1472523 | 10/23/2000 | 1596695 | 1,400.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 1982607 | 10/31/2002 | 2105577 | 3,024.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 1986991 | 11/07/2002 | 2109686 | 3,570.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 1990821 | 11/13/2002 | 2115170 | 3,990.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 1990866 | 11/13/2002 | 2115169 | 3,948.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 1999588 | 11/26/2002 | 2122216 | 4,032.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 1999589 | 11/26/2002 | 2118274 | 3,486.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2007826 | 12/12/2002 | 2128421 | 3,528.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2007840 | 12/12/2002 | 2124873 | 3,528.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2024480 | 01/13/2003 | 2129734 | 2,121.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2024481 | 01/13/2003 | 2138898 | 3,864.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2024482 | 01/13/2003 | 2139968 | 3,654.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2024483 | 01/13/2003 | 2133523 | 3,738.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2026427 | 01/15/2003 | 2142576 | 2,772.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2032548 | 01/22/2003 | 2144993 | 3,570.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2034849 | 01/24/2003 | 2149189 | 4,032.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2042261 | 02/06/2003 | 2152278 | 4,032.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2051855 | 02/20/2003 | 2158229 | 3,738.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2051975 | 02/20/2003 | 2155078 | 4,158.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2060697 | 03/06/2003 | 2162134 | 3,738.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2060892 | 03/06/2003 | 2165316 | 3,864.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2066694 | 03/17/2003 | 2167821 | 3,822.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2070660 | 03/24/2003 | 2170585 | 3,738.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2073104 | 03/25/2003 | 2174441 | 3,780.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2076805 | 03/31/2003 | 2177933 | 3,906.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2078423 | 04/03/2003 | 2180503 | 3,738.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2088010 | 04/21/2003 | 2183303 | 3,822.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2090891 | 04/24/2003 | 2187241 | 3,738.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2093171 | 04/29/2003 | 2192934 | 3,654.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2098640 | 05/08/2003 | 2195747 | 3,822.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2105204 | 05/20/2003 | 2198654 | 3,822.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2110893 | 05/29/2003 | 2205823 | 3,738.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2115624 | 06/06/2003 | 2208696 | 3,360.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2118632 | 06/12/2003 | 2211594 | 3,780.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2118633 | 06/12/2003 | 2201331 | 3,864.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2120487 | 06/17/2003 | 2214399 | 4,410.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2125223 | 06/25/2003 | 218415 | 4,410.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2132629 | 07/08/2003 | 2222007 | 2,801.26 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2134497 | 07/10/2003 | 2224802 | 2,801.26 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2134498 | 07/10/2003 | 2224795 | 3,444.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2137790 | 07/16/2003 | 2227418 | 4,662.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2138683 | 07/17/2003 | 2227416 | 2,683.14 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2145891 | 07/30/2003 | 2230051 | 2,379.38 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2145892 | 07/30/2003 | 2234074 | 2,835.01 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2145893 | 07/30/2003 | 2230053 | 3,528.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2145894 | 07/30/2003 | 2234081 | 4,578.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2149911 | 08/06/2003 | 2236953 | 4,116.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2151542 | 08/08/2003 | 2236940 | 2,413.13 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2152636 | 08/12/2003 | 2239854 | 4,368.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2161304 | 08/26/2003 | 2242837 | 4,116.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2161305 | 08/26/2003 | 2247365 | 4,284.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2163573 | 08/28/2003 | 2250628 | 4,116.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2167957 | 09/09/2003 | 2253568 | 4,200.00 | MODIS SOLUTIONS (ZETTECH) | MAIL CRITICAL TO BUSINESS | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2169797 | 09/12/2003 | 2253590 | 2,902.51 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2172314 | 09/17/2003 | 2256655 | 3,948.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2172315 | 09/17/2003 | 2256664 | 2,851.89 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2178485 | 09/25/2003 | 2260111 | 4,074.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2178487 | 09/25/2003 | 2267169 | 4,284.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2182381 | 09/30/2003 | 2260134 | 2,548.14 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2182383 | 09/30/2003 | 2267161 | 3,577.50 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2182386 | 09/30/2003 | 2263956 | 4,116.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2183497 | 10/02/2003 | 2263921 | 3,425.63 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2188215 | 10/13/2003 | 2273878 | 3,417.51 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2188216 | 10/13/2003 | 2270483 | 3,375.01 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2192805 | 10/21/2003 | 2278654 | 3,822.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2192806 | 10/21/2003 | 2276539 | 4,788.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2197895 | 10/29/2003 | 2281722 | 4,158.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2202507 | 11/06/2003 | 2256655 | 2,581.88 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2203716 | 11/07/2003 | 2284988 | 3,780.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2208235 | 11/14/2003 | 2287838 | 1,344.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2210260 | 11/19/2003 | 2308895 | 3,906.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2214070 | 11/25/2003 | 2270477 | 4,116.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2215465 | 12/01/2003 | 2312998 | 4,116.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2216936 | 12/03/2003 | 2316418 | 4,032.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2225047 | 12/16/2003 | 2323009 | 4,200.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2234519 | 01/07/2004 | 2329535 | 4,116.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2241783 | 01/16/2004 | 2332371 | 2,184.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2241784 | 01/16/2004 | 2334835 | 2,562.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2247472 | 01/23/2004 | 2342981 | 2,184.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2246710 | 01/27/2004 | 2339105 | 3,528.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2250122 | 02/02/2004 | 2346023 | 4,158.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2253257 | 02/06/2004 | 2319184 | 3,108.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2253258 | 02/06/2004 | 2349163 | 4,284.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2254223 | 02/09/2004 | 2349048 | 3,864.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2261261 | 03/01/2004 | 2353169 | 4,032.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2268262 | 03/01/2004 | 2356943 | 4,032.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2271887 | 03/08/2004 | 2360319 | 4,116.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2276875 | 03/16/2004 | 2360657 | 2,784.96 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2277814 | 03/17/2004 | 2363515 | 4,032.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2283410 | 03/24/2004 | 2363535 | 2,715.88 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2283428 | 03/25/2004 | 2371888 | 4,200.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2283516 | 03/25/2004 | 2367636 | 4,116.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2283562 | 03/25/2004 | 2356943 | 4,032.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2271888 | 03/08/2004 | 2360319 | 2,700.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2276876 | 03/16/2004 | 2360657 | 2,784.38 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2277315 | 03/17/2004 | 2363515 | 4,032.00 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2283416 | 03/24/2004 | 2363525 | 2,784.38 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008011420223 | 7157 | 0008 AA | PV | 2291465 | 04/07/2004 | 2375027 | 2,784.38 | MODIS SOLUTIONS (ZETTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135420001 | 7157 | 00186 AA | PV | 245158 | 01/05/2005 | 2544712 | 337.50 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 245159 | 01/05/2005 | 2543145 | 2,250.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 245290 | 01/06/2005 | 2544718 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 245291 | 01/06/2005 | 2540471 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 245292 | 01/06/2005 | 2487759 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 245295 | 01/06/2005 | 2499462 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 245294 | 01/06/2005 | 2540467 | 4,368.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 245291 | 01/19/2005 | 2548072 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 245293 | 01/19/2005 | 2552449 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 245486 | 01/19/2005 | 2548068 | 3,444.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 245487 | 01/19/2005 | 2552451 | 3,864.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 245488 | 01/19/2005 | 2548069 | 3,864.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 245489 | 01/19/2005 | 2552497 | 1,125.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 246279 | 01/25/2005 | 2557782 | 1,920.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 246279 | 01/25/2005 | 2557785 | 3,990.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 246783 | 02/01/2005 | 2561867 | 2,440.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 246786 | 02/01/2005 | 2561876 | 3,990.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 246785 | 02/02/2005 | 2561827 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 246515 | 02/04/2005 | 2583804 | 2,160.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 247187 | 02/09/2005 | 2565776 | 2,440.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 247187 | 02/09/2005 | 2565786 | 3,864.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 247187 | 02/09/2005 | 2564391 | 487.50 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 247187 | 02/09/2005 | 2565776 | 1,050.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 247456 | 02/14/2005 | 2565833 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 247970 | 02/23/2005 | 2576085 | 658.13 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 247970 | 02/23/2005 | 2576085 | 2,440.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 248263 | 02/25/2005 | 2570086 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 248261 | 02/25/2005 | 2570083 | 5,166.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 248267 | 02/25/2005 | 2570142 | 2,440.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 248267 | 02/25/2005 | 2570142 | 900.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 248271 | 02/28/2005 | 2576142 | 1,920.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 248275 | 02/28/2005 | 2582808 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 248370 | 03/01/2005 | 2580639 | 4,788.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 248370 | 03/01/2005 | 2580558 | 2,440.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 248370 | 03/01/2005 | 2583803 | 2,812.50 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 249052 | 03/14/2005 | 2584992 | 33.75 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 249053 | 03/14/2005 | 2584985 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 249054 | 03/14/2005 | 2584950 | 1,952.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 249055 | 03/14/2005 | 2584948 | 4,284.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 249056 | 03/14/2005 | 2584972 | 1,706.25 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202223 | 7157 | 00008 AA | PV | 249360 | 03/16/2005 | 2589801 | 5,040.00 | MODIS SOLUTIONS (ZOTECH) | mail critical to business | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202223 | 7157 | 00008 AA | PV | 249361 | 03/16/2005 | 2589802 | 2,440.00 | MODIS SOLUTIONS (ZOTECH) | mail critical to business | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 249362 | 03/16/2005 | 2589860 | 2,643.75 | MODIS SOLUTIONS (ZOTECH) | mail critical to business | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 249491 | 03/18/2005 | 2593189 | 2,362.50 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 249493 | 03/18/2005 | 2589848 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202223 | 7157 | 00008 AA | PV | 249484 | 03/18/2005 | 2595578 | 5,502.00 | MODIS SOLUTIONS (ZOTECH) | MAIL CRITICAL TO BUSINESS | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202223 | 7157 | 00008 AA | PV | 249485 | 03/18/2005 | 2595627 | 2,440.00 | MODIS SOLUTIONS (ZOTECH) | MAIL CRITICAL TO BUSINESS | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 249494 | 03/18/2005 | 2576083 | 5,670.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 249486 | 03/18/2005 | 2595620 | 2,512.50 | MODIS SOLUTIONS (ZOTECH) | MAIL CRITICAL TO BUSINESS | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 249659 | 03/22/2005 | 2595629 | 2,362.50 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 249521 | 03/22/2005 | 2595582 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 249787 | 03/29/2005 | 2600730 | 1,920.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 249789 | 03/29/2005 | 2600737 | 2,379.38 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 249791 | 03/29/2005 | 2603301 | 2,625.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202223 | 7157 | 00008 AA | PV | 250376 | 03/30/2005 | 2600672 | 2,440.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202223 | 7157 | 00008 AA | PV | 250378 | 03/30/2005 | 2600673 | 5,334.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 250605 | 04/05/2005 | 2605416 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 250606 | 04/05/2005 | 2605478 | 2,025.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 250923 | 04/11/2005 | 2605423 | 1,952.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 250805 | 04/11/2005 | 2605425 | 4,578.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 250959 | 04/13/2005 | 2609912 | 2,440.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 250965 | 04/13/2005 | 2609911 | 5,082.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 250562 | 04/13/2005 | 2609951 | 2,418.75 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 250566 | 04/13/2005 | 2607749 | 1,406.25 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 251249 | 04/19/2005 | 2609899 | 1,440.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 251249 | 04/19/2005 | 2609972 | 2,210.63 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 251260 | 04/19/2005 | 2615710 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 251261 | 04/19/2005 | 2618242 | 1,704.38 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 251987 | 04/25/2005 | 2615653 | 2,440.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202223 | 7157 | 00008 AA | PV | 251988 | 04/25/2005 | 2615624 | 5,040.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 251989 | 04/25/2005 | 2615687 | 1,800.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 251918 | 04/28/2005 | 2620529 | 1,920.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 251919 | 04/28/2005 | 2620530 | 2,261.25 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 252183 | 05/03/2005 | 2625159 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 252197 | 05/03/2005 | 2620475 | 5,460.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202223 | 7157 | 00008 AA | PV | 252181 | 05/03/2005 | 2620466 | 2,440.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 252796 | 05/03/2005 | 2620510 | 2,137.50 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 252798 | 05/03/2005 | 2559796 | 1,200.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 252965 | 05/10/2005 | 2630092 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 252969 | 05/10/2005 | 2632588 | 2,025.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 252549 | 05/10/2005 | 2625160 | 2,440.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 252961 | 05/10/2005 | 2630066 | 5,040.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 252550 | 05/10/2005 | 2627663 | 2,512.50 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 252470 | 05/11/2005 | 2627664 | 1,620.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 252718 | 05/13/2005 | 2630118 | 2,440.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 252719 | 05/13/2005 | 2630147 | 2,212.50 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 252486 | 05/16/2005 | 2634846 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 252488 | 05/16/2005 | 2634935 | 2,497.50 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 253036 | 05/17/2005 | 2634865 | 5,040.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202223 | 7157 | 00008 AA | PV | 253038 | 05/17/2005 | 2625162 | 5,208.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 253037 | 05/17/2005 | 2634893 | 2,381.25 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 253261 | 05/23/2005 | 2640790 | 2,981.25 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 253713 | 05/31/2005 | 2640808 | 2,851.88 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 253709 | 05/31/2005 | 2640770 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202223 | 7157 | 00008 AA | PV | 253597 | 05/31/2005 | 2640759 | 4,368.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 253704 | 05/31/2005 | 2648877 | 3,656.25 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 253809 | 06/01/2005 | 2646192 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 253784 | 06/02/2005 | 2648878 | 1,721.25 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202223 | 7157 | 00008 AA | PV | 254244 | 06/03/2005 | 2646190 | 5,040.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 254056 | 06/09/2005 | 2651558 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 254058 | 06/09/2005 | 2651568 | 1,350.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 254059 | 06/09/2005 | 2651524 | 3,696.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 254057 | 06/09/2005 | 2654238 | 2,512.50 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 254048 | 06/16/2005 | 2655944 | 1,920.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 254849 | 06/20/2005 | 2656020 | 1,620.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202223 | 7157 | 00008 AA | PV | 255071 | 06/22/2005 | 2659547 | 6,846.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 255075 | 06/22/2005 | 2656018 | 2,137.50 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 186135420001 | 7157 | 00186 AA | PV | 255076 | 06/22/2005 | 2662267 | 2,493.75 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 255201 | 06/23/2005 | 2662246 | 2,531.25 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |
| 008014202221 | 7157 | 00008 AA | PV | 255202 | 06/23/2005 | 2662227 | 2,400.00 | MODIS SOLUTIONS (ZOTECH) | | 640585 PO BOX 1020410 | ATLANTA | GA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 008011420221 | 7157 | 0008 AA | PV | 2555706 06/29/2005 2667186 | 2,400.00 MODIS SOLUTIONS (ZETTICH) | 640585 PO BOX 1020410 | ATLANTA | GA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740.xlsx          HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER          1218

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801122070 7056 | | 00008 AA PV | 4117180 08/01/2016 031616 | (26,817.33) MOTIVACTION | ARD Managers Meeting - MotivAc | 318241 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172205 0 7056 6400 | 00174 AA PV | 4003849 12/26/2014 31110 | 22,200.00 MOTIVACTION LLC | POA Meetings;Current Operations | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172205 0 7056 | | 00174 AA PV | 4004293 12/26/2014 31405 | 2,400.00 MOTIVACTION LLC | Personnel Devlpmt/Tr:COMOP | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172205 0 7056 | | 00174 AA PV | 4006218 12/26/2014 31503 | 4,755.00 MOTIVACTION LLC | Personnel Devlpmt/Tr:COMOP | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 5 0 7056 6400 | 00174 AA PV | 4013181 01/23/2015 31342 | 9,694.58 MOTIVACTION LLC | POA Meetings - Sales | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 5 0 7056 6400 | 00174 AA PV | 4013182 01/23/2015 31349 | 11,351.24 MOTIVACTION LLC | POA Meetings - Sales | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 5 0 7056 6400 | 00174 AA PV | 4013183 01/23/2015 31348 | 7,862.51 MOTIVACTION LLC | POA Meetings - Sales | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172205 0 7056 | | 00174 AA PV | 4012634 01/23/2015 31591 | 400.00 MOTIVACTION LLC | Personnel Devlpmt/Tr:COMOP | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172404 00 7056 6400 | 00174 AA PV | 4008709 01/23/2015 31343 | 8,133.66 MOTIVACTION LLC | POA Meetings -Marketing | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 50 7056 6400 | 00174 AA PV | 4019536 02/27/2015 31439 | 14,696.16 MOTIVACTION LLC | | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172205 0 7056 | | 00174 AA PV | 4019869 02/27/2015 31652 | 2,650.00 MOTIVACTION LLC | Personnel Devlpmt/Tr:COMOP | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172205 0 7056 | | 00174 AA PV | 4027154 03/27/2015 31776 | 14,975.00 MOTIVACTION LLC | Personnel Devlpmt/Tr:COMOP | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172205 0 7056 6400 | 00174 AA PV | 4033776 04/24/2015 31818 | 5,005.49 MOTIVACTION LLC | | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172205 0 7056 | | 00174 AA PV | 4040621 05/29/2015 31833 | 2,740.00 MOTIVACTION LLC | Personnel Devlpmt/Tr:COMOP | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172205 0 7056 | | 00174 AA PV | 4043116 05/29/2015 31955 | 14,645.00 MOTIVACTION LLC | Personnel Devlpmt/Tr:COMOP | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172205 0 7056 | | 00174 AA PV | 4053830 06/26/2015 32022 | 4,000.00 MOTIVACTION LLC | Personnel Devlpmt/Tr:COMOP | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 60 7056 6400 | 00174 AA PV | 4057655 07/24/2015 32108 | 76,077.75 MOTIVACTION LLC | Plan of Action Mee:S&AA | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 52 7056 6400 | 00174 AA PV | 4059659 07/24/2015 32110 | 21,995.28 MOTIVACTION LLC | POA Meetings-Sales | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172205 0 7056 | | 00174 AA PV | 4058859 07/24/2015 32146 | 4,125.00 MOTIVACTION LLC | Personnel Devlpmt/Tr:COMOP | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172404 00 7056 6400 | 00174 AA PV | 4058516 07/24/2015 32105 | 231,926.40 MOTIVACTION LLC | Neurology POA Meeting in Chico | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172404 52 7056 | | 00174 AA PV | 4058522 07/24/2015 32109 | 122,419.20 MOTIVACTION LLC | POA Meetings -Marketing | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172404 52 7056 | | 00174 AA PV | 4060634 07/24/2015 32107 | 53,278.05 MOTIVACTION LLC | POA Meetings - Marketing | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172205 0 7056 | | 00174 AA PV | 4065335 08/28/2015 32237 | 5,275.00 MOTIVACTION LLC | Personnel Devlpmt/Tr:COMOP | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172205 0 7056 | | 00174 AA PV | 4073296 09/25/2015 32341 | 4,250.00 MOTIVACTION LLC | Personnel Devlpmt/Tr:COMOP | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172205 0 7056 | | 00174 AA PV | 4083961 10/30/2015 32433 | 4,000.00 MOTIVACTION LLC | 24774 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172404 51 7056 | | 00174 AA PV | 4079369 10/30/2015 32385 | 68,716.20 MOTIVACTION LLC | | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172454 52 7056 | | 00174 AA PV | 4076815 10/30/2015 32350 | 570.02 MOTIVACTION LLC | | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 50 7056 | | 00174 AA PV | 4088028 11/27/2015 32557 | 57,144.13 MOTIVACTION LLC | Final billing for the August 2 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 52 7056 6400 | 00174 AA PV | 4090052 11/27/2015 111715 | 6,132.27 MOTIVACTION LLC | 25781 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 0080112207 00 7056 | | 00008 AA PD | 4095909 12/25/2015 121415 | (16,030.60) MOTIVACTION LLC | 25780 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 0080112207 00 7056 | | 00008 AA PD | 4095909 12/25/2015 121415 | 16,030.60 MOTIVACTION LLC | 25780 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 0080112207 01 7056 | | 00008 AA PV | 4095051 12/25/2015 32614 | 2,600.00 MOTIVACTION LLC | 24774 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 0080112207 03 7056 | | 00008 AA PV | 4091816 12/25/2015 32549 | 5,575.00 MOTIVACTION LLC | 24774 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 0080112207 00 7056 | | 00008 AA PV | 4108605 02/26/2016 32841 | 2,400.00 MOTIVACTION LLC | | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 0080112207 00 7056 | | 00008 AA PV | 4108865 02/26/2016 32666 | 480,673.17 MOTIVACTION LLC | 25262 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172404 51 7056 | | 00174 AA PV | 4107633 02/26/2016 32798 | 23,788.29 MOTIVACTION LLC | | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 0080112207 00 7056 | | 00008 AA PV | 4130018 05/27/2016 33071 | 80.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 0080112207 00 7056 | | 00008 AA PV | 4130018 05/27/2016 33071 | 80.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 0080112207 00 7056 | | 00008 AA PV | 4130018 05/27/2016 33071 | 80.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 0080112207 00 7056 | | 00008 AA PV | 4130018 05/27/2016 33071 | 80.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 0080112207 00 7056 | | 00008 AA PV | 4130018 05/27/2016 33071 | 80.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 51 7056 | | 00174 AA PV | 4130061 05/27/2016 33168 | 900.00 MOTIVACTION LLC | 2637 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 52 7056 | | 00174 AA PV | 4130061 05/27/2016 33168 | 1,150.00 MOTIVACTION LLC | 2637 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 53 7056 | | 00174 AA PV | 4130061 05/27/2016 33168 | 200.00 MOTIVACTION LLC | 2637 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 53 7056 | | 00174 AA PV | 4131293 05/27/2016 33105 | 34,935.00 MOTIVACTION LLC | | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 50 7056 | | 00174 AA PV | 4137251 06/24/2016 33326 | 806.25 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 51 7056 | | 00174 AA PV | 4137251 06/24/2016 33326 | 1,956.25 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 52 7056 | | 00174 AA PV | 4137251 06/24/2016 33326 | 3,656.25 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 53 7056 | | 00174 AA PV | 4137251 06/24/2016 33326 | 806.25 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 0080112207 04 7056 | | 00008 AA PV | 4145062 08/26/2016 33415 | 3,765.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 50 7056 | | 00174 AA PV | 4147606 08/26/2016 33535 | 1,750.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 51 7056 | | 00174 AA PV | 4145062 08/26/2016 33415 | 6,365.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 51 7056 | | 00174 AA PV | 4145062 08/26/2016 33415 | 4,890.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 51 7056 | | 00174 AA PV | 4147606 08/26/2016 33535 | 1,000.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 52 7056 | | 00174 AA PV | 4145062 08/26/2016 33415 | 8,965.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 52 7056 | | 00174 AA PV | 4147606 08/26/2016 33535 | 37,475.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 53 7056 | | 00174 AA PV | 4145062 08/26/2016 33415 | 4,115.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 53 7056 | | 00174 AA PV | 4147606 08/26/2016 33535 | 175.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 50 7056 | | 00174 AA PV | 4154032 09/30/2016 33684 | 1,050.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 51 7056 | | 00174 AA PV | 4154032 09/30/2016 33684 | 1,950.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 52 7056 | | 00174 AA PV | 4154032 09/30/2016 33684 | 6,800.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172204 53 7056 | | 00174 AA PV | 4154032 09/30/2016 33684 | 500.00 MOTIVACTION LLC | 26377 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172404 53 7056 | | 00174 AA PV | 4150735 09/30/2016 33519 | 5,927.73 MOTIVACTION LLC | 2016 Pulm POA Washington, DC 5 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172404 00 7056 | | 00174 AA PV | 4170514 01/27/2017 33879 | (7,354.40) MOTIVACTION LLC | 1025 | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172404 00 7157 | | 00174 AA PV | 4088546 11/27/2015 32559 | 215,998.16 MOTIVACTION LLC | | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1740133009 0 7157 0110 | 00174 AA PV | 4138891 06/24/2016 33364 | 2,719.67 MOTIVACTION LLC | Med Affairs onsite adds at ARD | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 1742172404 00 7157 | | 00174 AA PV | 4137927 06/24/2016 33117 | 26,817.33 MOTIVACTION LLC | | 724588 16355 36TH AVE NORTH | SUITE 100 | | MINNEAPOLIS | MN | US |
| 0190032296 16 7056 | | 00023 AA PV | 1380223 06/29/2000 13545 | 818.72 MOTIVATION RECOGNITION & | | 294133 PO BOX 6129 | | | CHESTERFIELD | MO | |
| 6931782823 03 7313 | | 00690 AA PV | 1323864 04/24/2000 M 04727 | 651.79 MOTIVATIONAL COACH | | 297500 | | | | | |
| 1210018806 5 7157 2000 | 00008 AA PV | 2434896 12/03/2004 13417421 | 973.28 MOTOROLA | HD15DC0XA3N portable fm radio | 330229 13108 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 1210018806 5 7157 2000 | 00008 AA PV | 2434896 12/03/2004 13417421 | 28.44 MOTOROLA | H798 FM battery | 330229 13108 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 1210018806 5 7157 2000 | 00008 AA PV | 2434896 12/03/2004 13417421 | 69.43 MOTOROLA | H126 hellfex antenna. | 330229 13108 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 1210018806 5 7157 2000 | 00008 AA PV | 2434896 12/03/2004 13417421 | (2.72) MOTOROLA | MISCELLANEOUS EXPENSE | 330229 13108 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 1210018806 5 7157 2000 | 00008 AA PV | 2559058 07/29/2005 13454707 | 600.00 MOTOROLA | MT1500 UHF radio part # H67QDC | 330229 13108 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 1210018806 5 7157 2000 | 00008 AA PV | 2559058 07/29/2005 13454707 | 39.00 MOTOROLA | H223 FM 1525 MAH NIMH Batterie | 330229 13108 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 1210018806 5 7157 2000 | 00008 AA PV | 2559058 07/29/2005 13454707 | 352.00 MOTOROLA | QB33 Conventional software. | 330229 13108 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 1210018806 5 7157 2000 | 00008 AA PV | 2559058 07/29/2005 13454707 | 85.00 MOTOROLA | NTN1667A battery chargers. | 330229 13108 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 1210018806 5 7157 2000 | 00008 AA PV | 2559058 07/29/2005 13454707 | 45.46 MOTOROLA | TAX AMOUNT 1 .............. | 330229 13108 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 1210018806 5 7157 2000 | 00008 AA PV | 2559058 07/29/2005 13454707 | 29.32 MOTOROLA | TAX AMOUNT 2 .............. | 330229 13108 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 1210018806 5 7157 | | 00008 AA PV | 2597904 09/30/2005 87801B016 | 102.85 MOTOROLA | NTN9816 BATTERY FOR MIKE WYATT | 330229 13108 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 1210018806 5 7157 | | 00008 AA PV | 2597904 09/30/2005 87801B016 | 4.34 MOTOROLA | TAX AMOUNT 1 .............. | 330229 13108 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 1210018806 5 7157 | | 00008 AA PV | 2597904 09/30/2005 87801B016 | 3.49 MOTOROLA | TAX AMOUNT 2 .............. | 330229 13108 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 1210018806 5 7157 | | 00008 AA PV | 2678867 03/03/2006 88137718 | 180.20 MOTOROLA | NTN7372CR FM approved batterie | 330229 13108 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 1210018806 5 7157 | | 00008 AA PV | 2678867 03/03/2006 88137718 | 85.00 MOTOROLA | NTN1677A battery Charger. | 330229 13108 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 1210018806 5 7157 | | 00008 AA PV | 2678867 03/03/2006 88137718 | 11.20 MOTOROLA | TAX AMOUNT 1 .............. | 330229 13108 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 1210018806 5 7157 | | 00008 AA PV | 2678867 03/03/2006 88137718 | 8.99 MOTOROLA | TAX AMOUNT 2 .............. | 330229 13108 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 1570112400 19 7157 | | 00008 AA PV | 3604797 03/25/2011 201012 20M | 250.00 MOLYFAKAS MD, SAMI E | Pennsaid Speaker Slide Deck On | 662320 2623 GINGER WREN RD | | | PEPPER PIKE | OH | US |
| 1250233064 21 7157 | | 00125 AA PV | 2182105 09/30/2003 072103 | 1,500.00 MOULTON, MARY E | | 427925 231 BELVEDERE ST | | | NAZARETH | PA | US |
| 0080115202 68 7157 | | 00008 AA PV | 863886 08/24/1998 980701 | 2,604.81 MOULTON, MELISSA | | 426845 1935 PARKLAND WOODS DRIVE | | | ST LOUIS | MO | |
| 1860045224 62 7421 | | 00186 AA PV | 3671650 09/30/2011 CHRG090711 | 500.00 MOUNT CARMEL FOUNDATION | | 679038 RESPIRATORY SERVICES | 793 W STATE ST | | COLUMBUS | OH | US |
| 7800002913 21 7313 | | 00780 AA PV | 3889899 10/18/2012 10/18/2012 | 1,050.00 Mount Elgabeth Hospital Ltd | Sponsorship Food catering | 320247 3 MOUNT ELIZABETH | 228510 | | SINGAPORE | | SG |
| 0000003445 7056 | | 00008 AA PV | 2398999 10/04/2004 HIGH JUMP | 745.29 MOUNT PLEASANT WINERY | TYCO TRAINING SEMINAR | 454882 ... 5634 HIGH STREET | | | AUGUSTA | MO | US |
| 0000004466 7056 | | 00008 AA PV | 2398999 10/04/2004 HIGH JUMP | 355.00 MOUNT PLEASANT WINERY | TYCO TRAINING SEMINAR | 454882 ... 5634 HIGH STREET | | | AUGUSTA | MO | US |
| 6931782423 03 7056 | | 00690 AA PV | 3572617 12/31/2010 TAX | 2,373.07 MOUNT SINAI HOSPITAL | | 433587 600 UNIVERSITY AVENUE | SUITE 449 | | TORONTO | ON | CA |
| 6931782423 03 7056 | | 00690 AA PV | 3554338 07/30/2008 MILLES | 1,135.62 MOUNT SINAI HOSPITAL | | 433587 600 UNIVERSITY AVENUE | SUITE 449 | | TORONTO | ON | CA |
| 6931782423 01 7056 | | 00690 AA PV | 1018766 05/19/1999 70308 | 20,000 MOUNT SINAI HOSPITAL | ED,GRANT,HARVARD MALARIA | 113949 ARTHUR S SLUTSKY MD | 600 UNIVERSITY AVE STE 565A | | TORONTO | ON | CA |
| 6931782424 01 7056 | | 00690 AA PV | 1025456 07/13/1999 72599 | 25,000 MOUNT SINAI HOSPITAL | Grant Coordinator | 113949 ARTHUR S SLUTSKY MD | 600 UNIVERSITY AVE STE 565A | | TORONTO | ON | CA |
| 6931782623 01 7429 | | 00690 AA PV | 2540909 07/11/2005 METHOT-G-1 | 970.46 MOUNT SINAI HOSPITAL | | 433587 600 UNIVERSITY AVENUE | SUITE 449 | | TORONTO | ON | CA |
| 6931782623 03 7429 | | 00690 AA PV | 2675258 09/30/2005 METHOT-G-3 | 7,076.70 MOUNT SINAI HOSPITAL | | 433587 600 UNIVERSITY AVENUE | SUITE 449 | | TORONTO | ON | CA |
| 6931782623 03 7429 | | 00690 AA PV | 2675258 09/30/2005 METHOT-G-3 | 1,180.14 MOUNT SINAI HOSPITAL | | 433587 600 UNIVERSITY AVENUE | SUITE 449 | | TORONTO | ON | CA |
| 6931782623 03 7429 | | 00690 AA PV | 2744315 05/23/2006 MARULLO-R-1 | 880.67 MOUNT SINAI HOSPITAL | | 433587 600 UNIVERSITY AVENUE | SUITE 449 | | TORONTO | ON | CA |
| 6931782623 03 7429 | | 00690 AA PV | 2744315 05/23/2006 MARULLO-R-1 | 570.00 MOUNT SINAI HOSPITAL | | 433587 600 UNIVERSITY AVENUE | SUITE 449 | | TORONTO | ON | CA |
| 6931782628 00 7429 | | 00690 AA PV | 3053985 11/20/2007 17890 | 37.16 MOUNT SINAI HOSPITAL | SPONSORSHIP | 433587 600 UNIVERSITY AVENUE | SUITE 449 | | TORONTO | ON | CA |
| 6931782604 00 7429 | | 00690 AA PV | 3137502 05/22/2008 MARULLO-3 | 400.00 MOUNT SINAI HOSPITAL | | 433587 600 UNIVERSITY AVENUE | SUITE 449 | | TORONTO | ON | CA |
| 6931782604 00 7429 | | 00690 AA PV | 3275236 02/24/2009 1022 | 6,615.50 MOUNT SINAI HOSPITAL | | 433587 600 UNIVERSITY AVENUE | SUITE 449 | | TORONTO | ON | CA |
| 6931782628 00 7429 | | 00690 AA PV | 3364938 08/27/2009 MARULLO-9 | 1,607.20 MOUNT SINAI HOSPITAL | Cost | 433587 600 UNIVERSITY AVENUE | SUITE 449 | | TORONTO | ON | CA |
| 6931782600 00 7429 | | 00690 AA PV | 3364945 08/27/2009 TOMLET-1-1 | 2,936.76 MOUNT SINAI HOSPITAL | ADMIN FEE / FIVE STAR CATERING | 433587 600 UNIVERSITY AVENUE | SUITE 449 | | TORONTO | ON | CA |
| 6931782600 00 7429 | | 00690 AA PV | 3575236 09/25/2009 MARULLO-9 | 913.50 MOUNT SINAI HOSPITAL | | 433587 600 UNIVERSITY AVENUE | SUITE 449 | | TORONTO | ON | CA |
| 6931782607 99 7429 0001 | 00690 AA PV | 3607939 05/22/2011 10/2009 | 983.77 MOUNT SINAI HOSPITAL | CFA 205 | 433587 600 UNIVERSITY AVENUE | SUITE 449 | | TORONTO | ON | CA |
| 6931782623 03 7429 0001 | 00690 AA PV | 3724303 03/02/2012 BROWN-JUD-1 | 997.25 MOUNT SINAI HOSPITAL | | 433587 600 UNIVERSITY AVENUE | SUITE 449 | | TORONTO | ON | CA |
| 6931782623 00 7429 | | 00690 AA PV | 3843505 01/01/2013 BROWN-J-3 | 415.20 MOUNT SINAI HOSPITAL | Five Star Catering | 433587 600 UNIVERSITY AVENUE | SUITE 449 | | TORONTO | ON | CA |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 693178286000 7421 | 00690 AA PV | 2458646 01/18/2005 IC-5808 | 145.64 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2458645 01/18/2005 IC-5670 | 116.88 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2458646 01/18/2005 IC-5808 | 145.63 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2458645 01/18/2005 IC-5670 | 116.87 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2458646 01/18/2005 IC-5808 | 145.64 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 0001 | 00690 AA PV | 2506636 04/08/2005 248299 | 41.75 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 0004 | 00690 AA PV | 2506635 04/08/2005 IC-6321 | 132.75 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 0004 | 00690 AA PV | 2506636 04/08/2005 248299 | 292.25 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178282801 7421 0004 | 00690 AA PV | 2520444 04/29/2005 IC-6473 | 13.00 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178282801 7421 0004 | 00690 AA PV | 2520445 04/29/2005 IC-6496 | 798.00 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 0004 | 00690 AA PV | 2520444 04/29/2005 IC-6473 | 81.25 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 0004 | 00690 AA PV | 2520444 04/29/2005 IC-6473 | 125.00 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178282801 7421 | 00690 AA PV | 2535993 05/26/2005 IC-6610 | 476.74 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178282801 7421 | 00690 AA PV | 2535994 05/26/2005 IC-6642 | 300.04 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 2535993 05/26/2005 IC-6610 | 406.58 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2535993 05/26/2005 IC-6610 | 135.53 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2535994 05/26/2005 IC-6642 | 32.86 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2535993 05/26/2005 IC-6610 | 135.53 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286080 7421 | 00690 AA PV | 2535993 05/26/2005 IC-6610 | 35.37 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 2552558 06/24/2005 IC-6734 | 143.08 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2552559 06/24/2005 IC-6742 | 88.50 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2552558 06/24/2005 IC-6734 | 143.08 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2552559 06/24/2005 IC-6742 | 88.50 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178282801 7421 | 00690 AA PV | 2553210 06/27/2005 IC-6870 | 335.00 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2558701 07/06/2005 IC-6824 | 82.87 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2558701 07/06/2005 IC-6824 | 82.88 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2558703 07/06/2005 IC-6945 | 186.41 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286080 7421 | 00690 AA PV | 2558701 07/06/2005 IC-6824 | 165.75 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286080 7421 | 00690 AA PV | 2558702 07/06/2005 IC-6873 | 132.75 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286080 7421 | 00690 AA PV | 2558703 07/06/2005 IC-6945 | 186.41 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 2599782 09/15/2005 IC-7329 | 159.15 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286080 7421 | 00690 AA PV | 2606296 09/27/2005 IC-6791 | 177.00 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 2662309 01/10/2006 IC-7899 | 276.71 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2662305 01/10/2006 IC-7712 | 225.08 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2662308 01/10/2006 IC-7777 | 350.52 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2686908 02/15/2006 IC-8320 | 86.00 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2686909 02/15/2006 IC-8285 | 47.50 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2695466 03/01/2006 IC-8370 | 123.70 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2726723 04/24/2006 IC-8712 | 281.32 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2726724 04/24/2006 IC8711 | 876.17 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2726727 04/24/2006 IC-8722 | 468.84 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 2732866 05/03/2006 IC-8773 | 183.70 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2732866 05/03/2006 IC-8773 | 233.70 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 2747134 05/30/2006 IC-8842 | 120.40 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 2747158 05/30/2006 IC-8926 | 172.00 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2747137 05/30/2006 IC-8973 | 82.60 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2747144 05/30/2006 IC-8865 | 233.70 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286080 7421 | 00690 AA PV | 2747158 05/30/2006 IC-8926 | 77.90 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 2749483 06/01/2006 IC-9087 | 421.98 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2749479 06/01/2006 IC-9011 | 54.49 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2749481 06/01/2006 IC-9018 | 206.88 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2749482 06/01/2006 IC-9074 | 234.60 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286080 7421 | 00690 AA PV | 2749479 06/01/2006 IC-9011 | 179.21 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286080 7421 | 00690 AA PV | 2749484 06/01/2006 IC-9102 | 86.00 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286080 7421 | 00690 AA PV | 2749485 06/01/2006 IC-9106 | 47.50 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178282801 7421 | 00690 AA PV | 2767375 07/05/2006 IC-9185 | 141.90 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2767376 07/05/2006 IC-9180 | 134.58 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2767376 07/05/2006 IC-9180 | 37.42 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 2775143 07/18/2006 IC-9232 | 220.63 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 2775144 07/18/2006 IC-9162 | 172.00 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2775143 07/18/2006 IC-9232 | 220.63 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2775142 07/18/2006 IC-9281 | 247.45 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286080 7421 | 00690 AA PV | 2775142 07/18/2006 IC-9281 | 147.40 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286080 7421 | 00690 AA PV | 2795070 08/22/2006 309157 | 99.20 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 2810467 09/19/2006 IC-9657 | 130.35 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2841882 11/13/2006 IC-9998 | 129.00 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286080 7421 | 00690 AA PV | 2841881 11/13/2006 IC-9986 | 129.00 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 2844933 11/17/2006 ID-0064 | 195.75 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2844933 11/17/2006 ID-0064 | 274.05 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2855365 12/08/2006 ID-0123 | 145.85 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 2887542 02/09/2007 ID-0493 | 233.70 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2887540 02/09/2007 ID-0485 | 241.80 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2887541 02/09/2007 ID-0492 | 155.81 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2930481 04/30/2007 ID-0851 | 295.00 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2930482 04/30/2007 ID-0871 | 444.52 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2933947 05/08/2007 ID-0813 | 451.20 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 2933948 05/08/2007 ID-0814 | 106.53 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2933948 05/08/2007 ID-0814 | 54.45 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2933948 05/08/2007 ID-0814 | 167.24 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2940013 05/21/2007 ID-0898 | 225.60 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286080 7421 | 00690 AA PV | 2940015 05/21/2007 343195 | 234.60 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 2951558 06/12/2007 ID-1001 | 277.90 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2951558 06/12/2007 ID-1001 | 155.99 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2951559 06/12/2007 ID-1003 | 117.30 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2951560 06/12/2007 ID-1141 | 263.34 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2951561 06/12/2007 ID-1166 | 43.00 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2951557 06/12/2007 ID-1172 | 147.35 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 2951558 06/12/2007 ID-1001 | 121.98 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286080 7421 | 00690 AA PV | 2951561 06/12/2007 ID-1166 | 129.00 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 2959111 06/26/2007 ID-1241 | 86.00 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 2959112 06/26/2007 ID-1251 | 146.35 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286080 7421 | 00690 AA PV | 2959113 06/26/2007 ID-1275 | 129.00 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286080 7421 | 00690 AA PV | 2982302 08/03/2007 ID-1299 | 219.27 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 3010268 09/27/2007 ID-1468 | 147.35 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 3010270 09/27/2007 ID-1464 | 47.50 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 3013543 10/04/2007 356642 | 221.28 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 3013545 10/04/2007 ID-1457 | 526.68 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 3013565 10/04/2007 ID-1459 | 390.72 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 3031508 11/07/2007 ID-1488 | 147.35 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 3031508 11/07/2007 ID-1488 | 470.07 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 3031557 11/16/2007 DD-5792 | 26.75 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 3033746 11/21/2007 ID-1493 | 283.30 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286000 7421 | 00690 AA PV | 3061328 01/11/2008 ID-1490 | 263.34 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 3085153 02/20/2008 165135 | 237.98 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 3085271 02/21/2008 370878 | 243.22 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 3095272 03/11/2008 378510 | 233.70 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 3095273 03/11/2008 378889 | 295.36 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286020 7421 | 00690 AA PV | 3095274 03/11/2008 374247 | 442.04 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 3095273 03/11/2008 378889 | 295.36 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |
| 693178286040 7421 | 00690 AA PV | 3095274 03/11/2008 374247 | 295.36 | MP REPRODUCTIONS INC. | 393172 1030 RUE CHENEVILLE | MONTREAL | QC | CA |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135229069 7421 | 00186 AA PV | 2372867 08/23/2004 081104-MCGARRY | 475.00 MSRC INC | EXHIBIT FEE 10/6-7/04 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186135229271 7421 | 00186 AA PV | 2372867 08/23/2004 081104-MCGARRY | 475.00 MSRC INC | EXHIBIT FEE 10/6-7/04 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186135229226 7421 | 00186 AA PV | 2402770 10/12/2004 082004/CATTAN | 980.00 MSRC INC | EXHIBIT FEE 10/6-7/04 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186135229069 7421 | 00186 AA PV | 2558790 07/06/2005 032905-MOORE | 950.00 MSRC INC | EXHIBIT FEE 09/28-29/05 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186135229073 7421 | 00186 AA PV | 2579857 08/10/2005 080905-MCCARTHY | 725.00 MSRC INC | EXHIBIT FEE 09/28-29/05 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186135229271 7421 | 00186 AA PV | 2586041 08/22/2005 071905-MOORE | 725.00 MSRC INC | EXHIBIT FEE 09/28-29/05 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186135229242 7421 | 00186 AA PV | 2742106 05/13/2006 051406-FARQUHARSON | 800.00 MSRC INC | EXHIBIT FEE 09/27-28/06 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186135229073 7421 | 00186 AA PV | 2797610 08/25/2006 082106-MCCARTHY | 600.00 MSRC INC | EXHIBIT FEE 09/27-28/06 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186135229271 7421 | 00186 AA PV | 2803968 09/07/2006 082806-MOORE | 650.00 MSRC INC | exhibit fee 09/27-28/06 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186135229242 7421 | 00186 AA PV | 2972641 07/19/2007 071607-FARQUHARSON | 550.00 MSRC INC | EXHIBIT FEE 09/26-27/07 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186135229101 7421 | 00186 AA PV | 2998250 09/07/2007 082807-MURPHY,MOORE | 300.00 MSRC INC | EXHIBIT FEE 092607 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186135229219 7421 | 00186 AA PV | 2998250 09/07/2007 082807-MURPHY,MOORE | 275.00 MSRC INC | EXHIBIT FEE 092607 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186135229271 7421 | 00186 AA PV | 2998250 09/07/2007 082807-MURPHY,MOORE | 275.00 MSRC INC | EXHIBIT FEE 092607 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186135229073 7421 | 00186 AA PV | 3006422 09/26/2007 082707-MCCARTHY,LUTHER | 112.50 MSRC INC | EXHIBIT FEE 09/26-27/07 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186135229230 7421 | 00186 AA PV | 3006422 09/26/2007 082707-MCCARTHY,LUTHER | 112.50 MSRC INC | EXHIBIT FEE 09/26-27/07 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186045224411 7421 | 00186 AA PV | 3271169 02/16/2009 080908 | 550.00 MSRC INC | EXHIBIT FEE 09/25/08 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186045223112 7421 | 00186 AA PV | 3358227 08/05/2009 062209-FARQUHARSON | 345.00 MSRC INC | EXHIBIT FEE 09/30-10/01/09 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186045224411 7421 | 00186 AA PV | 3358227 08/05/2009 062209-FARQUHARSON | 345.00 MSRC INC | EXHIBIT FEE 09/30-10/01/09 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 200045224137 7421 | 00186 AA PV | 3358227 08/05/2009 062209-FARQUHARSON | 345.00 MSRC INC | EXHIBIT FEE 09/30-10/01/09 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 200045225009 7421 | 00186 AA PV | 3358227 08/05/2009 062209-FARQUHARSON | 345.00 MSRC INC | EXHIBIT FEE 09/30-10/01/09 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 200045225009 7421 | 00186 AA PV | 3358227 08/05/2009 062209-FARQUHARSON | 345.00 MSRC INC | EXHIBIT FEE 09/30-10/01/09 | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186045224417 7421 | 00186 AA PV | 3801717 10/26/2012 CHRQ092712 | 1,440.00 MSRC INC | | 319966 ATTN GINA FARQUHARSON-85 RRT | 57 FIELDSTONE CIRCLE | | | MIDDLEBORO | MA | US |
| 186045223157 7421 | 00186 AA PV | 3125479 05/02/2008 042908-WERT | 100.00 MSRC SO REGION | MSRC EXHIBIT FEE 051508 | 580804 SOUTHERN REGION | C/O MS CONNIE HAUK RRT | 408 BAKER ROAD | | PURVIS | MS | US |
| 186045223252 7421 | 00186 AA PV | 3603094 03/25/2011 CHRQ021111A | 110.00 MSRC WINTER WORKSHOP | | 100613 HENNEPIN COUNTY MEDICAL CENTER | 701 PARK AVENUE | RESPIRATORY CARE DEPT G6 | | MINNEAPOLIS | MN | US |
| 186045224437 7421 | 00186 AA PV | 3603094 03/25/2011 CHRQ021111A | 110.00 MSRC WINTER WORKSHOP | | 100613 HENNEPIN COUNTY MEDICAL CENTER | 701 PARK AVENUE | RESPIRATORY CARE DEPT G6 | | MINNEAPOLIS | MN | US |
| 200045224137 7421 | 00186 AA PV | 3603094 03/25/2011 CHRQ021111A | 110.00 MSRC WINTER WORKSHOP | | 100613 HENNEPIN COUNTY MEDICAL CENTER | 701 PARK AVENUE | RESPIRATORY CARE DEPT G6 | | MINNEAPOLIS | MN | US |
| 019000224151 7211 | 00008 AA PV | 2723663 04/19/2006 032706-MOMASTERS | 250.00 MSRT | SUPPORT | 295823 RADIOLOGIC TECHNOLOGISTS | C/O KIMBERLY VAN LEER | 821 E BATTLEFIELD #36 | | SPRINGFIELD | MO | US |
| 019000222032 7211 | 00023 AA PV | 1128005 09/08/1999 090199 | 195 MSRT SCHOLARSHIP FUND | REQ. R. HOLZUM 48434 | 272665 ATTN MR TOM SEIFFERT | 3535 PARK STE 105 | | | MUSKEGON | MI | US |
| 020003242900 7211 | 00023 AA PV | 625810 02/23/1998 G1998 04 | 5000 MSSC | P.ALVAREZ FED X SEE ATTACHED | 661722 BEVERLY HUGHES | | | | TAMPA | FL | US |
| 020003242900 7211 | 00023 AA PV | 625810 02/24/1998 G1998 04 | -5000 MSSC | P.ALVAREZ FED X SEE ATTACHED | 661722 BEVERLY HUGHES | | | | TAMPA | FL | US |
| 020003329008 7157 | 00008 AA PV | 3751286 06/01/2012 957 | 5,971.20 MSSS FL CDRP | | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3751287 06/01/2012 948 | 4,179.84 MSSS FL CDRP | | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3758171 06/01/2012 978 | 5,971.20 MSSS FL CDRP | | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3758172 06/01/2012 972 | 5,971.20 MSSS FL CDRP | | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3758173 06/01/2012 964 | 5,971.20 MSSS FL CDRP | | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3779589 08/31/2012 999 | 5,294.73 MSSS FL CDRP | | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3779590 08/31/2012 991 | 5,971.32 MSSS FL CDRP | | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3782071 08/31/2012 994 | 5,971.32 MSSS FL CDRP | | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3786622 08/31/2012 1009 | 5,294.57 MSSS FL CDRP | | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3797673 09/28/2012 1014 | 5,971.32 MSSS FL CDRP | | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3802812 10/26/2012 1022 | 5,971.32 MSSS FL CDRP | | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3802813 10/26/2012 1027 | 5,374.19 MSSS FL CDRP | | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3811652 11/30/2012 1032 | 5,971.32 MSSS FL CDRP | | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3817074 11/30/2012 1036 | 5,374.19 MSSS FL CDRP | | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3827212 12/28/2012 1040 | 5,971.32 MSSS FL CDRP | | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3827213 12/28/2012 1043 | 5,971.32 MSSS FL CDRP | | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3827234 12/28/2012 1047 | 4,777.06 MSSS FL CDRP | | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3861363 04/26/2013 1058 | 5,971.32 MSSS FL CDRP | MSSS | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 020003329008 7157 | 00008 AA PV | 3872705 06/28/2013 1052 | 5,971.32 MSSS FL CDRP | MSSS | 689658 848 BRICKELL AVE STE 617 | | | | MIAMI | FL | US |
| 173041221030 7421 | 00173 AA PV | 4054114 06/26/2015 155 | 3,000.00 MSTCVS | Exhibit fee | 734026 270 EAST GRAND RIVER RD | | | | WILLIAMSTON | MI | US |
| 174011420676 7210 | 00174 AA PV | 4118890 04/22/2016 CC 2772 | 3,000.00 MSWORLD INC (GRANT) | CC 2772 | 742744 2381 FRUITVALE ROAD | | | | SARASOTA | FL | US |
| 174011420676 7210 | 00174 AA PV | 4118890 06/21/2016 CC 2772 | (3,000.00) MSWORLD INC (GRANT) | CC 2772 | 742744 2381 FRUITVALE ROAD | | | | SARASOTA | FL | US |
| 186135229050 7421 | 00186 AA PV | 1652740 07/03/2001 062901 | 150.00 MT CARMEL HEALTH SYSTEM | SUMMER SYMP BOOTH SPACE 9/27 | 638206 3 EAST RM 84 793 WEST STATE ST | | | | COLUMBUS | OH | US |
| 157011221201 7421 | 00008 AA PV | 3545473 10/22/2010 092210A | 500.00 MT CARMEL HEALTH SYSTEM | | 638206 3 EAST RM 84 793 WEST STATE ST | | | | COLUMBUS | OH | US |
| 200045224222 7421 | 00008 AA PV | 3549698 10/22/2010 CHRQ092810 | 500.00 MT CARMEL HEALTH SYSTEM | | 638206 3 EAST RM 84 793 WEST STATE ST | | | | COLUMBUS | OH | US |
| 019000222911 7211 | 00008 AA PV | 1691475 08/31/2001 1 | 500.00 MT CLEMENS GENERAL HOSPITAL | CONTRIBUTION | 100324 MAT GABRITY HEART CENTER | ATTN DOUG CZAJKOWSKI VP | 1000 HARRINGTON BLVD | | MOUNT CLEMENS | MI | US |
| 020003284103 7321 | 00008 AA PV | 2582055 08/15/2005 20050808-002 | 3,000.00 MT DIABLO MEDICAL CENTER | UNRESTRICTED ED GRANT | 486018 ATTN PAULA LEDANO | 2540 EAST ST | | | CONCORD | CA | US |
| 186135320542 7210 | 00186 AA PV | 1618991 05/15/2001 040201 | 500.00 MT DIABLO SILVERADO COUNCIL | COMMUNITY SERVICE | 347788 BOY SCOUTS OF AMERICA | ATTN VALERIE J RIGGERS | PO BOX 23204 | | PLEASANT HILL | CA | US |
| 020003241100 7214 | 00023 AA PV | 1068025 06/29/1999 21-XRCM-99 | 5000 MT SINAI MEDICAL CENTER | HONORARIUM | 250974 1 GUSTAVE L LEVY PL | attn SAMIN K SHARMA M.D. | | | NEW YORK | NY | US |
| 166012120037 7210 | 00008 AA PV | 2051822 02/20/2003 020603MURAL | 50.00 MT UTSAYANTHA REGIONAL ARTS LC | CONTRIBUTION | 411524 PO BOX 192 | | | | STAMFORD | NY | US |
| 166012120027 7210 | 00008 AA PV | 2261282 02/19/2004 JANUARY2004MURAL | 50.00 MT UTSAYANTHA REGIONAL ARTS LE | DONATION | 411524 PO BOX 192 | | | | STAMFORD | NY | US |
| 166012120027 7210 | 00008 AA PV | 2550158 06/21/2005 MAY2005 | 50.00 MT UTSAYANTHA REGIONAL ARTS LE | MAIL HELEN NERSHI CONTRIBU | 411524 PO BOX 192 | | | | STAMFORD | NY | US |
| 125023080685 7157 | 00125 AA PV | 2612346 10/07/2005 080305 | 244.00 MT VERNON INTERNAL MEDICINE | EDGAR CORBETT | 491177 755 MT VERNON HWY NE STE 400 | | | | ATLANTA | GA | US |
| 194136242362 7421 | 00200 AA PV | 672338 05/04/1998 Q1Q041098 | 19111 MT.WOODSON COUNTRY CLUB | CB AP WW | 671880 ATTN: MICHAEL WINTER | 16422 MT. WOODSON ROAD | | | RAMONA | CA | US |
| 194136242362 7421 | 00200 AA PV | 701537 05/31/1998 2QXB040398 | 49 MT. WOODSON COUNTRY CLUB | CBAP-TG | 671880 ATTN: MICHAEL WINTER | 16422 MT. WOODSON ROAD | | | RAMONA | CA | US |
| 181025120132 7056 | 00023 AA PV | 596684 01/27/1998 10113749 | 225 MTI CORPORATION | | 652404 ACCOUNTING DEPARTMENT | 965 CORPORATE BLVD | | | AURORA | IL | US |
| 181025120132 7056 | 00023 AA PV | 601541 01/27/1998 10117869 | 450 MTI CORPORATION | | 652404 ACCOUNTING DEPARTMENT | 965 CORPORATE BLVD | | | AURORA | IL | US |
| 181025120132 7056 | 00023 AA PV | 601542 01/27/1998 10124053 | -225 MTI CORPORATION | | 652404 ACCOUNTING DEPARTMENT | 965 CORPORATE BLVD | | | AURORA | IL | US |
| 181025120132 7056 | 00023 AA PV | 601542 01/27/1998 10124053 | 225 MTI CORPORATION | | 652404 ACCOUNTING DEPARTMENT | 965 CORPORATE BLVD | | | AURORA | IL | US |
| 181025120132 7056 | 00023 AA PV | 655766 04/11/1998 10130746 | 450 MTI CORPORATION | | 652404 ACCOUNTING DEPARTMENT | 965 CORPORATE BLVD | | | AURORA | IL | US |
| 181025080103 7056 | 00023 AA PV | 707682 06/27/1998 10210425 | 275 MTI CORPORATION | | 652404 ACCOUNTING DEPARTMENT | 965 CORPORATE BLVD | | | AURORA | IL | US |
| 181025080103 7056 | 00023 AA PV | 707683 06/27/1998 10210427 | 275 MTI CORPORATION | | 652404 ACCOUNTING DEPARTMENT | 965 CORPORATE BLVD | | | AURORA | IL | US |
| 181025080103 7056 | 00023 AA PV | 714547 06/27/1998 10217428 | 250 MTI CORPORATION | | 652404 ACCOUNTING DEPARTMENT | 965 CORPORATE BLVD | | | AURORA | IL | US |
| 181025080103 7056 | 00023 AA PV | 714547 06/27/1998 10217429 | 250 MTI CORPORATION | | 652404 ACCOUNTING DEPARTMENT | 965 CORPORATE BLVD | | | AURORA | IL | US |
| 181025120132 7056 | 00023 AA PV | 714547 06/27/1998 10217432 | 250 MTI CORPORATION | | 652404 ACCOUNTING DEPARTMENT | 965 CORPORATE BLVD | | | AURORA | IL | US |
| 181025120132 7056 | 00023 AA PV | 714549 06/27/1998 10217431 | 250 MTI CORPORATION | | 652404 ACCOUNTING DEPARTMENT | 965 CORPORATE BLVD | | | AURORA | IL | US |
| 181025120132 7056 | 00023 AA PV | 714549 06/27/1998 10217432 | 500 MTI CORPORATION | | 652404 ACCOUNTING DEPARTMENT | 965 CORPORATE BLVD | | | AURORA | IL | US |
| 181025120132 7056 | 00023 AA PV | 714549 06/27/1998 10224711 | 275 MTI CORPORATION | | 652404 ACCOUNTING DEPARTMENT | 965 CORPORATE BLVD | | | AURORA | IL | US |
| 198139201646 7056 | 00200 AA PV | 1036965 05/24/1999 10400301 | 295 MTI CORPORATION | | 684636 PO BOX 94032 | | | | CHICAGO | IL | US |
| 693178246018 7421 0002 | 00690 AA PV | 3757457 05/22/2012 CKRQ21344 | 5,000.00 MTL GENERAL HOSPITAL FOUNDATIO | | 688247 1650 CEDAR AVE D10 144 | | | | MONTREAL | QC | CA |
| 693178246018 7421 0002 | 00690 AA PV | 3766345 06/26/2012 CKRQ21544 | 45,000.00 MTL GENERAL HOSPITAL FOUNDATIO | | 688247 1650 CEDAR AVE D10 144 | | | | MONTREAL | QC | CA |
| 693178246018 7421 0002 | 00690 AA PV | 3751289 06/06/2012 CKRQ5440 | 45,000.00 MTL GENERAL HOSPITAL FOUNDATIO | | 688247 1650 CEDAR AVE D10 144 | | | | MONTREAL | QC | CA |
| 088011420221 7157 | 00088 AA PV | 3618939 05/27/2011 MCO98098 | 12,500.00 MTM TECHNOLOGIES | Network block lime onsite spp | 734026 1 MANHATTANVILLE RD STE 202 | | | | CHICAGO | IL | US |
| 088011420221 7157 | 00088 AA PV | 3632438 06/24/2011 MCO98725 | 5,480.00 MTM TECHNOLOGIES | Network block LAN onsite suppt | 624821 1 MANHATTANVILLE RD STE 202 | | | | CHICAGO | IL | US |
| 088011420221 7157 | 00088 AA PV | 3775111 08/23/2012 N00028 | 15,000.00 MTM TECHNOLOGIES | MTM Block of time | 624821 1 MANHATTANVILLE RD STE 202 | | | | CHICAGO | IL | US |
| 088011420221 7157 | 00088 AA PV | 3776100 08/23/2012 N00029 | 17,500.00 MTM TECHNOLOGIES | MTM staff augmentation time bl | 624821 1 MANHATTANVILLE RD STE 202 | | | | CHICAGO | IL | US |
| 088011420221 7157 | 00088 AA PV | 3859853 04/26/2013 N00037 | 14,000.00 MTM TECHNOLOGIES | MTM block of time | 624821 1 MANHATTANVILLE RD STE 202 | | | | CHICAGO | IL | US |
| 088011420221 7157 | 00088 AA PV | 3869472 06/28/2013 N00054 | 26,400.00 MTM TECHNOLOGIES | MTM block of time additl sppt | 624821 1 MANHATTANVILLE RD STE 202 | | | | CHICAGO | IL | US |
| 088011420221 7157 | 00088 AA PV | 3903574 12/13/2013 N02986 | 18,000.00 MTM TECHNOLOGIES | Block Time: Caren ITS support | 624821 6200 COLLECTION CTR DR | | | | CHICAGO | IL | US |
| 088011420221 7157 | 00088 AA PV | 3934404 03/20/2014 N02959 | 44,225.00 MTM TECHNOLOGIES | ATTN: Accts Recvbl Eleanor Jam | 624821 6200 COLLECTION CENTER DR | | | | CHICAGO | IL | US |
| 088011420221 7157 | 00088 AA PV | 3934405 03/28/2014 N01377 | 44,000.00 MTM TECHNOLOGIES | Block time: Eleanor Jam | 624821 6200 COLLECTION CENTER DR | | | | CHICAGO | IL | US |
| 088011420221 7157 0003 | 00088 AA PV | 3946807 04/25/2014 N02875 | 16,600.00 MTM TECHNOLOGIES | Block Time: Paul Carr | 624821 6200 COLLECTION CENTER DR | | | | CHICAGO | IL | US |
| 088011420221 7157 0003 | 00088 AA PV | 4058877 08/07/2014 N05554 | 43,000.00 MTM TECHNOLOGIES | | 624821 6200 COLLECTION CENTER DR | | | | CHICAGO | IL | US |
| 979120080292 7056 | 00979 AA PV | 3547716 10/22/2010 2008034 | 30,000.00 MUDANZAS GOU SA DE CV | | 597099 JOSE CLEMENTE OROZCO NO 2621 COL AMO | ALTAMIRA | | | GUADALAJARA | JAL | MX |
| 979120080292 7213 | 00979 AA PV | 3547716 09/30/2010 1542 | 30,000.00 MUDANZAS GOU SA DE CV | | 597099 JOSE CLEMENTE OROZCO NO 2621 COL AMO | ALTAMIRA | | | GUADALAJARA | JAL | MX |
| 693178246001 7430 | 00690 AA PV | 1952463 01/27/2003 19130 | 2,000.00 MUGE PRODUCTIONS INC | ATTN NICHOLAS V. | 668742 4131 SHERBROOKE ST W | | | | MONTREAL | QC | CA |
| 693178242820 7210 | 00690 AA PV | 1952463 09/23/2002 091602 | 250.00 MUDANZAS GOU SA DE CV | | | | | | MONTREAL | QC | CA |
| 693178246001 7421 0003 | 00690 AA PV | 3793300 08/23/2012 MCO006 | 50,000.00 MUHC CORP.RATE FUND | | 688247 1650 CEDAR AVE STE S1 50 | | | | MONTREAL | QC | CA |
| 693178246001 7421 0003 | 00690 AA PV | 3793300 09/28/2012 MCO8885 | 50,000.00 MUHC CORP.RATE FUND | | 688247 1650 CEDAR AVE STE S1 50 | | | | MONTREAL | QC | CA |
| 693178246001 7421 0003 | 00690 AA PV | 3793300 09/28/2012 MCO6007 | 15,000.00 MUHC CORP.RATE FUND | | 688247 1650 CEDAR AVE STE S1 50 | | | | MONTREAL | QC | CA |
| 693178246001 7421 0003 | 00690 AA PV | 3793300 09/28/2012 MC00153 | 50,000.00 MUHC CORP.RATE FUND | | 688247 1650 CEDAR AVE STE S1 50 | | | | MONTREAL | QC | CA |
| 693178246001 7421 0003 | 00690 AA PV | 3928057 03/20/2014 MC00150 | 75,000.00 MUHC CORP.RATE FUND | | 688247 1650 CEDAR AVE STE S1 50 | | | | MONTREAL | QC | CA |
| 693178246001 7421 0003 | 00690 AA PV | 3928057 03/28/2014 MC00155 | 50,000.00 MUHC CORP.RATE FUND | | 688247 1650 CEDAR AVE STE S1 50 | | | | MONTREAL | QC | CA |
| 693178246001 7421 0003 | 00690 AA PV | 3928057 06/26/2014 MCO6015 | 75,000.00 MUHC CORP.RATE FUND | | 688247 1650 CEDAR AVE STE S1 50 | | | | MONTREAL | QC | CA |
| 693178246018 7421 0001 | 00690 AA PV | 3928059 03/20/2014 MCO1019 | 5,000.00 MUHC CORP.RATE FUND ACCT 65215 | 132695 | 688247 1650 CEDAR AVE STE S1 50 | | | | MONTREAL | QC | CA |
| 693178246018 7421 0001 | 00690 AA PV | 3803170 01/27/2012 CKRQ8969 | 50,000.00 MUHC CORP.RATE FUND ACCT 65215 | | 688247 1650 CEDAR AVE STE S1 50 | | | | MONTREAL | QC | CA |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693178286040 | 7421 | 00690 AA | PV | 3153670 06/25/2008 18251 | 750.00 MUHC DIALYSIS | 65036977 SPONSORSHIP | 585860 EDUCATION FUND | 1650 AVENUE CEDAR | | MONTREAL | QC | CA |
| 693178286040 | 7429 | 00690 AA | PV | 3388467 10/02/2009 18876 | 750.00 MUHC DIALYSIS | SPONSORSHIP 65036977 | 585860 EDUCATION FUND | 1650 AVENUE CEDAR | | MONTREAL | QC | CA |
| 693178222801 | 7429 | 00690 AA | PV | 2629363 11/07/2005 16076 | 1,500.00 MUHC- FUND #65004 | SURGICAL EDUCATION DR BUELL | 402120 687 PINE AVENUE WEST | STE 510.26 | | MONTREAL | QC | CA |
| 693178222802 | 7429 | 00690 AA | PV | 2288561 04/01/2004 14247 | 500.00 MUHC-CRITICAL CARE WORKSHOP | critical care workshop | 441202 | | | MONTREAL | QC | CA |
| 02000329005 | 7157 | 00023 AA | PV | 998800 04/12/1999 031299 | 7015 MUHILLY, NEAL | | 160298 6942 WALTERMAN AVE | | | UNIVERSITY CITY | MO | |
| 02000329005 | 7157 | 00023 AA | PV | 998075 04/12/1999 040299 | 3162.5 MUHILLY, NEAL | | 160298 6942 WALTERMAN AVE | | | UNIVERSITY CITY | MO | |
| 02000329005 | 7157 | 00023 AA | PV | 998079 04/12/1999 032899 | 2645 MUHILLY, NEAL | | 160298 6942 WALTERMAN AVE | | | UNIVERSITY CITY | MO | |
| 693178286000 | 7429 | 00690 AA | PV | 3298081 04/07/2009 18983 | 801.50 MUIRHEAD, MATTHEW | SILS | 609929 28 ALTON CLOSE | | | RED DEER | AB | CA |
| 693178286010 | 7429 | 00690 AA | PV | 3764997 06/29/2012 CKRQ22198 | 792.61 MUIRHEAD, MATTHEW | | 609929 28 ALTON CLOSE | | | RED DEER | AB | CA |
| 00801420232 | 7207 | 0005 00008 AA | PV | 646223 03/31/1998 0398 | 1500 MULBERRY GROVE ELEMENTARY SCHO | | 678065 ATTN: JIMMIE RICE | RR2, BOX 327 | | MULBERRY GROVE | IL | US |
| 10700080401 | 7210 | 00008 AA | PV | 3316529 05/12/2009 MGHS050809 | 100.00 MULBERRY GROVE HIGH SCHOOL | DONATION | 460550 801 WEST WALL ST | | | MULBERRY GROVE | IL | US |
| 10700080401 | 7310 | 00008 AA | PV | 3649703 08/26/2011 MGHS72011 | 150.00 MULBERRY GROVE HIGH SCHOOL | | 460550 801 WEST WALL ST | | | MULBERRY GROVE | IL | US |
| 10900080401 | 7313 | 00008 AA | PV | 1963175 10/01/2002 MGHS-08/30/02 | 35.00 MULBERRY GROVE HIGH SCHOOL | SPONSOR YEARBOOK | 460550 801 WEST WALL ST | | | MULBERRY GROVE | IL | US |
| 10900080401 | 7313 | 00008 AA | PV | 2076041 03/28/2003 MGHS03-21-03 | 50.00 MULBERRY GROVE HIGH SCHOOL | SUPPORT POST PROM | 460550 801 WEST WALL ST | | | MULBERRY GROVE | IL | US |
| 10900080401 | 7313 | 00008 AA | PV | 2209117 11/18/2003 MGHS10303 | 35.00 MULBERRY GROVE HIGH SCHOOL | YEARBOOK AD COMMUNITY RELATI | 460550 801 WEST WALL ST | | | MULBERRY GROVE | IL | US |
| 10900080401 | 7313 | 00008 AA | PV | 2391628 09/23/2004 MGHS092104 | 35.00 MULBERRY GROVE HIGH SCHOOL | sponsor yearbook ad | 460550 801 WEST WALL ST | | | MULBERRY GROVE | IL | US |
| 10700080401 | 7313 | 00008 AA | PV | 2641299 11/29/2005 AD OF MULBERRY GROVE | 35.00 MULBERRY GROVE HIGH SCHOOL | | 460550 801 WEST WALL ST | | | MULBERRY GROVE | IL | US |
| 10700080401 | 7313 | 00008 AA | PV | 3233234 11/25/2008 MGHS11/20/08 | 25.00 MULBERRY GROVE HIGH SCHOOL | AD BASKETBALL TOURNAMENT | 460550 801 WEST WALL ST | | | MULBERRY GROVE | IL | US |
| 10900080401 | 7313 | 00108 AA | PV | 877584 11/30/1998 MGHS-11/23/98 | 35 MULBERRY GROVE HIGH SCHOOL | YEARBOOK ADVERTISING CONTRACT | 460550 801 W WALL ST | | | MULBERRY GROVE | IL | |
| 10900080401 | 7313 | 00108 AA | PV | 1217480 12/21/1999 120699 | 35 MULBERRY GROVE HIGH SCHOOL | | 460550 801 W WALL ST | | | MULBERRY GROVE | IL | |
| 18613524017 | 7056 | 00186 AA | PV | 1286603 03/13/2000 00085683 | 22975 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524017 | 7056 | 00186 AA | PV | 1286605 03/13/2000 00085684 | 32800 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524316 | 7056 | 00186 AA | PV | 1408069 07/31/2000 00089473 | 1192.22 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524316 | 7157 | 00186 AA | PV | 1174566 10/31/1999 00081220 | 24562 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524017 | 7157 | 00186 AA | PV | 1227888 12/31/1999 00082466 | 10000 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1272343 02/24/2000 00083351 | 1834.57 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524017 | 7157 | 00186 AA | PV | 1272347 02/24/2000 00083278 | 2341.56 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1272349 02/24/2000 00083279 | 2187.2 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524017 | 7157 | 00186 AA | PV | 1272356 02/24/2000 84030 | 10000 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1272379 02/24/2000 84332 | 10000 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524017 | 7157 | 00186 AA | PV | 1295325 03/22/2000 00079982 | 10000 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524017 | 7157 | 00186 AA | PV | 1295328 03/22/2000 00080001 | 10000 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1306859 03/31/2000 00085916 | 6735.13 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1306860 03/31/2000 00085870 | 805.63 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1306861 03/31/2000 00085917 | 4505.69 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524017 | 7157 | 00186 AA | PV | 1317698 04/17/2000 00084147 | 1695.01 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1323416 04/24/2000 85531 | 17000 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1331803 04/30/2000 86668 | 17000 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1388483 06/30/2000 00087996 | 493.11 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1388503 06/30/2000 87507 | 17000 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524017 | 7157 | 00186 AA | PV | 1391246 07/12/2000 00084148 | 1525 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1399710 07/24/2000 85396 | 17000 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1448434 09/26/2000 00090174 | 25539 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1448639 09/26/2000 88606 | 17000 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1448641 09/26/2000 90287 | 17000 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1448735 09/26/2000 00090167 | 91550 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1455943 09/30/2000 00091295 | 9222.08 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1455944 09/30/2000 00091272 | 4000 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613544311 | 7157 | 00186 AA | PV | 1456113 09/30/2000 00091333 | 10263.25 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524311 | 7157 | 00186 AA | PV | 1456115 09/30/2000 00091334 | 15078 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1465508 10/13/2000 00091514 | 14200.41 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524017 | 7157 | 00186 AA | PV | 1465510 10/13/2000 00089770 | 18419.54 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1465511 10/13/2000 91360 | 17000 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524317 | 7157 | 00186 AA | PV | 1471089 10/17/2000 00092194 | 4620 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | |
| 18613524017 | 7157 | 00186 AA | PV | 1481043 11/01/2000 00091277 | 30,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18613524317 | 7157 | 00186 AA | PV | 1481044 11/01/2000 00091273 | 35,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18613524317 | 7157 | 00186 AA | PV | 1481045 11/01/2000 00091274 | 41,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18613524317 | 7157 | 00186 AA | PV | 1481047 11/01/2000 00091275 | 36,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18613524317 | 7157 | 00186 AA | PV | 1481048 11/01/2000 00092254 | 43,925.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18613524317 | 7157 | 00186 AA | PV | 1481049 11/01/2000 91835 | 12,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18613524317 | 7157 | 00186 AA | PV | 1493474 11/20/2000 00091515 | 26,195.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18613524317 | 7157 | 00186 AA | PV | 1503803 12/05/2000 00092864 | 4,888.27 MULLEN | SEPT 2000 | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18613524317 | 7157 | 00186 AA | PV | 1503809 12/05/2000 92914 | 12,000.00 MULLEN | NOV 2000 PR MONTHLY FE | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18613524316 | 7157 | 00186 AA | PV | 1520067 12/29/2000 00093475 | 14,038.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18613524316 | 7157 | 00186 AA | PV | 1530454 01/15/2001 00094619 | 2,846.63 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18613524311 | 7157 | 00186 AA | PV | 1564202 03/01/2001 00094629 | 4,285.98 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18713624316 | 7157 | 00186 AA | PV | 1572831 03/13/2001 00096107 | 2,315.64 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | PV | 1721893 10/16/2001 1001788 | 750,500.00 MULLEN | HELIOS LAUNCH START-UP COSTS | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | PV | 1845598 04/15/2002 00102329 | 671.98 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | PV | 1847900 04/17/2002 P801316 | 6,697.39 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | PV | 1847902 04/17/2002 P801315 | 4,958.47 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | PV | 1847924 04/17/2002 P801317 | 3,469.68 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541301 | 7157 | 00200 AA | PV | 1891039 06/18/2002 P802929 | 141.34 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541301 | 7157 | 00200 AA | PV | 1891040 06/18/2002 P802877 | 1,508.28 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541301 | 7157 | 00200 AA | PV | 1891041 06/18/2002 P802930 | 5,767.02 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | PV | 1891043 06/18/2002 P802928 | 2,834.93 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | PV | 1909644 07/15/2002 F030302 | 20,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | PV | 1912159 07/18/2002 P803917 | 727.52 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | PV | 1944884 09/06/2002 F030381 | 20,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | PV | 1944885 09/06/2002 F030423 | 20,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | PV | 1944886 09/06/2002 P804793 | 13,115.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | PV | 1944887 09/06/2002 P804794 | 57,950.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | PV | 1944888 09/06/2002 P804798 | 5,135.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | PV | 1944889 09/06/2002 P804797 | 154,200.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | FM | 13905 05/03/2002 P806044 | 348,750.00 MULLEN | P806044 | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | PV | 1972771 10/16/2002 P805869 | 1,256.55 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | PV | 1972773 10/16/2002 P805870 | 1,958.40 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013541302 | 7157 | 00200 AA | PV | 1972775 10/16/2002 P805871 | 718.94 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18713624316 | 7157 | 00186 AA | PV | 1969283 10/25/2002 P806005 | 398.53 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18713624316 | 7157 | 00186 AA | PV | 1983642 11/04/2002 F030484 | 20,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18713624316 | 7157 | 00186 AA | PV | 1988890 11/11/2002 F030482 | 597.60 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18713624316 | 7157 | 00186 AA | PV | 1988891 11/11/2002 F030482 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18713624316 | 7157 | 00186 AA | PV | 2010455 12/26/2002 F030635 | 5,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18713624316 | 7157 | 00186 AA | PV | 2010456 12/26/2002 F030636 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013524305 | 7157 | 00200 AA | PV | 2010396 12/23/2002 F030636 | 5,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18713624316 | 7157 | 00186 AA | PV | 2027452 01/14/2003 F807858 | 272.25 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18713624316 | 7157 | 00186 AA | PV | 2027453 01/14/2003 F807859 | 198.80 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18713624316 | 7157 | 00186 AA | PV | 2029676 01/20/2003 F030630 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18613624316 | 7157 | 00186 AA | PV | 2044203 02/13/2003 P808978 | 198.80 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18613624316 | 7157 | 00186 AA | PV | 2066538 03/25/2003 P810753 | 6,679.92 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013524301 | 7157 | 00200 AA | PV | 2066030 03/24/2003 F030780 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18713624316 | 7157 | 00186 AA | PV | 2073890 04/10/2003 P810827 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013524301 | 7157 | 00200 AA | PV | 2092450 05/08/2003 P811797 | 1,661.34 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013524301 | 7157 | 00200 AA | PV | 2092453 05/08/2003 F031093 | 2,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 35013540301 | 7157 | 00200 AA | PV | 2246572 01/27/2004 F030886 | 5,000.00 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18713624316 | 7157 | 00186 AA | PV | 2142522 09/24/2003 00079417 | 250.45 MULLEN | | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18713624316 | 7313 | 00186 AA | PV | 1147375 09/30/1999 00080217 | 30000 MULLEN | PR RETAINER FEE | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18713624316 | 7313 | 00186 AA | PV | 1147377 09/30/1999 00079985 | 26545 MULLEN | 50%/FEES/COSTS FOR RESEARCH | 716965 36 ESSEX STREET | | | WENHAM | MA | US |
| 18713624316 | 7313 | 00186 AA | PV | 1147379 09/30/1999 00079982 | 69.00 MULLEN | XJM JORDAN 4517 | 716965 36 ESSEX STREET | | | WENHAM | MA | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18716242316 7313 | 00186 AA PV | 1147381 09/30/1999 00080145 | 26545 MULLEN | 50%/FEES/COST FOR RESEARCH | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1209981 12/13/1999 00082265 | 1098.59 MULLEN | RALPH CLOUD | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 127227 12/15/1999 00082683 | 33311.26 MULLEN | WT170278 | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1233086 01/12/2000 00082874 | 7600 MULLEN | RALPH CLOUD | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1263438 02/14/2000 00083645 | 17992.29 MULLEN | RALPH CLOUD | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1263454 02/14/2000 00083436 | 478.43 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1265679 02/16/2000 84029 | 10000 MULLEN | RALPH CLOUD | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1278264 02/29/2000 84331 | 10000 MULLEN | RALPH CLOUD | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1278265 02/29/2000 00084117 | 1173.46 MULLEN | RALPH CLOUD | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1278266 02/29/2000 00084118 | 456.89 MULLEN | RALPH CLOUD | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1283464 03/08/2000 00061252 | 16006.09 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1305255 03/31/2000 85530 | 10000 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1325810 04/26/2000 00086583 | 1785.34 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1325811 04/26/2000 86667 | 10000 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1335604 05/08/2000 00080893 | 10052.69 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1335605 05/08/2000 00087060 | 10943.42 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1339991 05/12/2000 00087179 | 7116.67 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1342862 05/17/2000 87506 | 10000 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1359505 06/07/2000 877908 | 44800 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1359506 06/07/2000 87790A | 50000 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1359507 06/07/2000 00087789 | 65530 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1359508 06/07/2000 87990C | 25200 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1386879 06/30/2000 00088703 | 12012.64 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1386880 06/30/2000 00088704 | 2538.24 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1386881 06/30/2000 00089105 | 18341.3 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1402131 07/26/2000 89395 | 10000 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1421587 08/22/2000 00090156 | 450 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1421589 08/22/2000 00090164 | 2099.51 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1421590 08/22/2000 90286 | 10000 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1421592 08/22/2000 00090163 | 12270.17 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1444231 09/20/2000 00090789 | 3879.24 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1444235 09/20/2000 00090790 | 5979.2 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1456151 09/30/2000 91359 | 10000 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1461148 10/10/2000 00091791 | 6259.72 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1461150 10/10/2000 00091792 | 2667.94 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1470037 10/17/2000 91834 | 10000 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | |
| 18716242316 7313 | 00186 AA PV | 1479809 10/31/2000 00092680 | 1,720.33 MULLEN | JOB#NEL200700 | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1479810 10/31/2000 00092679 | 4,090.37 MULLEN | JOB#NEL200100 | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1491678 11/16/2000 92913 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1518225 12/28/2000 00093955 | 3,320.32 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1518228 12/28/2000 94040 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1520070 12/29/2000 94041 | 12,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1530453 01/15/2001 00094841 | 4,199.84 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1530455 01/15/2001 00094618 | 1,649.17 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1530456 01/15/2001 00094840 | 5,582.27 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1530456 01/15/2001 00094840 | - MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1530457 01/15/2001 00094842 | 6,898.25 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1533638 01/18/2001 00094846 | 596.96 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1535840 01/22/2001 00094915 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1545096 02/01/2001 00095017 | 2,270.30 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1546150 02/02/2001 00094916 | 12,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1552012 02/12/2001 00095039 | 2,341.36 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1560867 02/23/2001 00095674 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1564201 03/01/2001 00095675 | 12,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1573466 03/14/2001 00095840 | 255.06 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1573468 03/14/2001 00095839 | 917.95 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1573469 03/14/2001 00095842 | 1,439.93 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1573471 03/14/2001 00095841 | 1,947.69 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1578067 03/20/2001 00096337 | 12,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1584259 03/28/2001 00096648 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1600898 04/19/2001 00097103 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524311 7313 | 00186 AA PV | 1603476 04/24/2001 00097104 | 12,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524311 7313 | 00186 AA PV | 1603477 04/24/2001 00097096 | 5,177.09 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524311 7313 | 00186 AA PV | 1603478 04/24/2001 00097035 | 847.01 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1606289 04/26/2001 00097428 | 4,400.62 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1606290 04/26/2001 00097420 | 4,356.35 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1606292 04/26/2001 00097515 | 960.16 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1606293 04/26/2001 00097429 | 392.62 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1615699 05/10/2001 00097713 | 3,852.98 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1615702 05/10/2001 00097714 | 184.72 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1623376 05/22/2001 00097812 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524311 7313 | 00186 AA PV | 1533638 05/24/2001 00094846 | (596.96) MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1625331 05/24/2001 00097813 | 12,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1633008 06/05/2001 00098383 | 877.17 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1633009 06/05/2001 00098382 | 590.03 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1645225 06/25/2001 00098698 | 12,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1652044 07/02/2001 00099047 | 4,725.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1652047 07/02/2001 00099046 | 4,437.76 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1652051 07/02/2001 00099045 | 2,441.20 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1652053 07/02/2001 00099044 | 716.05 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1654378 07/05/2001 00098697 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1671545 08/01/2001 00099304 | 12,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1671543 08/01/2001 00099378 | 2,468.56 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1671544 08/01/2001 00099379 | 2,230.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1672263 08/02/2001 00099341 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1674020 08/06/2001 00100214 | 1,151.41 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1674021 08/06/2001 00100215 | 8,317.59 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1674022 08/06/2001 00100213 | 1,083.36 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1684018 08/22/2001 00100280 | 12,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1684412 09/06/2001 00100801 | 4,603.62 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1684414 09/06/2001 00100948 | 3,247.61 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1695704 09/10/2001 00100734 | 4,749.29 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1700656 09/18/2001 00100985 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1706677 09/26/2001 00094846/REXEY | 596.96 MULLEN | mail ck | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1706764 09/26/2001 00100735 | 17,009.52 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1706766 09/26/2001 00100736 | 1,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1717797 10/10/2001 00101055 | 17,150.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1717793 10/10/2001 00101650 | 759.72 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1717794 10/10/2001 98377 | 1,025.99 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1717795 10/10/2001 98566 | 1,087.24 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1720671 10/15/2001 00101738 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18613524316 7313 | 00186 AA PV | 1728030 10/24/2001 00100986 | 12,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1728032 10/24/2001 00101546 | 4,156.84 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1728034 10/24/2001 00101547 | 226.38 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1737331 11/07/2001 00102270 | 1,043.32 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1737332 11/07/2001 00102271 | 1,001.76 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1744574 11/19/2001 102265 | 1,099.52 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1750482 11/28/2001 102279 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1750484 11/28/2001 00102728 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |
| 18716242316 7313 | 00186 AA PV | 1773449 01/04/2002 00103542 | 7,000.00 MULLEN | | 716965 36 ESSEX STREET | WENHAM | MA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER
1228

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008001740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | Amount | Payee | Description | | Address | Suite | Org | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17421722450 | 7421 | 6760 | 00174 | AA | PV | 4077416 | 10/30/2015 ER-000457 | 500.00 | NATIONAL MULTIPLE SCLEROSIS SO | Natl MS On the Move Exhibit | | 732715 3500 DEPAUW BLVD | SUITE 1040 | INDIANA STATE CHAPTER | INDIANAPOLIS | IN | US |
| 17421722450 | 7421 | 6760 | 00174 | AA | PV | 4083989 | 10/30/2015 | ER-475 | 1,000.00 | NATIONAL MULTIPLE SCLEROSIS SO | ER-475 | | 732717 733 THIRD AVE | 3RD FLOOR NY CITY SOUTHERN NY | ATTN DEBBY BENNETT | NEW YORK | NY | US |
| 17421722450 | 7421 | | 00174 | AA | PV | 4119313 | 04/22/2016 ER 580 NMSS | 1,500.00 | NATIONAL MULTIPLE SCLEROSIS SO | | | 375724 3201 WEST COMMERCIAL BLVD | SUITE 127 | ATTN ALLYSON LEVIN | FORT LAUDERDALE | FL | US |

MNK-T1_0008005740.xlsx  HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER  1243

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 107007080030 | 7313 | 0008 AA | PV | 2981997 08/07/2007 012842 | | 200.00 NEUSE BAPTIST CHRISTIAN SCHOOL | | 518766 8700 CAPITAL BLVD | | RALEIGH | NC | US |
| 008011420232 7207 | 0005 | 0008 AA | PV | 958409 03/01/1999 008139 | | 1000 NEUSE RIVER PROJECT | | 121421 UNC WILMINGTON | 601 SOUTH COLLEGE ROAD | WILMINGTON | NC | US |
| 121001080083 7056 | | 0008 AA | PV | 3109146 04/25/2008 92713 | | 3,737.88 NEUTRONICS INC | | 283151 456 CREAMERY WAY | | EXTON | PA | US |
| 121001080080 7157 | | 0008 AA | PV | 1751198 12/01/2001 69986 | | 3,303.35 NEUTRONICS INC | | 283151 456 CREAMERY WAY | | EXTON | PA | US |
| 121001080051 7157 | | 0008 AA | PV | 3194572 09/26/2008 94320 | | 1,777.97 NEUTRONICS INC | | 283151 456 CREAMERY WAY | | EXTON | PA | US |
| 200045224164 7421 | | 00186 AA | PV | 3342774 07/06/2009 060509-CUTHBERTSON | | 375.00 NEVADA SOCIETY OF RESPIRATORY | NSRC ANNUAL CONF 08/24-25/09 | 616793 C/O BONNIE WEAVER | PO BOX 28686 | LAS VEGAS | NV | US |
| 180045223157 7421 | | 00186 AA | PV | 3357122 08/03/2009 071509-GONZALES | | 375.00 NEVADA SOCIETY OF RESPIRATORY | exhibit fee 08/24-25/09 | 616793 C/O BONNIE WEAVER | PO BOX 28686 | LAS VEGAS | NV | US |
| 157011240965 7211 | | 0008 AA | PV | 3118156 05/28/2008 052008-01 | | 500.00 NEW AGE SERVICES INC | MARGIE GRIMES 10-4-C | 581179 ATTN KATHY GORDON | 1330 S KOTNER AVE | CHICAGO | IL | US |
| 157011220962 7421 | | 0008 AA | PV | 3094482 03/10/2008 030508SUPERV | | 6,000.00 NEW ALBERTSONS INC | 2008 PHARMACY MTGS | 543706 ATTN SCOTT JOHNSON-JON MOBLEY | 15100 N 90TH ST STE 190 | SCOTTSDALE | AZ | US |
| 198139302301 7157 | | 0020 AA | PV | 978516 03/22/1999 903015623 | | 2001.24 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302301 7157 | | 0020 AA | PV | 978517 03/22/1999 903017622 | | 2118.96 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302301 7157 | | 0020 AA | PV | 978518 03/22/1999 903015624 | | 1816.15 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 978519 03/22/1999 903013546 | | 2075.6 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 978521 03/22/1999 903017623 | | 2270.2 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302301 7157 | | 0020 AA | PV | 998403 04/12/1999 903013545 | | 2354.4 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302301 7157 | | 0020 AA | PV | 998408 04/12/1999 903023569 | | 2928.28 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302301 7157 | | 0020 AA | PV | 998411 04/12/1999 903021559 | | 2928.28 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 998412 04/12/1999 903021560 | | 2075.6 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 998415 04/12/1999 903023570 | | 2601.02 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302301 7157 | | 0020 AA | PV | 1005571 04/19/1999 903019606 | | 2884.14 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 1005575 04/19/1999 903019607 | | 2153.44 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302301 7157 | | 0020 AA | PV | 1017797 04/30/1999 903025520 | | 2177.82 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302301 7157 | | 0020 AA | PV | 1017806 04/30/1999 903027617 | | 2295.54 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 1017793 04/30/1999 903025521 | | 2659.4 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 1017808 04/30/1999 903027658 | | 1932.9 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302301 7157 | | 0020 AA | PV | 1026826 05/12/1999 903033721 | | 3722.89 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 1026818 05/12/1999 903033722 | | 2075.6 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 1026822 05/12/1999 903031698 | | 2523.18 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302301 7157 | | 0020 AA | PV | 1048286 06/07/1999 903040003 | | 1971.81 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302301 7157 | | 0020 AA | PV | 1048287 06/07/1999 903040002 | | 2884.14 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302301 7157 | | 0020 AA | PV | 1048291 06/07/1999 903035861 | | 2707.56 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 1048292 06/07/1999 903031697 | | 3193.15 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 1048288 06/07/1999 903040004 | | 2231.28 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 1048289 06/07/1999 903037966 | | 2854 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 1048290 06/07/1999 903035862 | | 2503.72 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 1056915 06/16/1999 903042067 | | 3169.15 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 1056917 06/16/1999 903042068 | | 2659.4 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302301 7157 | | 0020 AA | PV | 1074619 06/30/1999 903046144 | | 2530.98 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302301 7157 | | 0020 AA | PV | 1074622 06/30/1999 903047957 | | 1383.21 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302301 7157 | | 0020 AA | PV | 1074625 06/30/1999 903044092 | | 3104.86 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 1074630 06/30/1999 903046145 | | 1569.67 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 1074634 06/30/1999 903047958 | | 2464.8 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302401 7157 | | 0020 AA | PV | 1074638 06/30/1999 903044093 | | 1984.79 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1088277 07/19/1999 903050378 | | 2130.26 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1088279 07/19/1999 903050377 | | 2928.28 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1109124 08/12/1999 903052535 | | 2972.43 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1109125 08/12/1999 903054796 | | 2839.99 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1109127 08/12/1999 903056942 | | 2089.53 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1109128 08/12/1999 903052536 | | 2503.72 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1109129 08/12/1999 903054797 | | 2309.12 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1109130 08/12/1999 903059113 | | 2236.44 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1109131 08/12/1999 903056943 | | 2074.76 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1113037 08/17/1999 903061445 | | 2530.98 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1113038 08/17/1999 903061444 | | 2972.43 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1125863 09/03/1999 903063623 | | 1677.51 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1143075 09/24/1999 903065796 | | 3016.57 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1143078 09/24/1999 903067901 | | 1500.93 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1157764 10/13/1999 903074561 | | 2177.82 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1157797 10/13/1999 903076788 | | 2236.68 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1157800 10/13/1999 903081176 | | 3237.3 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1157801 10/13/1999 903078938 | | 3458.02 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1157803 10/13/1999 903072247 | | 2619.27 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1195166 11/23/1999 903089936 | | 2751.7 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1195168 11/23/1999 903087763 | | 2707.56 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1195169 11/23/1999 903085537 | | 1883.52 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1209267 12/12/1999 903092171 | | 1854.09 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1216472 12/20/1999 903098833 | | 884.25 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1229595 01/07/2000 903101147 | | 648.45 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1229597 01/07/2000 903100893 | | 330.12 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302600 7157 | | 0020 AA | PV | 1229542 01/07/2000 903094457 | | 1883.52 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1247621 01/26/2000 903109791 | | 848.88 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1247633 01/26/2000 903105611 | | 648.45 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1247636 01/26/2000 903107861 | | 943.2 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1256930 02/07/2000 203004031 | | 996.25 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1256931 02/07/2000 903111887 | | 766.35 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1266366 02/17/2000 203006225 | | 1155.42 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1273324 02/25/2000 203010447 | | 848.88 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1273328 02/25/2000 203010446 | | 996.25 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1273334 02/25/2000 203012756 | | 1155.42 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1273336 02/25/2000 203014857 | | 1102.36 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1282099 03/07/2000 203016952 | | 943.2 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1294191 03/21/2000 203019230 | | 789.93 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1302247 03/30/2000 203021538 | | 1066.99 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1326699 04/27/2000 203026099 | | 1226.16 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1326703 04/27/2000 203028342 | | 943.2 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1326704 04/27/2000 203030511 | | 1190.79 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1338457 05/11/2000 203037054 | | 1102.36 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1338459 05/11/2000 203032774 | | 1208.47 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1338460 05/11/2000 203034885 | | 1155.42 NEW BOSTON SELECT STAFFING | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1357451 05/31/2000 203041651 | | 919.62 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1357455 05/31/2000 203043846 | | 1173.1 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1362738 06/12/2000 203039394 | | 1102.36 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1374687 06/26/2000 203048678 | | 1120.04 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1374690 06/26/2000 203046329 | | 1190.79 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1387200 06/30/2000 203057220 | | 1013.94 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1387201 06/30/2000 203054308 | | 1031.62 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139302204 7157 | | 0020 AA | PV | 1387204 06/30/2000 203051946 | | 1226.16 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139301729 7157 | | 0020 AA | PV | 1405127 07/31/2000 203060521 | | 1066.99 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139301729 7157 | | 0020 AA | PV | 1415281 08/11/2000 203062871 | | 1208.47 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139301729 7157 | | 0020 AA | PV | 1415282 08/11/2000 203062871 | | 1049.31 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139301729 7157 | | 0020 AA | PV | 1434826 09/08/2000 203069517 | | 1120.05 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139301729 7157 | | 0020 AA | PV | 1434827 09/08/2000 203067547 | | 919.62 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139301729 7157 | | 0020 AA | PV | 1434829 09/08/2000 203065382 | | 1208.46 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139301729 7157 | | 0020 AA | PV | 1434830 09/08/2000 203069682 | | 1190.79 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139301729 7157 | | 0020 AA | PV | 1457433 09/30/2000 203084660 | | 754.56 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139301729 7157 | | 0020 AA | PV | 1457435 09/30/2000 203079717 | | 577.71 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139301729 7157 | | 0020 AA | PV | 1457436 09/30/2000 203082262 | | 1102.36 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139301729 7157 | | 0020 AA | PV | 1457438 09/30/2000 203082262 | | 471.6 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139301729 7157 | | 0020 AA | PV | 1457439 09/30/2000 203079858 | | 978.57 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |
| 198139301729 7157 | | 0020 AA | PV | 1457443 09/30/2000 203023783 | | 1084.68 NEW BOSTON SYSTEMS | | 120418 PO BOX 30727 | | HARTFORD | CT | |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125023080686 | 7056 | | 00125 | AA | PV | 2819498 | 09/29/2006 | 092206 | 75.00 | NEW JERSEY STATE AFL-CIO | | 524472 | SAFETY & HEALTH EDUCATION PROG | 106 WEST STATE ST | | | TRENTON | NJ | US |
| 125023080686 | 7056 | | 00125 | AA | PV | 3265039 | 02/04/2009 | 012809 | 180.00 | NEW JERSEY STATE AFL-CIO | | 524472 | SAFETY & HEALTH EDUCATION PROG | 106 WEST STATE ST | | | TRENTON | NJ | US |
| 125023080686 | 7056 | | 00125 | AA | PV | 2789041 | 08/10/2006 | 080406 | 300.00 | NEW JERSEY STATE AFL-CIO OSHEP | | 524472 | SAFETY & HEALTH EDUCATION PROG | 106 WEST STATE ST | | | TRENTON | NJ | US |
| 125023080641 | 7056 | | 00125 | AA | PV | 1591739 | 04/05/2001 | 033001 | 82.00 | NEW JERSEY WATER ENVIRONMENT A | | 340459 | 160 PITMAN AVE | | | | PITMAN | NJ | US |
| 125023080641 | 7056 | | 00125 | AA | PV | 2286566 | 03/30/2004 | 032504 | 46.00 | NEW JERSEY WATER ENVIRONMENT A | | 340459 | 160 PITMAN AVE | | | | PITMAN | NJ | US |
| 157011240957 | 7157 | | 00108 | AA | PD | 1437154 | 09/12/2000 | 45 | -3473.68 | NEW LOGIC INTERNATIONAL | | 627920 | 1295 67TH STREET | | | | EMERYVILLE | CA | |
| 157011240957 | 7157 | | 00108 | AA | PV | 1437155 | 09/12/2000 | 36 | 4050 | NEW LOGIC INTERNATIONAL | | 627920 | 1295 67TH STREET | | | | EMERYVILLE | CA | |
| 157011240957 | 7157 | | 00108 | AA | PV | 1463180 | 10/11/2000 | 36 | 4050 | NEW LOGIC MARKETING LLC | | 318464 | RIVERVIEW HOUSE | 305 SOUTH FIRST STREET | | | LEWISTON | NY | US |
| 157011240957 | 7157 | | 00108 | AA | PD | 1463181 | 10/11/2000 | 45 | -3473.68 | NEW LOGIC MARKETING LLC | | 318464 | RIVERVIEW HOUSE | 305 SOUTH FIRST STREET | | | LEWISTON | NY | US |
| 008011420248 | 7321 | | 00008 | AA | PV | 1530475 | 01/15/2001 | 317 | 812.75 | NEW MEDIA NOW | | 325025 | 6200 AURORA AVE STE 206W | | | | DES MOINES | IA | US |
| 011082040010 | 7214 | | 00008 | AA | PV | 2590063 | 08/29/2005 | 4702 | 2,145.00 | NEW MEXICO BOARD OF PHARMACY | attachment envelope | 455540 | BOARDS AND COMMISSIONS DIVISIO | BOARD OF PHARMACY | 5200 OAKLAND AVE NE STE A | | ALBUQUERQUE | NM | US |
| 186135229147 | 7421 | | 00186 | AA | PV | 2674263 | 01/26/2006 | 12006-LUCERO-DIAZ | 500.00 | NEW MEXICO CHAPTER, AMERICAN T | EXHIBIT FEE 031006 | 503562 | AMERICAN THORACIC SOCIETY | ATTN RON HIDALGO | 7001 MENAUL BLVD NE STE 1A | | ALBUQUERQUE | NM | US |
| 186135229193 | 7421 | | 00186 | AA | PV | 2674263 | 01/26/2006 | 12006-LUCERO-DIAZ | 500.00 | NEW MEXICO CHAPTER, AMERICAN T | EXHIBIT FEE 031006 | 503562 | AMERICAN THORACIC SOCIETY | ATTN RON HIDALGO | 7001 MENAUL BLVD NE STE 1A | | ALBUQUERQUE | NM | US |
| 186045224544 | 7056 | | 00186 | AA | PV | 3845859 | 03/01/2013 | CHRQ021513 | 500.00 | NEW MEXICO SOCIETY OF ANESTHES | | 614420 | ATTN JOAN FORD | 316 OSUNA RD NE STE 501 | | | ALBUQUERQUE | NM | US |
| 186045223334 | 7421 | | 00186 | AA | PV | 3328272 | 06/02/2009 | 041609/BACA | 450.00 | NEW MEXICO SOCIETY OF ANESTHES | EXHIBIT FEE 041809 | 614420 | ATTN JOAN FORD | 316 OSUNA RD NE STE 501 | | | ALBUQUERQUE | NM | US |
| 186045224544 | 7421 | | 00186 | AA | PV | 3755570 | 06/01/2012 | CHRQ050712 | 250.00 | NEW MEXICO SOCIETY OF ANESTHES | | 614420 | ATTN JOAN FORD | 316 OSUNA RD NE STE 501 | | | ALBUQUERQUE | NM | US |
| 186045224551 | 7421 | | 00186 | AA | PV | 3755570 | 06/01/2012 | CHRQ050712 | 250.00 | NEW MEXICO SOCIETY OF ANESTHES | | 614420 | ATTN JOAN FORD | 316 OSUNA RD NE STE 501 | | | ALBUQUERQUE | NM | US |
| 186011280001 | 7421 | | 00186 | AA | PV | 1204832 | 12/07/1999 | BQ2103/1199 | 4588.12 | NEW ORLEANS MARRIOTT | | 218413 | 555 CANAL ST | | | | NEW ORLEANS | LA | |
| 198139241317 | 7421 | | 00200 | AA | PV | 1204832 | 12/07/1999 | BQ2103/1199 | 849.57 | NEW ORLEANS MARRIOTT | | 218413 | 555 CANAL ST | | | | NEW ORLEANS | LA | |
| 198139241318 | 7421 | | 00200 | AA | PV | 1204832 | 12/07/1999 | BQ2103/1199 | 508.63 | NEW ORLEANS MARRIOTT | | 218413 | 555 CANAL ST | | | | NEW ORLEANS | LA | |
| 157011240958 | 7210 | | 00008 | AA | PV | 2721003 | 04/12/2006 | JS4706 | 5,000.00 | NEW ORLEANS PHARMACY MUSEUM LT | DONATION | 459018 | 514 CHARTRES ST | | | | NEW ORLEANS | LA | US |
| 157011240958 | 7313 | | 00008 | AA | PV | 2432990 | 12/01/2004 | JS111804 | 1,000.00 | NEW ORLEANS PHARMACY MUSEUM LT | COPORATE GIFT | 459018 | 514 CHARTRES ST | | | | NEW ORLEANS | LA | US |
| 458000249101 | 7056 | | 00455 | AA | PV | 4000051 | 04/26/2000 | NP041900A | 77863 | New Pine International Medical | Study of China Mkt Potential | 298439 | 1/F Jindu Building | District 1, Fang Cheng Yuan | Fang Zhuang, Beijing 100078 | China | | | CN |
| 458000249131 | 7056 | | 00455 | AA | PV | 4000041 | 04/26/2000 | NP041900 | 77863 | New Pine International Medical | Study of Imaging products | 298439 | 1/F Jindu Building | District 1, Fang Cheng Yuan | Fang Zhuang, Beijing 100078 | China | | | CN |
| 125024320943 | 7056 | | 00125 | AA | PV | 2198486 | 10/30/2003 | 102903 | 1,903.76 | NEW TECHNOLOGY SOLUTIONS INC | training | 430336 | 432 WASHINGTON AVE | | | | NORTH HAVEN | CT | US |
| 020003244145 | 7056 | | 00008 | AA | PV | 2106830 | 05/21/2003 | 105-15 | 1,600.00 | NEW VISION CONSULTING LLC | | 373585 | 409 OAKTREE CROSSING | | | | BALLWIN | MO | US |
| 020003244145 | 7056 | | 00008 | AA | PV | 2109155 | 05/28/2003 | 105-16 | 1,600.00 | NEW VISION CONSULTING LLC | | 373585 | 409 OAKTREE CROSSING | | | | BALLWIN | MO | US |
| 020003244145 | 7056 | | 00008 | AA | PV | 2208239 | 11/14/2003 | 105-70 | 1,600.00 | NEW VISION CONSULTING LLC | | 373585 | 409 OAKTREE CROSSING | | | | BALLWIN | MO | US |
| 020003244145 | 7056 | | 00008 | AA | PV | 2208241 | 11/14/2003 | 105-65 | 1,600.00 | NEW VISION CONSULTING LLC | | 373585 | 409 OAKTREE CROSSING | | | | BALLWIN | MO | US |
| 020003244145 | 7056 | | 00008 | AA | PV | 2243988 | 01/22/2004 | 105-101 | 1,500.00 | NEW VISION CONSULTING LLC | | 373585 | 409 OAKTREE CROSSING | | | | BALLWIN | MO | US |
| 020003244145 | 7056 | | 00008 | AA | PV | 2243989 | 01/22/2004 | 105-100 | 1,800.00 | NEW VISION CONSULTING LLC | | 373585 | 409 OAKTREE CROSSING | | | | BALLWIN | MO | US |
| 020003244145 | 7157 | | 00008 | AA | PV | 2009247 | 12/13/2002 | 120402 | 1,750.00 | NEW VISION CONSULTING LLC | | 373585 | 409 OAKTREE CROSSING | | | | BALLWIN | MO | US |
| 020003244145 | 7157 | | 00008 | AA | PV | 2187480 | 10/10/2003 | 105-60 | 1,600.00 | NEW VISION CONSULTING LLC | | 373585 | 409 OAKTREE CROSSING | | | | BALLWIN | MO | US |
| 020003244145 | 7157 | | 00008 | AA | PV | 2187481 | 10/10/2003 | 105-75 | 1,600.00 | NEW VISION CONSULTING LLC | | 373585 | 409 OAKTREE CROSSING | | | | BALLWIN | MO | US |
| 020003244145 | 7157 | | 00008 | AA | PV | 2268558 | 03/01/2004 | 105-110 | 1,875.00 | NEW VISION CONSULTING LLC | | 373585 | 409 OAKTREE CROSSING | | | | BALLWIN | MO | US |
| 020003244145 | 7157 | | 00008 | AA | PV | 2289838 | 04/05/2004 | 105-201 | 1,600.00 | NEW VISION CONSULTING LLC | | 373585 | 409 OAKTREE CROSSING | | | | BALLWIN | MO | US |
| 020003244145 | 7157 | | 00008 | AA | PV | 2350589 | 07/15/2004 | 105-170 | 1,500.00 | NEW VISION CONSULTING LLC | | 373585 | 409 OAKTREE CROSSING | | | | BALLWIN | MO | US |
| 020003244145 | 7157 | | 00008 | AA | PV | 2350590 | 07/15/2004 | 105-160 | 1,500.00 | NEW VISION CONSULTING LLC | | 373585 | 409 OAKTREE CROSSING | | | | BALLWIN | MO | US |
| 020003224145 | 7157 | | 00008 | AA | PV | 3195119 | 09/15/2008 | 082908 | 1,600.00 | NEW VISION CONSULTING LLC | | 373585 | 409 OAKTREE CROSSING | | | | BALLWIN | MO | US |
| 008011420223 | 7157 | | 00008 | AA | PV | 3596932 | 03/25/2011 | 227-07 | 1,900.00 | NEW VISION CONSULTING LLC | Collabor8, VCON & HR interview | 373585 | 409 OAKTREE CROSSING | | | | BALLWIN | MO | US |
| 020003244145 | 7321 | | 00008 | AA | PV | 2320989 | 05/25/2004 | 105-210 | 1,125.00 | NEW VISION CONSULTING LLC | | 373585 | 409 OAKTREE CROSSING | | | | BALLWIN | MO | US |
| 020003244145 | 7321 | | 00008 | AA | PV | 2320990 | 05/25/2004 | 105-200 | 1,600.00 | NEW VISION CONSULTING LLC | | 373585 | 409 OAKTREE CROSSING | | | | BALLWIN | MO | US |
| 693178246010 | 7421 | 0003 | 00690 | AA | PV | 3883431 | 07/26/2013 | TC-00129 | 2,500.00 | NEW WESTMINSTER VASCULAR EDUCA | ECPA 124362 | 710592 | 205 - 250 KEARY STREET | | | | NEW WESTMINSTER | BC | CA |
| 020019080410 | 7056 | | 00008 | AA | PV | 2081208 | 04/08/2003 | 1121 | 600.00 | NEW WORLD SOLUTIONS INC | | 414846 | 3208 QUAIL LANDING COURT | | | | RALEIGH | NC | US |
| 020019080410 | 7056 | | 00008 | AA | PV | 2110539 | 05/29/2003 | 1131 | 600.00 | NEW WORLD SOLUTIONS INC | | 414846 | 3208 QUAIL LANDING COURT | | | | RALEIGH | NC | US |
| 020003284116 | 7429 | | 00023 | AA | PV | 1433062 | 08/31/2000 | 12358 | 5000 | NEW YORK ACADEMY OF MEDICINE | DENISE BOMAR H3E | 314960 | ATTN LEONARD M FREEMAN MD | 111 EAST 210TH ST | | | NEW YORK | NY | |
| 027003300000 | 7211 | | 00023 | AA | PV | 1225742 | 12/30/1999 | 000228 | 600 | NEW YORK ACADEMY OF SCIENCES | 99 BIOINORGANIC CHEM.MINISYM | 283419 | DR HENRY MOSS MGR OF MEETING P | 2 EAST 63RD ST | | | NEW YORK | NY | |
| 157011240965 | 7421 | | 00008 | AA | PV | 1923833 | 08/06/2002 | JS73102 | 5,000.00 | NEW YORK ASSOCIATION OF ALCOHO | EXHBT/SUPPRT CONF. OCT.2002 | 397440 | 11 NORTH PEARL ST | SUITE 801 | | | ALBANY | NY | US |
| 019000221551 | 7211 | | 00008 | AA | PV | 1729991 | 10/26/2001 | 1 | 1,000.00 | NEW YORK CARDIOLOGY SOCIETY IN | CONTRIBUTION | 369858 | ATTN NANCY WEINER EXEC DIR | 12 EAST 41ST ST 15TH FLR | | | NEW YORK | NY | US |
| 020003244116 | 7211 | | 00008 | AA | PV | 1744617 | 11/19/2001 | 111201 | 1,000.00 | NEW YORK CARDIOLOGY SOCIETY IN | CONTRIBUTION/ED.GRANT | 369858 | ATTN NANCY WEINER EXEC DIR | 12 EAST 41ST ST 15TH FLR | | | NEW YORK | NY | US |
| 186135229169 | 7421 | | 00186 | AA | PV | 2822168 | 10/06/2006 | 100206-HERSCHEIT | 1,400.00 | NEW YORK CITY CHAPTER AACN (NY | EXHIBIT FEE 11/2-3/06 | 529197 | ATTN CORA TANINGCO | PO BOX 676 MADISON SQ STATION | | | NEW YORK | NY | US |
| 186135229169 | 7421 | | 00186 | AA | PV | 2822168 | 11/29/2006 | 100206-HERSCHEIT | (1,400.00) | NEW YORK CITY CHAPTER AACN (NY | EXHIBIT FEE 11/2-3/06 | 529197 | ATTN CORA TANINGCO | PO BOX 676 MADISON SQ STATION | | | NEW YORK | NY | US |
| 186045223117 | 7421 | | 00186 | AA | PV | 3090642 | 02/28/2008 | 022608-CAMMARERI/HURLEY | 500.00 | NEW YORK CITY CHAPTER AACN (NY | | 529197 | ATTN CORA TANINGCO | PO BOX 676 MADISON SQ STATION | | | NEW YORK | NY | US |
| 186045223121 | 7421 | | 00186 | AA | PV | 3090642 | 02/28/2008 | 022608-CAMMARERI/HURLEY | 500.00 | NEW YORK CITY CHAPTER AACN (NY | | 529197 | ATTN CORA TANINGCO | PO BOX 676 MADISON SQ STATION | | | NEW YORK | NY | US |
| 186045223122 | 7421 | | 00186 | AA | PV | 3090642 | 02/28/2008 | 022608-CAMMARERI/HURLEY | 500.00 | NEW YORK CITY CHAPTER AACN (NY | | 529197 | ATTN CORA TANINGCO | PO BOX 676 MADISON SQ STATION | | | NEW YORK | NY | US |
| 186045223121 | 7421 | | 00186 | AA | PV | 3310735 | 05/01/2009 | 041509-CASEY/ANTOINE | 62.50 | NEW YORK CITY CHAPTER AACN (NY | EXHIBIT FEE 060609 FINCHER | 529197 | ATTN CORA TANINGCO | PO BOX 676 MADISON SQ STATION | | | NEW YORK | NY | US |
| 186045223122 | 7421 | | 00186 | AA | PV | 3310735 | 05/01/2009 | 041509-CASEY/ANTOINE | 62.50 | NEW YORK CITY CHAPTER AACN (NY | EXHIBIT FEE 060609 FINCHER | 529197 | ATTN CORA TANINGCO | PO BOX 676 MADISON SQ STATION | | | NEW YORK | NY | US |
| 186045224412 | 7421 | | 00186 | AA | PV | 3310735 | 05/01/2009 | 041509-CASEY/ANTOINE | 62.50 | NEW YORK CITY CHAPTER AACN (NY | EXHIBIT FEE 060609 FINCHER | 529197 | ATTN CORA TANINGCO | PO BOX 676 MADISON SQ STATION | | | NEW YORK | NY | US |
| 200045224134 | 7421 | | 00186 | AA | PV | 3310735 | 05/01/2009 | 041509-CASEY/ANTOINE | 62.50 | NEW YORK CITY CHAPTER AACN (NY | EXHIBIT FEE 060609 FINCHER | 529197 | ATTN CORA TANINGCO | PO BOX 676 MADISON SQ STATION | | | NEW YORK | NY | US |
| 186045223121 | 7421 | | 00186 | AA | PV | 3380930 | 09/21/2009 | 091609-NAVARRO/CASEY | 250.00 | NEW YORK CITY CHAPTER AACN (NY | attn Jose Planillo 101709 | 529197 | ATTN CORA TANINGCO | PO BOX 676 MADISON SQ STATION | | | NEW YORK | NY | US |
| 186045224412 | 7421 | | 00186 | AA | PV | 3380930 | 09/21/2009 | 091609-NAVARRO/CASEY | 250.00 | NEW YORK CITY CHAPTER AACN (NY | attn Jose Planillo 101709 | 529197 | ATTN CORA TANINGCO | PO BOX 676 MADISON SQ STATION | | | NEW YORK | NY | US |
| 186045223122 | 7421 | | 00186 | AA | PV | 3488660 | 05/28/2010 | CKRQ042710 | 333.33 | NEW YORK CITY CHAPTER AACN (NY | | 529197 | ATTN CORA TANINGCO | PO BOX 676 MADISON SQ STATION | | | NEW YORK | NY | US |
| 186045223124 | 7421 | | 00186 | AA | PV | 3488660 | 05/28/2010 | CKRQ042710 | 333.34 | NEW YORK CITY CHAPTER AACN (NY | | 529197 | ATTN CORA TANINGCO | PO BOX 676 MADISON SQ STATION | | | NEW YORK | NY | US |
| 186045224412 | 7421 | | 00186 | AA | PV | 3488660 | 05/28/2010 | CKRQ042710 | 333.33 | NEW YORK CITY CHAPTER AACN (NY | | 529197 | ATTN CORA TANINGCO | PO BOX 676 MADISON SQ STATION | | | NEW YORK | NY | US |
| 186045223122 | 7421 | | 00186 | AA | PV | 3631945 | 06/24/2011 | CHRQ052611 | 1,250.00 | NEW YORK CITY CHAPTER AACN (NY | | 529197 | ATTN CORA TANINGCO | PO BOX 676 MADISON SQ STATION | | | NEW YORK | NY | US |
| 186045223122 | 7421 | | 00186 | AA | PV | 3755163 | 06/01/2012 | CHRQ052112A | 1,000.00 | NEW YORK CITY CHAPTER AACN (NY | | 529197 | ATTN CORA TANINGCO | PO BOX 676 MADISON SQ STATION | | | NEW YORK | NY | US |
| 020003244116 | 7429 | | 00008 | AA | PV | 1562784 | 02/27/2001 | 100400 | 650.00 | NEW YORK CORNELL HOSPITAL | LENOX HILL HOSP 10/21/00 | 358424 | 72 IVY WAY | | | | PORT WASHINGTON | NY | US |
| 020003244116 | 7429 | | 00008 | AA | PV | 1562952 | 02/27/2001 | 120600 | 600.00 | NEW YORK CORNELL HOSPITAL | TUMOR ROUNDS PRGRM 1/26/01 | 358424 | 72 IVY WAY | | | | PORT WASHINGTON | NY | US |
| 020003243103 | 7321 | | 00023 | AA | PV | 654326 | 04/13/1998 | 98031 | 2500 | NEW YORK ECHOCARIOGRAPHY SOCIE | JAN ROEVEKAMP H 3 E 43919 | 680763 | NEW YORK UNIVERSITY MEDICAL CE | 560 FIRST AVE | | | NEW YORK | NY | |
| 186135221651 | 7211 | | 00186 | AA | PV | 1891346 | 06/18/2002 | 053102 | 500.00 | NEW YORK EYE AND EAR INFIRMARY | mail/edu grant | 112964 | DEPT OF OTALARYNGOLGY ED FUND | ATTN NICOLE DITMAR | 310 E 14TH ST 6TH FLR N BLDG | | NEW YORK | NY | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 1222373 | 12/30/1999 | 0012209903. | 1000 | NEW YORK HALL OF SCIENCE | ATTACHMENTS | 572383 | ATTN DEVELOPMENT DIR | 47-01 111TH ST | | | FLUSHING MEADOWS CORONA P | NY | |
| 200045225014 | 7421 | | 00186 | AA | PV | 3208935 | 10/08/2008 | 100308-COHEN | 500.00 | NEW YORK HEART RESEARCH FOUNDA | SYMPOSIUM 102508 | 594221 | ATTN LORI IADEVIA | 200 OLD COUNTRY RD | | | MINEOLA | NY | US |
| 180003240810 | 7056 | | 00023 | AA | PV | 1361952 | 06/09/2000 | CCMB-2225-002080 | 814.95 | NEW YORK HILTON & TOWERS | | 449959 | PO BOX 92255 | | | | CHICAGO | IL | |
| 180003240810 | 7056 | | 00023 | AA | PV | 1365818 | 06/14/2000 | MB-002095 | 2344.63 | NEW YORK HILTON & TOWERS | | 449959 | PO BOX 92255 | | | | CHICAGO | IL | |
| 186135229220 | 7421 | | 00186 | AA | PV | 2498231 | 03/24/2005 | 030205-DEBARDELABEN | 500.00 | NEW YORK HOSPITAL MEDICAL CENT | EDUCATIONAL GRANT | 614942 | ATTN CLO VEZZA | 56-45 MAIN ST | | | FLUSHING | NY | US |
| 186135220471 | 7421 | | 00186 | AA | PV | 675618 | 05/06/1998 | LAR-010 | 750 | NEW YORK MEDICAL EQUIPMENT PRO | L REYNOLDS | 712219 | ATTN EXPO | 90 S SWAN ST | | | ALBANY | NY | |
| 186135229071 | 7421 | | 00186 | AA | PV | 2300965 | 04/22/2004 | 041904-CAPOTE | 600.00 | NEW YORK MEDICAL EQUIPMENT PRO | EXHIBIT FEE 05/20/04 | 712219 | ATTN JACKIE NEGRI | PO BOX 12604 | | | ALBANY | NY | US |
| 008011303196 | 7321 | | 00008 | AA | PV | 3733041 | 03/30/2012 | 012712 | 5,000.00 | NEW YORK METHODIST HOSPITAL | | 112957 | 506 SIXTH ST | ATTN GRANTS MANAGEMENT | | | BROOKLYN | NY | US |
| 020003244109 | 7430 | | 00008 | AA | PV | 1766794 | 12/20/2001 | 113001 | 15,000.00 | NEW YORK METHODIST HOSPITAL | SPONSORED DRUG RESEARCH AGREE | 112957 | 506 SIXTH ST | ATTN GRANTS MANAGEMENT | | | BROOKLYN | NY | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PV | 4053046 | 06/26/2015 | 002 | 30,000.00 | NEW YORK METHODIST HOSPITAL | IIS | 112957 | 506 SIXTH ST | ATTN GRANTS MANAGEMENT | | | BROOKLYN | NY | US |
| 174011300095 | 7430 | 0300 | 00174 | AA | PV | 4089658 | 11/27/2015 | 20 | 925.00 | NEW YORK METHODIST HOSPITAL | Efthimiou IIR - IRB Fees | 112957 | 506 SIXTH ST | ATTN GRANTS MANAGEMENT | | | BROOKLYN | NY | US |
| 186135229251 | 7421 | | 00186 | AA | PV | 2411464 | 10/26/2004 | 101204/HERSCHEIT | 125.00 | NEW YORK PRESBYTERIAN HOSPITAL | EXHIBIT FEE 11/10/04 | 456689 | DEPT OF NURSING EDUC BOX 174 | ATTN TARA CONLIN BSN RN BC | 525 EAST 68TH ST | | NEW YORK | NY | US |
| 020003289006 | 7421 | | 00008 | AA | PV | 1951232 | 09/17/2002 | 081602 | 2,500.00 | NEW YORK SECTION AUA, THE | UNRESTRICTED ED. GRANT | 168623 | ATTN IDA FLORES EXEC DIRECTOR | 1216 FIFTH AVE ROOM 554 | | | NEW YORK | NY | US |
| 020003289006 | 7421 | | 00008 | AA | PV | 2128072 | 07/01/2003 | 061903 | 2,500.00 | NEW YORK SECTION AUA, THE | contribution | 168623 | ATTN IDA FLORES EXEC DIRECTOR | 1216 FIFTH AVE ROOM 554 | | | NEW YORK | NY | US |
| 020003289006 | 7421 | | 00023 | AA | PV | 1413473 | 08/09/2000 | 080700 | 2500 | NEW YORK SECTION OF THE AUA | PENNY ESTES 10 3N | 168623 | ATTN ARTHUR D SMITH MD | 1216 FIFTH AVENUE RM 554 | | | NEW YORK | NY | |
| 186135229227 | 7211 | | 00186 | AA | PV | 1469586 | 10/17/2000 | 1 | 500 | NEW YORK SOCIETY FOR RESPIRATO | | 319038 | CARE SE CHAPTER | ATTN CHRISTIAN SANTOS | PO BOX 107 | | FARMINGVILLE | NY | US |
| 166012320027 | 7210 | | 00008 | AA | PV | 1586001 | 03/29/2001 | 3/13-4H | 500.00 | NEW YORK STATE 4-H FOUNDATION | INV - MULTI YEAR CAP P | 338619 | 265 ROBERTS HALL #39 | CORNELL UNIVERSITY | | | ITHACA | NY | US |
| 166012120027 | 7210 | | 00008 | AA | PV | 1780043 | 01/11/2002 | 121101 | 500.00 | NEW YORK STATE 4-H FOUNDATION | FINAL BALANCE - PLEDGE | 338619 | 265 ROBERTS HALL #39 | CORNELL UNIVERSITY | | | ITHACA | NY | US |
| 173041221050 | 7421 | | 00173 | AA | PV | 4015038 | 02/27/2015 | 031 | 500.00 | NEW YORK STATE COUNCIL OF | | 729520 | HEALTH-SYSTEM PHARMACISTS | 210 WASHINGTON AVENUE EXTENSIO | | | ALBANY | NY | US |
| 166012080015 | 7157 | | 00008 | AA | PV | 2046751 | 02/13/2003 | 0210 0217 | 774.22 | NEW YORK STATE ELECTRIC & GAS | 3 WAY PO 62800 | 369224 | SPECIALIZED BILLING SERVICES | PO BOX 5240 | | | BINGHAMTON | NY | US |
| 166012120029 | 7157 | | 00008 | AA | PV | 2677632 | 02/01/2006 | 009900018723 | 600.00 | NEW YORK STATE ELECTRIC & GAS | | 369224 | SPECIALIZED BILLING SERVICES | PO BOX 5240 | | | BINGHAMTON | NY | US |
| 157011221060 | 7421 | | 00008 | AA | PV | 3726677 | 03/02/2012 | CJP02212012 | 2,000.00 | NEW YORK STATE PAIN SOCIETY | | 686592 | ATTN NYSPS | 12126 CAPRI CIR S | | | TREASURE ISLAND | FL | US |
| 157011221060 | 7421 | | 00008 | AA | PV | 3842080 | 03/01/2013 | CJP02072013 | 2,000.00 | NEW YORK STATE PAIN SOCIETY | 2013 NYSPS Annual Meeting - Ex | 686592 | ATTN NYSPS | 12126 CAPRI CIR S | | | TREASURE ISLAND | FL | US |
| 166012320027 | 7210 | | 00008 | AA | PV | 1580633 | 03/22/2001 | 2/7NYSA | 20.00 | NEW YORK STATE SHERIFFS' ASSOC | INV - HONORARY MEMBERS | 334360 | ATTN SHERIFF THOMAS E MILLS | 27 ELK STREET | | | ALBANY | NY | US |
| 200045225009 | 7421 | | 00186 | AA | PV | 3253674 | 01/14/2009 | 121608-CRANDALL | 720.00 | NEW YORK STATE SOCIETY FOR (NY | NYSSR COPD CONF 05/8 | 515909 | ATTN KEN WYKA | 19 LAKEVIEW CIRCLE | | | LAKE GEORGE | NY | US |
| 186135229229 | 7421 | | 00186 | AA | PV | 2742199 | 05/19/2006 | 051406-LAPERLE | 500.00 | NEW YORK STATE SOCIETY FOR RES | EXHIBIT FEE 06/8-9/06 | 515909 | ATTN KEN WYKA | 19 LAKEVIEW CIRCLE | | | LAKE GEORGE | NY | US |
| 200135221279 | 7421 | | 00186 | AA | PV | 2976528 | 07/26/2007 | 071807-MCGARRY | 500.00 | NEW YORK STATE SOCIETY FOR RES | exhibit fee 10/19-20/07 | 451588 | PO BOX 6214 | | | | SYRACUSE | NY | US |
| 186135229217 | 7421 | | 00186 | AA | PV | 2980483 | 08/02/2007 | 73007-MORRELL | 450.00 | NEW YORK STATE SOCIETY FOR RES | EXHIBIT 09/13-14/07 | 451588 | PO BOX 6214 | | | | SYRACUSE | NY | US |
| 200045225017 | 7421 | | 00186 | AA | PV | 3028060 | 11/01/2007 | 102907-CRANDALL | 650.00 | NEW YORK STATE SOCIETY FOR RES | COPD CONF 05/9-10/08 | 515909 | ATTN KEN WYKA | 19 LAKEVIEW CIRCLE | | | LAKE GEORGE | NY | US |
| 200045225017 | 7421 | | 00186 | AA | PV | 3098186 | 03/17/2008 | 031408-CRANDALL | 600.00 | NEW YORK STATE SOCIETY FOR RES | CONF 06/5-6/08 | 515909 | ATTN KEN WYKA | 19 LAKEVIEW CIRCLE | | | LAKE GEORGE | NY | US |
| 200045225017 | 7421 | | 00186 | AA | PV | 3171503 | 07/31/2008 | 072308-CRANDALL | 500.00 | NEW YORK STATE SOCIETY FOR RES | ANNUAL SYMPOSIUM 09/11-12/08 | 451588 | PO BOX 6214 | | | | SYRACUSE | NY | US |
| 200045224137 | 7421 | | 00186 | AA | PV | 3204260 | 09/26/2008 | 011408-FARQUHARSON | 450.00 | NEW YORK STATE SOCIETY FOR RES | EXHIBIT FEE 09/11-12/08 | 451588 | PO BOX 6214 | | | | SYRACUSE | NY | US |
| 200045224137 | 7421 | | 00186 | AA | PV | 3333416 | 06/11/2009 | 060109-FARQUHARSON | 500.00 | NEW YORK STATE SOCIETY FOR RES | EXHIBIT FEE 09/17-18/09 | 451588 | PO BOX 6214 | | | | SYRACUSE | NY | US |
| 186045223114 | 7421 | | 00186 | AA | PV | 3376134 | 09/11/2009 | 090909-BROWN/SPARKS | 150.00 | NEW YORK STATE SOCIETY FOR RES | EXHIBIT FEE | 451588 | PO BOX 6214 | | | | SYRACUSE | NY | US |
| 186045223115 | 7421 | | 00186 | AA | PV | 3376134 | 09/11/2009 | 090909-BROWN/SPARKS | 150.00 | NEW YORK STATE SOCIETY FOR RES | EXHIBIT FEE | 451588 | PO BOX 6214 | | | | SYRACUSE | NY | US |
| 200045225009 | 7421 | | 00186 | AA | PV | 3379267 | 09/17/2009 | 080409-CRANDALL | 550.00 | NEW YORK STATE SOCIETY FOR RES | exhibit fee 09/17-18/09 | 451588 | PO BOX 6214 | | | | SYRACUSE | NY | US |
| 186045223112 | 7421 | | 00186 | AA | PV | 3674652 | 09/30/2011 | CHRQ090711 | 600.00 | NEW YORK STATE SOCIETY FOR RES | | 451588 | PO BOX 6214 | | | | SYRACUSE | NY | US |
| 186045224413 | 7421 | | 00186 | AA | PV | 3818052 | 11/30/2012 | CHRY110512 | 650.00 | NEW YORK STATE SOCIETY FOR RES | | 451588 | PO BOX 6214 | | | | SYRACUSE | NY | US |
| 186045223112 | 7421 | | 00186 | AA | PV | 3862004 | 04/26/2013 | CHRQ031213 | 495.00 | NEW YORK STATE SOCIETY FOR RES | | 451588 | PO BOX 6214 | | | | SYRACUSE | NY | US |
| 008011304196 | 7211 | | 00008 | AA | PV | 3986539 | 09/26/2014 | 09152014 | 6,000.00 | NEW YORK STATE SOCIETY OF | Sponsorship | 612867 | ANESTHESIOLOGISTS INC | 110 EAST 40TH STREET SUITE 300 | ATTN WILL BURDETT | | NEW YORK | NY | US |

MNK-T1_0008005740
HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

This page consists of a dense financial spreadsheet/ledger with many columns of account numbers, codes, dates, dollar amounts, company names, descriptions, and addresses (city, state, country). The contents are a customer/account data table.

| Account | Code 1 | Code 2 | | | Ref/Date | Amount | Company Name | Description | Addr1 | Addr2 | Addr3 | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00800301000 | 7157 | 0008 AA | PV | 3606176 04/22/2011 20110501 | | 27,000.00 | NORTHERN LIPIDS INC | | | | 610595 8855 NORTHBROOK COURT | | BURNABY | BC | CA |
| 00800301000 | 7157 | 0008 AA | PV | 3610888 04/22/2011 20110503 | | 119,400.00 | NORTHERN LIPIDS INC | | | | 610595 8855 NORTHBROOK COURT | | BURNABY | BC | CA |
| 00800301000 | 7157 | 0008 AA | PV | 3677015 10/28/2011 20110911 | | 11,762.50 | NORTHERN LIPIDS INC | | | | 610595 8855 NORTHBROOK COURT | | BURNABY | BC | CA |
| 00800301000 | 7157 | 0008 AA | PV | 3688368 12/02/2011 20110813 | | 8,338.39 | NORTHERN LIPIDS INC | | | | 610595 8855 NORTHBROOK COURT | | BURNABY | BC | CA |
| 00800301000 | 7157 | 0008 AA | PV | 3725449 03/02/2012 20120203 | | 32,970.00 | NORTHERN LIPIDS INC | | | | 610595 8855 NORTHBROOK COURT | | BURNABY | BC | CA |
| 00800301004 | 7157 | 0008 AA | PV | 3729553 03/30/2012 20120702 | | 8,055.00 | NORTHERN LIPIDS INC | | | | 610595 8855 NORTHBROOK COURT | | BURNABY | BC | CA |
| 00800301004 | 7157 | 0008 AA | PV | 3739267 04/27/2012 20120713 | | 8,000.00 | NORTHERN LIPIDS INC | | | | 610595 8855 NORTHBROOK COURT | | BURNABY | BC | CA |
| 00800301010 | 7157 | 0008 AA | PV | 3759450 06/01/2012 20120720 | | 4,200.00 | NORTHERN LIPIDS INC | | | | 610595 8855 NORTHBROOK COURT | | BURNABY | BC | CA |
| 00800301010 | 7157 | 0008 AA | PV | 3765530 06/29/2012 20120572 | | 7,000.00 | NORTHERN LIPIDS INC | | | | 610595 8855 NORTHBROOK COURT | | BURNABY | BC | CA |

*(Table continues with numerous additional rows of similar account/ledger data including companies such as NORTHERN LIPIDS INC, NORTON HEALTHCARE, NEW YORK, NORTON CREATIVE INC, NOVARTIS, NARTON PARTNERING GROUP, NOVA BIOMEDICAL, and others, with associated amounts, descriptions, and addresses.)*

MNK-T1_0008005740.xlsx     HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER     1265

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693178222801 | 7056 | | 00690 AA | PV | 3800752 10/26/2012 7577 | 5,150.00 NOVOTIL | | | 632552 2599 BOULEARD ALFRED NOBEL | | | VILLE ST LAURENT | QC | CA |
| 693178246050 | 7056 | | 00690 AA | PV | 3855891 03/29/2013 021813 | 384.82 NOVOTIL | | | 632552 2599 BOULEARD ALFRED NOBEL | | | VILLE ST LAURENT | QC | CA |
| 693178246050 | 7056 | 0001 | 00690 AA | PV | 3855891 03/29/2013 021813 | 475.90 NOVOTIL | | | 632552 2599 BOULEARD ALFRED NOBEL | | | VILLE ST LAURENT | QC | CA |
| 693178246050 | 7056 | | 00690 AA | PV | 3855892 03/29/2013 15739 | 287.74 NOVOTIL | | | 632552 2599 BOULEARD ALFRED NOBEL | | | VILLE ST LAURENT | QC | CA |
| 693178222803 | 7056 | | 00690 AA | PV | 3862499 04/26/2013 15727 | 143.87 NOVOTIL | | | 632552 2599 BOULEARD ALFRED NOBEL | | | VILLE ST LAURENT | QC | CA |
| 693178222801 | 7056 | | 00690 AA | PV | 3898621 09/27/2013 MK-000119 | 4,539.68 NOVOTIL | | | 632552 2599 BOULEARD ALFRED NOBEL | | | VILLE ST LAURENT | QC | CA |
| 186045300621 | 7430 | | 00186 AA | PV | 3591875 02/14/2011 021013 | 87.75 NOWACK, BECKY | RRS10K | | 660496 1179 E 7TH ST | | | LOVELAND | CO | US |
| 693178286010 | 7429 | 0001 | 00690 AA | PV | 3706056 06/29/2012 CKRQ22541 | 522.56 NOWICKI, ROBERT | | | 691703 152 ONTARIO ST | | | ST CATHARINES | ON | CA |
| 693178286000 | 7429 | | 00690 AA | PV | 3338701 06/24/2009 19136 | 479.35 NOWOSAD, DONNA | MASTER COURSE | | 616179 43 EMBASSY LN | | | WINNIPEG | MB | CA |
| 157011240957 | 7421 | | 00108 AA | PV | 1099376 07/30/1999 JCS72899 | 1000 NPA | REGST.FEES FOR FALL MTG. | | 581423 ATTN CHRIS SIZEMORE | 421 KING ST SUITE 222 | | ALEXANDRIA | VA | |
| 157011240957 | 7421 | | 00108 AA | PV | 1295105 03/22/2000 JS031600 | 750 NPA | JANE STABLES H1E | | 581423 ATTN CHRIS SIZEMORE | 421 KING ST SUITE 222 | | ALEXANDRIA | VA | |
| 173041220256 | 7421 | | 00173 AA | PV | 4101061 01/22/2016 NPANA 020616 | 300.00 NPANA (EXHIBIT) | | | 739113 12228 NORTH MORTON DR | ATTN ELIZABETH BUDIG | | SPOKANE | WA | US |
| 693178286040 | 7421 | | 00690 AA | PV | 3875581 06/28/2013 TC-00114 | 1,500.00 NPANS | | | 658608 CAAPN CONF C/O INNOVATIVE PLAN | PO BOX 28011 | | DARTMOUTH | NS | CA |
| 415595300270 | 7056 | | 00415 AA | PV | 2850061 11/29/2006 76107223 | 25.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595080390 | 7056 | | 00415 AA | PV | 2888867 02/13/2007 76107333 | 25.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595320100 | 7056 | | 00415 AA | PV | 2888866 02/13/2007 76107334 | 50.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595320100 | 7056 | | 00415 AA | PV | 2907783 03/20/2007 76107429 | 25.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595080390 | 7056 | | 00415 AA | PV | 2936471 05/14/2007 76107514 | 25.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595320100 | 7056 | | 00415 AA | PV | 2936471 05/14/2007 76107514 | 25.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595300270 | 7056 | | 00415 AA | PV | 2961418 06/28/2007 76107585 | 25.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595080390 | 7056 | | 00415 AA | PV | 2984505 08/13/2007 76107658 | 50.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595080390 | 7056 | | 00415 AA | PV | 3015018 10/09/2007 76107910 | 25.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595320100 | 7056 | | 00415 AA | PV | 3015018 10/09/2007 76107910 | 25.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595320100 | 7056 | | 00415 AA | PV | 3059913 01/07/2008 76108014 | 25.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595300270 | 7056 | | 00415 AA | PV | 3092417 03/05/2008 76108113 | 25.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595300270 | 7056 | | 00415 AA | PV | 3119876 04/23/2008 76108187 | 50.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595080390 | 7056 | | 00415 AA | PV | 3215556 10/20/2008 76108488 | 25.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595080380 | 7056 | | 00415 AA | PV | 3257158 01/19/2009 76108624 | 25.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595080380 | 7056 | | 00415 AA | PV | 3259717 01/22/2009 76108604 | 25.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595080380 | 7056 | | 00415 AA | PV | 3285849 03/17/2009 76108702 | 70.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595080390 | 7056 | | 00415 AA | PV | 3285849 03/17/2009 76108702 | 35.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595080380 | 7056 | | 00415 AA | PV | 3306131 04/22/2009 76108751 | 70.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595080380 | 7056 | | 00415 AA | PV | 3338422 06/23/2009 76108848 | 255.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595080390 | 7056 | | 00415 AA | PV | 3338422 06/23/2009 76108848 | 150.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595080380 | 7056 | | 00415 AA | PV | 3398896 10/26/2009 76108974 | 35.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 415595320110 | 7157 | | 00415 AA | PV | 2814843 09/27/2006 76107183 | 692.00 NPR - ST LOUIS (WIRE/NETTING | | | 506952 PO BOX 5840 | | | SAINT LOUIS | MO | US |
| 187136080211 | 7056 | | 00186 AA | PV | 742500 06/30/1998 PC63098 | 5.68 NPB SD PETTY CASH | ck#3799 | | 668443 MALLINCKRODT - CARLSBAD | ATTN RAE VIRGIN | 2200 FARADAY AVE | CARLSBAD | CA | |
| 187136300654 | 7056 | | 00186 AA | PV | 742500 06/30/1998 PC63098 | 46.44 NPB SD PETTY CASH | ck#3803,3801,3802,3803 | | 668443 MALLINCKRODT - CARLSBAD | ATTN RAE VIRGIN | 2200 FARADAY AVE | CARLSBAD | CA | |
| 194136081261 | 7056 | | 00200 AA | PV | 742500 06/30/1998 PC63098 | 25 NPB SD PETTY CASH | ck#3800,3801,3802,3803 | | 668443 MALLINCKRODT - CARLSBAD | ATTN RAE VIRGIN | 2200 FARADAY AVE | CARLSBAD | CA | |
| 194136301748 | 7157 | | 00200 AA | PV | 742500 06/30/1998 PC63098 | 29.9 NPB SD PETTY CASH | ck#3800,3801,3802,3803 | | 668443 MALLINCKRODT - CARLSBAD | ATTN RAE VIRGIN | 2200 FARADAY AVE | CARLSBAD | CA | |
| 187136320545 | 7210 | | 00186 AA | PV | 827215 10/07/1998 PC100798 | .368 NPB SD PETTY CASH | cbap-sg | | 668443 MALLINCKRODT - CARLSBAD | ATTN RAE VIRGIN | 2200 FARADAY AVE | CARLSBAD | CA | |
| 693178262960 | 7056 | | 00690 AA | PV | 1734466 11/02/2001 NPR 1-064 | 250.00 NPR CANADIAN INC. | | | 371704 460 CASABLANCA STREET | | | LAVAL | QC | CA |
| 121001080051 | 7157 | | 00008 AA | PV | 1948398 09/12/2002 C-02210-01 | 1,091.20 NPN ENVIRONMENTAL ENGINEERS IN | | | 400083 1631 HEADLAND DR | | | FENTON | MO | US |
| 121001080065 | 7157 | | 00008 AA | PV | 3770028 06/29/2012 C-11189-02 | 3,585.00 NPN ENVIRONMENTAL ENGINEERS IN | | | 400083 1631 HEADLAND DR | | | FENTON | MO | US |
| 121001080065 | 7157 | | 00008 AA | PV | 3770029 06/29/2012 C-11033-03 | 2,920.00 NPN ENVIRONMENTAL ENGINEERS IN | | | 400083 1631 HEADLAND DR | | | FENTON | MO | US |
| 121001080065 | 7157 | | 00008 AA | PV | 3795640 09/28/2012 C-11189-03 | 2,275.00 NPN ENVIRONMENTAL ENGINEERS IN | | | 400083 1631 HEADLAND DR | | | FENTON | MO | US |
| 121001080065 | 7157 | | 00008 AA | PV | 3831076 01/25/2013 C-11189-04 | 4,970.11 NPN ENVIRONMENTAL ENGINEERS IN | | | 400083 1631 HEADLAND DR | | | FENTON | MO | US |
| 121001080065 | 7157 | | 00008 AA | PV | 3831587 01/25/2013 C-11033-04 | 520.00 NPN ENVIRONMENTAL ENGINEERS IN | | | 400083 1631 HEADLAND DR | | | FENTON | MO | US |
| 008003300899 | 7157 | | 00008 AA | PV | 4116506 03/25/2016 C-16048-01 | 1,800.00 NPN ENVIRONMENTAL ENGINEERS IN | SPCC plan for Hazelwood | | 400083 1631 HEADLAND DR | | | FENTON | MO | US |
| 008011420275 | 7157 | | 00008 AA | PV | 3728424 03/30/2012 418 | 10,760.36 NRG VISION INC | | | 669668 990 HAMMOND DR STE 1010 | | | ATLANTA | GA | US |
| 008011420275 | 7157 | | 00008 AA | PV | 3733098 03/30/2012 399 | 5,400.00 NRG VISION INC | | | 669668 990 HAMMOND DR STE 1010 | | | ATLANTA | GA | US |
| 008011420275 | 7157 | | 00008 AA | PV | 3735152 03/30/2012 511 | 3,100.00 NRG VISION INC | | | 669668 990 HAMMOND DR STE 1010 | | | ATLANTA | GA | US |
| 008011420275 | 7157 | | 00008 AA | PV | 3743699 04/27/2012 524 | 5,400.00 NRG VISION INC | | | 669668 990 HAMMOND DR STE 1010 | | | ATLANTA | GA | US |
| 014010120250 | 7214 | | 00008 AA | PV | 3369491 08/28/2009 09-2009 | 16,000.00 NRMAP INC | PS7506 P | | 620229 401 PARKWOODS AVE | | | SAINT LOUIS | MO | US |
| 014010120250 | 7214 | | 00008 AA | PV | 3453087 02/26/2010 10-2009 | 18,000.00 NRMAP INC | PS9251 P | | 620229 401 PARKWOODS AVE | | | SAINT LOUIS | MO | US |
| 011030080033 | 7214 | | 00008 AA | PV | 1892368 06/19/2002 E1 | 1,200.00 NRRPT | | | 166856 PROTECTION TECHNOLOGISTS | | | KENNEWICK | WA | US |
| 693178222802 | 7429 | | 00690 AA | PV | 2640670 11/29/2005 16097 | 250.00 NS/CG PROFESSIONAL PRACTICE-HI | SPONSORSHIP | | 364128 FRACTURE WORKSHOP | 2 EAST 231 EAST 15TH STREET | LIONS GATE HOSPITAL | NORTH VANCOUVER | BC | CA |
| 198139301646 | 7157 | | 00200 AA | PV | 801368 09/11/1998 090198 | 1250 NSAI | SHUTTLE TO CHESTERFLD-MIDWAY | | 648449 GLASSVILN 9 | | | DUBLIN | | IE |
| 590178280015 | 7421 | | 00590 AA | PV | 4044545 05/29/2015 031115 | 500.00 NSAMRT | | | 732730 RADIATION TECHNOLOGISTS | 150 EXHIBITION STREET | ATTN JONATHAN BROWN | KENTVILLE | NS | CA |
| 693178282805 | 7421 | | 00690 AA | PV | 1033630 05/31/1999 M01189 | 750 NSAR | | | 134158 DEPARTMENT OF RADIOLOGY | QEII HSC NH SITE | 176 SUMMER ST | HALIFAX | NS | CA |
| 774000121201 | 7056 | | 00774 AA | PV | 4189654 03/27/2017 STE 2017-MAR-05 | 3,368.26 NSF HEALTH SCIENCES | TANLIA S TRAINING AT NSF | | 745658 THE GEORGIAN HOUSE | 22-24 WEST END | KIRKBYMOORSIDE | YORK | | GB |
| 752000080262 | 7157 | | 00752 AA | PV | 4166825 11/23/2016 F1691 | (694.43) NSF HEALTH SCIENCES | O/S Consulting | | 745658 THE GEORGIAN HOUSE | 22-24 WEST END | KIRKBYMOORSIDE | YORK | | GB |
| 752000080262 | 7157 | | 00752 AA | PV | 4166825 11/23/2016 F1691 | (0.75) NSF HEALTH SCIENCES | O/S Consulting | | 745658 THE GEORGIAN HOUSE | 22-24 WEST END | KIRKBYMOORSIDE | YORK | | GB |
| 752000080262 | 7157 | | 00752 AA | PV | 4166825 11/23/2016 F1691 | (44.23) NSF HEALTH SCIENCES | O/S Consulting | | 745658 THE GEORGIAN HOUSE | 22-24 WEST END | KIRKBYMOORSIDE | YORK | | GB |
| 752000080262 | 7157 | | 00752 AA | PV | 4167106 11/24/2016 F16101 | (787.50) NSF HEALTH SCIENCES | O/S Consulting | | 745658 THE GEORGIAN HOUSE | 22-24 WEST END | KIRKBYMOORSIDE | YORK | | GB |
| 752000080262 | 7157 | | 00752 AA | PV | 4167106 11/24/2016 F16101 | (0.17) NSF HEALTH SCIENCES | O/S Consulting | | 745658 THE GEORGIAN HOUSE | 22-24 WEST END | KIRKBYMOORSIDE | YORK | | GB |
| 752000080262 | 7157 | | 00752 AA | PV | 4167106 11/24/2016 F16101 | (73.38) NSF HEALTH SCIENCES | O/S Consulting | | 745658 THE GEORGIAN HOUSE | 22-24 WEST END | KIRKBYMOORSIDE | YORK | | GB |
| 125023080681 | 7157 | | 00125 AA | PV | 1617972 05/14/2001 13631-IN | 7,400.00 NSIGHT PEOPLE SOLUTIONS INC | | | 347500 2001 GATEWAY PLACE STE 195 E | | | SAN JOSE | CA | US |
| 186135229075 | 7421 | | 00186 AA | PV | 2798344 08/28/2006 08247 | 1,000.00 NSLIHS CONTINUING NURSING EDU | exhibit fee 092006 | | 525757 CONTINUING NURSING EDUCATION | ATTN LENA GARAFALO | 400 LAKEVILLE RD STE 170 | NEW HYDE PARK | NY | US |
| 140020220700 | 7210 | | 00140 AA | PV | 1854972 04/26/2002 NSMC02 | 900.00 NSMC FOUNDATION | SPONSOR GOLF CLASSIC 5/6/02 | | 387987 UH GOLF TOURNAMENT | 81 HIGHLAND AVE | | SALEM | MA | US |
| 190142140312 | 7157 | | 00186 AA | PV | 656724 04/16/1998 00358 | 1310 NSN | | | 680368 11837 JUD COURT | SUITE 112 | | DALLAS | TX | |
| 190142240312 | 7157 | | 00186 AA | PV | 659808 04/21/1998 00311 | 1664.95 NSN | | | 680368 11837 JUD COURT | SUITE 112 | | DALLAS | TX | |
| 693178242820 | 7421 | 0002 | 00690 AA | PV | 1823726 03/13/2002 10421 | 100.00 NSS EDUCATION COMMITTEE | 030802 | | 383696 C/O GAIL COCHRANE | 1665 GRANT AVE | | NANAIMO | BC | CA |
| 693178242820 | 7421 | 0002 | 00690 AA | PV | 1823726 05/21/2002 10421 | 100.00 NSS EDUCATION COMMITTEE | 030802 | | 383696 C/O GAIL COCHRANE | 1665 GRANT AVE | | NANAIMO | BC | CA |
| 020003289002 | 7421 | | 00023 AA | PV | 601057 01/16/1998 178318 | 39785.22 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 601057 01/16/1998 178318 | 219.68 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 180003289001 | 7421 | | 00023 AA | PV | 602348 01/20/1998 178557 | 1476.61 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 180003289002 | 7421 | | 00023 AA | PV | 602348 01/20/1998 178289 | 7946.98 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 615484 02/02/1998 178794 | 2770.3 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | 0001 | 00125 AA | PV | 636560 03/13/1998 179544 | 312 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289001 | 7421 | | 00023 AA | PV | 643247 03/23/1998 179706 | 361.2 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289001 | 7421 | | 00023 AA | PV | 675043 05/07/1998 181343 | 361.2 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289001 | 7421 | | 00023 AA | PV | 675043 05/07/1998 181343 | 12054.59 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 679243 05/06/1998 181343 | 20696.11 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 679250 05/06/1998 181162 | 780 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289001 | 7421 | 0001 | 00125 AA | PV | 686460 05/12/1998 181163 | 608 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | 0087 | 00125 AA | PV | 686460 05/12/1998 181163 | 22280.15 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | 0087 | 00125 AA | PV | 686460 05/12/1998 181163 | 3113.53 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 130002290201 | 7421 | | 00023 AA | PV | 691110 05/22/1998 182485 | 27461.05 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 180003289001 | 7421 | | 00023 AA | PV | 699567 05/12/1998 182067 | 462.15 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 729277 06/26/1998 183592 | 2455.68 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 729277 06/26/1998 182906 | 1827.24 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 736611 06/30/1998 183739 | 15373.72 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 736611 06/30/1998 183625 | 9416.2 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 736611 06/30/1998 183739 | 24460.09 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289001 | 7421 | | 00023 AA | PV | 742076 06/30/1998 183739 | 22445.7 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 186135081261 | 7056 | | 00186 AA | PV | 742076 06/30/1998 183794 | 2564.44 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 761143 07/28/1998 184135 | 1212.5 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289001 | 7421 | | 00023 AA | PV | 771515 08/03/1998 184464 | 584 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 793832 08/26/1998 184748 | 3215.1 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 180003289002 | 7421 | | 00023 AA | PV | 793832 08/26/1998 184859 | 9713.02 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 793832 08/26/1998 184748 | 6844.68 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 807534 09/23/1998 185534 | 7644.89 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 130002240201 | 7421 | | 00023 AA | PV | 855770 10/28/1998 185534 | 5764.34 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 874155 11/25/1998 186738 | 12603.96 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 874155 11/25/1998 186738 | 6205.79 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 933080 02/09/1999 188915 | 12313.36 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 933080 02/09/1999 188915 | 22001.29 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 933080 02/09/1999 189085 | 8100.5 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 972242 03/26/1999 189738 | 12207.53 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 180003289001 | 7421 | | 00023 AA | PV | 972242 03/26/1999 189738 | 18707.98 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 130002289001 | 7421 | | 00023 AA | PV | 993267 04/29/1999 189754 | 4670.34 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 993267 04/29/1999 190354 | 1568.8 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |
| 020003289002 | 7421 | | 00023 AA | PV | 993267 04/29/1999 190354 | 1596.4 NTH DEGREE | | | 457078 PO BOX 42052 | | | PROVIDENCE | RI | |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02000289002 | 7421 | | 00023 AA | PV | 993267 04/06/1999 | 189875 | -1568.8 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 993268 04/06/1999 | 190354 | -1620 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 999817 04/13/1999 | 191440 | 15507.32 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 999821 04/13/1999 | 189875/X | 1568.8 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 999825 04/13/1999 | 191469 | 294.45 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 999826 04/13/1999 | 190354/X | 1620 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 12502428020 | 7421 | 0087 | 00125 AA | PV | 1014029 04/28/1999 | 191368 | 3281.78 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 12502428020 | 7421 | 0087 | 00125 AA | PV | 1014030 04/28/1999 | 191369 | 2604.45 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 1027666 05/11/1999 | 191880 | 8396.75 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 01100285200 | 7421 | | 00023 AA | PV | 1044971 05/31/1999 | 193088 | 1108.9 NTH DEGREE | | CUSTMMAL0321301 | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18613524016 | 7421 | | 00186 AA | PV | 1048395 06/07/1999 | 193144 | 3131.5 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18000280858 | 7421 | | 00023 AA | PV | 1054524 06/15/1999 | 193899 | 16351.72 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 01100285200 | 7421 | | 00023 AA | PV | 1057363 06/16/1999 | 194000 | 598 NTH DEGREE | | CUSTMMAL0321301 | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 1065276 06/25/1999 | 194473 | 478.4 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 01100285200 | 7421 | | 00023 AA | PV | 1073967 06/30/1999 | 194992 | 1065.75 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 1074826 06/30/1999 | 194970 | 7492.05 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18613524016 | 7421 | | 00186 AA | PV | 1088076 07/19/1999 | 195191 | 3369.51 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 01100289999 | 7421 | | 00023 AA | PV | 1118374 08/25/1999 | 194868 | 24253.4 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 1118824 08/25/1999 | 196118 | 1887.2 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18601280001 | 7421 | | 00186 AA | PV | 1145710 09/28/1999 | 196456 | 12029.06 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18613524017 | 7421 | | 00186 AA | PV | 1163772 10/19/1999 | 197135 | 1062 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18601280001 | 7421 | | 00186 AA | PV | 1168411 10/25/1999 | 197655 | 10031.84 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18601280001 | 7421 | | 00186 AA | PV | 1195126 11/23/1999 | 198170 | 18674.91 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18601280001 | 7421 | | 00186 AA | PV | 1211153 12/14/1999 | 199359 | 27288.73 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 1215082 12/17/1999 | 199675 | 5886.83 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289006 | 7421 | | 00023 AA | PV | 1230868 01/10/2000 | 200541 | 46546.23 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18601280001 | 7421 | | 00186 AA | PV | 1240997 01/19/2000 | 200671 | 4999.11 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 1253299 01/31/2000 | 197521 | 9976.3 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18601280001 | 7421 | | 00186 AA | PV | 1254441 01/31/2000 | 200715 | 25000.81 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 1280905 03/06/2000 | 201664 | 341.6 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 1286838 03/13/2000 | 202177 | 592.8 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 01100285200 | 7421 | | 00023 AA | PV | 1296247 04/26/2000 | 203587 | 728 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18613524017 | 7421 | | 00186 AA | PV | 1325554 04/26/2000 | 204060 | 3361.4 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 01900228582 | 7421 | | 00023 AA | PV | 1341064 05/15/2000 | 204633 | 924.4 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 1343431 05/17/2000 | 204068 | 124 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 1343433 05/17/2000 | 204224 | 1016 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 1343435 05/17/2000 | 205030 | 941.2 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 1343437 05/17/2000 | 204238 | 1100.4 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 1344505 05/18/2000 | 203996 | 15532.53 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289006 | 7421 | | 00023 AA | PV | 1344506 05/18/2000 | 204124 | 16003.76 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 1355632 05/31/2000 | 205728 | 1001.65 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18601280001 | 7421 | | 00186 AA | PV | 1359439 06/07/2000 | 205425 | 300 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18601280001 | 7421 | | 00186 AA | PV | 1359535 06/07/2000 | 206036 | 413.82 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 01100285200 | 7421 | | 00023 AA | PV | 1360858 06/08/2000 | 206113 | 1225.3 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18601280001 | 7421 | | 00186 AA | PV | 1368902 06/19/2000 | 206140 | 380 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18601280001 | 7421 | | 00186 AA | PV | 1368928 06/19/2000 | 206727 | 13411.24 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18601280001 | 7421 | | 00186 AA | PV | 1368930 06/19/2000 | 206465 | 14537.49 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 01100285200 | 7421 | | 00023 AA | PV | 1372514 06/22/2000 | 206311 | 1110 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18713624216 | 7421 | | 00186 AA | PV | 1372747 06/22/2000 | 206754 | 18167.14 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 01100289999 | 7421 | | 00023 AA | PV | 1388318 06/30/2000 | 207047 | 7017.5 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289006 | 7421 | | 00023 AA | PV | 1381606 06/30/2000 | 205582 | 17477.93 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18601280001 | 7421 | | 00186 AA | PV | 1388506 06/30/2000 | 207436 | 615.5 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 1407873 07/31/2000 | 207508 | 9144.4 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18601280001 | 7421 | | 00186 AA | PV | 1408172 07/31/2000 | 207765 | 8582.63 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 01100285200 | 7421 | | 00023 AA | PV | 1420243 08/18/2000 | 208765 | 1735.5 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 00801420260 | 7421 | | 00008 AA | PV | 1429947 08/31/2000 | 208574 | 670.8 NTH DEGREE | | CUSTMMAL0320202 | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18601280001 | 7421 | | 00186 AA | PV | 1434992 09/08/2000 | 207022 | 13561.24 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 01900228582 | 7421 | | 00023 AA | PV | 1457462 09/30/2000 | 209286 | 3236 NTH DEGREE | | short pay per Penny Es | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 01900228600 | 7421 | | 00023 AA | PV | 1461996 10/10/2000 | 210138 | 2827.28 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000284118 | 7421 | | 00023 AA | PV | 1461997 10/10/2000 | 210091 | 353.6 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18601280001 | 7421 | | 00186 AA | PV | 1461954 10/10/2000 | 210129 | 799.4 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 1468965 10/17/2000 | 209236 | 20638.01 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 02000289002 | 7421 | | 00023 AA | PV | 1468967 10/17/2000 | 209171 | 1445.79 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | |
| 18601280001 | 7421 | | 00186 AA | PV | 1475935 10/26/2000 | 210559 | 671.15 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1475936 10/26/2000 | 210549 | 437.45 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | US |
| 18713624216 | 7421 | | 00186 AA | PV | 1476486 10/26/2000 | 209844 | 14,344.17 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1485744 11/08/2000 | 209155 | 16,203.12 NTH DEGREE | | CUSTMMAL0321401 | 457079 PO BOX 42052 | | PROVIDENCE | RI | US |
| 18713624216 | 7421 | | 00186 AA | PV | 1485743 11/08/2000 | 206901 | 11,718.45 NTH DEGREE | | CUSTMMAL0321402 | 457079 PO BOX 42052 | | PROVIDENCE | RI | US |
| 34813924318 | 7421 | | 00200 AA | PV | 1489842 11/14/2000 | 211235 | 437.50 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1498535 11/29/2000 | 211000 | 9,996.08 NTH DEGREE | | CUSTMMAL0321402 | 457079 PO BOX 42052 | | PROVIDENCE | RI | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1498547 11/29/2000 | 211755 | 22,953.19 NTH DEGREE | | CUSTMMAL0321401 | 457079 PO BOX 42052 | | PROVIDENCE | RI | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1498548 11/29/2000 | 211473 | 16,884.86 NTH DEGREE | | CUSTMMAL0321401 | 457079 PO BOX 42052 | | PROVIDENCE | RI | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1498549 11/29/2000 | 212337 | 6,602.65 NTH DEGREE | | CUSTMMAL0321401 | 457079 PO BOX 42052 | | PROVIDENCE | RI | US |
| 01100289999 | 7421 | | 00008 AA | PV | 1500571 11/30/2000 | 212500 | 4,758.00 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1500573 11/30/2000 | 212871 | 426.10 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | US |
| 02000289002 | 7421 | | 00008 AA | PV | 1518224 12/28/2000 | 212198 | 3,390.00 NTH DEGREE | | short pay per Debbie K | 457079 PO BOX 42052 | | PROVIDENCE | RI | US |
| 15701241967 | 7421 | | 00008 AA | PV | 1518857 12/28/2000 | 212591 | 251.23 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | US |
| 34813924118 | 7421 | | 00200 AA | PV | 1518857 12/28/2000 | 212591 | 251.22 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | US |
| 02000289002 | 7421 | | 00008 AA | PV | 1520211 12/29/2000 | 213396 | 1,501.72 NTH DEGREE | | short pay per Debbie K | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1519980 12/29/2000 | 212894 | 779.47 NTH DEGREE | | | 457079 PO BOX 42052 | | PROVIDENCE | RI | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1521285 01/02/2001 | 212362 | 6,819.68 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1546277 02/02/2001 | 214324 | 1,944.18 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1547044 02/05/2001 | 212866 | 21,099.97 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 02000289002 | 7421 | | 00008 AA | PV | 1549676 02/08/2001 | 214129 | 38,606.97 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1583420 03/27/2001 | 216418 | 12,956.68 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 12502428020 | 7421 | 0001 | 00125 AA | PV | 1584478 03/28/2001 | 216775 | 2,921.77 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 02000289002 | 7421 | | 00008 AA | PV | 1609794 05/02/2001 | 216735 | 1,841.00 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1610325 05/03/2001 | 217380 | 470.60 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 02000289002 | 7421 | | 00008 AA | PV | 1614538 05/09/2001 | 217494 | 8,002.87 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 02000289006 | 7421 | | 00008 AA | PV | 1614529 05/09/2001 | 217198 | 12,122.06 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 02000289006 | 7421 | | 00008 AA | PV | 1631599 06/01/2001 | 217596 | 12,522.06 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1633764 06/06/2001 | 219193 | 8,547.45 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1641084 06/18/2001 | 219390 | 14,549.05 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 02000289002 | 7421 | | 00008 AA | PV | 1656941 07/01/2001 | 220492 | 879.70 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1657640 07/13/2001 | 221989 | 1,555.79 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1661126 07/17/2001 | 220726 | 6,096.40 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1666310 07/24/2001 | 220299 | 20,520.02 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 02000289006 | 7421 | | 00008 AA | PV | 1670130 07/31/2001 | 220566 | 13,865.10 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 02000289002 | 7421 | | 00008 AA | PV | 1676787 08/09/2001 | 221583 | 5,589.40 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 02000289002 | 7421 | | 00008 AA | PV | 1691524 08/31/2001 | 222341 | 2,472.48 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 01100289999 | 7421 | | 00008 AA | PV | 1693171 09/05/2001 | 221781 | 15,302.50 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 02000241114 | 7421 | | 00008 AA | PV | 1696395 09/11/2001 | 222745 | 646.40 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1701700 09/21/2001 | 222716 | 9,193.00 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1705663 09/25/2001 | 223299 | 4,366.40 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 01100289999 | 7421 | | 00008 AA | PV | 1729359 10/25/2001 | 223781 | 15,302.50 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 02000244124 | 7421 | | 00008 AA | PV | 1729367 10/25/2001 | 222745/X | 646.40 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1729368 10/25/2001 | 222715/X | 9,193.00 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1729371 10/25/2001 | 223299/X | 4,366.40 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1744141 11/16/2001 | 224504 | 11,302.89 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |
| 18601280001 | 7421 | | 00186 AA | PV | 1745100 11/27/2001 | 224746 | 8,249.07 NTH DEGREE | | | 324334 PO BOX 846005 | | BOSTON | MA | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| Acct | Code | | Ref / Date | Amount | Payee | Note | ID | Name | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 013088040010 7157 | 0008 AA | PV | 2236753 01/09/2004 1903 | 625.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 013088040010 7157 | 0008 AA | PV | 2236754 01/09/2004 11103 | 625.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 013088040010 7157 | 0008 AA | PV | 2236755 01/09/2004 1803 | 625.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 013088040010 7157 | 0008 AA | PV | 2236756 01/09/2004 1703 | 625.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 013088040010 7157 | 0008 AA | PV | 2236757 01/09/2004 1603 | 625.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 013088040010 7157 | 0008 AA | PV | 2236758 01/09/2004 1503 | 625.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 013088040010 7157 | 0008 AA | PV | 2236759 01/09/2004 1403 | 625.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 013088040010 7157 | 0008 AA | PV | 2521655 05/03/2005 32305 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 013088040010 7157 | 0008 AA | PV | 2521656 05/03/2005 42005 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 013088040010 7157 | 0008 AA | PV | 2521657 05/03/2005 22305 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 013088040010 7157 | 0008 AA | PV | 2521658 05/03/2005 12805 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 013088040010 7157 | 0008 AA | PV | 2521659 05/03/2005 122804 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 013088040010 7157 | 0008 AA | PV | 2531901 05/19/2005 113004 | 625.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 013088040010 7157 | 0008 AA | PV | 2531902 05/19/2005 83004 | 625.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 013088040010 7157 | 0008 AA | PV | 2531903 05/19/2005 93004 | 625.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 013088040010 7157 | 0008 AA | PV | 2531904 05/19/2005 103004 | 625.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2647456 12/12/2005 52005 | 750.00 O'CONNELL,E J | CONSULTANT | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2647457 12/12/2005 62005 | 750.00 O'CONNELL,E J | CONSULTANT | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2647458 12/12/2005 72005 | 750.00 O'CONNELL,E J | CONSULTANT | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2647459 12/12/2005 82005 | 750.00 O'CONNELL,E J | CONSULTANT | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2647460 12/12/2005 92005 | 750.00 O'CONNELL,E J | CONSULTANT | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2647461 12/12/2005 102005 | 750.00 O'CONNELL,E J | CONSULTANT | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2647462 12/12/2005 112005 | 750.00 O'CONNELL,E J | CONSULTANT | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2661902 01/10/2006 122005 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2751751 06/05/2006 12506 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2751752 06/05/2006 22306 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2751754 06/05/2006 33006 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2751757 06/05/2006 41706 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2933230 05/07/2007 102506 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2933231 05/07/2007 112306 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2933232 05/07/2007 1206 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2933233 05/07/2007 13007 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2933234 05/07/2007 22807 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2933235 05/07/2007 33007 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2966093 07/09/2007 43007 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2966094 07/09/2007 63007 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 2984891 08/14/2007 73107 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3043589 11/29/2007 83007 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3043591 11/29/2007 93007 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3043595 11/29/2007 103007 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3201787 09/24/2008 123007 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3201789 09/24/2008 113007 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3201791 09/24/2008 12808 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3201792 09/24/2008 22808 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3201794 09/24/2008 33008 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3201795 09/24/2008 53008 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3201796 09/24/2008 53008 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3201797 09/24/2008 43008 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3201798 09/24/2008 63008 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3207393 10/06/2008 73008 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3207394 10/06/2008 83008 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3207395 10/06/2008 93008 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3223790 11/06/2008 10312008 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3242516 12/16/2008 10312008/NOV 2008 | 750.00 O'CONNELL,E J | | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3415141 12/25/2009 12112008 | 750.00 O'CONNELL,E J | RADIATION SAFETY CONSULTANT | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3415142 12/25/2009 1302009 | 750.00 O'CONNELL,E J | RADIATION SAFETY CONSULTANT | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3415143 12/25/2009 022809 | 750.00 O'CONNELL,E J | safety consultant | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3415144 12/25/2009 3302009 | 750.00 O'CONNELL,E J | RADIATION SAFETY CONSULTANT | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3415145 12/25/2009 4302009 | 750.00 O'CONNELL,E J | RADIATION SAFETY CONSULTANT | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3415146 12/25/2009 5302009 | 750.00 O'CONNELL,E J | safety consultant | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3415147 12/25/2009 7302009 | 750.00 O'CONNELL,E J | RADIATION SAFETY CONSULTANT | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3415148 12/25/2009 8302009 | 750.00 O'CONNELL,E J | RADIATION SAFETY CONSULTANT | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3415149 12/25/2009 9302009 | 750.00 O'CONNELL,E J | RADIATION SAFETY CONSULTANT | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3474760 04/23/2010 1012010 | 750.00 O'CONNELL,E J | radiation safety consultant | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3474761 04/23/2010 1312010 | 750.00 O'CONNELL,E J | radiation safety consultant | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3474762 04/23/2010 12302009 | 750.00 O'CONNELL,E J | radiation safety consultant | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3474763 04/23/2010 11302009 | 750.00 O'CONNELL,E J | radiation safety consultant | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3474764 04/23/2010 10302009 | 750.00 O'CONNELL,E J | radiation safety consultant | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 014088040010 7157 | 0008 AA | PV | 3475657 04/23/2010 2282010 | 750.00 O'CONNELL,E J | radiation safety consultant | | 561713 419 MILLER PLACE RD | MILLER PLACE | NY | US |
| 160121220027 7210 | 0008 AA | PV | 1743075 11/15/2001 10/31OH | 500.00 O'CONNOR HOSPITAL | CT SCANNER DONATION | | 61342 460 ANDES ROAD | HC 74 BOX 205A | DELHI | NY | US |
| 160121220027 7210 | 0008 AA | PV | 2165929 09/04/2003 8/29OH | 2,000.00 O'CONNOR HOSPITAL | DONATION | | 61342 460 ANDES ROAD | HC 74 BOX 205A | DELHI | NY | US |
| 160121220027 7210 | 0008 AA | PV | 3282614 03/09/2009 30309 | 5,000.00 O'CONNOR HOSPITAL | DONATION | | 61342 460 ANDES ROAD | HC 74 BOX 205A | DELHI | NY | US |
| 160121220027 7210 | 0008 AA | PV | 3772895 07/27/2012 CHRQ061912 | 2,000.00 O'CONNOR HOSPITAL | | | 61342 460 ANDES ROAD | HC 74 BOX 205A | DELHI | NY | US |
| 160121220027 7210 | 0008 AA | PV | 3892523 08/30/2013 CHRQ081413 | 2,000.00 O'CONNOR HOSPITAL | | | 61342 460 ANDES ROAD | HC 74 BOX 205A | DELHI | NY | US |
| 008011420202 7157 | 0008 AA | PV | 602290 01/19/1998 DECEMBER EXPENSES | 1941.3 O'CONNOR,THOMAS J | | | 578566 555 CRESS CREEK LN | CRYSTAL LAKE | IL | US |
| 008011420202 7157 | 0008 AA | PV | 635553 02/12/1998 030398 | 1055.23 O'CONNOR,THOMAS J | | | 578566 555 CRESS CREEK LN | CRYSTAL LAKE | IL | US |
| 008011420202 7157 | 0008 AA | PV | 692743 05/26/1998 051898 | 1488.97 O'CONNOR,THOMAS J | | | 578566 555 CRESS CREEK LN | CRYSTAL LAKE | IL | US |
| 008011420202 7157 | 0008 AA | PV | 700589 05/31/1998 042898 | 842.18 O'CONNOR,THOMAS J | | | 578566 555 CRESS CREEK LN | CRYSTAL LAKE | IL | US |
| 008011420202 7157 | 0008 AA | PV | 764553 07/30/1998 072498 | 921.78 O'CONNOR,THOMAS J | | | 578566 555 CRESS CREEK LN | CRYSTAL LAKE | IL | US |
| 157011240954 7211 | 0018 AA | PV | 718934 06/17/1998 0698 | 700 OCFFA | JANE STABLES H 1 E 46445 | | 723701 1851 CALIFORNIA AVE | CORONA | CA | US |
| 157011221240 7421 | 0008 AA | PV | 3975516 08/19/2014 070714 | 200.00 OCR | | | 720192 2500 EAST PROSPECT RD | FORT COLLINS | CO | US |
| 183225120136 7056 | 0023 AA | PV | 628626 02/27/1998 0298 | 200 OCRA | LARRIE ADANZA (IRVINE) | | 661950 (OCRA) SUITE 5A PMB624 | 5405 ALTON PARKWAY | IRVINE | CA | US |
| 183225120144 7056 | 0023 AA | PV | 628626 02/27/1998 0298 | 160 OCRA | LARRIE ADANZA (IRVINE) | | 661950 (OCRA) SUITE 5A PMB624 | 5405 ALTON PARKWAY | IRVINE | CA | US |
| 183225120136 7056 | 0023 AA | PV | 1008121 04/30/1999 042099 | 300 OCRA | MRSHIP AND CONF FEE | | 661950 (OCRA) SUITE 5A PMB624 | 5405 ALTON PARKWAY | IRVINE | CA | US |
| 183225120136 7056 | 0023 AA | PV | 1069933 06/30/1999 062199 | 500 OCRA | REQ,GARY REBMAN 622-5726 | | 661950 (OCRA) SUITE 5A PMB624 | 5405 ALTON PARKWAY | IRVINE | CA | US |
| 183225120136 7056 | 0023 AA | PV | 1079598 06/30/1999 062299A | 40 OCRA | REQ, GARY REBMAN 622-5726 | | 661950 (OCRA) SUITE 5A PMB624 | 5405 ALTON PARKWAY | IRVINE | CA | US |
| 183225120136 7214 | 0023 AA | PV | 626855 02/25/1998 0298 | 40 OCRA | ATTACHMENTS | | 661950 (OCRA) SUITE 5A PMB624 | 5405 ALTON PARKWAY | IRVINE | CA | US |
| 183225120144 7214 | 0023 AA | PV | 628626 02/27/1998 0298 | 40 OCRA | LARRIE ADANZA (IRVINE) | | 661950 (OCRA) SUITE 5A PMB624 | 5405 ALTON PARKWAY | IRVINE | CA | US |
| 183225120136 7214 | 0023 AA | PV | 913278 01/18/1999 FAIRCHILD/1299 | 50 OCRA | MBRSHIP FEE 1/1-12/31/99 | | 661950 (OCRA) SUITE 5A PMB624 | 5405 ALTON PARKWAY | IRVINE | CA | US |
| 183225120136 7214 | 0023 AA | PV | 913300 01/18/1999 REBMAN/1299 | 50 OCRA | MBRSHIP FEE 1/1-12/31/99 | | 661950 (OCRA) SUITE 5A PMB624 | 5405 ALTON PARKWAY | IRVINE | CA | US |
| 183225120136 7214 | 0023 AA | PV | 1018121 04/30/1999 042099 | 250 OCRA | MBRSHIP AND CONF FEE | | 661950 (OCRA) SUITE 5A PMB624 | 5405 ALTON PARKWAY | IRVINE | CA | US |
| 008011300021 7056 | 0008 AA | PV | 3485107 05/28/2010 007921 | 11,810.73 OCTAGON RESEARCH SOLUTIONS INC | | | 642160 PO BOX 200739 | | PITTSBURGH | PA | US |
| 174011420676 7210 | 0074 AA | PV | 4082752 10/30/2015 CC 2151 | 15,000.00 OCULAR IMMUNOLOGY AND UVEITIS | CC 2151 Ocular Immunology & Uv | | 737102 348 GLEN ROAD | WESTON | MA | US |
| 350135240301 7157 | 0005 AA | PV | 2069568 03/20/2003 2-566 | 5,400.00 ODESSA GROUP, THE | | | 349728 523 WEST SIXTH ST STE 807 | LOS ANGELES | CA | US |
| 350135240301 7157 | 0020 AA | PV | 2069569 03/20/2003 2-567 | 4,149.50 ODESSA GROUP, THE | | | 349728 523 WEST SIXTH ST STE 807 | LOS ANGELES | CA | US |
| 693178286010 7429 0004 | 0000 AA | PV | 3572581 12/24/2010 CHRQ20289 | 1,500.00 ODETTE CANCER CENTRE | | | 658611 2075 BAYVIEW AVE | TORONTO | ON | CA |
| 769000420100 7157 | 00769 AA | PV | 4168995 12/07/2016 16001809 | 16,595.61 ODFERS BERINGTSON | Retainer fee 1 | | 748477 20 CANNON ST | LONDON | | GB |
| 349135281317 7056 | 00200 AA | PV | 1491434 11/16/2000 110400 | 4,000.00 ODONNELL,DR WALTER J MD | | | 321130 1597 HWY 50 | | GRAND SALINE | NE | US |
| 693178286010 7429 0001 | 00000 AA | PV | 3593021 02/25/2011 CHRQ20082 | 1,397.25 O'DRISCOLL, M MD | | | 661813 129 LINCOLN RD | GRAND FALLS- WINDSOR | NL | CA |
| 157011220962 7421 | 0008 AA | PV | 1618921 05/15/2001 0698 | 2,039.40 ODYSSEY CRUISES | 1ST PYMT NACDS CUST DNNR CRS | | 722350 1071 FIFTH AVE | CHICAGO | IL | US |
| 157011220962 7421 | 0008 AA | PV | 3109572 04/08/2008 040208 MMCAP | 750.00 ODYSSEY GROUP LLC, THE | MAY 14 2008 TRADE SHOW | | 578897 MMCAP TRADESHOW | 300 33RD AVENUE SOUTH STE 101 | ST PAUL | MN | US |
| 186045280016 7430 | 0067 AA | PV | 3201779 10/28/2008 53-2008 | 250.00 OEN, DUANE N | PHASE ONE CLINICAL SIMULATION | | 593012 4192 1/2 SEPULVEDA BLVD | CULVER CITY | CA | US |
| 180001300600 7157 | 0023 AA | PV | 1343378 05/17/2000 59 | 400 OESC | | | 301167 ATTN MR GENE KOHLENBERG | PO BOX 25705 | OKLAHOMA CITY | OK | US |
| 008011420271 7207 | 0008 AA | PV | 1238729 01/11/2000 0114299041 | 120 O'FALLON POLICE EXPLORER POST | FY99 PAC MATCH- KIDS SIMUL | | 114008 ATTN KASEY BRADSHAW | 100 N MAIN | O'FALLON | MO | US |
| 019003229016 7056 | 0023 AA | PV | 1250475 01/31/2000 401 | 2400 OFFICE AUTOMATION CONSULTANTS | | | 285146 3682 JOHNSTONVILLE RD | FORSYTH | GA | US |
| 019003229016 7056 | 0023 AA | PV | 1256074 02/03/2000 402 | 75 OFFICE AUTOMATION CONSULTANTS | | | 285148 3682 JOHNSTONVILLE RD | FORSYTH | GA | US |
| 019003229016 7056 | 0023 AA | PV | 1266369 02/17/2000 408 | 9209 OFFICE AUTOMATION CONSULTANTS | | | 285148 3682 JOHNSTONVILLE RD | FORSYTH | GA | US |
| 019003229016 7056 | 0023 AA | PV | 1266844 03/13/2000 404 | 2100 OFFICE AUTOMATION CONSULTANTS | | | 285148 3682 JOHNSTONVILLE RD | FORSYTH | GA | US |
| 019003229016 7056 | 0023 AA | PV | 1310221 04/06/2000 429 | 742 OFFICE AUTOMATION CONSULTANTS | | | 285148 3682 JOHNSTONVILLE RD | FORSYTH | GA | US |
| 019003229016 7056 | 0023 AA | PV | 1323844 04/24/2000 410 | 340 OFFICE AUTOMATION CONSULTANTS | | | 285148 3682 JOHNSTONVILLE RD | FORSYTH | GA | US |
| 019003229016 7056 | 0023 AA | PV | 1323846 04/24/2000 430 | 400 OFFICE AUTOMATION CONSULTANTS | | | 285148 3682 JOHNSTONVILLE RD | FORSYTH | GA | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011240315 7157 | 00008 AA PV | 4053793 06/26/2015 20001517 | 2,250.00 OGILVY COMMONWEALTH WORLDWIDE | Ogilvy SOW #24 | 731505 PO BOX 8500-S0400 | | | | | PHILADELPHIA | PA | US |
| 157011240315 7157 | 00008 AA PV | 4055404 07/24/2015 20001515 | 418.82 OGILVY COMMONWEALTH WORLDWIDE | Ogilvy - SOW #22 | 731505 PO BOX 8500-S0400 | | | | | PHILADELPHIA | PA | US |
| 157011240315 7157 | 00008 AA PV | 4055405 07/24/2015 20001514 | 1,251.25 OGILVY COMMONWEALTH WORLDWIDE | Ogilvy - SOW #23 | 731505 PO BOX 8500-S0400 | | | | | PHILADELPHIA | PA | US |
| 157011240315 7157 | 00008 AA PV | 4068121 08/28/2015 20001613 | 3,157.50 OGILVY COMMONWEALTH WORLDWIDE | Ogilvy - SOW #25 | 731505 PO BOX 8500-S0400 | | | | | PHILADELPHIA | PA | US |
| 157011240315 7157 | 00008 AA PV | 4068122 08/28/2015 20001614 | 5,385.00 OGILVY COMMONWEALTH WORLDWIDE | Ogilvy - SOW #26 | 731505 PO BOX 8500-S0400 | | | | | PHILADELPHIA | PA | US |
| 157011240315 7157 | 00008 AA PV | 4068123 08/28/2015 20001632 | 300.23 OGILVY COMMONWEALTH WORLDWIDE | Ogilvy - SOW #19 | 731505 PO BOX 8500-S0400 | | | | | PHILADELPHIA | PA | US |
| 157011240315 7157 | 00008 AA PV | 4071290 09/25/2015 20001516 | 323.20 OGILVY COMMONWEALTH WORLDWIDE | Ogilvy - SOW #21 | 731505 PO BOX 8500-S0400 | | | | | PHILADELPHIA | PA | US |
| 157011240315 7157 | 00008 AA PV | 4077139 10/30/2015 20001563 | 2,692.50 OGILVY COMMONWEALTH WORLDWIDE | Ogilvy - SOW #26 | 731505 PO BOX 8500-S0400 | | | | | PHILADELPHIA | PA | US |
| 020033301102 7430 | 00008 AA PV | 2205072 11/11/2003 11050281 | 9,000.00 OGRESTA, FERNANDO | OPTIMARK STUDY #774 | 431005 FLOACION JAIME ROCA | TCBA SALGUERO CENTRO DIAGNOSTI | J SALGUERO 560 | | | CIUDAD DE BUENOS AIRES | | AR |
| 020033301102 7430 | 00008 AA PV | 2205073 11/11/2003 11050302 | 9,000.00 OGRESTA, FERNANDO | OPTIMARK STUDY #775 | 431005 FLOACION JAIME ROCA | TCBA SALGUERO CENTRO DIAGNOSTI | J SALGUERO 560 | | | CIUDAD DE BUENOS AIRES | | AR |
| 020033301102 7430 | 00008 AA PV | 2213974 11/25/2003 11190334 | 12,000.00 OGRESTA, FERNANDO | OPTIMARK STUDY#775 | 431005 FLOACION JAIME ROCA | TCBA SALGUERO CENTRO DIAGNOSTI | J SALGUERO 560 | | | CIUDAD DE BUENOS AIRES | | AR |
| 020033301102 7430 | 00008 AA PV | 2213975 11/25/2003 11190341 | 12,000.00 OGRESTA, FERNANDO | OPTIMARK STUDY #775 | 431005 FLOACION JAIME ROCA | TCBA SALGUERO CENTRO DIAGNOSTI | J SALGUERO 560 | | | CIUDAD DE BUENOS AIRES | | AR |
| 020033301102 7430 | 00008 AA PV | 2205073 11/26/2003 11050282 | (9,000.00) OGRESTA, FERNANDO | OPTIMARK STUDY #775 | 431005 FLOACION JAIME ROCA | TCBA SALGUERO CENTRO DIAGNOSTI | J SALGUERO 560 | | | CIUDAD DE BUENOS AIRES | | AR |
| 020033301102 7430 | 00008 AA PV | 2205072 11/26/2003 11050281 | (9,000.00) OGRESTA, FERNANDO | OPTIMARK STUDY #774 | 431005 FLOACION JAIME ROCA | TCBA SALGUERO CENTRO DIAGNOSTI | J SALGUERO 560 | | | CIUDAD DE BUENOS AIRES | | AR |
| 020033301102 7430 | 00008 AA PV | 2334691 06/21/2004 06160A601 | 20,000.00 OGRESTA, FERNANDO | FINAL PAY OPTIMARK 775 | 431005 FLOACION JAIME ROCA | TCBA SALGUERO CENTRO DIAGNOSTI | J SALGUERO 560 | | | CIUDAD DE BUENOS AIRES | | AR |
| 020033301102 7430 | 00008 AA PV | 2350295 07/15/2004 07040AC | 9,000.00 OGRESTA, FERNANDO | OPTIMARK #774 FINAL PAYMENT | 431005 FLOACION JAIME ROCA | TCBA SALGUERO CENTRO DIAGNOSTI | J SALGUERO 560 | | | CIUDAD DE BUENOS AIRES | | AR |
| 070000220059 7210 | 00200 AA PV | 894026 12/31/1998 A148666 | 185 OH PATRALMEN'S BENEVOLENT | SIZE 1/8 PAGE | 676059 10 BEECH STREET | | | | | BEREA | OH | US |
| 020003244118 7321 | 00023 AA PV | 1202554 11/30/1999 99-048 | 3000 OH, JAE | MARGO MAGLIONE H3E | 280037 MAYO CLINIC | 200 1ST ST SW PLUMMER BLDG RM | | | | ROCHESTER | MN | US |
| 19413624216 7421 | 00200 AA PV | 664073 04/24/1998 ACCTX KT 1265 | 4999.56 O'HARA MARRIOTT | | 685038 8535 WEST HIGGINS RD. | | | | | CHICAGO | IL | |
| 18713629001 7421 | 00186 AA PV | 192387 08/06/2002 08-02-72 | 350.00 OHEF | EXHIBIT FOR OHEF CONF. | 397433 ATTN TIFFANY MCINTYRE | 21415 CIVIC CENTER DR | | | | SOUTHFIELD | MI | US |
| 18613522451 7421 | 00186 AA PV | 1864623 05/10/2002 042902 | 350.00 OHIO ASSOCIATION OF BLOOD BANK | ANNUAL MTG.5/16-17/02 | 389153 REFERENCE LAB | AMERICAN RED CROSS | 995 E BROAD ST | | COLUMBUS | OH | US |
| 197000220059 7210 | 00200 AA PV | 966241 03/08/1999 1/170583021099 | 215 OHIO FIRE CHIEF'S ASSOCIATION | | 121179 32 W HIGH ST | | | | | OXFORD | OH | US |
| 18613522091 7421 | 00186 AA PV | 2310055 05/19/2004 0414I04-WINGHORST | 300.00 OHIO HEALTH | EXHIBIT FEE 04/20/04 | 443084 3545 OLENTANGY RIVER RD | NORTH MEDICAL OFFICE BUILDING | ATTN STEVE HICKENBOTTOM | | COLUMBUS | OH | US |
| 157011221060 7042 | 00008 AA PV | 3282184 03/09/2009 OMPCA3/01/090YESO | 1,000.00 OHIO MARSHALL COUNTY PHARMACISTS | JAN RODVEKAMP 10-4-C | 605668 PHARMACISTS ASSOCIATION | C/O ROGER COLE | 115 N LAFAYETTE AVE | | MOUNDSVILLE | WV | US |
| 157011220966 7211 | 00108 AA PV | 1072247 06/30/1999 /562899 | 300 OHIO NORTHERN UNIVERSITY | SPONSORSHIP FOR PHARM. GOLF | 138489 ATTN TOM GOSSEL | RAABE COLLEGE OF PHARMACY | | | ADA | OH | US |
| 157011220962 7421 | 00008 AA PV | 1683876 08/20/2001 /581601 | 200.00 OHIO NORTHERN UNIVERSITY | DONATION PHARM.GOLF DAY 8/24 | 138489 COLLEGE OF PHARMACY | ATTN KAY KANODE | PHARMACY PLACEMENT COORDINATOR | | ADA | OH | US |
| 157011220980 7421 | 00008 AA PV | 2516018 04/25/2005 /504200S | 350.00 OHIO PAIN INITIATIVE (OPI) | EXHIBIT SPACE 05/06/05 | 471138 ATTN DEBRA E HEIDRICK MSN RN | 9657 FRIAR TUCK DR | | | WEST CHESTER | OH | US |
| 157011220959 7213 | 00108 AA PV | 599537 01/15/1998 011398 | 125 OHIO PHARMACIST ASSOCIATION | JANE STABLES H 1 E 46645 | 553617 01-35623 | 6037 FRANTZ RD STE 106 | | | DUBLIN | OH | US |
| 157011240958 7313 | 00008 AA PV | 2810630 09/19/2006 /50913006 | 3,000.00 OHIO PHARMACISTS ASSOCIATION | SPONSORSHIP CONF 1006 | 409170 ATTN AMY BENNETT RPH | 2155 RIVERSIDE DR | | | COLUMBUS | OH | US |
| 157011220962 7421 | 00008 AA PV | 2025514 01/14/2003 /510603 | 200.00 OHIO PHARMACISTS ASSOCIATION | ANNUAL MEETING-APRIL 2003 | 409170 ATTN AMY BENNETT RPH | 2155 RIVERSIDE DR | | | COLUMBUS | OH | US |
| 157011220962 7421 | 00008 AA PV | 2283529 03/25/2004 /S022404 | 775.00 OHIO PHARMACISTS ASSOCIATION | EXHIBIT FOR APRIL 2004 | 409170 ATTN AMY BENNETT RPH | 2155 RIVERSIDE DR | | | COLUMBUS | OH | US |
| 157011220962 7421 | 00008 AA PV | 2348576 07/13/2004 070804 | 875.00 OHIO PHARMACISTS ASSOCIATION | EXHIBIT FEE OHIO PHARM MEET | 409170 ATTN AMY BENNETT RPH | 2155 RIVERSIDE DR | | | COLUMBUS | OH | US |
| 019000221040 7421 | 00023 AA PV | 806653 09/16/1998 LAR-028 | 171.6 OHIO SOCIETY FOR RESP CARE | ATTACHMENT-FED K AIR BILL | 100597 PO BOX 29538 | | | | | CINCINNATI | OH | |
| 019000222042 7421 | 00023 AA PV | 806653 09/16/1998 LAR-028 | 171.4 OHIO SOCIETY FOR RESP CARE | ATTACHMENT-FED K AIR BILL | 100597 PO BOX 29538 | | | | | CINCINNATI | OH | |
| 019000223429 7421 | 00023 AA PV | 806653 09/16/1998 LAR-028 | 171.4 OHIO SOCIETY FOR RESP CARE | ATTACHMENT-FED K AIR BILL | 100597 PO BOX 29538 | | | | | CINCINNATI | OH | |
| 18613522920 7421 | 00186 AA PV | 806653 09/16/1998 LAR-028 | 171.4 OHIO SOCIETY FOR RESP CARE | ATTACHMENT-FED K AIR BILL | 100597 PO BOX 29538 | | | | | CINCINNATI | OH | |
| 18613522920 7421 | 00186 AA PV | 806653 09/16/1998 LAR-028 | 171.4 OHIO SOCIETY FOR RESP CARE | ATTACHMENT-FED K AIR BILL | 100597 PO BOX 29538 | | | | | CINCINNATI | OH | |
| 18613522912 7421 | 00186 AA PV | 806653 09/16/1998 LAR-028 | 171.4 OHIO SOCIETY FOR RESP CARE | ATTACHMENT-FED K AIR BILL | 100597 PO BOX 29538 | | | | | CINCINNATI | OH | |
| 18613522921 7421 | 00186 AA PV | 806653 09/16/1998 LAR-028 | 171.4 OHIO SOCIETY FOR RESP CARE | ATTACHMENT-FED K AIR BILL | 100597 PO BOX 29538 | | | | | CINCINNATI | OH | |
| 18613529204 7421 | 00186 AA PV | 2534035 05/24/2005 0516051-HENGLYFODRGERDLIF | 300.00 OHIO SOCIETY FOR RESPIRATORY C | exhibit fee 080105 | 384553 C/O JEFF JONES | SMITHS MEDICAL CRITICAL CARE | 996 EAST RAHN RD | | DAYTON | OH | US |
| 18613529212 7421 | 00186 AA PV | 2534035 05/24/2005 0516051-HENGLYFODRGERDLIF | 300.00 OHIO SOCIETY FOR RESPIRATORY C | exhibit fee 080105 | 384553 C/O JEFF JONES | SMITHS MEDICAL CRITICAL CARE | 996 EAST RAHN RD | | DAYTON | OH | US |
| 200045224179 7421 | 00186 AA PV | 3122247 04/25/2008 030608-CARLISLE | 875.00 OHIO SOCIETY FOR RESPIRATORY C | OSRC 2008 ANNUAL 8/29-31/08 | 384553 C/O JEFF JONES | SMITHS MEDICAL CRITICAL CARE | 996 EAST RAHN RD | | DAYTON | OH | US |
| 019000223401 7421 | 00008 AA PV | 2075985 03/28/2003 031003 | 200.00 OHIO SOCIETY OF RADIOLOGIC TEC | EXHIBIT FEE 0424-2603 | 414217 C/O ROSE HYOU RTR | ST THOMAS HOSP RADIOLOGY DEPT | 444 N MAIN ST | | AKRON | OH | US |
| 18613529050 7211 | 00186 AA PV | 1831370 03/26/2002 030402 | 875.00 OHIO SOCIETY OF RESPIRATORY CA | SEMINAR SUPPORT 8/1-3/02 | 384553 C/O JEFF JONES | SMITHS MEDICAL CRITICAL CARE | 996 EAST RAHN RD | | DAYTON | OH | US |
| 18613529135 7211 | 00186 AA PV | 1831370 03/26/2002 030402 | 875.00 OHIO SOCIETY OF RESPIRATORY CA | SEMINAR SUPPORT 8/1-3/02 | 384553 C/O JEFF JONES | SMITHS MEDICAL CRITICAL CARE | 996 EAST RAHN RD | | DAYTON | OH | US |
| 18613522451 7421 | 00186 AA PV | 1831370 03/26/2002 030402 | 250.00 OHIO SOCIETY OF RESPIRATORY CA | SEMINAR SUPPORT 8/1-3/02 | 384553 C/O JEFF JONES | SMITHS MEDICAL CRITICAL CARE | 996 EAST RAHN RD | | DAYTON | OH | US |
| 18613529135 7421 | 00186 AA PV | 2131775 07/07/2003 060903 | 100.00 OHIO SOCIETY OF RESPIRATORY CA | GOLF OUTING 07/18/03 K HENGLE | 384553 C/O JEFF JONES | SMITHS MEDICAL CRITICAL CARE | 996 EAST RAHN RD | | DAYTON | OH | US |
| 18613529205 7421 | 00186 AA PV | 2154216 08/14/2003 071103 | 500.00 OHIO SOCIETY OF RESPIRATORY CA | EXHIBIT FEE 08/21-22/03 | 384553 C/O JEFF JONES | SMITHS MEDICAL CRITICAL CARE | 996 EAST RAHN RD | | DAYTON | OH | US |
| 18613524451 7421 | 00186 AA PV | 2315328 05/17/2004 051004-HENGLEY | 250.00 OHIO SOCIETY OF RESPIRATORY CA | EXHIBIT FEE 08/2-3/04 | 384553 C/O JEFF JONES | SMITHS MEDICAL CRITICAL CARE | 996 EAST RAHN RD | | DAYTON | OH | US |
| 18613529135 7421 | 00186 AA PV | 2315328 05/17/2004 051004-HENGLEY | 250.00 OHIO SOCIETY OF RESPIRATORY CA | EXHIBIT FEE 08/2-3/04 | 384553 C/O JEFF JONES | SMITHS MEDICAL CRITICAL CARE | 996 EAST RAHN RD | | DAYTON | OH | US |
| 18604530213 7157 | 00186 AA PV | 3388459 10/02/2009 1 | 27,511.00 OHIO ST UNIV RSRCH FOUNGATN, C | | 838527 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530213 7157 | 00186 AA PV | 3388459 11/12/2009 1 | (27,511.00) OHIO ST UNIV RSRCH FOUNGATN, C | | 838527 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 014067040010 7056 | 00008 AA PV | 2977871 07/27/2007 4NPCP080307 | 8,750.00 OHIO STATE UNIVERSITY | BRIAN THURSTON | 558305 NUCLEAR PHARMACY CERTIFICATE P | ATTN GEORGE H HINKLE | RM 2030 DOAN-410 W 10TH AVE | | COLUMBUS | OH | US |
| 014030400020 7056 | 00008 AA PV | 3240286 12/11/2008 1NPCP111208 | 8,750.00 OHIO STATE UNIVERSITY | | 558305 NUCLEAR PHARMACY CERTIFICATE P | ATTN GEORGE H HINKLE | RM 2030 DOAN-410 W 10TH AVE | | COLUMBUS | OH | US |
| 014030400027 7056 | 00008 AA PV | 3406339 11/27/2009 NPCP101909 | 8,750.00 OHIO STATE UNIVERSITY | | 558305 NUCLEAR PHARMACY CERTIFICATE P | ATTN GEORGE H HINKLE | RM 2030 DOAN-410 W 10TH AVE | | COLUMBUS | OH | US |
| 174217300252 7430 | 6800 00174 AA PV | 4012589 01/21/2015 ACTHAR005 | 35,000.00 OHIO STATE UNIVERSITY | IIS | 642894 1960 KENNY ROAD | | 2ND FLOOR | | COLUMBUS | OH | US |
| 174216300300 7430 | 0061 00174 AA PV | 4022099 02/27/2015 600369695AQA | 953.82 OHIO STATE UNIVERSITY | | 704175 1960 KENNY RD | OFFICE OF SPONSORED PROGRAMS | | | COLUMBUS | OH | US |
| 174217300252 7430 | 6800 00174 AA PV | 4023109 03/27/2015 6004130314QA | 50,000.00 OHIO STATE UNIVERSITY | IIS | 642894 1960 KENNY ROAD | | 2ND FLOOR | | COLUMBUS | OH | US |
| 174217300252 7430 | 6810 00174 AA PV | 4044536 05/29/2015 4227025320001 | 50,000.00 OHIO STATE UNIVERSITY | Fellowship | 642894 1960 KENNY ROAD | | 2ND FLOOR | | COLUMBUS | OH | US |
| 174217300252 7430 | 6800 00174 AA PV | 4053038 06/26/2015 6004130315Q1 | 50,000.00 OHIO STATE UNIVERSITY | IIS | 642894 1960 KENNY ROAD | | 2ND FLOOR | | COLUMBUS | OH | US |
| 174003030405 7430 | 00174 AA PV | 4076379 10/30/2015 600369714QA5 | 434.70 OHIO STATE UNIVERSITY | | 704175 1960 KENNY RD | OFFICE OF SPONSORED PROGRAMS | | | COLUMBUS | OH | US |
| 18604530213 7157 | 00186 AA PV | 27,511.00 OHIO STATE UNIVERSITY MED CTR | milestone 1 payment | 372488 ATTN MEGAN MEZQUITA | RESPIRATORY THERAPY DEPARTMENT | 410 W 10TH AVE-294 DOAN HALL | | COLUMBUS | OH | US |
| 18604530213 7157 | 00186 AA PV | 3373220 10/02/2009 1 | (27,511.00) OHIO STATE UNIVERSITY MED CTR | milestone 1 payment | 372488 ATTN MEGAN MEZQUITA | RESPIRATORY THERAPY DEPARTMENT | 410 W 10TH AVE-294 DOAN HALL | | COLUMBUS | OH | US |
| 18613529135 7421 | 00186 AA PV | 2240930 01/16/2004 010904-HENGLEY | 750.00 OHIO STATE UNIVERSITY MED CTR | EXHIBIT FEE 02/26/04 | 372488 ATTN MEGAN MEZQUITA | RESPIRATORY THERAPY DEPARTMENT | 410 W 10TH AVE-294 DOAN HALL | | COLUMBUS | OH | US |
| 18613529205 7421 | 00186 AA PV | 2240930 01/16/2004 010904-HENGLEY | 750.00 OHIO STATE UNIVERSITY MED CTR | EXHIBIT FEE 02/26/04 | 372488 ATTN MEGAN MEZQUITA | RESPIRATORY THERAPY DEPARTMENT | 410 W 10TH AVE-294 DOAN HALL | | COLUMBUS | OH | US |
| 18613529135 7421 | 00186 AA PV | 2467942 02/28/2005 0109051-HENGLEY | 1,500.00 OHIO STATE UNIVERSITY MED CTR | EO GRANT EXHIBIT FEE 031005 | 372488 ATTN MEGAN MEZQUITA | RESPIRATORY THERAPY DEPARTMENT | 410 W 10TH AVE-294 DOAN HALL | | COLUMBUS | OH | US |
| 18613529135 7421 | 00186 AA PV | 2644426 12/22/2005 112905-HENGLEY | 750.00 OHIO STATE UNIVERSITY MED CTR | EXHIBIT FEE 12/31/05 | 372488 ATTN MEGAN MEZQUITA | RESPIRATORY THERAPY DEPARTMENT | 410 W 10TH AVE-294 DOAN HALL | | COLUMBUS | OH | US |
| 18613529135 7421 | 00186 AA PV | 2842210 11/14/2006 110906-HENGLEY | 1,500.00 OHIO STATE UNIVERSITY MED CTR | EXHIBIT FEE 03/01/07 | 372488 ATTN MEGAN MEZQUITA | RESPIRATORY THERAPY DEPARTMENT | 410 W 10TH AVE-294 DOAN HALL | | COLUMBUS | OH | US |
| 18604530213 7430 | 00186 AA PV | 2971824 08/10/2007 6800369 GRANT | 1,000.00 OHIO STATE UNIVERSITY MED CTR | CURRENT PROTOCOL NO. 300 | 372488 ATTN MEGAN MEZQUITA | RESPIRATORY THERAPY DEPARTMENT | 410 W 10TH AVE-294 DOAN HALL | | COLUMBUS | OH | US |
| 18604522442 7421 | 00186 AA PV | 3302459 06/15/2009 040709-MCGUINNESS | 500.00 OHIO STATE UNIVERSITY MED CTR | EXHIBIT FEE 042109 | 611046 ATTN JENKE ST CLAIR | 410 W 10TH AVE | | B CENTER DOAN HALL | COLUMBUS | OH | US |
| 18604522424 7421 | 00186 AA PV | 3306259 06/22/2009 040709-MCGUINNESS | 500.00 OHIO STATE UNIVERSITY MED CTR | EXHIBIT FEE 042109 | 611046 ATTN JENKE ST CLAIR | 410 W 10TH AVE | | B CENTER DOAN HALL | COLUMBUS | OH | US |
| 18604522432 7421 | 00186 AA PV | 3302459 06/22/2009 040709-MCGUINNESS | 500.00 OHIO STATE UNIVERSITY MED CTR | EXHIBIT FEE 042109 | 611046 ATTN JENKE ST CLAIR | 410 W 10TH AVE | | B CENTER DOAN HALL | COLUMBUS | OH | US |
| 18604522451 7421 | 00186 AA PV | 3376527 06/15/2009 040709-MCGUINNESS | 500.00 OHIO STATE UNIVERSITY MED CTR | EXHIBIT FEE 042109 | 611046 ATTN JENKE ST CLAIR | 410 W 10TH AVE | | B CENTER DOAN HALL | COLUMBUS | OH | US |
| 18604524426 7421 | 00186 AA PV | 3023355 06/15/2009 040709-MCGUINNESS | 500.00 OHIO STATE UNIVERSITY MED CTR | EXHIBIT FEE 042109 | 611046 ATTN JENKE ST CLAIR | 410 W 10TH AVE | | B CENTER DOAN HALL | COLUMBUS | OH | US |
| 18604522424 7421 | 00186 AA PV | 362591 06/22/2011 CHRQ050411 | 500.00 OHIO STATE UNIVERSITY MED CTR | | 372488 ATTN MEGAN MEZQUITA | RESPIRATORY THERAPY DEPARTMENT | 410 W 10TH AVE-294 DOAN HALL | | COLUMBUS | OH | US |
| 18604522432 7421 | 00186 AA PV | 362591 05/27/2011 CHRQ050411 | 500.00 OHIO STATE UNIVERSITY MED CTR | | 372488 ATTN MEGAN MEZQUITA | RESPIRATORY THERAPY DEPARTMENT | 410 W 10TH AVE-294 DOAN HALL | | COLUMBUS | OH | US |
| 18604522442 7421 | 00186 AA PV | 362591 05/27/2011 CHRQ050411 | 500.00 OHIO STATE UNIVERSITY MED CTR | | 372488 ATTN MEGAN MEZQUITA | RESPIRATORY THERAPY DEPARTMENT | 410 W 10TH AVE-294 DOAN HALL | | COLUMBUS | OH | US |
| 18604522451 7421 | 00186 AA PV | 375792P 06/22/2012 CHRQ061712 | 500.00 OHIO STATE UNIVERSITY MED CTR | | 372488 ATTN MEGAN MEZQUITA | RESPIRATORY THERAPY DEPARTMENT | 410 W 10TH AVE-294 DOAN HALL | | COLUMBUS | OH | US |
| 18604530213 7430 | 00186 AA PV | 3395547 10/19/2009 1 | 34,630.00 OHIO STATE UNIVERSITY MEDICAL | | 623330 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3579587 01/21/2011 1030251 | 8,000.00 OHIO STATE UNIVERSITY MEDICAL | MILESTONE 1 PMT | 623330 ATTN MAHJABEEN M | 3801 FLOOR WORKSHEET | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3659000 05/26/2011 1032011 | 8,000.00 OHIO STATE UNIVERSITY MEDICAL | MILESTONE 1 PMT | 623330 ATTN MAHJABEEN M | 3801 FLOOR WORKSHEET | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 379737 06/30/2012 112221 | 18,000.00 OHIO STATE UNIVERSITY MEDICAL | | 623330 ATTN MAHJABEEN M | 3801 FLOOR WORKSHEET | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 362573 12/15/2009 1103120 | 16,760.00 OHIO STATE UNIVERSITY MEDICAL | CNPR 19 1208 | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3430261 01/07/2010 1912108120809 | 28,100.00 OHIO STATE UNIVERSITY MEDICAL | MILESTONE | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3573252 12/15/2010 1121210 | 16,760.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3658211 12/13/2011 112012 | 16,500.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3491421 03/01/2010 1914021 | 16,200.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 351301 07/13/2010 1914217QA2 | 16,500.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3511604 09/13/2010 1914210QA2 | 16,875.80 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3516871 07/23/2010 1914212QA2 | 16,500.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3532007 08/27/2010 1914030QA2 | 8,000.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3541349 09/21/2010 1149030QA3 | 16,500.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3552640 10/25/2010 1914215QA4 | 16,500.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3563500 11/23/2010 1914217QA10 | 16,500.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3575600 12/15/2010 1921315 | 8,000.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3592800 02/17/2011 1101215 | 16,500.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3605610 03/21/2011 1102215 | 16,500.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3616205 04/21/2011 1103215 | 16,500.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3627501 05/23/2011 1104215 | 16,500.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3639300 06/21/2011 1105215 | 16,500.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3650210 07/21/2011 1106215 | 16,500.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3661500 08/22/2011 1107215 | 16,500.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3673200 09/21/2011 1108215 | 16,500.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3684501 10/21/2011 1109215 | 16,500.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3695200 11/21/2011 1110215 | 16,500.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3622400 06/20/2011 4012011A | 8,000.00 OHIO STATE UNIVERSITY MEDICAL | | 623595 1960 KENNY RD | | | | | COLUMBUS | OH | US |
| 18604530225 7430 | 00186 AA PV | 3621176 05/27/2011 4012011A | 1,000.00 OHIO STATE UNIVERSITY MEDICAL | Clinical Trial | 624595 1960 KENNY RD | | | | | COLUMBUS | OH | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15701080002 | 7157 | 0008 AA | PV | 2047616 | 02/14/2003 | 006153 | 1,016.11 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2047617 | 02/14/2003 | 006130 | 641.06 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2055324 | 02/26/2003 | 006189 | 1,932.14 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502410940 | 7157 | 0012S AA | PV | 2061561 | 03/07/2003 | 006143 | 49,623.89 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2062313 | 03/10/2003 | 006194 | 50,625.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502410940 | 7157 | 0012S AA | PV | 2071158 | 03/24/2003 | 006190 | 1,283.33 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2083136 | 04/08/2003 | 006252 | 3,829.45 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2083137 | 04/08/2003 | 006288 | 5,924.81 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2083138 | 04/08/2003 | 006298 | 1,331.94 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 16601210027 | 7157 | 0008 AA | PV | 2083024 | 04/10/2003 | 006096 | 11,143.40 | OLIVER WIGHT AMERICAS INC | CONSULTING | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2083643 | 04/11/2003 | 006297 | 50,625.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502410940 | 7157 | 0012S AA | PV | 2088345 | 04/22/2003 | 006296 | 485.21 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502410940 | 7157 | 0012S AA | PV | 2088346 | 04/22/2003 | 006287 | 500.66 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2095525 | 05/02/2003 | 006358 | 1,310.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2095913 | 05/05/2003 | 006362 | 2,645.08 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502410940 | 7157 | 0012S AA | PV | 2103253 | 05/15/2003 | 006402 | 710.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502410940 | 7157 | 0012S AA | PV | 2104002 | 05/16/2003 | 006357 | 444.05 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2111506 | 05/30/2003 | 006403 | 784.97 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2118418 | 06/12/2003 | 006442 | 1,157.47 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2124266 | 06/24/2003 | 006416 | 50,625.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2128220 | 07/01/2003 | 006456 | 4,299.78 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 16601210027 | 7157 | 0008 AA | PV | 2130816 | 07/03/2003 | 00636ZA | 5,000.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2133083 | 07/09/2003 | 006457 | 3,357.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2134465 | 07/10/2003 | 006503 | 1,089.25 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2134466 | 07/10/2003 | 006537 | 707.35 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502410940 | 7157 | 0012S AA | PV | 2135784 | 07/11/2003 | 006507 | 308.70 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2142039 | 07/23/2003 | 006502 | 4,076.32 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2152637 | 08/12/2003 | 006556 | 6,274.97 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2155381 | 08/15/2003 | 006588 | 5,990.16 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2155382 | 08/15/2003 | 006569 | 1,661.27 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502410940 | 7157 | 0012S AA | PV | 2156680 | 08/19/2003 | 006595 | 148.27 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2172326 | 09/17/2003 | 006678 | 2,120.53 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502410940 | 7157 | 0012S AA | PV | 2182100 | 09/30/2003 | 006229 | 40,000.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2201638 | 11/05/2003 | 006518 | 50,625.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2202626 | 11/06/2003 | 006732 | 724.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2212652 | 11/24/2003 | 006859 | 2,347.48 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2226742 | 12/18/2003 | 006096/REVISED | 2,355.01 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2226743 | 12/18/2003 | 006918 | 1,931.24 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2226744 | 12/18/2003 | 006923 | 44,953.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2226745 | 12/18/2003 | 006902 | 8,601.84 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2226746 | 12/18/2003 | 006872 | 44,953.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2255516 | 02/10/2004 | 007042 | 2,976.48 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2255517 | 02/10/2004 | 007043 | 44,953.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2255518 | 02/10/2004 | 007086 | 839.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2277820 | 03/17/2004 | 007130 | 599.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2277821 | 03/17/2004 | 007131 | 44,953.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2277822 | 03/17/2004 | 007152 | 796.12 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2302068 | 04/23/2004 | 007162 | 14,000.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2302069 | 04/23/2004 | 007190 | 693.32 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2302071 | 04/23/2004 | 007233 | 1,772.06 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2311051 | 05/10/2004 | 007107 | 847.42 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2311052 | 05/10/2004 | 006975 | 1,468.17 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080002 | 7157 | 0008 AA | PV | 2416343 | 11/03/2004 | 007659 | 23,189.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701240975 | 7157 | 0008 AA | PV | 2516679 | 04/26/2005 | 008026 | 24,410.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701220002 | 7157 | 0008 AA | PV | 2872253 | 01/15/2007 | 009710 | 8,297.57 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502308692 | 7157 | 0012S AA | PV | 2976072 | 07/27/2007 | 010467 | 3,500.00 | OLIVER WIGHT AMERICAS INC | -CONSULTANT | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502308692 | 7157 | 0012S AA | PV | 2976072 | 07/27/2007 | 010467 | 30.56 | OLIVER WIGHT AMERICAS INC | FREIGHT CHARGE | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502308692 | 7157 | 0012S AA | PV | 2976072 | 07/27/2007 | 010467 | 245.00 | OLIVER WIGHT AMERICAS INC | USE TAX | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502308692 | 7157 | 0012S AA | PV | 2976073 | 07/27/2007 | 010537 | 3,500.00 | OLIVER WIGHT AMERICAS INC | -CONSULTANT | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502308692 | 7157 | 0012S AA | PV | 2976073 | 07/27/2007 | 010537 | 30.56 | OLIVER WIGHT AMERICAS INC | FREIGHT CHARGE | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502308692 | 7157 | 0012S AA | PV | 2976073 | 07/27/2007 | 010537 | 245.00 | OLIVER WIGHT AMERICAS INC | USE TAX | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502308692 | 7157 | 0012S AA | PV | 2976074 | 07/27/2007 | 010491 | 3,514.07 | OLIVER WIGHT AMERICAS INC | -CONSULTANT | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502308692 | 7157 | 0012S AA | PV | 2976074 | 07/27/2007 | 010491 | 245.98 | OLIVER WIGHT AMERICAS INC | USE TAX | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502308692 | 7157 | 0012S AA | PV | 3009522 | 09/28/2007 | 010646 | 17,532.01 | OLIVER WIGHT AMERICAS INC | -CONSULTANT | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502308692 | 7157 | 0012S AA | PV | 3009522 | 09/28/2007 | 010646 | 1,227.24 | OLIVER WIGHT AMERICAS INC | USE TAX | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502308692 | 7157 | 0012S AA | PV | 3048995 | 12/28/2007 | 010923 | 3,500.00 | OLIVER WIGHT AMERICAS INC | -CONSULTANT | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502308692 | 7157 | 0012S AA | PV | 3048995 | 12/28/2007 | 010923 | 245.00 | OLIVER WIGHT AMERICAS INC | USE TAX | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 12502308692 | 7157 | 0012S AA | PV | 3056808 | 12/28/2007 | 010964 | 24,237.65 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701220002 | 7157 | 0008 AA | PV | 3226005 | 11/12/2008 | 012013 | 572.90 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 00801142333 | 7157 | 0008 AA | PV | 3354126 | 08/28/2009 | 012396 | 52,252.74 | OLIVER WIGHT AMERICAS INC | hybrid assessment/ mcnaughton | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701120006 | 7157 | 0008 AA | PV | 3437263 | 01/22/2010 | 012749 | 16,227.98 | OLIVER WIGHT AMERICAS INC | S&OP Model-Sector Level, Godda | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3475150 | 04/23/2010 | 012895 | 658,800.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3485219 | 05/28/2010 | 012962 | 658,800.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3487480 | 05/28/2010 | 012923 | 11,843.12 | OLIVER WIGHT AMERICAS INC | Oliver Wight expenses | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3487481 | 05/28/2010 | 012963 | 6,306.06 | OLIVER WIGHT AMERICAS INC | Oliver Wight expenses | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3494889 | 05/28/2010 | 012981 | 5,417.63 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3498800 | 06/25/2010 | 01300R | 12,973.48 | OLIVER WIGHT AMERICAS INC | Travel expenses | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3498878 | 06/25/2010 | 013022 | 439,200.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3502547 | 06/25/2010 | 013023 | 2,398.34 | OLIVER WIGHT AMERICAS INC | travel expenses | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3507553 | 06/25/2010 | 013044 | 4,235.25 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3507554 | 06/25/2010 | 013089 | 4,217.54 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3507555 | 06/25/2010 | 013074 | 19,934.89 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3509959 | 06/25/2010 | 013098 | 139,200.00 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3510760 | 07/23/2010 | 013105 | 6,833.84 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3511418 | 07/23/2010 | 012964 | 8,519.66 | OLIVER WIGHT AMERICAS INC | Travel Expenses - Sellers, Bur | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3524825 | 08/27/2010 | 013145 | 9,089.97 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3527042 | 08/27/2010 | 013151 | 2,456.24 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3533952 | 08/27/2010 | 013155 | 2,401.08 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3533953 | 08/27/2010 | 013163 | 7,914.75 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3536540 | 09/24/2010 | 013131 | 7,951.24 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3537064 | 09/24/2010 | 013113 | 10,853.77 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3546442 | 10/22/2010 | 013195 | 9,121.51 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3546443 | 10/22/2010 | 013201 | 3,592.79 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3549338 | 10/22/2010 | 013241 | 5,134.09 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3562325 | 11/26/2010 | 013254 | 13,594.24 | OLIVER WIGHT AMERICAS INC | IBP Implementation | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3562326 | 11/26/2010 | 013277 | 5,968.09 | OLIVER WIGHT AMERICAS INC | IBP Implementation | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3564299 | 11/26/2010 | 013355 | 2,290.71 | OLIVER WIGHT AMERICAS INC | IBP Implementation | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3570434 | 12/24/2010 | 013292 | 3,690.77 | OLIVER WIGHT AMERICAS INC | IBP Implementation - 5th Insta | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3578001 | 12/24/2010 | 013376 | 300,300.00 | OLIVER WIGHT AMERICAS INC | IBP Implementation | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3583105 | 01/21/2011 | 013424 | 7,371.26 | OLIVER WIGHT AMERICAS INC | Oliver Wight Invoice | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3592400 | 02/25/2011 | 013423 | 116,000.00 | OLIVER WIGHT AMERICAS INC | IBP Implementation - T&E | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3596946 | 03/25/2011 | 013335 | 2,766.06 | OLIVER WIGHT AMERICAS INC | IBP Implementation - T&E | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3596947 | 03/25/2011 | 013394 | 9,388.74 | OLIVER WIGHT AMERICAS INC | IBP Implementation | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 15701080015 | 7157 | 0008 AA | PV | 3596948 | 03/25/2011 | 013209 | 9,368.81 | OLIVER WIGHT AMERICAS INC | IBP Implementation - T&E | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 18604524104 | 7157 | 0018S AA | PV | 3799727 | 09/28/2012 | 014710 | 1,168.67 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 18604524104 | 7157 | 0018S AA | PV | 3821432 | 12/28/2012 | 014764 | 1,809.43 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 18604524104 | 7157 | 0018S AA | PV | 3839341 | 03/01/2013 | 014865 | 1,638.15 | OLIVER WIGHT AMERICAS INC | | 432989 PO BOX 368 | NEW LONDON | NH | US |
| 00801420369 | 7157 | 0008 AA | PV | 3932538 | 01/24/2014 | 4880000002706 | 50,000.00 | OLIVER WYMAN ACTUARIAL CONSULT | | 715045 PO BOX 5160 GPO | NEW YORK | NY | US |
| 00801420272 | 7157 | 0008 AA | PV | 4000639 | 11/28/2014 | 4880000000033373 | 46,000.00 | OLIVER WYMAN ACTUARIAL CONSULT | | 715046 PO BOX 5160 GPO | NEW YORK | NY | US |
| 00801420272 | 7157 | 0008 AA | PV | 4063414 | 08/28/2015 | 4880000000033373 | 30,000.00 | OLIVER WYMAN ACTUARIAL CONSULT | Oliver Wyman INV-4880100033373 | 715046 PO BOX 5160 GPO | NEW YORK | NY | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9791038284 7056 | 00979 AA PV | 2650158 12/15/2005 1610 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2650162 12/15/2005 1612 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2650168 12/15/2005 1615 | 714.68 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2655172 12/15/2005 1672 | 1,608.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2668789 01/17/2006 1710 | 714.68 OMAR MARTINEZ JIMENEZ | 07 ENERO GRUPO "C" | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2668790 01/17/2006 1712 | 2,144.00 OMAR MARTINEZ JIMENEZ | 9-12 ENERO (GRUPO AYB PTA BER | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2668804 01/17/2006 1708 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2668805 01/17/2006 1709 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2674440 01/26/2006 1723 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2674441 01/26/2006 1724 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2676949 01/30/2006 1733 | 714.68 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2676951 01/30/2006 1727 | 714.68 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2676952 01/30/2006 1728 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2676946 01/30/2006 1731 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2676947 01/30/2006 1732 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2678147 01/31/2006 1734 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2684543 02/10/2006 1740 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2684544 02/10/2006 1739 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2691023 02/22/2006 1786 | 714.68 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2691024 02/22/2006 1785 | 1,608.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2691025 02/22/2006 1787 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2691026 02/22/2006 1765 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2691027 02/22/2006 1769 | 286.17 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2691028 02/22/2006 1770 | 286.17 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2691029 02/22/2006 1764 | 714.68 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2691031 02/22/2006 1766 | 714.68 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2691035 02/22/2006 1779 | 714.68 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2691041 02/22/2006 1753 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2691043 02/22/2006 1754 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2691044 02/22/2006 1788 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2691045 02/22/2006 1789 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2691046 02/22/2006 1781 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2691047 02/22/2006 1782 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2695625 03/01/2006 1796 | 714.68 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2695626 03/01/2006 1795 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2700988 03/08/2006 1816 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2700989 03/08/2006 1817 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2700990 03/08/2006 1801 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2700991 03/08/2006 1802 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2707090 03/21/2006 1825 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2707091 03/21/2006 1823 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2707093 03/21/2006 1822 | 714.68 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2713297 03/30/2006 1851 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2713298 03/30/2006 1850 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2713299 03/30/2006 1833 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2713300 03/30/2006 1834 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2713301 03/30/2006 1844 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2713302 03/30/2006 1843 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2716297 04/05/2006 1845 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2716300 04/05/2006 1861 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2720299 04/10/2006 1873 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2720300 04/10/2006 1872 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2723829 04/18/2006 1876 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2723830 04/18/2006 1890 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2723831 04/18/2006 1875 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2723832 04/18/2006 1891 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2724803 04/20/2006 1887 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2728805 04/26/2006 1893 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2737385 05/11/2006 1921 | 3,752.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2737346 05/11/2006 1898 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2737347 05/11/2006 1899 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2737348 05/11/2006 1911 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2737349 05/11/2006 1910 | 2,144.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2745378 05/24/2006 1938 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2745379 05/24/2006 1939 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2753309 06/03/2006 1963 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2753310 06/03/2006 1964 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2763815 06/27/2006 1986 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2763816 06/27/2006 1987 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2768139 07/05/2006 2003 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2768142 07/05/2006 2002 | 3,519.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2768143 07/05/2006 2004 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2771541 07/11/2006 2011 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2771542 07/11/2006 2010 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2784457 08/02/2006 2024 | 4,860.34 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2788688 08/09/2006 2049 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2794110 08/17/2006 2058 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2794111 08/17/2006 2057 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2794112 08/17/2006 2022 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2794113 08/17/2006 2023 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2796264 08/22/2006 2065 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2800519 08/29/2006 2073 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2800520 08/29/2006 2074 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2811753 09/20/2006 2082 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2811754 09/20/2006 2083 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2811755 09/20/2006 2094 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2811756 09/20/2006 2095 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2821116 10/04/2006 2107 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2826999 10/17/2006 2112 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2828390 10/17/2006 2106 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2828391 10/19/2006 2105 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2833205 10/25/2006 2127 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2833206 10/25/2006 2128 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2847888 11/24/2006 2151 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2847889 11/24/2006 2152 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2850222 11/27/2006 2169 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2850223 11/27/2006 2168 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2850224 11/27/2006 2170 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2850225 11/27/2006 2198 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2850226 11/27/2006 2197 | 2,431.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2853899 12/06/2006 2208 | 2,242.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2853902 12/06/2006 2175 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2853903 12/06/2006 2176 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2853904 12/06/2006 2177 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2853905 12/06/2006 2178 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2853906 12/06/2006 2194 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2853907 12/06/2006 2195 | 4,288.00 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2878698 01/24/2007 2226 | 4,288.00 OMAR MARTINEZ JIMENEZ | 13-16 y 20-23 Enero 2007 | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038248 7056 | 00979 AA PV | 2878699 01/24/2007 2227 | 4,288.00 OMAR MARTINEZ JIMENEZ | 13-16 y 20-23 Enero 2007 B yD | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 9791038284 7056 | 00979 AA PV | 2885864 02/02/2007 2246 | 4,571.01 OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97910280248 | 7056 | 00979 AA | PV | 2888272 | 02/09/2007 | 2253 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2888273 | 02/09/2007 | 2252 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2890543 | 02/13/2007 | 2256 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 2898170 | 02/28/2007 | 2273 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2898173 | 02/28/2007 | 2272 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2898258 | 02/28/2007 | 2271 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 2905348 | 03/14/2007 | 2301 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2905349 | 03/14/2007 | 2298 | 3,522.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2905350 | 03/14/2007 | 2296 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2905351 | 03/14/2007 | 2297 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 2916299 | 04/03/2007 | 2332 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2916357 | 04/03/2007 | 2320 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2916362 | 04/03/2007 | 2321 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280294 | 7056 | 00979 AA | PV | 2917308 | 04/04/2007 | 2341 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2920692 | 04/11/2007 | 2337 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2920693 | 04/11/2007 | 2338 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 2928430 | 04/25/2007 | 2359 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2928429 | 04/25/2007 | 2360 | 2,144.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2932046 | 05/03/2007 | 2357 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2932047 | 05/03/2007 | 2358 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 2942051 | 05/23/2007 | 2392 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 2942052 | 05/23/2007 | 2391 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2942993 | 05/23/2007 | 2378 | 2,144.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2943002 | 05/23/2007 | 2377 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2953043 | 06/12/2007 | 2411 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2953044 | 06/12/2007 | 2413 | 2,144.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2953045 | 06/12/2007 | 2415 | 2,986.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280258 | 7056 | 00979 AA | PV | 2956799 | 06/20/2007 | 2435 | 4,288.00 | OMAR MARTINEZ JIMENEZ | 21 mayo-01 junio/07 2007 | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 2956798 | 06/20/2007 | 2436 | 4,288.00 | OMAR MARTINEZ JIMENEZ | 04-15 junio/07 2 semanas | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2960727 | 06/27/2007 | 2433 | 4,288.00 | OMAR MARTINEZ JIMENEZ | 05y 9 junio 12 y 16 junio/0 | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2960728 | 06/27/2007 | 2434 | 4,288.00 | OMAR MARTINEZ JIMENEZ | 05 y 9 12 y 16 jun/07 B Y D | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 2963717 | 07/03/2007 | 2452 | 4,288.00 | OMAR MARTINEZ JIMENEZ | 18-19 junio/07 bermudez | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2963715 | 07/03/2007 | 2453 | 4,288.00 | OMAR MARTINEZ JIMENEZ | 19 23 26 30 junio | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2963716 | 07/03/2007 | 2454 | 4,288.00 | OMAR MARTINEZ JIMENEZ | 19 23 26 30 junio/07 | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 2972632 | 07/19/2007 | 2463 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2972612 | 07/19/2007 | 2461 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2972622 | 07/19/2007 | 2462 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 2980509 | 08/02/2007 | 2487 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 2985802 | 08/15/2007 | 2507 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2985799 | 08/15/2007 | 2489 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2985800 | 08/15/2007 | 2488 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2985801 | 08/15/2007 | 2490 | 2,504.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2993731 | 08/29/2007 | 2510 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2993732 | 08/29/2007 | 2509 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 2997455 | 09/06/2007 | 2530 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2999521 | 09/11/2007 | 2532 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 2999524 | 09/11/2007 | 2533 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3008928 | 09/26/2007 | 2550 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3008941 | 09/26/2007 | 2551 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3008856 | 09/26/2007 | 2548 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3008859 | 09/26/2007 | 2549 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3016066 | 10/10/2007 | 2571 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3019453 | 10/17/2007 | 2567 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3019454 | 10/17/2007 | 2566 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3019455 | 10/17/2007 | 2572 | 4,172.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3024784 | 10/25/2007 | 2595 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3024939 | 10/25/2007 | 2597 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3024943 | 10/25/2007 | 2596 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3024944 | 10/25/2007 | 2599 | 2,144.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3024945 | 10/25/2007 | 2598 | 2,144.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3031341 | 11/02/2007 | 2607 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3038846 | 11/22/2007 | 2634 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3038854 | 11/22/2007 | 2635 | 2,144.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3038855 | 11/22/2007 | 2636 | 2,144.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3038856 | 11/22/2007 | 2608 | 2,144.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3038857 | 11/22/2007 | 2609 | 2,144.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3045803 | 12/05/2007 | 2654 | 2,144.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3045806 | 12/05/2007 | 2652 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3048236 | 12/06/2007 | 2656 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3048237 | 12/06/2007 | 2655 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3048238 | 12/06/2007 | 2658 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3048239 | 12/06/2007 | 2657 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3048240 | 12/06/2007 | 2659 | 1,464.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3069642 | 01/21/2008 | 2699 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3073750 | 01/31/2008 | 2698 | 8,571.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3077393 | 02/07/2008 | 2720 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3085821 | 02/21/2008 | 2738 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3085822 | 02/21/2008 | 2727 | 2,972.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3085823 | 02/21/2008 | 2725 | 8,576.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3085824 | 02/21/2008 | 2726 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3093096 | 03/06/2008 | 2751 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3093086 | 03/06/2008 | 2739 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3093087 | 03/06/2008 | 2752 | 8,576.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3099568 | 03/18/2008 | 2768 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3099564 | 03/18/2008 | 2769 | 8,576.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3099565 | 03/18/2008 | 2770 | 1,728.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3115315 | 04/16/2008 | 2800 | 4,288.00 | OMAR MARTINEZ JIMENEZ | 17-29 mzo/07 | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3115316 | 04/16/2008 | 2801 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3115317 | 04/16/2008 | 2798 | 8,576.00 | OMAR MARTINEZ JIMENEZ | 18,25y29 mzo | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3115318 | 04/16/2008 | 2799 | 4,288.00 | OMAR MARTINEZ JIMENEZ | 8y12 abril 2008 | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3124697 | 05/01/2008 | 2808 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3124621 | 05/01/2008 | 2807 | 8,576.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3135147 | 05/21/2008 | 2843 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3142748 | 06/05/2008 | 2858 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3142771 | 06/05/2008 | 2859 | 2,144.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3142766 | 06/05/2008 | 2842 | 2,328.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3142769 | 06/05/2008 | 2814 | 8,576.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3142770 | 06/05/2008 | 2857 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3146780 | 06/13/2008 | 2861 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3149446 | 06/18/2008 | 2879 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3150192 | 06/18/2008 | 2880 | 8,576.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3163337 | 07/16/2008 | 2894 | 8,576.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3174294 | 08/06/2008 | 2910 | 6,432.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3174295 | 08/06/2008 | 2910 | 8,576.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3174296 | 08/06/2008 | 2911 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3186716 | 08/27/2008 | 2939 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3186751 | 08/27/2008 | 2942 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3186753 | 08/27/2008 | 2939 | 8,576.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3186755 | 08/27/2008 | 2940 | 8,576.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280248 | 7056 | 00979 AA | PV | 3186756 | 08/27/2008 | 2943 | 5,124.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |
| 97910280284 | 7056 | 00979 AA | PV | 3193670 | 09/11/2008 | 2962 | 4,288.00 | OMAR MARTINEZ JIMENEZ | | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH | MX |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 979102080248 | 7056 | 00979 AA | PV | 3190944 06/17/2008 2963 | 8,576.00 OMAR MARTINEZ JIMENEZ | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH MX |
| 979102080248 | 7056 | 00979 AA | PV | 3206379 10/02/2008 2984 | 8,576.00 OMAR MARTINEZ JIMENEZ | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH MX |
| 979102080284 | 7056 | 00979 AA | PV | 3209288 10/08/2008 2992 | 4,288.00 OMAR MARTINEZ JIMENEZ | 489997 CALZADA DEL RIO NUM 10058 INT | RESIDENCIAL PARAISO | JUAREZ | CH MX |

*(table continues for full page — approximately 180 rows, all with company 00979 AA, type PV, product OMAR MARTINEZ JIMENEZ, account 489997 CALZADA DEL RIO NUM 10058 INT, RESIDENCIAL PARAISO, JUAREZ, CH MX)*

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 693178322911 7056 | 0001 | 00690 AA | PV | 3924191 12/27/2013 777143 | 7,310.00 ON Q PRODUCTIONS | | 573214 3090 BRABANT MARINEAU | ST LAURENT | QC | CA |
| 186011280001 7421 | | 00186 AA | PV | 2803971 09/07/2006 F-1072 | 1,525.28 ON Q PRODUCTIONS | BOOTH SPACE | 526372 1763 MICHEL | STE-JULIE | QC | CA |
| 693178322911 7056 | 1000 | 00690 AA | PV | 3254598 01/15/2009 F-1443 | 13,715.00 ON Q PRODUCTIONS (DO NOT USE | | 573214 3090 BRABANT MARINEAU | ST LAURENT | QC | CA |
| 693178246020 7056 | | 00690 AA | PV | 3538106 09/24/2010 F-1648 | 955.00 ON Q PRODUCTIONS (DO NOT USE | | 573214 3090 BRABANT MARINEAU | ST LAURENT | QC | CA |
| 008011420601 7157 | | 00008 AA | PV | 3952465 04/25/2014 659 | 8,472.08 ON THE SAME PAGE | On the Same Page - Jan. Suppor | 716677 PO BOX 751 | KATONAH | NY | US |
| 008011420601 7157 | | 00008 AA | PV | 3952466 04/25/2014 660 | 19,911.91 ON THE SAME PAGE | On the Same Page - Feb. Comm S | 716677 PO BOX 751 | KATONAH | NY | US |
| 157011080200 7157 | | 00008 AA | PV | 3968084 06/27/2014 669 | 30,112.19 ON THE SAME PAGE | On the Same Page - March Prod. | 716677 PO BOX 751 | KATONAH | NY | US |
| 157011080200 7157 | | 00008 AA | PV | 3968085 06/27/2014 681 | 33,403.41 ON THE SAME PAGE | On the Same Page - April Com. | 716677 PO BOX 751 | KATONAH | NY | US |
| 157011080200 7157 | | 00008 AA | PV | 3968773 06/27/2014 692 | 10,000.00 ON THE SAME PAGE | Project Star PMO - May consult | 716677 PO BOX 751 | KATONAH | NY | US |
| 125023080643 7157 | | 00125 AA | PV | 596442 02/27/1998 19970361 | 14.05 ON-BOARD ENG CO | -CONTRACT21 | 492244 450 RARITAN CTR PKWY | EDISON | NJ | |
| 125023080646 7157 | | 00125 AA | PV | 1130552 09/10/1999 19990579 | 1200 ON-BOARD ENG CO | | 492244 450 RARITAN CTR PKWY | EDISON | NJ | |
| 125023080646 7157 | | 00125 AA | PV | 1135375 09/16/1999 1999-0579 | 1200 ON-BOARD ENG CO | | 492244 450 RARITAN CTR PKWY | EDISON | NJ | |
| 125023080644 7157 | | 00125 AA | PV | 1237736 01/27/2000 19991395 | 14242.8 ON-BOARD ENG CO | -CONTRACT21 | 492244 450 RARITAN CTR PKWY | EDISON | NJ | |
| 125023080644 7157 | | 00125 AA | PV | 1301410 03/27/2000 20000148 | 630 ON-BOARD ENG CO | -CONTRACT21 | 492244 450 RARITAN CTR PKWY | EDISON | NJ | |
| 125023080644 7157 | | 00125 AA | PV | 1320620 04/27/2000 20000270 | 1658.64 ON-BOARD ENG CO | -CONTRACT21 | 492244 450 RARITAN CTR PKWY | EDISON | NJ | |
| 125023080644 7157 | | 00125 AA | PV | 1382423 06/27/2000 20000503 | 862 ON-BOARD ENG CO | -CONTRACT21 | 492244 450 RARITAN CTR PKWY | EDISON | NJ | |
| 125023080632 7157 | | 00125 AA | PV | 1453965 09/27/2000 20000625 | 1718.53 ON-BOARD ENG CO | -CONTRACT21 | 492244 450 RARITAN CTR PKWY | EDISON | NJ | |
| 125023080644 7157 | | 00125 AA | PV | 1453959 09/27/2000 20000766 | 12500 ON-BOARD ENG CO | -CONTRACT21 | 492244 450 RARITAN CTR PKWY | EDISON | NJ | |
| 125023080644 7157 | | 00125 AA | PV | 1453960 09/27/2000 20000727 | 1650 ON-BOARD ENG CO | -CONTRACT21 | 492244 450 RARITAN CTR PKWY | EDISON | NJ | |
| 125023080644 7157 | | 00125 AA | PV | 1453961 09/27/2000 20000764 | 560 ON-BOARD ENG CO | -CONTRACT21 | 492244 450 RARITAN CTR PKWY | EDISON | NJ | |
| 125023080644 7157 | | 00125 AA | PV | 1453962 09/27/2000 20000677 | 1064 ON-BOARD ENG CO | -CONTRACT21 | 492244 450 RARITAN CTR PKWY | EDISON | NJ | |
| 125023080644 7157 | | 00125 AA | PV | 1453963 09/27/2000 20000586 | 16630.62 ON-BOARD ENG CO | -CONTRACT21 | 492244 450 RARITAN CTR PKWY | EDISON | NJ | |
| 125023080644 7157 | | 00125 AA | PV | 1453964 09/27/2000 20000371 | 8227.17 ON-BOARD ENG CO | -CONTRACT21 | 492244 450 RARITAN CTR PKWY | EDISON | NJ | |
| 125023080644 7157 | | 00125 AA | PV | 1465756 10/01/2000 20000839 | 588 ON-BOARD ENG CO | -CONTRACT21 | 492244 450 RARITAN CTR PKWY | EDISON | NJ | |
| 125023080644 7157 | | 00125 AA | PV | 1465757 10/01/2000 20000838 | 2450 ON-BOARD ENG CO | -CONTRACT21 | 492244 450 RARITAN CTR PKWY | EDISON | NJ | |
| 125023080644 7157 | | 00125 AA | PV | 1504158 12/31/2000 20000935 | 4,000.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1524605 01/27/2001 20000895 | 9,550.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1524606 01/27/2001 20001104 | 1,152.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1524607 01/27/2001 20001078 | 840.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1524608 01/27/2001 20001105 | 1,744.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1568169 03/31/2001 20010023 | 9,488.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080616 7157 | | 00125 AA | PV | 1603096 04/28/2001 20000172 | 216.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080634 7157 | | 00125 AA | PV | 1603097 04/28/2001 20010173 | 432.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1603099 04/28/2001 20010296 | 360.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1603100 04/28/2001 20010259 | 360.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1603101 04/28/2001 20010182 | 5,304.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1603102 04/28/2001 20010025 | 2,544.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1603103 04/28/2001 20010024 | 3,303.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1606696 04/28/2001 20010217 | 665.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1624488 06/02/2001 20010338 | 216.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1624483 06/02/2001 20010342 | 672.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1624484 06/02/2001 20010341 | 144.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1624487 06/02/2001 20010386 | 1,797.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080632 7157 | | 00125 AA | PV | 1647717 06/30/2001 20010514 | 4,642.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080634 7157 | | 00125 AA | PV | 1648776 06/30/2001 20010470 | 432.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1647716 06/30/2001 20010469 | 2,467.03 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080632 7157 | | 00125 AA | PV | 1673208 08/03/2001 20010595 | 465.48 ON-BOARD ENG CO | | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080632 7157 | | 00125 AA | PV | 1685343 09/01/2001 20010694 | 1,080.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1685334 09/01/2001 20010218 | 3,312.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1685340 09/01/2001 20010751 | 144.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1685346 09/01/2001 20010660 | 2,104.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1710005 09/30/2001 20010764 | 432.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1710006 09/30/2001 20010763 | 360.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1710007 09/30/2001 20010800 | 288.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1710008 09/30/2001 20010799 | 288.00 ON-BOARD ENG CO | -CONTRACT23 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1710009 09/30/2001 20010781 | 1,440.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1710010 09/30/2001 20010782 | 720.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080632 7157 | | 00125 AA | PV | 1750761 12/01/2001 20010863 | 432.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1750762 12/01/2001 20010921 | 100.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1750763 12/01/2001 20010966 | 6,135.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1750766 12/01/2001 20011025 | 2,244.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1750767 12/01/2001 20011026 | 2,000.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1750768 12/01/2001 20011024 | 4,545.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1750769 12/01/2001 20011059 | 2,050.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1750770 12/01/2001 20011107 | 1,300.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080634 7157 | | 00125 AA | PV | 1767841 12/31/2001 2001078LA | 144.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080634 7157 | | 00125 AA | PV | 1767842 12/31/2001 2001085BA | 432.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1757347 12/31/2001 20011143 | 493.50 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1757348 12/31/2001 20011123 | 2,850.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1757349 12/31/2001 20011145 | 2,150.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1763041 12/31/2001 20011144 | 1,195.20 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1767889 12/31/2001 20011167 | 1,425.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1767890 12/31/2001 20011196 | 2,025.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1787175 01/26/2002 20011239 | 2,025.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1801488 03/02/2002 20011259 | 2,050.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1801489 03/02/2002 20020018 | 2,000.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1801490 03/02/2002 20020010 | 1,000.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1801491 03/02/2002 20011285 | 2,000.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1802608 03/02/2002 20011221 | 700.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1817375 03/31/2002 20020116 | 72.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080632 7157 | | 00125 AA | PV | 1817376 03/31/2002 20020115 | 519.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1817377 03/31/2002 20020148 | 2,000.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1817378 03/31/2002 20020091 | 2,000.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1817379 03/31/2002 20020166 | 675.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1820916 03/31/2002 20020052 | 3,325.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1833173 03/31/2002 20020133 | 2,000.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1850990 04/27/2002 20020233 | 1,080.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1851829 04/27/2002 20020374 | 431.47 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1837837 04/27/2002 20020249 | 5,000.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1837838 04/27/2002 2002024HA | 2,175.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1837839 04/27/2002 20020242 | 3,175.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1850586 04/27/2002 20020062 | 720.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1850587 04/27/2002 20020130 | 1,275.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1850588 04/27/2002 20020355 | 2,000.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1850589 04/27/2002 20020370 | 2,000.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1877055 06/01/2002 20020429 | 4,375.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1877056 06/01/2002 20020482 | 1,275.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1889542 06/30/2002 20020600 | 2,025.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1894618 06/30/2002 20020552 | 1,625.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1898543 06/30/2002 20020505 | 5,975.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1898544 06/30/2002 20020501 | 1,425.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1898545 06/30/2002 20020531 | 825.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1898546 06/30/2002 20020601 | 975.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1898547 06/30/2002 20020625 | 2,025.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1909799 07/27/2002 20020735 | 2,025.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1909800 07/27/2002 20020690 | 1,700.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1909801 07/27/2002 20020606 | 1,850.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1929622 08/31/2002 20020738 | 2,175.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 1929623 08/31/2002 20020758 | 3,350.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 2050664 03/24/2003 20020461 | 625.00 ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |
| 125023080644 7157 | | 00125 AA | PV | 2050664 03/24/2003 20020461 | (625.00) ON-BOARD ENG CO | -CONTRACT21 | 492244 50 MILLSTONE RD | EAST WINDSOR | NJ | US |

HIGHLY CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

| | | | | | Amount | Description | | Vendor | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109001080411 | 7157 | 0008 AA PV | 234365107/02/2004 415246223 | 98.36 | ONYX ENVIRONMENTAL SERVICES LL | | 284816 PO BOX 73709 | CHICAGO | IL | US |
| 109001080414 | 7157 | 0008 AA PV | 234365107/02/2004 415246223 | 491.80 | ONYX ENVIRONMENTAL SERVICES LL | | 284816 PO BOX 73709 | CHICAGO | IL | US |
| 121001120257 | 7157 | 0008 AA PV | 234365107/02/2004 415246223 | 196.72 | ONYX ENVIRONMENTAL SERVICES LL | | 284816 PO BOX 73709 | CHICAGO | IL | US |
| 121001120257 | 7157 | 0008 AA PV | 234365107/02/2004 415246223 | 98.36 | ONYX ENVIRONMENTAL SERVICES LL | | 284816 PO BOX 73709 | CHICAGO | IL | US |
| 121001120270 | 7157 | 0008 AA PV | 234365107/02/2004 415246223 | 786.87 | ONYX ENVIRONMENTAL SERVICES LL | | 284816 PO BOX 73709 | CHICAGO | IL | US |
| 157001300503 | 7157 | 0008 AA PV | 234365107/02/2004 415246223 | 836.05 | ONYX ENVIRONMENTAL SERVICES LL | | 284816 PO BOX 73709 | CHICAGO | IL | US |
| 157001300509 | 7157 | 0008 AA PV | 234365107/02/2004 415246223 | 98.36 | ONYX ENVIRONMENTAL SERVICES LL | | 284816 PO BOX 73709 | CHICAGO | IL | US |
| 157011300002 | 7157 | 0008 AA PV | 234365107/02/2004 415246223 | 49.18 | ONYX ENVIRONMENTAL SERVICES LL | | 284816 PO BOX 73709 | CHICAGO | IL | US |
| 693178286040 | 7421 | 0002 0690 AA PV | 351146607/23/2010 CKRQ19886 | 225.00 | OPANA | | 594252 1506 CRAIGLEITH RD | OAKVILLE | ON | CA |
| 693178286040 | 7421 | 0003 0690 AA PV | 351146607/23/2010 CKRQ19886 | 225.00 | OPANA | | 594252 1506 CRAIGLEITH RD | OAKVILLE | ON | CA |
| 173041220256 | 7421 | 0017 3 AA PV | 415783710/28/2016 OPANA 10/22/16 | 125.00 | OPANA EXHIBIT | | 747555 2286 JOSHUA CIRCLE | MIDDLETOWN | OH | US |
| 691000280475 | 7421 | 0690 AA PV | 159938204/18/2001 NF813938 | 750.00 | OPANA 2001 CONFERENCE | | 729320 1 CONCORDE GATE SUITE 109 | TORONTO | ON | CA |
| 693178242820 | 7421 0002 | 0690 AA PV | 218689610/09/2003 13035 | 450.00 | OPANA 2003 CONFERENCE | conference oct 25/03 | 729320 1 CONCORDE GATE SUITE 109 | TORONTO | ON | CA |
| 693178286020 | 7421 | 0690 AA PV | 301577 10/09/2007 17498 | 450.00 | OPANA 2006 CONFERENCE | OPANA CONF 10/20-21/07 | 729320 1 CONCORDE GATE SUITE 109 | TORONTO | ON | CA |
| 693178286020 | 7421 | 0690 AA PV | 321055410/13/2008 18366 | 450.00 | OPANA 2008 CONFERENCE | OPANA CONF 10/18-19/08 | 594252 1506 CRAIGLEITH RD | OAKVILLE | ON | CA |
| 693178286020 | 7421 | 0690 AA PV | 326446802/03/2009 18416 | 225.00 | OPANA 2009 CONFERENCE | OPANA CONF 05/23-24/09 | 594252 1506 CRAIGLEITH RD | OAKVILLE | ON | CA |
| 693178286020 | 7421 | 0690 AA PV | 326446802/03/2009 18416 | 225.00 | OPANA 2009 CONFERENCE | OPANA CONF 05/23-24/09 | 594252 1506 CRAIGLEITH RD | OAKVILLE | ON | CA |
| 463000280475 | 7421 | 0460 AA PV | 105704806/16/1999 13466 | -663.21 | OPANA CONFERENCE 1999 NPB | | 729320 4 FERBANE PLACE | NORTH YORK | ON | CA |
| 463000280475 | 7421 | 0460 AA PV | 105704806/30/1999 13466 | 663.21 | OPANA CONFERENCE 1999 NPB | | 729320 4 FERBANE PLACE | NORTH YORK | ON | CA |
| 463000280475 | 7421 | 0460 AA PV | 106307306/30/1999 -13466 | | 450 OPANA CONFERENCE 1999 NPB | | 729320 4 FERBANE PLACE | NORTH YORK | ON | CA |
| 463000280475 | 7421 | 0460 AA PV | 129903903/28/2000 19 | | 450 OPANA CONFERENCE 1999 NPB | | 729320 4 FERBANE PLACE | NORTH YORK | ON | CA |
| 020003329006 | 7210 | 0008 AA PV | 249177503/15/2005 34578 | 200.00 | OPEN DOOR ANIMAL SANCTUARY | DONATION | 423425 ATTN DEVELOPMENT DIRECTOR | 6065 DUDA RD | HOUSE SPRINGS | MO | US |
| 478134081545 | 7056 | 00475 AA PV | 843716 08/12/2004 7420 | 1,199.10 | OPEN LEARNING CENTRE | | 450198 BALLARD HOUSE | | WESTSIDE | | GALWAY | IE |
| 008011420217 | 7157 | 0008 AA PV | 868450 11/18/1998 4032 | | 3569 ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | ST LOUIS | MO | |
| 008011420224 | 7157 | 0008 AA PV | 966440 03/08/1999 4309 | | 4800 ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | ST LOUIS | MO | |
| 121001080013 | 7157 | 0008 AA PV | 155417301/14/2001 5283 | 88.76 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 121001080023 | 7157 | 0008 AA PV | 155417301/14/2001 5283 | 73.96 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 157001300600 | 7157 | 0008 AA PV | 155417301/14/2001 5283 | 59.16 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1742121 11/14/2001 5345 | 2,664.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1753543 12/03/2001 5346 | 4,440.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1764061 12/18/2001 5347 | 2,072.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1783895 01/17/2002 5348 | 2,960.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1783896 01/17/2002 5349 | 1,776.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1791445 01/29/2002 5350 | 1,480.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1799880 02/11/2002 5351 | 888.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1799881 02/11/2002 5352 | 888.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1812196 02/26/2002 5353 | 3,108.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1817949 03/06/2002 5354 | 3,256.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1830356 03/25/2002 5355 | 2,960.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1832698 03/27/2002 5356 | 1,480.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1837699 04/02/2002 5357 | 1,683.50 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1844516 04/12/2002 5358 | 1,480.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1846043 04/16/2002 5359 | 1,480.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1857475 05/01/2002 5360 | 1,480.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1859081 05/02/2002 5361 | 1,480.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1864039 05/09/2002 5362 | 1,184.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1869629 05/17/2002 5363 | 1,184.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1871235 05/21/2002 5364 | 1,480.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1880672 05/31/2002 5365 | 1,540.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1889558 06/14/2002 5366 | 1,540.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1889559 06/14/2002 5367 | 1,232.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1889560 06/14/2002 5368 | 1,540.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1897813 06/26/2002 5369 | 616.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1902342 07/01/2002 5370 | 1,540.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1907337 07/11/2002 5371 | 1,540.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1908925 07/12/2002 5372 | 924.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1914901 07/23/2002 5373 | 1,540.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1923864 08/06/2002 5375 | 1,540.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1928724 08/13/2002 5376 | 1,540.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1936330 08/23/2002 5377 | 1,540.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1939211 08/28/2002 5378 | 1,540.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1946711 09/10/2002 5379 | 1,540.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1952670 09/19/2002 5381 | 924.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1952671 09/19/2002 5380 | 924.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1957491 09/25/2002 5382 | 1,540.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1963424 10/01/2002 5383 | 1,540.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1966843 10/08/2002 5384 | 1,232.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1972404 10/16/2002 5385 | 1,540.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 008001420059 | 7157 | 0008 AA PV | 1972404 10/16/2002 5385 | 1,540.00 | ORIN TECHNOLOGY INC | | 268322 12620 LAMPLIGHTER SQUARE SUITE | | SAINT LOUIS | MO | US |
| 478134081545 | 7056 | 00475 AA PM | 197 11/25/2003 256449 | 2,124.84 | OPEN UNIVERSITY | | 800432 | PO BOX 197 | MILTON KEYNES | | GB |
| 478134081545 | 7056 | 00475 AA PM | 275 01/26/2004 263033 | 3,094.05 | OPEN UNIVERSITY | derek wynne | 800432 | PO BOX 197 | MILTON KEYNES | | GB |
| 478134081545 | 7056 | 00475 AA PM | 318 05/11/2004 267734 | 2,225.49 | OPEN UNIVERSITY | | 800432 | PO BOX 197 | MILTON KEYNES | | GB |
| 478134081545 | 7056 | 00475 AA PM | 850446 12/03/2004 272719 | 2,405.41 | OPEN UNIVERSITY | RE: BRIAN SCULLY | 800432 | PO BOX 197 | MILTON KEYNES | | GB |
| 478134081545 | 7056 | 00475 AA PV | 895271 01/18/2007 303097 | 4,352.99 | OPEN UNIVERSITY | ref brian scully | 800432 | PO BOX 197 | MILTON KEYNES | | GB |
| 478134081545 | 7056 | 00475 AA PV | 897457 02/22/2007 304821 | 2,580.31 | OPEN UNIVERSITY | BShanahan year 1 | 800432 | PO BOX 197 | MILTON KEYNES | | GB |
| 478134081545 | 7056 | 00475 AA PV | 897457 02/22/2007 304825 | 1,359.09 | OPEN UNIVERSITY | DWynne course T324 | 800432 | PO BOX 197 | MILTON KEYNES | | GB |
| 478134081545 | 7056 | 00475 AA PV | 917092 02/21/2008 321036 | 2,737.42 | OPEN UNIVERSITY | ref BShanahan | 800432 | PO BOX 197 | MILTON KEYNES | | GB |
| 478134081545 | 7056 | 00475 AA PV | 100957 02/20/2013 378161 | 1,980.63 | OPEN UNIVERSITY | PFinneny | 800432 | PO BOX 197 | MILTON KEYNES | | GB |
| 008011420271 | 7207 | 0008 AA PV | 929305 01/31/2000 001149B1 | 120 | OPERA THEATRE OF ST. LOUIS | Brenda spencer 10-4-c | 578611 ATTN DEVELOPMENT DIR | | ST. LOUIS | MO | |
| 008011420192 | 7207 | 0008 AA PV | 1004658 04/17/1999 0041299D1 | 1500 | OPERA THEATRE OF ST. LOUIS | SPRING GALA | 578611 ATTN DEVELOPMENT DIR | | ST. LOUIS | MO | |
| 008011420271 | 7207 | 0008 AA PV | 1238837 01/26/2000 0013225900 | 2000 | OPERA THEATRE OF ST. LOUIS | FY99 PAC MATCH TOM KAPPEL | 578611 ATTN DEVELOPMENT DIR | | ST. LOUIS | MO | |
| 008011420232 | 7207 0002 | 0008 AA PV | 1345770 05/19/2000 2000051000c6 | 5000 | OPERA THEATRE OF ST. LOUIS | SPRING GALA | 578611 ATTN DEVELOPMENT DIR | | ST. LOUIS | MO | |
| 008011420232 | 7207 0002 | 0008 AA PV | 1451016 09/19/2000 200009210003 | 5000 | OPERA THEATRE OF ST. LOUIS | ATTN: TIMOTHY O'LEARY | 578611 ATTN DEVELOPMENT DIR | | ST. LOUIS | MO | |
| 975010280292 | 7313 | 0079 AA PV | 313865 05/28/2008 0244 | 40,900.00 | OPERADORA COMERCIAL DE DESARRO | Comb Infertil Dia del Nino 08 | 583101 AVE DE LAS TORRES 2111 INTERIO | | VALLE DE BRAVO | CH | MX |
| 975010280292 | 7313 | 0079 AA PV | 314008 05/28/2008 0244 | 908.18 | OPERADORA COMERCIAL DE DESARRO | | 583101 AVE DE LAS TORRES 2111 INTERIO | | JUAREZ | CH | MX |
| 975010280292 | 7313 | 0079 AA PV | 327192 09/24/2008 0322 | 27,100.31 | OPERADORA COMERCIAL DE DESARRO | Dia del Nino 2009 | 583101 AVE DE LAS TORRES 2111 INTERIO | | JUAREZ | CH | MX |
| 975010280292 | 7313 | 0079 AA PV | 361275 06/04/2009 CNAEDC32 | 26,306.89 | OPERADORA COMERCIAL DE DESARRO | | 583101 AVE DE LAS TORRES 2111 INTERIO | | JUAREZ | CH | MX |
| 975010280292 | 7313 | 0079 AA PV | 374123 06/09/2012 CNA0C113 | 14,774.76 | OPERADORA COMERCIAL DE DESARRO | | 583101 AVE DE LAS TORRES 2111 INTERIO | | JUAREZ | CH | MX |
| 975010280292 | 7313 | 0079 AA PV | 374285 06/09/2012 CNA0C120 | 28,900.90 | OPERADORA COMERCIAL DE DESARRO | | 583101 AVE DE LAS TORRES 2111 INTERIO | | JUAREZ | CH | MX |
| 975010280292 | 7313 | 0079 AA PV | 374851 06/20/2012 CNA0D120 | 3,653.69 | OPERADORA COMERCIAL DE DESARRO | | 583101 AVE DE LAS TORRES 2111 INTERIO | | JUAREZ | CH | MX |
| 596178081733 | 7210 | 0596 AA PV | 380532 10/26/2015 CMHK0211 | 8,004.26 | OPERATION INFANT SAFETY | Batch Voucher Entry | 697337 255 BOULEVARD CREMAZIE EST BUR | | MONTREAL | QC | CA |
| 008011420601 | 7207 | 0008 AA PV | 909824 07/25/2014 CMRK11-FQ | 1,000.00 | OPERATION FOOD SEARCH INC | Operation Food Search support | 177689 6282 OLIVE BLVD | | ST LOUIS | MO | |
| 008011420230 | 7207 | 0008 AA PV | 406167 06/28/2016 0725150FS | 40,000.00 | OPERATION FOOD SEARCH INC | donation | 177689 6282 OLIVE BLVD | | ST LOUIS | MO | |
| 187136323423 | 7210 | 00 86 AA PV | 360484 01/25/2011 002 | 500.00 | OPERATION HOPE | | 663800 123 WEST GRAND ST | | VISTA | CA | US |
| 194136323032 | 7210 | 0086 AA PV | 360484 01/25/2011 002 | 500.00 | OPERATION HOPE | | 663800 123 WEST GRAND STREET | | VISTA | CA | US |
| 186135320542 | 7210 | 0086 AA PV | 151986 12/29/2000 112500 | 586.00 | OPERATION LOOKOUT | 27008-8000452 | 323466 PO BOX 13057 | | EVERETT | WA | US |
| 186135320542 | 7210 | 0086 AA PV | 151986 12/29/2000 112500 | 586.00 | OPERATION LOOKOUT | | 323466 PO BOX 13057 | | SACRAMENTO | CA | US |
| 121001080070 | 7210 | 0008 AA PV | 195908 10/04/2001 001 | 400.00 | OPERATION SAFE STREET INC | SPNSRSHP GOLF TOURNM CIVIL | 400996 ATTN MS VELMA BELL | 1200 MARKET ST STE 422 | SAINT LOUIS | MO | US |
| 121001080065 | 7157 | 0008 AA PV | 401256 11/26/2013 2010-LY | 11,050.00 | OPHTHALMIC SUSTAINABILITY LLC | Preparation for board meeting | 729305 1526 HILLENDALE BLVD | | CHADDS FORD | PA | US |
| 121001080065 | 7157 | 0008 AA PV | 401256 11/26/2013 2014-2 | 10,459.77 | OPHTHALMIC SUSTAINABILITY LLC | Consulting and associated costs | 729305 1526 HILLENDALE BLVD | | HOUSTON | TX | US |
| 121001080065 | 7157 | 0008 AA PV | 405499 01/26/2015 2015-1 | 10,459.77 | OPHTHALMIC SUSTAINABILITY LLC | | 729305 1526 HILLENDALE BLVD | | HOUSTON | TX | US |
| 121001080065 | 7157 | 0008 AA PV | 405507 07/24/2015 2015-2 | 7,646.94 | OPHTHALMIC SUSTAINABILITY LLC | | 729305 1526 HILLENDALE BLVD | | HOUSTON | TX | US |
| 121001080065 | 7157 | 0008 AA PV | 405799 09/25/2015 2015-3 | 12,885.00 | OPHTHALMIC SUSTAINABILITY LLC | | 729305 1526 HILLENDALE BLVD | | HOUSTON | TX | US |
| 009007080011 | 7056 | 00108 AA PV | 1464288 10/12/2002 878 | 295 | OPHTHALMIC EXCELLENCE CONSULT | | 336140 502 N EAST CORNERS SUITE | | HIGH POINT | NC | US |
| 009007080042 | 7056 | 0108 AA PV | 1464288 10/12/2002 878 | 345 | OPHTHALMIC EXCELLENCE CONSULT | | 286138 502 N EAST CORNERS SUITE | | GREENSBORO | NC | US |
| 009007080014 | 7056 | 0108 AA PV | 2510968 04/15/2005 1927 | 3,845.00 | OPTICIANS EXCELLENCE CONSULTI | | 286138 PO BOX 1596 | | GREENSBORO | NC | US |
| 010001280068 | 7157 | 0008 AA PV | 2705551 03/20/2006 1564 | 20,000.00 | OPHTHALMIC RESEARCH ASSOCIATES | consultant | 497870 300 BRICKSTONE SQUARE | | ANDOVER | MA | US |
| 157011300503 | 7157 | 0008 AA PV | 2714073 03/27/2006 1591 | 9,643.00 | OPHTHALMIC RESEARCH ASSOCIATES | | 497870 300 BRICKSTONE SQUARE | | ANDOVER | MA | US |
| 157011300503 | 7157 | 0008 AA PV | 2728596 04/13/2006 1612 | 3,438.87 | OPHTHALMIC RESEARCH ASSOCIATES | | 497870 300 BRICKSTONE SQUARE | | ANDOVER | MA | US |

Case: 1:17-md-02804-DAP Doc #: 2313-106 Filed: 08/14/19 1295 of 1750. PageID #: 371213
MNK-T1_0008005740

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173041300644 | 7157 | 2000 | 00173 | AA | PV | 3982833 | 09/26/2014 | 239156 | 102.21 | OPTUMINSIGHT (CANADA) INC. | | 720622 | C/O T11082U PO BOX 11082 STN A | | | TORONTO | ON | CA |
| 008011300196 | 7157 | | 00008 | AA | PV | 3995836 | 11/28/2014 | 4110483 | 17,664.00 | OPTUMINSIGHT FKA QUALITY METRI | | 722572 | 24 ALBION ROAD | BLDG 400 | ATTN ACCOUNTS RECEIVABLE | LINCOLN | RI | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 3995857 | 11/28/2014 | 4110661 | 44,160.00 | OPTUMINSIGHT FKA QUALITY METRI | | 722572 | 24 ALBION ROAD | BLDG 400 | ATTN ACCOUNTS RECEIVABLE | LINCOLN | RI | US |
| 174003301422 | 7430 | | 00174 | AA | PV | 4095818 | 12/16/2015 | SI037328 | 2,475.99 | OPTUMINSIGHT FKA QUALITY METRI | License Agr(MNK14224049) | 722572 | 24 ALBION ROAD | BLDG 400 | ATTN ACCOUNTS RECEIVABLE | LINCOLN | RI | US |
| 693178286000 | 7421 | | 00690 | AA | PV | 2993571 | 08/29/2007 | 17464 | 1,000.00 | OPUS 3 INC/ISW 2007 | ISW CONF 08/25-30/07 | 560794 | 417 SAINT-PIERRE STREET-STE 20 | C/O LOUISE CHARBONNEAU | | MONTREAL | QC | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3865186 | 04/26/2013 | TC-00035 | 500.00 | OR CONFERENCE PLANNING COMMITT | ECPA 113572 | 662238 | CENTRAL NFLD REGIONAL HEALTH C | 50 UNION STREET | | GRAND FALLS WINDSOR | NL | CA |
| 693178222801 | 7429 | | 00690 | AA | PV | 2215302 | 12/01/2003 | 13110 | 500.00 | OR EDUCATION FUND | support for travel accomodati | 432167 | SUNRISE HEALTH REGION | 270 BRADBROOKE DRIVE | | YORKTON | SK | CA |
| 693178222801 | 7429 | | 00690 | AA | PV | 2524057 | 05/06/2005 | 15608 | 250.00 | OR EDUCATION FUND | ORNAC CONF | 432167 | SUNRISE HEALTH REGION | 270 BRADBROOKE DRIVE | | YORKTON | SK | CA |
| 693178242820 | 7211 | 0002 | 00690 | AA | PV | 1884256 | 06/06/2002 | 11189 | 500.00 | OR SOCIAL FUND | SPONSORSHIP SOCIAL CLUB MAY | 391395 | DAVID THOMPSOPN HEALTH REGION | 3942 - 50A AVENUE | | RED DEER | AB | CA |
| 200045244101 | 7157 | | 00186 | AA | PV | 3848678 | 03/29/2013 | 57 | 10,000.00 | ORA INTERACTIVE | | 692228 | 35 E WACKER DR 9TH FLOOR | | | CHICAGO | IL | US |
| 200045244101 | 7157 | | 00186 | AA | PV | 3856630 | 03/29/2013 | 61 | 25,000.00 | ORA INTERACTIVE | | 692228 | 35 E WACKER DR 9TH FLOOR | | | CHICAGO | IL | US |
| 200045244101 | 7321 | | 00186 | AA | PV | 3770629 | 07/27/2012 | 1107 | 13,500.00 | ORA INTERACTIVE | | 692228 | 35 E WACKER DR 9TH FLOOR | | | CHICAGO | IL | US |
| 200045244101 | 7321 | | 00186 | AA | PV | 3770630 | 07/27/2012 | 1105 | 22,500.00 | ORA INTERACTIVE | | 692228 | 35 E WACKER DR 9TH FLOOR | | | CHICAGO | IL | US |
| 008011300022 | 7157 | | 00008 | AA | PV | 3756108 | 06/01/2012 | 6365316 | 1,047.20 | ORACLE AMERICA (FKA SUN MICROS | Consultant labor hours for P6 | 422238 | PO BOX 203448 | | | DALLAS | TX | US |
| 008011300022 | 7157 | | 00008 | AA | PV | 3764181 | 06/29/2012 | 6369028 | 1,075.76 | ORACLE AMERICA (FKA SUN MICROS | PGBU:TM Covidien P6 Setup by O | 422238 | PO BOX 203448 | | | DALLAS | TX | US |
| 008011300022 | 7157 | | 00008 | AA | PV | 3764931 | 06/29/2012 | 6371193 | 20,583.97 | ORACLE AMERICA (FKA SUN MICROS | PGBU:TM Covidien P6 Setup+trav | 422238 | PO BOX 203448 | | | DALLAS | TX | US |
| 008011300022 | 7157 | | 00008 | AA | PV | 3782041 | 08/31/2012 | 6372574 | 3,264.02 | ORACLE AMERICA (FKA SUN MICROS | ORACLE consulting+travel expen | 422238 | PO BOX 203448 | | | DALLAS | TX | US |
| 008011300022 | 7157 | | 00008 | AA | PV | 3798437 | 09/28/2012 | 6375728 | 12,320.41 | ORACLE AMERICA (FKA SUN MICROS | Consultant Manhours for Covidi | 422238 | PO BOX 203448 | | | DALLAS | TX | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3953677 | 04/25/2014 | 6425301 | 1,786.32 | ORACLE AMERICA (FKA SUN MICROS | E1 Healthcheck travel exps Fev | 422238 | PO BOX 203448 | | | DALLAS | TX | US |
| 008011420221 | 7056 | | 00008 | AA | PV | 3875430 | 06/28/2013 | 101698059 | 15,812.00 | ORACLE AMERICA INC | | 646734 | PO BOX 203448 | | | DALLAS | TX | US |
| 008011300022 | 7157 | | 00008 | AA | PV | 3800958 | 10/26/2012 | 6378349 | 1,094.80 | ORACLE AMERICA INC | Consultant Labor for PBGU:TM C | 646734 | PO BOX 203448 | | | DALLAS | TX | US |
| 008011300022 | 7157 | | 00008 | AA | PV | 3840503 | 02/07/2013 | 6390702 | (0.01) | ORACLE AMERICA INC | Consulting Services | 646734 | PO BOX 203448 | | | DALLAS | TX | US |
| 008011420221 | 7157 | | 00008 | AA | PV | 3946619 | 03/28/2014 | 6422665 | 9,273.60 | ORACLE AMERICA INC (FKA ELOQUA | E1 Health check Feb 2014 | 662982 | PO BOX 203448 | | | DALLAS | TX | US |
| 008011420224 | 7157 | | 00008 | AA | PV | 1161756 | 10/18/1999 | 6084759 | 2274.95 | ORACLE CORPORATION | | 248840 | PO BOX 71028 | | | CHICAGO | IL | |
| 008011420223 | 7157 | | 00008 | AA | PV | 3105623 | 03/28/2008 | 6252944 | 2,162.08 | ORACLE CORPORATION | | 248840 | PO BOX 71028 | | | CHICAGO | IL | US |
| 008011420223 | 7157 | | 00008 | AA | PV | 3399569 | 11/27/2009 | 6297242 | 2,714.36 | ORACLE CORPORATION | Dragon fly data extract | 248840 | PO BOX 71028 | | | CHICAGO | IL | US |
| 027003300000 | 7157 | | 00023 | AA | PV | 1117582 | 08/24/1999 | 000224 | 368.87 | ORAEVSKY, ALEXANDER | REQ. SHIRLEY STOTLER 43293 | 272051 | 2001 HOLCOMBE BLVD UNIT 1805 | | | HOUSTON | TX | |
| 027003300000 | 7211 | | 00023 | AA | PV | 1116282 | 08/23/1999 | 000225 | 500 | ORAEVSKY, ALEXANDER | HONORARIUM | 272051 | 2001 HOLCOMBE BLVD UNIT 1805 | | | HOUSTON | TX | |
| 190143240312 | 7056 | | 00186 | AA | PV | 686272 | 05/18/1998 | 1023-CAT | 1729.01 | ORANGE COUNTY AIRPORT HILTON | | 687050 | 18800 MACARTHUR BLVD | | | IRVINE | CA | |
| 019000221822 | 7211 | | 00008 | AA | PV | 2116626 | 06/10/2003 | 022103 | 500.00 | ORANGE COUNTY RADIOLOGICAL SOC | MAIL CONTRIBUTION | 419796 | ATTN PAULA ROGERS | PO BOX 1297 | | ORANGE | CA | US |
| 181025080100 | 7056 | | 00023 | AA | PV | 754405 | 07/21/1998 | DML-20219 | 45 | ORANGE COUNTY RED CROSS | | 648667 | ATTN CHERYL HALCROW | 601 N GOLDEN CIRCLE | | SANTA ANA | CA | |
| 181025080101 | 7056 | | 00023 | AA | PV | 754405 | 07/21/1998 | DML-20219 | 315 | ORANGE COUNTY RED CROSS | | 648667 | ATTN CHERYL HALCROW | 601 N GOLDEN CIRCLE | | SANTA ANA | CA | |
| 181025080103 | 7056 | | 00023 | AA | PV | 754405 | 07/21/1998 | DML-20219 | 315 | ORANGE COUNTY RED CROSS | | 648667 | ATTN CHERYL HALCROW | 601 N GOLDEN CIRCLE | | SANTA ANA | CA | |
| 181025080230 | 7056 | | 00023 | AA | PV | 754405 | 07/21/1998 | DML-20219 | 45 | ORANGE COUNTY RED CROSS | | 648667 | ATTN CHERYL HALCROW | 601 N GOLDEN CIRCLE | | SANTA ANA | CA | |
| 181025080250 | 7056 | | 00023 | AA | PV | 754405 | 07/21/1998 | DML-20219 | 90 | ORANGE COUNTY RED CROSS | | 648667 | ATTN CHERYL HALCROW | 601 N GOLDEN CIRCLE | | SANTA ANA | CA | |
| 181025260305 | 7056 | | 00023 | AA | PV | 754405 | 07/21/1998 | DML-20219 | 45 | ORANGE COUNTY RED CROSS | | 648667 | ATTN CHERYL HALCROW | 601 N GOLDEN CIRCLE | | SANTA ANA | CA | |
| 173041223020 | 7421 | | 00173 | AA | PV | 4038125 | 04/24/2015 | 100 | 1,000.00 | ORANGE COUNTY SOCIETY OF | | 732214 | HEALTH SYSTEM PHARMACISTS | 3636 THORNDALE ROAD | ATTN GOLDIE MALEK | PASADENA | CA | US |
| 181025120136 | 7056 | | 00023 | AA | PV | 779192 | 08/17/1998 | 0898 | 250 | ORANGE EMPIRE SECTION | | 648531 | ATTN LINDA GARRIZ | ALCON LABORATORIES INC | 15800 ALTON PARKWAY | IRVINE | CA | |
| 181025120120 | 7056 | | 00023 | AA | PV | 825108 | 09/30/1998 | 091798 | 330 | ORANGE EMPIRE SECTION | | 648531 | ATTN LINDA GARRIZ | ALCON LABORATORIES INC | 15800 ALTON PARKWAY | IRVINE | CA | |
| 008011300362 | 7157 | | 00008 | AA | PV | 3880735 | 07/26/2013 | 0166950651 | 560.00 | ORBIS | | 658321 | 14756 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3883871 | 07/26/2013 | 0167860651 | 800.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3884374 | 07/26/2013 | 0170490651 | 1,040.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3886030 | 07/26/2013 | 0169610651 | 6,650.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3886718 | 07/26/2013 | 0171710651 | 13,400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3886757 | 07/26/2013 | 0169620651 | 1,560.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3887734 | 08/30/2013 | 0172580651 | 400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3890079 | 08/30/2013 | 0172790651 | 4,850.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3891704 | 08/30/2013 | 0173830651 | 15,050.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3893596 | 08/30/2013 | 0166950651A | 560.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3898470 | 09/27/2013 | 0168690651 | 5,200.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3898471 | 09/27/2013 | 0168700651 | 1,560.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3900787 | 09/27/2013 | 0178950651 | 6,150.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3901557 | 09/27/2013 | 0177410651 | 26,950.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3903338 | 09/27/2013 | 0180530651 | 6,900.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3903359 | 09/27/2013 | 0171720651 | 320.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3904387 | 10/25/2013 | 0180750651 | 13,450.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3909207 | 10/25/2013 | 0182520651 | 7,400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3914043 | 11/29/2013 | 0185880651 | 10,100.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3917551 | 11/29/2013 | 0186300651 | 6,200.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3917565 | 11/29/2013 | 0187940651 | 4,250.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3918721 | 11/29/2013 | 0188740651 | 5,050.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3924147 | 12/27/2013 | 0190400651 | 6,050.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3925205 | 12/27/2013 | 0190820651 | 4,400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3928339 | 01/24/2014 | 0191610651 | 13,000.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3928344 | 01/24/2014 | 0193150651 | 4,350.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3946940 | 03/28/2014 | 0201570651 | 32,350.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3948639 | 03/28/2014 | 0203010651 | 10,250.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3950224 | 04/25/2014 | 0205560651 | 23,300.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3950226 | 04/25/2014 | 0194750651 | 6,700.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3958054 | 05/30/2014 | 0207910651 | 6,316.16 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3958055 | 05/30/2014 | 0209580651 | 3,750.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3959392 | 05/30/2014 | 0209840651 | 950.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4006620 | 12/26/2014 | 0223170651 | 10,650.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4012626 | 01/23/2015 | 0243020651 | 1,672.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4012627 | 01/23/2015 | 0243810651 | 1,056.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4012706 | 01/23/2015 | 0240230651 | 9,120.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4015821 | 02/27/2015 | 0244810651 | 2,816.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4015822 | 02/27/2015 | 0244800651 | 437.50 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4018157 | 02/27/2015 | 0246520651 | 3,500.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4018159 | 02/27/2015 | 0246530651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4015819 | 02/27/2015 | 0241540651 | 12,842.20 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4015820 | 02/27/2015 | 0244820651 | 5,700.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4018158 | 02/27/2015 | 0246540651 | 13,038.19 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4018160 | 02/27/2015 | 0246510651 | 6,850.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4025919 | 03/27/2015 | 0247880651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4026816 | 03/27/2015 | 0250890651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4028060 | 03/27/2015 | 0252050651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4025918 | 03/27/2015 | 0247870651 | 3,500.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4025920 | 03/27/2015 | 0247890651 | 27,827.55 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4025940 | 03/27/2015 | 0238620651 | 26,165.05 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4026815 | 03/27/2015 | 0250900651 | 23,259.48 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4026817 | 03/27/2015 | 0249090651 | 23,368.42 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4026818 | 03/27/2015 | 0249070651 | 3,500.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4026819 | 03/27/2015 | 0249060651 | 17,550.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4026820 | 03/27/2015 | 0250870651 | 16,750.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4026821 | 03/27/2015 | 0250880651 | 3,500.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4028059 | 03/27/2015 | 0252040651 | 4,375.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4028061 | 03/27/2015 | 0252030651 | 8,160.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4031505 | 04/24/2015 | 0253370651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4031507 | 04/24/2015 | 0254570651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4031508 | 04/24/2015 | 0254560651 | 4,900.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4032960 | 04/24/2015 | 0255640651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4036032 | 04/24/2015 | 0257930651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4036035 | 04/24/2015 | 0256740651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302196 | 7157 | | 00008 | AA | PV | 4031509 | 04/24/2015 | 0254550651 | 19,200.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302196 | 7157 | | 00008 | AA | PV | 4032673 | 04/24/2015 | 0254590651 | 19,600.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302196 | 7157 | | 00008 | AA | PV | 4032959 | 04/24/2015 | 0255620651 | 9,600.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302196 | 7157 | | 00008 | AA | PV | 4032961 | 04/24/2015 | 0255650651 | 9,800.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302196 | 7157 | | 00008 | AA | PV | 4036029 | 04/24/2015 | 0257950651 | 9,800.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |
| 008011302196 | 7157 | | 00008 | AA | PV | 4036030 | 04/24/2015 | 0257910651 | 9,600.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | | | CHICAGO | IL | US |

MNK-T1_0008005740.xlsx HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER 1294

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011302196 | 7157 | 00008 | AA | PV | 4036031 | 04/24/2015 | 0256760651 | 9,800.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302196 | 7157 | 00008 | AA | PV | 4036033 | 04/24/2015 | 0256720651 | 9,600.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4031506 | 04/24/2015 | 0253360651 | 3,500.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4031510 | 04/24/2015 | 0254580651 | 12,303.31 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4031511 | 04/24/2015 | 0253380651 | 11,400.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4032705 | 04/24/2015 | 0255630651 | 4,550.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4034767 | 04/24/2015 | 0255610651 | 36,900.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4036034 | 04/24/2015 | 0256730651 | 3,500.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4036036 | 04/24/2015 | 0257920651 | 3,150.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 4039051 | 05/29/2015 | 0260610651 | 3,520.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 4039053 | 05/29/2015 | 0258550651 | 3,520.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 4043882 | 05/29/2015 | 0260840651 | 3,520.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 4045315 | 05/29/2015 | 0262990651 | 3,520.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302196 | 7157 | 00008 | AA | PV | 4039049 | 05/29/2015 | 0260590651 | 9,600.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302196 | 7157 | 00008 | AA | PV | 4039050 | 05/29/2015 | 0260630651 | 7,840.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302196 | 7157 | 00008 | AA | PV | 4039054 | 05/29/2015 | 0258620651 | 9,800.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302196 | 7157 | 00008 | AA | PV | 4039055 | 05/29/2015 | 0258610651 | 9,600.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302196 | 7157 | 00008 | AA | PV | 4043876 | 05/29/2015 | 0260820651 | 9,600.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302196 | 7157 | 00008 | AA | PV | 4045316 | 05/29/2015 | 0264280651 | 9,800.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4039932 | 05/29/2015 | 0260570651 | 28,201.42 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4039933 | 05/29/2015 | 0260580651 | 16,456.57 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4043877 | 05/29/2015 | 0260810651 | 10,552.30 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4043878 | 05/29/2015 | 0260800651 | 11,690.62 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4043881 | 05/29/2015 | 0260790651 | 2,850.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011306196 | 7157 | 00008 | AA | PV | 4039048 | 05/29/2015 | 0258540651 | 2,975.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011306196 | 7157 | 00008 | AA | PV | 4039052 | 05/29/2015 | 0260600651 | 3,500.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011306196 | 7157 | 00008 | AA | PV | 4043880 | 05/29/2015 | 0260830651 | 3,500.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011306196 | 7157 | 00008 | AA | PV | 4045313 | 05/29/2015 | 0262950651 | 12,047.50 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011307196 | 7157 | 00008 | AA | PV | 4043879 | 05/29/2015 | 0260860651 | 9,800.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011307196 | 7157 | 00008 | AA | PV | 4045314 | 05/29/2015 | 0262970651 | 9,600.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011307196 | 7157 | 00008 | AA | PV | 4045318 | 05/29/2015 | 0264240651 | 9,600.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 140011420362 | 7157 | 00140 | AA | PV | 4045317 | 05/29/2015 | 0264250651 | 3,500.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | 00008 | AA | PV | 4049335 | 06/26/2015 | 0265310651 | 9,600.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | 00008 | AA | PV | 4049336 | 06/26/2015 | 0265350651 | 9,800.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | 00008 | AA | PV | 4049368 | 06/26/2015 | 0266550651 | 9,600.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | 00008 | AA | PV | 4049370 | 06/26/2015 | 0252070651 | 8,820.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | 00008 | AA | PV | 4049371 | 06/26/2015 | 0266590651 | 19,600.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | 00008 | AA | PV | 4053726 | 06/26/2015 | 0252060651 | 13,073.07 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 4047516 | 06/26/2015 | 0264260651 | 3,520.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 4047546 | 06/26/2015 | 0265330651 | 3,520.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 4049369 | 06/26/2015 | 0266570651 | 3,520.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 4052361 | 06/26/2015 | 0257940651 | 13,395.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 4053094 | 06/26/2015 | 0249080651 | 3,520.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 4053767 | 06/26/2015 | 0269380651 | 3,520.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 4053769 | 06/26/2015 | 0267680651 | 1,408.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4047513 | 06/26/2015 | 0262940651 | 6,840.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4047515 | 06/26/2015 | 0262960651 | 6,688.75 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4047548 | 06/26/2015 | 0265410651 | 12,200.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4047549 | 06/26/2015 | 0265420651 | 9,766.25 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4047550 | 06/26/2015 | 0265400651 | 9,581.04 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4049365 | 06/26/2015 | 0266520651 | 13,395.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4049366 | 06/26/2015 | 0266530651 | 17,096.13 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4049367 | 06/26/2015 | 0266540651 | 11,989.86 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4053117 | 06/26/2015 | 0268030651 | 31,949.68 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4053118 | 06/26/2015 | 0268040651 | 28,595.50 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4053119 | 06/26/2015 | 0268150651 | 32,050.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4053120 | 06/26/2015 | 0268060651 | 25,328.55 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4053762 | 06/26/2015 | 0268050651 | 16,300.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4053763 | 06/26/2015 | 0268080651 | 3,500.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4053764 | 06/26/2015 | 0269350651 | 8,906.25 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4053765 | 06/26/2015 | 0269340651 | 7,015.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4053766 | 06/26/2015 | 0269370651 | 3,500.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4053768 | 06/26/2015 | 0269330651 | 11,400.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4053770 | 06/26/2015 | 0267670651 | 3,500.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 140011420362 | 7157 | 00140 | AA | PV | 4047514 | 06/26/2015 | 0262980651 | 3,500.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 140011420362 | 7157 | 00140 | AA | PV | 4047517 | 06/26/2015 | 0264230651 | 24,400.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 140011420362 | 7157 | 00140 | AA | PV | 4047547 | 06/26/2015 | 0265320651 | 3,500.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 140011420362 | 7157 | 00140 | AA | PV | 4048249 | 06/26/2015 | 0256750651 | 11,400.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 140011420362 | 7157 | 00140 | AA | PV | 4049364 | 06/26/2015 | 0266560651 | 3,500.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 4055082 | 07/24/2015 | 0271180651 | 3,520.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 4058537 | 07/24/2015 | 0272420651 | 3,520.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 4059706 | 07/24/2015 | 0273670651 | 3,520.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | 00008 | AA | PV | 4060678 | 07/24/2015 | 0274220651 | 2,816.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4055083 | 07/24/2015 | 0271170651 | 3,150.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4055084 | 07/24/2015 | 0271130651 | 7,701.25 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4055085 | 07/24/2015 | 0271120651 | 10,545.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4055086 | 07/24/2015 | 0271150651 | 9,262.50 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4055087 | 07/24/2015 | 0271140651 | 8,000.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4058064 | 07/24/2015 | 0272370651 | 11,400.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4058065 | 07/24/2015 | 0272380651 | 10,293.75 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4058066 | 07/24/2015 | 0272390651 | 8,122.50 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4058067 | 07/24/2015 | 0272410651 | 1,750.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4059702 | 07/24/2015 | 0273620651 | 11,400.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4059704 | 07/24/2015 | 0273660651 | 2,625.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4059707 | 07/24/2015 | 0273630651 | 12,640.33 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4059708 | 07/24/2015 | 0273640651 | 7,053.75 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4060674 | 07/24/2015 | 0274210651 | 525.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4060675 | 07/24/2015 | 0274180651 | 12,200.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4060676 | 07/24/2015 | 0274170651 | 11,400.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4060679 | 07/24/2015 | 0274240651 | 4,056.25 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | 00008 | AA | PV | 4060680 | 07/24/2015 | 0274190651 | 3,633.75 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | 00008 | AA | PV | 4056490 | 07/24/2015 | 0268070651 | 7,680.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | 00008 | AA | PV | 4056491 | 07/24/2015 | 0268100651 | 7,840.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | 00008 | AA | PV | 4056492 | 07/24/2015 | 0269360651 | 9,600.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | 00008 | AA | PV | 4056493 | 07/24/2015 | 0269390651 | 9,800.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | 00008 | AA | PV | 4056494 | 07/24/2015 | 0267700651 | 8,820.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | 00008 | AA | PV | 4056495 | 07/24/2015 | 0267660651 | 8,640.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | 00008 | AA | PV | 4056548 | 07/24/2015 | 0271160651 | 9,600.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | 00008 | AA | PV | 4056549 | 07/24/2015 | 0271200651 | 2,940.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | 00008 | AA | PV | 4058062 | 07/24/2015 | 0272440651 | 9,800.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | 00008 | AA | PV | 4058063 | 07/24/2015 | 0272400651 | 8,640.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | 00008 | AA | PV | 4059703 | 07/24/2015 | 0273650651 | 8,640.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | 00008 | AA | PV | 4059705 | 07/24/2015 | 0273690651 | 9,800.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | 00008 | AA | PV | 4060673 | 07/24/2015 | 0274250651 | 9,800.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | 00008 | AA | PV | 4060677 | 07/24/2015 | 0274200651 | 7,680.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | 00008 | AA | PV | 4061974 | 08/28/2015 | 0264270651 | 13,400.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | 00008 | AA | PV | 4061981 | 08/28/2015 | 0266580651 | 13,400.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | 00008 | AA | PV | 4061982 | 08/28/2015 | 0275320651 | 13,400.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | 00008 | AA | PV | 4061983 | 08/28/2015 | 0273680651 | 13,400.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | 00008 | AA | PV | 4061984 | 08/28/2015 | 0268090651 | 10,720.00 | ORBIS CLINICAL LLC | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011300196 | 7157 | | 00008 | AA | PV | 4061985 | 08/28/2015 | 0267690651 | 27,083.48 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4061986 | 08/28/2015 | 0271190651 | 27,304.29 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4061987 | 08/28/2015 | 0272430651 | 13,400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4065637 | 08/28/2015 | 0277660651 | 14,259.69 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4067862 | 08/28/2015 | 0279190651 | 13,400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4064474 | 08/28/2015 | 0277650651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4064511 | 08/28/2015 | 0276430651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4065651 | 08/28/2015 | 0279180651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4066736 | 08/28/2015 | 0280450651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4062287 | 08/28/2015 | 0276400651 | 13,772.05 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4062288 | 08/28/2015 | 0276450651 | 16,618.75 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4064471 | 08/28/2015 | 0277670651 | 11,136.25 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4064472 | 08/28/2015 | 0277610651 | 17,469.23 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4064473 | 08/28/2015 | 0277640651 | 3,500.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4064476 | 08/28/2015 | 0277620651 | 8,692.50 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4064510 | 08/28/2015 | 0276370651 | 3,405.99 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4064513 | 08/28/2015 | 0276380651 | 16,851.25 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4064515 | 08/28/2015 | 0276420651 | 3,850.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4065077 | 08/28/2015 | 0276390651 | 16,200.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4065650 | 08/28/2015 | 0279200651 | 12,242.50 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4065652 | 08/28/2015 | 0279170651 | 3,500.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4065654 | 08/28/2015 | 0279150651 | 1,852.50 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4065655 | 08/28/2015 | 0279140651 | 32,000.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4065656 | 08/28/2015 | 0279130651 | 15,326.25 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4066733 | 08/28/2015 | 0280420651 | 17,434.31 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4066734 | 08/28/2015 | 0280430651 | 24.85 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4066737 | 08/28/2015 | 0280470651 | 4,425.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4064475 | 08/28/2015 | 0277680651 | 4,410.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4064514 | 08/28/2015 | 0276410651 | 2,640.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4064516 | 08/28/2015 | 0276460651 | 9,800.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4065649 | 08/28/2015 | 0279210651 | 9,800.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4065653 | 08/28/2015 | 0279160651 | 7,200.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4066735 | 08/28/2015 | 0280440651 | 7,200.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4066738 | 08/28/2015 | 0280480651 | 7,840.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4069597 | 09/25/2015 | 0280460651 | 13,400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4070995 | 09/25/2015 | 0282520651 | 13,400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4071289 | 09/25/2015 | 0283670651 | 13,400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4072625 | 09/25/2015 | 0284950651 | 13,400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4070721 | 09/25/2015 | 0283660651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4070725 | 09/25/2015 | 0282510651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4073275 | 09/25/2015 | 0284940651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4075517 | 09/25/2015 | 0285440651 | 1,575.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4075518 | 09/25/2015 | 0285450651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4075579 | 09/25/2015 | 0287450651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4075632 | 09/25/2015 | 0275310651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4070719 | 09/25/2015 | 0283680651 | 8,628.75 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4070720 | 09/25/2015 | 0283640651 | 12,200.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4070722 | 09/25/2015 | 0283650651 | 875.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4070724 | 09/25/2015 | 0282530651 | 9,071.25 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4070726 | 09/25/2015 | 0282500651 | 5,600.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4070728 | 09/25/2015 | 0282480651 | 2,930.35 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4070729 | 09/25/2015 | 0282470651 | 12,200.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4073274 | 09/25/2015 | 0284930651 | 1,750.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4075515 | 09/25/2015 | 0285420651 | 10,675.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4075577 | 09/25/2015 | 0287420651 | 6,862.50 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4075631 | 09/25/2015 | 0275330651 | 5,531.25 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4075634 | 09/25/2015 | 0275290651 | 8,385.95 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4075635 | 09/25/2015 | 0275280651 | 11,895.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4075636 | 09/25/2015 | 0275270651 | 12,276.20 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4070718 | 09/25/2015 | 0283690651 | 9,065.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4070723 | 09/25/2015 | 0282540651 | 8,820.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4070727 | 09/25/2015 | 0282490651 | 8,160.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4073273 | 09/25/2015 | 0284920651 | 9,120.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4073277 | 09/25/2015 | 0284970651 | 1,960.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4075516 | 09/25/2015 | 0285430651 | 9,120.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4075519 | 09/25/2015 | 0285480651 | 9,800.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4075578 | 09/25/2015 | 0287440651 | 8,640.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4075580 | 09/25/2015 | 0287470651 | 9,310.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4075630 | 09/25/2015 | 0275340651 | 9,800.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4075633 | 09/25/2015 | 0275300651 | 9,120.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4076129 | 10/30/2015 | 0285460651 | 13,400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4076131 | 10/30/2015 | 0287430651 | 10,720.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4079356 | 10/30/2015 | 0288610651 | 13,400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4079384 | 10/30/2015 | 0288840651 | 13,400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4079390 | 10/30/2015 | 0276440651 | 13,400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4080764 | 10/30/2015 | 0285470651 | 9,145.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4080766 | 10/30/2015 | 0287460651 | 9,366.25 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4080783 | 10/30/2015 | 0290450651 | 13,400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4083476 | 10/30/2015 | 0288640651 | 11,505.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4084698 | 10/30/2015 | 0292760651 | 13,400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4077088 | 10/30/2015 | 0288630651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4080097 | 10/30/2015 | 0288860651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4081055 | 10/30/2015 | 0290476051 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4082456 | 10/30/2015 | 0292590651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4084338 | 10/30/2015 | 0292780651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4076333 | 10/30/2015 | 0287410651 | 24,950.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4077090 | 10/30/2015 | 0288600651 | 10,827.50 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4080098 | 10/30/2015 | 0288870651 | 262.50 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4081021 | 10/30/2015 | 0288820651 | 26,100.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4081056 | 10/30/2015 | 0290480651 | 350.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4077087 | 10/30/2015 | 0288650651 | 6,370.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4077089 | 10/30/2015 | 0288620651 | 9,600.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4080096 | 10/30/2015 | 0288850651 | 9,600.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4080099 | 10/30/2015 | 0288890651 | 7,595.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4080102 | 10/30/2015 | 0277630651 | 5,760.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4081054 | 10/30/2015 | 0290460651 | 9,600.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4084339 | 10/30/2015 | 0292770651 | 17,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4084340 | 10/30/2015 | 0292800651 | 15,190.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4081764 | 10/30/2015 | 0288830651 | 11,818.75 | ORBIS CLINICAL LLC | OFIRMEV Contract Medical Direc | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4081765 | 10/30/2015 | 0288880651 | 15,179.69 | ORBIS CLINICAL LLC | OFIRMEV Contract Medical Direc | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4081788 | 10/30/2015 | 0290440651 | 8,082.50 | ORBIS CLINICAL LLC | OFIRMEV Contract Medical Direc | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4081789 | 10/30/2015 | 0290490651 | 11,357.50 | ORBIS CLINICAL LLC | OFIRMEV Contract Medical Direc | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4081816 | 10/30/2015 | 0292600651 | 11,283.75 | ORBIS CLINICAL LLC | OFIRMEV Contract Medical Direc | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4088267 | 11/27/2015 | 0293900651 | 13,400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4089391 | 11/27/2015 | 0296730651 | 40,200.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4086026 | 11/27/2015 | 0293920651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4087245 | 11/27/2015 | 0295340651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4089674 | 11/27/2015 | 0296750651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4090364 | 11/27/2015 | 0297830651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4086013 | 11/27/2015 | 0292750651 | 24,550.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011302200 | 7157 | | 00008 | AA | PV | 4087244 | 11/27/2015 | 0295350651 | 612.50 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4089676 | 11/27/2015 | 0296720651 | 16,450.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4085808 | 11/27/2015 | 0293910651 | 8,400.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4086027 | 11/27/2015 | 0293940651 | 3,920.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4087243 | 11/27/2015 | 0295370651 | 9,800.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4087246 | 11/27/2015 | 0295330651 | 9,480.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4089673 | 11/27/2015 | 0296740651 | 5,760.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4089675 | 11/27/2015 | 0296770651 | 5,390.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4090363 | 11/27/2015 | 0297820651 | 5,421.20 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4090366 | 11/27/2015 | 0297850651 | 8,820.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4087753 | 11/27/2015 | 0292790651 | 10,767.50 | ORBIS CLINICAL LLC | Contract Medical Director: Zim | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4087764 | 11/27/2015 | 0293930651 | 11,357.50 | ORBIS CLINICAL LLC | Consultat Medical Director: Zi | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4087774 | 11/27/2015 | 0295360651 | 10,325.00 | ORBIS CLINICAL LLC | Consultant Medical Director | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4088562 | 11/27/2015 | 0296760651 | 10,841.25 | ORBIS CLINICAL LLC | Consulting Medical Director Zi | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4090365 | 11/27/2015 | 0297840651 | 11,210.00 | ORBIS CLINICAL LLC | Med Director Consultant | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4096601 | 12/25/2015 | 0297810651 | 8,049.82 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4091256 | 12/25/2015 | 0298980651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4095893 | 12/25/2015 | 0300780651 | 2,112.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4095896 | 12/25/2015 | 0301430651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4091257 | 12/25/2015 | 0299000651 | 9,800.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4091547 | 12/25/2015 | 0298970651 | 9,480.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4095892 | 12/25/2015 | 0300770651 | 5,280.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4095894 | 12/25/2015 | 0300800651 | 8,820.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4095895 | 12/25/2015 | 0301450651 | 8,820.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4095897 | 12/25/2015 | 0301420651 | 9,600.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4094704 | 12/25/2015 | 0298990651 | 12,685.00 | ORBIS CLINICAL LLC | Medical Director Consultant | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4099610 | 01/22/2016 | 0302490651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4099626 | 01/22/2016 | 0305390651 | 2,552.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4099628 | 01/22/2016 | 0304350651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4102715 | 01/22/2016 | 0306560651 | 2,816.00 | ORBIS CLINICAL LLC | Batch Voucher Entry | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4102719 | 01/22/2016 | 0307570651 | 3,520.00 | ORBIS CLINICAL LLC | Batch Voucher Entry | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4099609 | 01/22/2016 | 0302480651 | 9,360.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4099611 | 01/22/2016 | 0302510651 | 9,800.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4099627 | 01/22/2016 | 0304370651 | 9,310.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4099629 | 01/22/2016 | 0304340651 | 9,600.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4102712 | 01/22/2016 | 0290500651 | 6,615.00 | ORBIS CLINICAL LLC | Batch Voucher Entry | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4102713 | 01/22/2016 | 0306620651 | 5,400.00 | ORBIS CLINICAL LLC | Batch Voucher Entry | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4102714 | 01/22/2016 | 0306640651 | 8,575.00 | ORBIS CLINICAL LLC | Batch Voucher Entry | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4102716 | 01/22/2016 | 0306570651 | 8,575.00 | ORBIS CLINICAL LLC | Batch Voucher Entry | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4102717 | 01/22/2016 | 0306550651 | 6,720.00 | ORBIS CLINICAL LLC | Batch Voucher Entry | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4102718 | 01/22/2016 | 0307560651 | 9,600.00 | ORBIS CLINICAL LLC | Batch Voucher Entry | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4102720 | 01/22/2016 | 0307590651 | 3,920.00 | ORBIS CLINICAL LLC | Batch Voucher Entry | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4098871 | 01/22/2016 | 0300790651 | 7,375.00 | ORBIS CLINICAL LLC | Zimmerman Ofirmev Contact Medi | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4098872 | 01/22/2016 | 0301440651 | 16,140.65 | ORBIS CLINICAL LLC | Zimmerman Ofirmev Contact Medi | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4099871 | 01/22/2016 | 0302500651 | 11,505.00 | ORBIS CLINICAL LLC | Consulting Medical Director | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4099890 | 01/22/2016 | 0305400651 | 8,776.25 | ORBIS CLINICAL LLC | Consulting Medical Director | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4099891 | 01/22/2016 | 0304360651 | 11,210.00 | ORBIS CLINICAL LLC | Consulting Medical Director | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4104701 | 02/26/2016 | 0308560651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4107339 | 02/26/2016 | 0308720651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4108875 | 02/26/2016 | 0309620651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4109815 | 02/26/2016 | 0311900651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4111880 | 02/26/2016 | 0312900651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4104389 | 02/26/2016 | 0307550651 | 16,500.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4104399 | 02/26/2016 | 0308540651 | 102,900.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4104702 | 02/26/2016 | 0308550651 | 9,600.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4107340 | 02/26/2016 | 0308710651 | 9,600.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4109816 | 02/26/2016 | 0311890651 | 9,600.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4111881 | 02/26/2016 | 0312890651 | 9,600.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4103643 | 02/26/2016 | 0307580651 | 10,398.75 | ORBIS CLINICAL LLC | Medical Director Consultant | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4106406 | 02/26/2016 | 0308570651 | 11,505.00 | ORBIS CLINICAL LLC | Ofirmev Consulting Medical Dir | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4109230 | 02/26/2016 | 0308730651 | 12,095.00 | ORBIS CLINICAL LLC | Ofirmev Medical Director Consu | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4109239 | 02/26/2016 | 0309630651 | 16,272.12 | ORBIS CLINICAL LLC | Ofirmev Medical Director Consu | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4113279 | 03/25/2016 | 0313960651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4114221 | 03/25/2016 | 0314940651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4113280 | 03/25/2016 | 0313950651 | 9,120.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4114222 | 03/25/2016 | 0314930651 | 9,480.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4114907 | 03/25/2016 | 0312910651 | 30,271.38 | ORBIS CLINICAL LLC | Zimmerman Ofirmev Medical Dire | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4114908 | 03/25/2016 | 0313970651 | 12,685.00 | ORBIS CLINICAL LLC | Zimmerman Ofirmev Medical Dire | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4114909 | 03/25/2016 | 0314950651 | 11,800.00 | ORBIS CLINICAL LLC | Zimmerman Ofirmev Medical Dire | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4120919 | 04/22/2016 | 0317580651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4120920 | 04/22/2016 | 0317560651 | 7,200.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4120921 | 04/22/2016 | 0315610651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4120922 | 04/22/2016 | 0315590651 | 4,320.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4120924 | 04/22/2016 | 0317760651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4120926 | 04/22/2016 | 0317740651 | 7,200.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4121204 | 04/22/2016 | 0319550651 | 7,200.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 4121205 | 04/22/2016 | 0319570651 | 3,520.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4121199 | 04/22/2016 | 0317550651 | 51,500.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4120923 | 04/22/2016 | 0315600651 | 9,360.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4120925 | 04/22/2016 | 0317750651 | 9,600.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4121198 | 04/22/2016 | 0317570651 | 9,360.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302210 | 7157 | | 00008 | AA | PV | 4121207 | 04/22/2016 | 0319560651 | 9,600.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4121889 | 04/22/2016 | 0317590651 | 11,800.00 | ORBIS CLINICAL LLC | Medical Director Zimmerman | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4121890 | 04/22/2016 | 0315620651 | 11,505.00 | ORBIS CLINICAL LLC | Medical Director Zimmerman | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4121891 | 04/22/2016 | 0317770651 | 11,210.00 | ORBIS CLINICAL LLC | Medical Director Zimmerman | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4131319 | 05/27/2016 | 0323090651 | 34,000.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011302200 | 7157 | | 00008 | AA | PV | 4133020 | 05/27/2016 | 0326140651 | 51,750.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4126011 | 05/27/2016 | 0321060651 | 21,977.50 | ORBIS CLINICAL LLC | Medical Director - Zimmerman | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4131934 | 05/27/2016 | 0323130651 | 9,145.00 | ORBIS CLINICAL LLC | Ofirmev Medical Director | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4131935 | 05/27/2016 | 0325940651 | 5,973.75 | ORBIS CLINICAL LLC | Ofirmev Medical Director | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4131936 | 05/27/2016 | 0324110651 | 9,218.75 | ORBIS CLINICAL LLC | Ofirmev Medical Director | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4131937 | 05/27/2016 | 0322020651 | 10,620.00 | ORBIS CLINICAL LLC | Ofirmev Medical Director | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4133854 | 06/24/2016 | 0326180651 | 6,711.25 | ORBIS CLINICAL LLC | Ofirmev Medical Director | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4138622 | 06/24/2016 | 0327290651 | 7,006.25 | ORBIS CLINICAL LLC | Ofrimev Medical Director | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 173011300080 | 7157 | 0100 | 00173 | AA | PV | 4140542 | 07/22/2016 | 0329520651 | 7,375.00 | ORBIS CLINICAL LLC | Ofirmev Medical Director | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 003011300362 | 7157 | | 00003 | AA | PV | 4182349 | 03/03/2017 | 0330710651 | 2,042.83 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 008011300196 | 7157 | | 00008 | AA | PV | 4186974 | 03/31/2017 | 0332490651 | 5,900.00 | ORBIS CLINICAL LLC | | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 011010120260 | 7157 | | 00011 | AA | PV | 4203184 | 07/24/2017 | 0380020651 | 13,920.00 | ORBIS CLINICAL LLC | Odulola Odusanya | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 011010120260 | 7157 | | 00011 | AA | PV | 4203185 | 07/24/2017 | 0380990651 | 4,200.00 | ORBIS CLINICAL LLC | Odulola Odusanya | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 011010120260 | 7157 | | 00011 | AA | PV | 4203186 | 07/24/2017 | 0383360651 | 4,080.00 | ORBIS CLINICAL LLC | Odulola Odusanya | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 011010120260 | 7157 | | 00011 | AA | PV | 4203187 | 07/24/2017 | 0384330651 | 3,600.00 | ORBIS CLINICAL LLC | Odulola Odusanya | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 011010120260 | 7157 | | 00011 | AA | PV | 4203188 | 07/24/2017 | 0385490651 | 3,720.00 | ORBIS CLINICAL LLC | Odulola Odusanya | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 011010120260 | 7157 | | 00011 | AA | PV | 4203189 | 07/24/2017 | 0387840651 | 4,800.00 | ORBIS CLINICAL LLC | Odulola Odusanya | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 011010120260 | 7157 | | 00011 | AA | PV | 4203190 | 07/24/2017 | 0388880651 | 4,440.00 | ORBIS CLINICAL LLC | Odulola Odusanya | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 011010120260 | 7157 | | 00011 | AA | PV | 4203191 | 07/24/2017 | 0389810651 | 4,800.00 | ORBIS CLINICAL LLC | Odulola Odusanya | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 011010120260 | 7157 | | 00011 | AA | PV | 4203192 | 07/24/2017 | 0390780651 | 4,920.00 | ORBIS CLINICAL LLC | Odulola Odusanya | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 011010120260 | 7157 | | 00011 | AA | PV | 4203193 | 07/24/2017 | 0390980651 | 2,160.00 | ORBIS CLINICAL LLC | Odulola Odusanya | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 011010120260 | 7157 | | 00011 | AA | PV | 4203194 | 07/24/2017 | 0393250651 | 2,880.00 | ORBIS CLINICAL LLC | Odulola Odusanya | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 011010120260 | 7157 | | 00011 | AA | PV | 4203195 | 07/24/2017 | 0393490651 | 2,520.00 | ORBIS CLINICAL LLC | Odulola Odusanya | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |
| 011010120260 | 7157 | | 00011 | AA | PV | 4203196 | 07/24/2017 | 0395200651 | 8,520.00 | ORBIS CLINICAL LLC | Odulola Odusanya | 710484 | 16692 COLLECTIONS CENTER DR | CHICAGO | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| Account | Date | Doc# | Ref | Amount | Vendor/Description | Notes | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35053500115 7157 | 00200 AA PV | 2640050 11/28/2005 100114 | | 1,092.50 | PACIFIC RIDGE SOFTWARE | | 452625 10650 ARBOR HEIGHTS LN | SAN DIEGO | CA | US |
| 35053500120 7157 | 00200 AA PV | 2653742 12/21/2005 100115 | | 1,159.00 | PACIFIC RIDGE SOFTWARE | | 452625 10650 ARBOR HEIGHTS LN | SAN DIEGO | CA | US |
| 35053500120 7157 | 00200 AA PV | 2691868 02/23/2006 100116 | | 5,690.50 | PACIFIC RIDGE SOFTWARE | | 452625 10650 ARBOR HEIGHTS LN | SAN DIEGO | CA | US |
| ... | ... | ... | | ... | ... | | ... | ... | ... | ... |

(The full page continues with numerous similar line items referencing PACIFIC RIDGE SOFTWARE, PACKAGING DEVELOPMENT SERVICE, THOMPSON, MALLINCKRODT MEDICAL, FAGELER & COMPANIES, TWILIGHT LANE, and others across multiple cities and states.)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00801100196 7157 | 00008 AA PV | 3476507 04/23/2010 35-07-03.06 | 8,868.75 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 00801100196 7157 | 00008 AA PV | 3476508 04/23/2010 35.07.03.07 | 4,998.90 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 00801100196 7157 | 00008 AA PV | 3479090 04/23/2010 35-07-03.06A | 10,381.25 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 15701240003 7157 | 00008 AA PV | 3474774 04/23/2010 35.11.02 | 161.20 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 15701240003 7157 | 00008 AA PV | 3479086 04/23/2010 35.11.09 | 78,377.70 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 02000284127 7321 | 00008 AA PV | 3453879 02/26/2010 35.14.01 | 30,375.00 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 00801130196 7157 | 00008 AA PV | 3495497 05/28/2010 35.15.02 | 3,324.86 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 00801130196 7157 | 00008 AA PV | 3502149 06/25/2010 35.15.01 | 78,650.00 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 15701240003 7157 | 00008 AA PV | 3520276 07/23/2010 35.11.11 | 78,343.60 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 15701240003 7157 | 00008 AA PV | 3520305 07/23/2010 35.15.06 | 4,391.68 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 15701240007 7157 | 00008 AA PV | 3510715 07/23/2010 35.16.01 | 94,400.00 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 15701240007 7157 | 00008 AA PV | 3519064 07/23/2010 35.11.10 | 78,346.80 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 00801130196 7157 | 00008 AA PV | 3523549 08/27/2010 35.15.04 | 3,515.11 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 00801130196 7157 | 00008 AA PV | 3524737 08/27/2010 35.15.03 | 78,659.69 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 15701240007 7157 | 00008 AA PV | 3524763 08/27/2010 35.11.12 | 78,352.60 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 15701240007 7157 | 00008 AA PV | 3531983 08/27/2010 35.11.13 | 78,349.00 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 00801130196 7157 | 00008 AA PV | 3538573 09/24/2010 35.17.01 | 18,042.38 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 15701240007 7157 | 00008 AA PV | 3541112 09/24/2010 35.11.14 | 82,104.52 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 00801130196 7157 | 00008 AA PV | 3551794 10/22/2010 35.19.01 | 25,194.62 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 15701240007 7157 | 00008 AA PV | 3546853 10/22/2010 35.18.01 | 26,575.54 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 15701240007 7157 | 00008 AA PV | 3546854 10/22/2010 35.11.15 | 81,531.10 PARAGON RX INTERNATIONAL LLC | | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 15701240010 7157 | 00008 AA PV | 3600889 03/25/2011 35.18.03 | 3,029.93 PARAGON RX INTERNATIONAL LLC | Ethnographic Research -OOPs for | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 15701240007 7157 | 00008 AA PV | 3621153 05/27/2011 35.18.04 | 46,825.53 PARAGON RX INTERNATIONAL LLC | Ethnographic Research LAO Pres | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 15701240010 7157 | 00008 AA PV | 3642020 07/22/2011 35.18.02 | 99,663.41 PARAGON RX INTERNATIONAL LLC | Outstanding Paragon Invoice - | 556929 630 CHURCHMANS ROAD SUITE 200 | | NEWARK | DE US |
| 18613524017 7421 | 00186 AA PV | 1128398 09/08/1999 70081B | 12365 PARALLAX PRODUCTIONS INC | | 272736 65 CHAPEL STREET | | NEWTON | MA |
| 18613524017 7421 | 00186 AA PV | 1128400 09/08/1999 70081A | 12975 PARALLAX PRODUCTIONS INC | | 272736 65 CHAPEL STREET | | NEWTON | MA |
| 18613524017 7421 | 00186 AA PV | 1128403 09/08/1999 70081C | 14275 PARALLAX PRODUCTIONS INC | | 272736 65 CHAPEL STREET | | NEWTON | MA |
| 18613524017 7421 | 00186 AA PV | 1163682 10/19/1999 70081D | 10590 PARALLAX PRODUCTIONS INC | | 272736 65 CHAPEL STREET | | NEWTON | MA |
| 18613524017 7421 | 00186 AA PV | 1163685 10/19/1999 70081E | 13315 PARALLAX PRODUCTIONS INC | | 272736 65 CHAPEL STREET | | NEWTON | MA |
| 18613524017 7421 | 00186 AA PV | 1176576 10/31/1999 99153 | 1562.5 PARALLAX PRODUCTIONS INC | | 272736 65 CHAPEL STREET | | NEWTON | MA |
| 18613524017 7421 | 00186 AA PV | 1200348 12/01/1999 99168 | 14275 PARALLAX PRODUCTIONS INC | | 272736 65 CHAPEL STREET | | NEWTON | MA |
| 18613524017 7421 | 00186 AA PV | 1200351 12/01/1999 99174 | 1043.74 PARALLAX PRODUCTIONS INC | | 272736 65 CHAPEL STREET | | NEWTON | MA |
| 18613524017 7421 | 00186 AA PV | 1200355 12/01/1999 99173 | 1003.67 PARALLAX PRODUCTIONS INC | | 272736 65 CHAPEL STREET | | NEWTON | MA |
| 18613524017 7421 | 00186 AA PV | 1200359 12/01/1999 99167 | 12365 PARALLAX PRODUCTIONS INC | | 272736 65 CHAPEL STREET | | NEWTON | MA |
| 18613524011 7421 | 00186 AA PV | 1203822 12/06/1999 11081F | 9425 PARALLAX PRODUCTIONS INC | DOWNPAYMENT FOR SHOW. | 272736 65 CHAPEL STREET | | NEWTON | MA |
| 18613524017 7421 | 00186 AA PV | 1248678 01/27/2000 99201 | 13297.5 PARALLAX PRODUCTIONS INC | | 272736 65 CHAPEL STREET | | NEWTON | MA |
| 18613524017 7421 | 00186 AA PV | 1248680 01/27/2000 99200 | 8185 PARALLAX PRODUCTIONS INC | | 272736 65 CHAPEL STREET | | NEWTON | MA |
| 18613524017 7421 | 00186 AA PV | 1248681 01/27/2000 99193 | 102.5 PARALLAX PRODUCTIONS INC | | 272736 65 CHAPEL STREET | | NEWTON | MA |
| 18613524017 7421 | 00186 AA PV | 1248682 01/27/2000 99202 | 9425 PARALLAX PRODUCTIONS INC | | 272736 65 CHAPEL STREET | | NEWTON | MA |
| 18613524017 7421 | 00186 AA PV | 1248684 01/27/2000 99194 | 102.5 PARALLAX PRODUCTIONS INC | | 272736 65 CHAPEL STREET | | NEWTON | MA |
| 18613524017 7421 | 00186 AA PV | 1271060 02/23/2000 99207 | 1143.73 PARALLAX PRODUCTIONS INC | | 272736 65 CHAPEL STREET | | NEWTON | MA |
| 18613524024 7421 | 00186 AA PV | 2128732 07/02/2003 00732 | 28.15 PARALLAX PRODUCTIONS INC | | 410199 119 BRAINTREE ST STE 602 | | BOSTON | MA US |
| 18613524316 7421 | 00186 AA PV | 2466317 01/31/2005 1238 | 169.10 PARALLAX PRODUCTIONS INC | | 410199 119 BRAINTREE ST STE 602 | | BOSTON | MA US |
| 00801142023Z 7207 | 00008 AA PV | 1193762 11/22/1999 19991116009 | 229 PARALYZED VETERANS OF AMERICA | REG. BRENDA SPENCER 45329 | 279405 ATTN GENE GRAYTON | 9535 LACKLAND RD | SAINT LOUIS | MO US |
| 00801142029? 7207 | 00008 AA PV | 1736089 11/06/2001 120005306 | 1,190.00 PARALYZED VETERANS OF AMERICA | attachments | 279405 GATEWAY CHAPTER | 9040 LACKLAND RD | SAINT LOUIS | MO US |
| 00801142097 7207 | 00008 AA PV | 1937675 08/27/2002 2002081400S | 225.00 PARALYZED VETERANS OF AMERICA | ANNUAL SUPPORT | 279405 GATEWAY CHAPTER | 9040 LACKLAND RD | SAINT LOUIS | MO US |
| 00801142097 7207 | 00008 AA PV | 2192239 10/21/2003 2003091600S | 225.00 PARALYZED VETERANS OF AMERICA | SPONSORSHIP | 279405 GATEWAY CHAPTER | 9040 LACKLAND RD | SAINT LOUIS | MO US |
| 00801142032 7207 | 00008 AA PV | 2331975 06/15/2004 0S3004 | 450.00 PARALYZED VETERANS OF AMERICA | Soap & Towel donation | 279405 GATEWAY CHAPTER | 9040 LACKLAND RD | SAINT LOUIS | MO US |
| 18713608123 7056 | 00186 AA PV | 739749 06/30/1998 325673 | 1500 PARAMETRIC TECHNOLOGY | | 672700 P O BOX 13202 | | NEWARK | NJ |
| 18713608123 7056 | 00186 AA PV | 739758 06/30/1998 321821 | 2000 PARAMETRIC TECHNOLOGY | | 672700 P O BOX 13202 | | NEWARK | NJ |
| 18713608123 7056 | 00186 AA PV | 795514 08/31/1998 325639 | 1500 PARAMETRIC TECHNOLOGY | | 672700 P O BOX 13202 | | NEWARK | NJ |
| 18713608032 7056 | 00186 AA PV | 854592 10/30/1998 340004 | 1500 PARAMETRIC TECHNOLOGY | | 672458 P O BOX 13202 | | NEWARK | NJ |
| 18713608036 7056 | 00186 AA PV | 854215 10/30/1998 345284 | 3000 PARAMETRIC TECHNOLOGY | | 670458 P O BOX 13202 | | NEWARK | NJ |
| 18713630174B 7056 | 00186 AA PV | 854215 10/30/1998 345284 | 1500 PARAMETRIC TECHNOLOGY | | 670458 P O BOX 13202 | | NEWARK | NJ |
| 18713630174B 7056 | 00186 AA PV | 857447 11/06/1998 345284A | 1500 PARAMETRIC TECHNOLOGY | | 670458 P O BOX 13202 | | NEWARK | NJ |
| 18713630174B 7056 | 00186 AA PV | 1046041 05/27/1999 376467 | 1300 PARAMETRIC TECHNOLOGY | | 670458 P O BOX 13202 | | NEWARK | NJ |
| 18713630174B 7056 | 00186 AA PV | 1082790 07/27/1999 3B1108 | 6000 PARAMETRIC TECHNOLOGY | | 670458 P O BOX 13202 | | NEWARK | NJ |
| 18713630174B 7056 | 00186 AA PV | 1106418 08/27/1999 380219 | 1350 PARAMETRIC TECHNOLOGY | | 670458 P O BOX 13202 | | NEWARK | NJ |
| 18713630174B 7056 | 00186 AA PV | 1106418 08/27/1999 380219 | 104.63 PARAMETRIC TECHNOLOGY | USE TAX | 670458 P O BOX 13202 | | NEWARK | NJ |
| 18713630174B 7056 | 00186 AA PV | 1146112 09/27/1999 377719 | 6850 PARAMETRIC TECHNOLOGY | | 670458 P O BOX 13202 | | NEWARK | NJ |
| 18713630174B 7056 | 00186 AA PV | 1215793 12/27/1999 378878 | 6850 PARAMETRIC TECHNOLOGY | | 670458 P O BOX 13202 | | NEWARK | NJ |
| 18713630174B 7056 | 00186 AA PV | 1215793 12/27/1999 378878 | 530.88 PARAMETRIC TECHNOLOGY | USE TAX | 670458 P O BOX 13202 | | NEWARK | NJ |
| 18010120214 7056 | 00023 AA PV | 1425436 08/25/2000 417282 | 1593.75 PARAMETRIC TECHNOLOGY | | 674418 P O BOX 945722 | | ATLANTA | GA |
| 18010120213 7056 | 00023 AA PV | 1425436 08/25/2000 417282 | 1593.75 PARAMETRIC TECHNOLOGY | | 674418 P O BOX 945722 | | ATLANTA | GA |
| 18010120214 7056 | 00023 AA PV | 1437888 09/12/2000 430952 | 1593.75 PARAMETRIC TECHNOLOGY | | 674418 P O BOX 945722 | | ATLANTA | GA |
| 18010120213 7056 | 00023 AA PV | 1437888 09/12/2000 430952 | 1593.75 PARAMETRIC TECHNOLOGY | | 674418 P O BOX 945722 | | ATLANTA | GA |
| 18010120214 7056 | 00180 AA PV | 1539028 01/25/2001 444577 | 2,574.99 PARAMETRIC TECHNOLOGY | | 674418 P O BOX 945722 | | ATLANTA | GA US |
| 18010120213 7056 | 00180 AA PV | 1539028 01/25/2001 444577 | 2,574.99 PARAMETRIC TECHNOLOGY | | 674418 P O BOX 945722 | | ATLANTA | GA US |
| 18713630272A 7157 | 00186 AA PV | 997439 04/27/1999 366763 | 3300 PARAMETRIC TECHNOLOGY | | 670458 P O BOX 13202 | | NEWARK | NJ |
| 18000330060 7157 | 00023 AA PV | 1024021 05/10/1999 371153 | 3500 PARAMETRIC TECHNOLOGY | | 670458 P O BOX 13202 | | NEWARK | NJ |
| 18000330060 7157 | 00023 AA PV | 1048975 06/07/1999 371154 | 5000 PARAMETRIC TECHNOLOGY | | 670458 P O BOX 13202 | | NEWARK | NJ |
| 18000330060 7157 | 00023 AA PV | 1048978 06/07/1999 371152 | 3750 PARAMETRIC TECHNOLOGY | | 670458 P O BOX 13202 | | NEWARK | NJ |
| 18000330060 7157 | 00023 AA PV | 1447362 09/25/2000 38739 | 5850 PARAMETRIC TECHNOLOGY | MAIL | 670458 P O BOX 13202 | | NEWARK | NJ |
| 00801142032 7207 | 00008 AA PV | 666169 04/28/1998 0421803 | 2400 PARAQUAD | BRENDA SPENCER 10 4 C 45329 | 685468 ATTN: GENNY WATKINS | 311 N LINDBERGH | ST LOUIS | MO |
| 01900022155 7211 | 00008 AA PV | 1729994 10/26/2001 1 | 350.00 PARDEE HOSPITAL FOUNDATION | CONTRIBUTION | 369852 ATTN: DON MANLS | 715 FLEMING ST | HENDERSONVILLE | NC US |
| 69317824292Q 7429 | 00690 AA PV | 1751201 11/23/2001 005120 | 1,025.00 PARE JUDY | | 373788 REGINA GENERAL HOSPITAL | 1440 14TH AVE | REGINA | SK CA |
| 69317822285Z 7429 | 00690 AA PV | 2386281 09/15/2004 14723 | 800.00 PARE JUDY | SUNA ANUAL CONF REGISTRATION | 373788 REGINA GENERAL HOSPITAL | 1440 14TH AVE | REGINA | SK CA |
| 69317822285Z 7429 | 00690 AA PV | 2386281 09/15/2004 14723 | (800.00) PARE JUDY | SUNA ANUAL CONF REGISTRATION | 373788 REGINA GENERAL HOSPITAL | 1440 14TH AVE | REGINA | SK CA |
| 69317822280Y 7056 | 00690 AA PV | 3071970 01/28/2008 EXPO1190B | 5.52 PARE, SHAWN | | 367563 3214 RUE DALBE-VIAU | | LACHINE | QC CA |
| 69317822280Y 7056 0001 | 00690 AA PV | 3071970 01/28/2008 EXPO1190B | 15.59 PARE, SHAWN | | 367563 3214 RUE DALBE-VIAU | | LACHINE | QC CA |
| 69317822280Y 7056 | 00690 AA PV | 3071971 01/28/2008 EXPO1270B | 541.83 PARE, SHAWN | | 367563 3214 RUE DALBE-VIAU | | LACHINE | QC CA |
| 69317822280Y 7056 0001 | 00690 AA PV | 3071971 01/28/2008 EXPO1270B | 109.78 PARE, SHAWN | | 367563 3214 RUE DALBE-VIAU | | LACHINE | QC CA |
| 18613500711 7157 | 00186 AA PV | 2087460 04/18/2003 CCS 032603 | 209.01 PARISH, RAMESH | TRAVEL EXPENSES | 415908 17 LINDBERG | | IRVINE | CA US |
| 18613500711 7157 | 00186 AA PV | 2087460 04/18/2003 CCS 032603 | (209.01) PARISH, RAMESH | TRAVEL EXPENSES | 415908 17 LINDBERG | | IRVINE | CA US |
| 69100022475 7157 | 00690 AA PV | 1626764 05/28/2001 040501 | 330.00 PARENT CLAIRE | | 335208 347 RUE DES BRUANTS | | ST-NICOLAS | QC CA |
| 69100022475 7157 | 00690 AA PV | 1626766 05/28/2001 010501 | 390.00 PARENT CLAIRE | | 335208 347 RUE DES BRUANTS | | ST-NICOLAS | QC CA |
| 69317824282A 7157 0001 | 00690 AA PV | 1755898 12/06/2001 10727 | 230.00 PARENT CLAIRE | | 335208 347 RUE DES BRUANTS | | ST-NICOLAS | QC CA |
| 10900880401 7313 | 00008 AA PV | 2400654 10/07/2004 PCCD93004 | 500.00 PARENT COMMUNITY CLUB | donation community relations | 455092 BOND CO UNIT #2 HIGH SCHOOL | 1000 E STATE ROUTE 140 | GREENVILLE | IL US |
| 17400300141 7313 | 00174 AA PV | 4183825 03/03/2017 1000001276 | 10,000.00 PARENT PROJECT MUSCULAR DYSTRO | 2017 Duchenne Drug Development | 759854 410 HACKENSACK AVE | 9TH FLOOR | HACKENSACK | NJ US |
| 00801142071 7207 | 00008 AA PV | 936140 02/02/1999 0011499077 | 120 PARENTS AS TEACHERS | BRENDA SPENCER 10-4-C | 119948 10176 CORPORATE SQ STE 230 | | SAINT LOUIS | MO US |
| 69317822285Z 7210 | 00690 AA PV | 1738452 11/08/2001 32-077 | 500.00 PARENTS UNIS LAURENTIDES (CPE-IT) | | 372097 319 RUE ST-GEORGES | | ST-JEROME | QC CA |
| 18613500620 7157 | 00186 AA PV | 1272238 02/24/2000 114925 | 114.59 PARKEL INTERNATIONAL INC | | 263564 P O BOX 3500-07 | | BOSTON | MA |
| 18613500620 7157 | 00186 AA PV | 1272238 02/24/2000 114925 | (114.59) PARKEL INTERNATIONAL INC | | 263564 P O BOX 3500-07 | | BOSTON | MA |
| 18613500620 7430 | 00186 AA PV | 923536 01/25/1999 104473 | 1210.71 PARKEL INTERNATIONAL CORPORAT | | 263564 P O BOX 3500-07 | | BOSTON | MA |
| 18613500620 7430 | 00186 AA PV | 1388541 06/30/2000 116828 | 29130.56 PARKEL INTERNATIONAL CORPORAT | | 263564 P O BOX 3500-07 | | BOSTON | MA |
| 18613500620 7430 | 00186 AA PV | 1458739 10/05/2000 116175 | 172 PARKEL INTERNATIONAL CORPORAT | | 263564 P O BOX 3500-07 | | BOSTON | MA |
| 18613500620 7430 | 00186 AA PV | 1605710 04/26/2001 121355 | 40,264.00 PARKEL INTERNATIONAL CORPORAT | | 263564 P O BOX 3500-07 | | BOSTON | MA |
| 02000330182 7157 | 00008 AA PV | 2680236 02/23/2006 1002S05-2 120570 | 1.00 PARKEL INTERNATIONAL GMBH | Euro 866.47 | 504502 MUNGUM WESTEND STR 150 | HAUS 18 | BERLIN DE US |
| 02000330182 7157 | 00008 AA PV | 2680245 02/23/2006 110256 110257 | (1.00) PARKEL INTERNATIONAL GMBH | WT188532-N-14 | 504502 MUNGUM WESTEND STR 150 | HAUS 18 | BERLIN DE US |
| 02000330182 7157 | 00008 AA PV | 2680236 02/23/2006 1002S05-2 110256 | 1,061.21 PARKEL INTERNATIONAL GMBH | WT188530-N-1.224750 5 | 504502 MUNGUM WESTEND STR 150 | HAUS 18 | BERLIN DE US |
| 02000330182 7157 | 00008 AA PV | 2680806 02/23/2006 110666 | 1.00 PARKEL INTERNATIONAL GMBH | Euro 12,806.00 | 504502 MUNGUM WESTEND STR 150 | HAUS 18 | BERLIN DE US |
| 02000330182 7157 | 00008 AA PV | 2680806 02/23/2006 110667 | (1.00) PARKEL INTERNATIONAL GMBH | | 504502 MUNGUM WESTEND STR 150 | HAUS 18 | BERLIN DE US |
| 02000330182 7157 | 00008 AA PV | 2680806 02/23/2006 110666 | 15,679.92 PARKEL INTERNATIONAL GMBH | WT188532-N-1.224750 5 | 504502 MUNGUM WESTEND STR 150 | HAUS 18 | BERLIN DE US |
| 02000330182 7157 | 00008 AA PV | 2745338 05/24/2006 111595 | (1.00) PARKEL INTERNATIONAL GMBH | WT187169-N-1.300500 5 | 504502 MUNGUM WESTEND STR 150 | HAUS 18 | BERLIN DE US |
| 02000330182 7157 | 00008 AA PV | 2745338 05/24/2006 111595 | 1.00 PARKEL INTERNATIONAL GMBH | Euro 12,806.00 | 504502 MUNGUM WESTEND STR 150 | HAUS 18 | BERLIN DE US |
| 02000330182 7157 | 00008 AA PV | 2745338 05/24/2006 111595 | 8,485.60 PARKEL INTERNATIONAL GMBH | WT188532-N-1.300500 5 | 504502 MUNGUM WESTEND STR 150 | HAUS 18 | BERLIN DE US |
| 02000330182 7157 | 00008 AA PV | 2761691 06/23/2006 112174 | 1.00 PARKEL INTERNATIONAL GMBH | Euro 16,364.00 | 504502 MUNGUM WESTEND STR 150 | HAUS 18 | BERLIN DE US |
| 02000330182 7157 | 00008 AA PV | 2767105 06/23/2006 112225 | (1.00) PARKEL INTERNATIONAL GMBH | Euro 1,927.20 | 504502 MUNGUM WESTEND STR 150 | HAUS 18 | BERLIN DE US |
| 02000330182 7157 | 00008 AA PV | 2767107 06/30/2006 112174 | 1.00 PARKEL INTERNATIONAL GMBH | Euro 8,145.00 | 504502 MUNGUM WESTEND STR 150 | HAUS 18 | BERLIN DE US |
| 02000330182 7157 | 00008 AA PV | 2767107 06/30/2006 112174 | 10,646.68 PARKEL INTERNATIONAL GMBH | | 504502 MUNGUM WESTEND STR 150 | HAUS 18 | BERLIN DE US |
| 02000330182 7157 | 00008 AA PV | 2767911 07/06/2006 112196/CONV | 2,517.78 PARKEL INTERNATIONAL GMBH | WT187169-N-1.30726625 | 504502 MUNGUM WESTEND STR 150 | HAUS 18 | BERLIN DE US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 020003301182 7157 | 0008 AA PV | 2767978 07/06/2006 112174/CONV | 21,391.10 PAREXEL INTERNATIONAL GMBH (W) | | WT187386 R=1.30726625 | 504502 KLINIKUM WESTEND | HAUS 18 | SPANDAUER DAMM 130 | BERLIN | | DE |
| 020003301182 7157 | 0008 AA PV | 2774271 07/17/2006 112362 | 1.00 PAREXEL INTERNATIONAL GMBH (W) | | Euro 6,152.00 | 504502 KLINIKUM WESTEND | HAUS 18 | SPANDAUER DAMM 130 | BERLIN | | DE |
| 020003301182 7157 | 0008 AA PV | 2774271 07/17/2006 112362 | (1.00) PAREXEL INTERNATIONAL GMBH (W) | | | 504502 KLINIKUM WESTEND | HAUS 18 | SPANDAUER DAMM 130 | BERLIN | | DE |
| 020003301182 7157 | 0008 AA PV | 2774271 07/17/2006 112362 | 7,882.53 PAREXEL INTERNATIONAL GMBH (W) | | WT187474 R=1.28129475 | 504502 KLINIKUM WESTEND | HAUS 18 | SPANDAUER DAMM 130 | BERLIN | | DE |
| 014010080400 7157 | 0008 AA PV | 2703364 03/14/2006 10346 | 42,522.79 PAREXEL INTERNATIONAL LLC | | | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 014010080400 7157 | 0008 AA PV | 2718379 04/07/2006 10514 | 138,594.61 PAREXEL INTERNATIONAL LLC | | | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 014010080400 7157 | 0008 AA PV | 2788456 08/09/2006 10812 | 22,628.40 PAREXEL INTERNATIONAL LLC | | | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 014010080400 7157 | 0008 AA PV | 2827770 10/18/2006 11220 | 241,948.13 PAREXEL INTERNATIONAL LLC | | | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 157011300005 7157 | 0008 AA PV | 3317372 05/13/2009 14627 | 100.12 PAREXEL INTERNATIONAL LLC | | | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 157011300005 7157 | 0008 AA PV | 3317373 05/13/2009 15037 | 5,297.97 PAREXEL INTERNATIONAL LLC | | | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 008011300034 7157 | 0008 AA PV | 3595073 02/25/2011 101010026632 | 8,600.00 PAREXEL INTERNATIONAL LLC | | PreClin Ad Board Consulting - | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 008011080011 7157 | 0008 AA PV | 3932016 01/24/2014 101010042425 | 35,693.89 PAREXEL INTERNATIONAL LLC | | Consultant | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 008011080011 7157 | 0008 AA PV | 3934674 02/28/2014 101010041330 | 29,992.50 PAREXEL INTERNATIONAL LLC | | Consultant | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 008011080011 7157 | 0008 AA PV | 3950840 04/25/2014 101010043831 | 19,975.46 PAREXEL INTERNATIONAL LLC | | Consultant | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 008011080011 7157 | 0008 AA PV | 3950841 04/25/2014 101010044987 | 5,839.13 PAREXEL INTERNATIONAL LLC | | Consultant | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 008011080011 7157 | 0008 AA PV | 3954916 04/25/2014 101010046604 | 4,185.00 PAREXEL INTERNATIONAL LLC | | Consultant | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 008011080011 7157 | 0008 AA PV | 3971548 07/25/2014 101010049682 | 49,415.00 PAREXEL INTERNATIONAL LLC | | Consultant | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 008011080012 7157 | 0008 AA PV | 3973470 07/25/2014 101010049491 | 1,162.50 PAREXEL INTERNATIONAL LLC | | Consultant | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 008011080012 7157 | 0008 AA PV | 3994849 11/28/2014 101010053761 | 34,502.50 PAREXEL INTERNATIONAL LLC | | Consultant | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 008011080012 7157 | 0008 AA PV | 4006161 12/26/2014 101010055443 | 11,687.50 PAREXEL INTERNATIONAL LLC | | Consultant | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 008033301011 7157 | 0008 AA PV | 4101066 01/22/2016 101010085220 | 262.50 PAREXEL INTERNATIONAL LLC | | Invoice | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 008011080015 7157 | 0008 AA PD | 4180667 03/03/2017 101010098864 | (35,460.00) PAREXEL INTERNATIONAL LLC | | Consultant | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 008011080016 7157 | 0008 AA PV | 4194901 06/02/2017 101010095534 | 2,935.00 PAREXEL INTERNATIONAL LLC | | Regulatory Expense | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 008011080016 7157 | 0008 AA PV | 4216413 12/18/2017 101011135 | 71,572.80 PAREXEL INTERNATIONAL LLC | | REGULATORY AFFAIRS CONSULTING | 508717 9268 FAYSPHERE CIRCLE | | | CHICAGO | IL | US |
| 157011240963 7157 | 0008 AA PM | 135975 12/06/2002 6285 | 6,406.01 PAREXEL INTERNATIONAL LTD | | USD | 406194 BARCLAYS BANK PLC | A/C #50715050 SWIFT #BARCGB22 | 53 THE BROADWAY | LONDON | | GB |
| 186045240021 7056 | 00186 AA PV | 3725450 03/02/2012 120213952S | 501.60 PARIKH MD, MALUK | | | 104421 4900 ROCKRIMMON CT | | | COLLEYVILLE | TX | US |
| 186045240021 7056 | 00186 AA PV | 3725451 03/02/2012 120213952S | 917.01 PARIKH MD, MALUK | | | 104421 4900 ROCKRIMMON CT | | | COLLEYVILLE | TX | US |
| 157011220980 7042 | 0008 AA PV | 2838052 11/06/2006 2006-098 | 1,524.00 PARIKH, ANIL MD INC | | PROGRAM 102506 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2852915 12/05/2006 2006-102 | 1,975.80 PARIKH, ANIL MD INC | | PROGRAM 111406 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2858149 12/13/2006 2006-107 | 2,088.00 PARIKH, ANIL MD INC | | PROG 113006 TOLEDO OH | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2866411 01/03/2007 2006-110 | 1,500.00 PARIKH, ANIL MD INC | | PROGRAM 121206 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2866408 01/05/2007 2006-109 | 2,512.40 PARIKH, ANIL MD INC | | PROGRAM 120606 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2867684 01/05/2007 2007-003 | 2,015.60 PARIKH, ANIL MD INC | | PROGRAM 121906 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2911676 03/26/2007 2007-019 | 1,000.00 PARIKH, ANIL MD INC | | PROGRAM 022607 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2911677 03/26/2007 2007-020 | 1,000.00 PARIKH, ANIL MD INC | | GRAND RAPIDS PROG 022607 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2911678 03/26/2007 2007-021 | 3,000.00 PARIKH, ANIL MD INC | | NILES MICH PROG 022607 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2911679 03/26/2007 2007-022 | 2,000.00 PARIKH, ANIL MD INC | | TOLEDO MICH PROG 022707 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2911680 03/26/2007 2007-023 | 500.00 PARIKH, ANIL MD INC | | COLUMBUS OH PROG 030107 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2911681 03/26/2007 2007-024 | 500.00 PARIKH, ANIL MD INC | | COLUMBUS OH PROG 030207 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2911682 03/26/2007 2007025 | 730.75 PARIKH, ANIL MD INC | | EXPENSES 022607-030207 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2924662 04/18/2007 2007-035 | 500.00 PARIKH, ANIL MD INC | | TELECONFERENCE 032307 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2924663 04/18/2007 2007-036 | 500.00 PARIKH, ANIL MD INC | | TELECONFERENCE 032207 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2924664 04/18/2007 2007-037 | 1,500.00 PARIKH, ANIL MD INC | | TELECONFERENCE 032207 PM | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2934088 05/08/2007 FY07-3MC | 1,000.00 PARIKH, ANIL MD INC | | CONSULTING 041307 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2942866 05/24/2007 FY07-8MC | 4,000.00 PARIKH, ANIL MD INC | | CONSULT 042607 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2942867 05/24/2007 FY07-10MC | 1,163.44 PARIKH, ANIL MD INC | | CONSULT 042607 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221000 7042 | 0008 AA PV | 2955573 06/19/2007 FY07-119 | 3,069.22 PARIKH, ANIL MD INC | | CONSULTING 05/22-23/07 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221000 7042 | 0008 AA PV | 2955574 06/19/2007 FY07-126MC | 4,000.00 PARIKH, ANIL MD INC | | JAN ROEVEKAMP 10-4-C | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2968152 07/12/2007 FY07-12 | 1,500.00 PARIKH, ANIL MD INC | | 3 CONF 0509-0511-0521/07 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2972644 07/19/2007 FY07-129MC | 500.00 PARIKH, ANIL MD INC | | CONSULTANT 061807 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2972645 07/19/2007 FY07-130MC | 500.00 PARIKH, ANIL MD INC | | CONSULTANT 062907 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2972646 07/19/2007 FY07-131MC | 1,845.90 PARIKH, ANIL MD INC | | CONSULTANT 062007 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2972649 07/19/2007 FY07-134MC | 1,000.00 PARIKH, ANIL MD INC | | CONSULTANT 051507 053007 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2972650 07/19/2007 FY07-135MC | 1,500.00 PARIKH, ANIL MD INC | | CONSULTANT 061407 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2972651 07/19/2007 FY07-136MC | 79.79 PARIKH, ANIL MD INC | | CONSULTANT 05/22-23/07 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221040 7042 | 0008 AA PV | 2972647 07/19/2007 FY07-132MC | 3,000.00 PARIKH, ANIL MD INC | | CONSULTANT 060707 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221140 7042 | 0008 AA PV | 2972648 07/19/2007 FY07-133MC | 4,560.54 PARIKH, ANIL MD INC | | CONSULTANT 060807 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221060 7042 | 0008 AA PV | 2978435 07/30/2007 FY07-140MC | 4,638.36 PARIKH, ANIL MD INC | | CONSULTING 071207 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 2981480 08/06/2007 FY07-142MC | 1,500.00 PARIKH, ANIL MD INC | | DINNER SPEAKER 071907 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 2981792 08/07/2007 FY07-144MC | 500.00 PARIKH, ANIL MD INC | | TELECONF 071707 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2989165 08/22/2007 FY07-149MC | 1,500.00 PARIKH, ANIL MD INC | | JAN ROEVEKAMP 10-4-C | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 2989166 08/22/2007 FY07-150MC | 500.00 PARIKH, ANIL MD INC | | TELECONF 072707 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 2989167 08/22/2007 FY07-151MC | 500.00 PARIKH, ANIL MD INC | | TELECONF 072407 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 3000327 09/12/2007 FY07-157MC | 500.00 PARIKH, ANIL MD INC | | JAN ROEVEKAMP 10-4-C | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 3008675 09/26/2007 FY07-161MC | 1,000.00 PARIKH, ANIL MD INC | | CONSULTING 091107 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 3008677 09/26/2007 FY07-162MC | 1,500.00 PARIKH, ANIL MD INC | | CONSULTING 090607 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 3008678 09/26/2007 FY07-163MC | 1,500.00 PARIKH, ANIL MD INC | | CONSULTING 091307 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 3008679 09/26/2007 FY07-164MC | 1,819.18 PARIKH, ANIL MD INC | | CONSULTING 082907 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 3022632 10/23/2007 FY08-13MC | 1,895.68 PARIKH, ANIL MD INC | | DINNER MTG 092607 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 3022633 10/23/2007 FY08-12MC | 4,468.31 PARIKH, ANIL MD INC | | 091807 MTG | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 3022634 10/23/2007 FY08-11MC | 1,000.00 PARIKH, ANIL MD INC | | TELECONFERENCES 92007 92407 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011220980 7042 | 0008 AA PV | 3038127 11/20/2007 FY08-25TD | 500.00 PARIKH, ANIL MD INC | | TELECONFERENCE 101207 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221020 7042 | 0008 AA PV | 3038128 11/20/2007 FY08-19TD | 1,000.00 PARIKH, ANIL MD INC | | DINNER EDUC 100307 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221020 7042 | 0008 AA PV | 3038129 11/20/2007 FY08-24SL | 1,500.00 PARIKH, ANIL MD INC | | DINNER MTG 100307 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221270 7042 | 0008 AA PV | 3057907 12/03/2008 FY08-66SP | 1,500.00 PARIKH, ANIL MD INC | | ADVISORY BOARD 110207 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221270 7042 | 0008 AA PV | 3062242 01/10/2008 FY08-70SP | 1,500.00 PARIKH, ANIL MD INC | | PRESENTATION 110207 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221270 7042 | 0008 AA PV | 3062243 01/10/2008 FY08-69SP | 1,500.00 PARIKH, ANIL MD INC | | PRESENTATION 102307 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221270 7042 | 0008 AA PV | 3062244 01/10/2008 FY08-71SP | 398.97 PARIKH, ANIL MD INC | | PRESENTATION 112907 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221270 7042 | 0008 AA PV | 3062245 01/10/2008 FY08-73SP | 985.80 PARIKH, ANIL MD INC | | SPEAKER 120407 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221270 7042 | 0008 AA PV | 3062246 01/10/2008 FY08-72SP | 1,500.00 PARIKH, ANIL MD INC | | PRESENTATIONS 120407 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221270 7042 | 0008 AA PV | 3079417 02/11/2008 FY08-111CP | 1,500.00 PARIKH, ANIL MD INC | | DINNER EVENT 122108 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221270 7042 | 0008 AA PV | 3079418 02/11/2008 FY08-112CP | 1,000.00 PARIKH, ANIL MD INC | | LUNCH PRESENT 110807 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221090 7042 | 0008 AA PV | 3079419 02/11/2008 FY08-115CP | 500.00 PARIKH, ANIL MD INC | | PEER TO PEER TELECONF 011508 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221270 7042 | 0008 AA PV | 3080030 02/11/2008 FY08-123CP | 1,000.00 PARIKH, ANIL MD INC | | PRESENTATIONS 011508 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221270 7042 | 0008 AA PV | 3091595 02/29/2008 FY08-130CP | 3,000.00 PARIKH, ANIL MD INC | | DINNER 011708 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221270 7042 | 0008 AA PV | 3091596 02/29/2008 FY08-131CP | 1,000.00 PARIKH, ANIL MD INC | | ROUND TABLE LUNCH 020108 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221270 7042 | 0008 AA PV | 3091598 02/29/2008 FY08-132CP | 1,559.44 PARIKH, ANIL MD INC | | DINNER PRESENTATION 022808 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221290 7042 | 0008 AA PV | 3091599 02/29/2008 FY08-133HW | 500.00 PARIKH, ANIL MD INC | | PEER TO PEER TELECONF 012908 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221090 7042 | 0008 AA PV | 3095714 03/04/2008 FY08-140KW | 500.00 PARIKH, ANIL MD INC | | PEER TO PEER 021908 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221090 7042 | 0008 AA PV | 3096225 03/12/2008 FY08-146KW | 500.00 PARIKH, ANIL MD INC | | PEER TO PEER 022108 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221090 7042 | 0008 AA PV | 3101359 03/21/2008 FY08-198KP | 500.00 PARIKH, ANIL MD INC | | PEER TO PEER 022208 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 3101358 03/21/2008 FY08-199KW | 500.00 PARIKH, ANIL MD INC | | PEER TO PEER 022108 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 3101379 03/21/2008 FY08-200KW | 500.00 PARIKH, ANIL MD INC | | PEER TO PEER 022108 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 3101476 04/04/2008 FY08-2EW | 4,086.22 PARIKH, ANIL MD INC | | ROUND TABLE 030508 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 3120165 04/21/2008 FY08-232CP | 4,000.00 PARIKH, ANIL MD INC | | BREAKFAST PEER TO PEER 032008 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 3120166 04/21/2008 FY08-259CP | 2,105.94 PARIKH, ANIL MD INC | | DINNER PRESENTATION 031308 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 3120553 04/23/2008 FY08-264KW | 1,000.00 PARIKH, ANIL MD INC | | PRESENTATION 032708 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 3120554 04/23/2008 FY08-265KW | 1,000.00 PARIKH, ANIL MD INC | | PRESENTATION 032708 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 3120555 04/23/2008 FY08-266KW | 3,000.00 PARIKH, ANIL MD INC | | AFTERNOON PROG 032708 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 3120556 04/23/2008 FY08-267KW | 500.00 PARIKH, ANIL MD INC | | TELECONFERENCE 031308 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 3127711 05/08/2008 FY08-287CP | 316.55 PARIKH, ANIL MD INC | | ROUNDTABLE 040808 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 3142485 06/05/2008 FY08-310GW | 1,500.00 PARIKH, ANIL MD INC | | DINNER PRESENTATION 050608 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 3142486 06/05/2008 FY08-320KW | 500.00 PARIKH, ANIL MD INC | | TELECONFERENCE 040808 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 3146133 06/12/2008 FY08-347GW | 500.00 PARIKH, ANIL MD INC | | TELECONFERENCE 050508 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 3146134 06/12/2008 FY08-353KW | 500.00 PARIKH, ANIL MD INC | | TELECONFERENCE 052108 | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |
| 157011221080 7042 | 0008 AA PV | 3150294 06/19/2008 FY08-370CP | 2,315.55 PARIKH, ANIL MD INC | | BREAKFAST MTG | 483862 FAIRLAWN PSYCHIATRIC ASSOCIATE | 70 NORTH MILLER RD | | FAIRLAWN | OH | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020003289002 | 7421 | 00023 | AA | PV | 1427160 | 08/29/2000 | 006519 | 140.73 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | ST LOUIS | MO | |
| 180003280864 | 7421 | 00023 | AA | PV | 1427161 | 08/29/2000 | 006438 | 1968.21 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | ST LOUIS | MO | |
| 186135240317 | 7421 | 00186 | AA | PV | 1427161 | 08/29/2000 | 006438 | 1968.22 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | ST LOUIS | MO | |
| 180003280864 | 7421 | 00023 | AA | PV | 1437597 | 09/12/2000 | 006466 | 7521.65 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | ST LOUIS | MO | |
| 180003280864 | 7421 | 00023 | AA | PV | 1437598 | 09/12/2000 | 006498 | 462.67 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | ST LOUIS | MO | |
| 180003280854 | 7421 | 00023 | AA | PV | 1470391 | 10/17/2000 | 006518 | 5383.5 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | ST LOUIS | MO | |
| 180003280864 | 7421 | 00023 | AA | PV | 1468045 | 10/17/2000 | 006573 | 1361.87 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | ST LOUIS | MO | |
| 187136241323 | 7421 | 00186 | AA | PV | 1468045 | 10/17/2000 | 006573 | 1361.87 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | ST LOUIS | MO | |
| 190143240315 | 7421 | 00186 | AA | PV | 1468045 | 10/17/2000 | 006573 | 1361.87 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | ST LOUIS | MO | |
| 194136242316 | 7421 | 00200 | AA | PV | 1468045 | 10/17/2000 | 006573 | 1361.87 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | ST LOUIS | MO | |
| 180003280864 | 7421 | 00180 | AA | PV | 1476472 | 10/26/2000 | 006469 | 766.30 | PARTNERS IN PROMOTION, INC | CUST#MAPL57 | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240317 | 7421 | 00186 | AA | PV | 1476472 | 10/26/2000 | 006469 | 766.29 | PARTNERS IN PROMOTION, INC | CUST#MAPL57 | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240317 | 7421 | 00186 | AA | PV | 1479906 | 10/31/2000 | 006534 | 3,246.93 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240317 | 7421 | 00186 | AA | PV | 1479907 | 10/31/2000 | 006535 | 1,225.64 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 187136242316 | 7421 | 00186 | AA | PV | 1561405 | 02/26/2001 | 006852 | 4,270.02 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 190143240315 | 7421 | 00186 | AA | PV | 1609858 | 05/02/2001 | 006922A | 1,259.41 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240311 | 7421 | 00186 | AA | PV | 1631736 | 06/04/2001 | 007198 | 2,600.02 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135229035 | 7421 | 00186 | AA | PV | 1633787 | 06/06/2001 | 007132 | 1,646.40 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1633787 | 06/06/2001 | 007132 | 1,646.40 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1633789 | 06/06/2001 | 007194 | 1,719.17 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1633798 | 06/06/2001 | 007213 | 246.88 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1633800 | 06/06/2001 | 007196 | 184.11 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1633802 | 06/06/2001 | 007195 | 1,012.18 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1633787 | 06/06/2001 | 007132 | 1,646.40 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1633789 | 06/06/2001 | 007194 | 1,719.17 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1633798 | 06/06/2001 | 007213 | 246.88 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1633800 | 06/06/2001 | 007196 | 184.11 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1633802 | 06/06/2001 | 007195 | 1,012.18 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 344136241352 | 7421 | 00200 | AA | PV | 1633787 | 06/06/2001 | 007132 | 1,646.41 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 344136241352 | 7421 | 00200 | AA | PV | 1633789 | 06/06/2001 | 007194 | 1,719.17 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 344136241352 | 7421 | 00200 | AA | PV | 1633798 | 06/06/2001 | 007213 | 246.88 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 344136241352 | 7421 | 00200 | AA | PV | 1633800 | 06/06/2001 | 007196 | 184.11 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 344136241352 | 7421 | 00200 | AA | PV | 1633802 | 06/06/2001 | 007195 | 1,012.18 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1641055 | 06/18/2001 | 007192 | 1,017.56 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1641055 | 06/18/2001 | 007192 | 1,017.55 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 344136241352 | 7421 | 00200 | AA | PV | 1641055 | 06/18/2001 | 007192 | 250.00 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1694497 | 09/07/2001 | 007397 | 737.73 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1694497 | 09/07/2001 | 007397 | 737.74 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 020003284107 | 7421 | 00008 | AA | PV | 1703737 | 09/21/2001 | 007376 | 1,828.86 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 190143244316 | 7421 | 00186 | AA | PV | 1705705 | 09/25/2001 | 007851 | 1,525.23 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | 00186 | AA | PV | 1737338 | 11/07/2001 | 007955 | 453.93 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1737339 | 11/07/2001 | 007968 | 2,512.50 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1737339 | 11/07/2001 | 007968 | 738.60 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1737345 | 11/07/2001 | 007946 | 1,530.37 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1737347 | 11/07/2001 | 007950 | 1,788.28 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135240301 | 7421 | 00200 | AA | PV | 1737339 | 11/07/2001 | 007968 | 369.29 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135240301 | 7421 | 00200 | AA | PV | 1737342 | 11/07/2001 | 007953 | 1,951.53 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135240301 | 7421 | 00200 | AA | PV | 1737345 | 11/07/2001 | 007946 | 3,825.93 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135240301 | 7421 | 00200 | AA | PV | 1737345 | 11/07/2001 | 007946 | 765.19 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135240301 | 7421 | 00200 | AA | PV | 1737347 | 11/07/2001 | 007950 | 5,364.84 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135240301 | 7421 | 00200 | AA | PV | 1737350 | 11/07/2001 | 007865 | 2,805.90 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 | AA | PV | 1748090 | 11/26/2001 | 007416 | 788.13 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1752611 | 11/30/2001 | 008138 | 2,243.63 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 | AA | PV | 1769199 | 12/27/2001 | 007945 | 14,973.80 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135240301 | 7421 | 00200 | AA | PV | 1781588 | 01/15/2002 | 008216 | 4,299.10 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1805317 | 02/19/2002 | 008410 | 253.13 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1810669 | 02/25/2002 | 008446 | 1,606.67 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1810669 | 02/25/2002 | 008446 | 1,606.67 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135240303 | 7421 | 00200 | AA | PV | 1810669 | 02/25/2002 | 008446 | 1,606.67 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1850297 | 04/22/2002 | 008655 | 651.91 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1850297 | 04/22/2002 | 008655 | 651.92 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135240301 | 7421 | 00200 | AA | PV | 1850298 | 04/22/2002 | 008624 | 1,126.00 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135240303 | 7421 | 00200 | AA | PV | 1850297 | 04/22/2002 | 008655 | 651.91 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 344136082273 | 7421 | 00200 | AA | PV | 1866175 | 05/14/2002 | 008719 | 330.63 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1867531 | 05/15/2002 | 008716 | 2,063.31 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1867531 | 05/15/2002 | 008716 | 2,063.30 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135240303 | 7421 | 00200 | AA | PV | 1867531 | 05/15/2002 | 008716 | 2,063.30 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 020003289006 | 7421 | 00008 | AA | PV | 1868485 | 05/16/2002 | 008802 | 358.84 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1875105 | 05/23/2002 | 008804 | 844.89 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1875129 | 05/23/2002 | 008748 | 2,742.05 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1875105 | 05/23/2002 | 008804 | 844.90 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135240303 | 7421 | 00200 | AA | PV | 1875106 | 05/23/2002 | 008786 | 250.92 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 011003289999 | 7421 | 00008 | AA | PV | 1885881 | 06/10/2002 | 008886 | 5,285.16 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 019003228600 | 7421 | 00008 | AA | PV | 1894231 | 06/21/2002 | 008832 | 140.76 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 019003228600 | 7421 | 00008 | AA | PV | 1894232 | 06/21/2002 | 008838 | 85.13 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | 00186 | AA | PV | 1894233 | 06/21/2002 | 008839 | 50.00 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1902243 | 07/01/2002 | 008827 | 280.74 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135241316 | 7421 | 00186 | AA | PV | 1909653 | 07/15/2002 | 008932 | 543.96 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1909653 | 07/15/2002 | 008932 | 543.96 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1921162 | 07/31/2002 | 008907 | 4,965.34 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1921215 | 07/31/2002 | 008543 | 954.12 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 | AA | PV | 1935555 | 08/22/2002 | 009069 | 193.12 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 011003289999 | 7421 | 00008 | AA | PV | 1936338 | 08/23/2002 | 009049 | 1,896.08 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 | AA | PV | 1936336 | 08/23/2002 | 009051 | 1,582.63 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 | AA | PV | 1936340 | 08/23/2002 | 009052 | 1,063.05 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 | AA | PV | 1941440 | 08/30/2002 | 009087 | 476.36 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1953981 | 09/20/2002 | 009089 | 370.90 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1953981 | 09/20/2002 | 009089 | 370.91 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 011003289999 | 7421 | 00008 | AA | PV | 1964955 | 10/03/2002 | 008914 | 95.08 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1985752 | 11/06/2002 | 009333 | 1,183.92 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1985753 | 11/06/2002 | 009272 | 3,122.24 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1985754 | 11/06/2002 | 009329 | 3,629.58 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 1985757 | 11/06/2002 | 009352 | 1,022.01 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1985752 | 11/06/2002 | 009333 | 1,183.92 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1985753 | 11/06/2002 | 009272 | 3,122.25 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1985754 | 11/06/2002 | 009329 | 3,629.57 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 1985757 | 11/06/2002 | 009352 | 1,022.01 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135240303 | 7421 | 00200 | AA | PV | 1985752 | 11/06/2002 | 009333 | 1,183.91 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135240303 | 7421 | 00200 | AA | PV | 1985753 | 11/06/2002 | 009272 | 1,561.12 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135240303 | 7421 | 00200 | AA | PV | 1985754 | 11/06/2002 | 009329 | 1,814.79 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135240303 | 7421 | 00200 | AA | PV | 1985757 | 11/06/2002 | 009352 | 511.01 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135240304 | 7421 | 00200 | AA | PV | 1985757 | 11/06/2002 | 009352 | 511.00 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135241302 | 7421 | 00200 | AA | PV | 1985757 | 11/06/2002 | 009352 | 340.66 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135241303 | 7421 | 00200 | AA | PV | 1985757 | 11/06/2002 | 009352 | 340.67 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135241304 | 7421 | 00200 | AA | PV | 1985757 | 11/06/2002 | 009352 | 340.66 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 186135229023 | 7421 | 00186 | AA | PV | 1995530 | 11/21/2002 | 009416 | 160.00 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135241302 | 7421 | 00200 | AA | PV | 1995529 | 11/21/2002 | 009371 | 1,463.92 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135241302 | 7421 | 00200 | AA | PV | 1995530 | 11/21/2002 | 009416 | 593.40 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135241303 | 7421 | 00200 | AA | PV | 1995530 | 11/21/2002 | 009416 | 593.39 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |
| 350135241304 | 7421 | 00200 | AA | PV | 1995530 | 11/21/2002 | 009416 | 593.39 | PARTNERS IN PROMOTION, INC | | 651014 | 1000 EXECUTIVE PKWY, STE 219 | SAINT LOUIS | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 027003300006 | 7157 | 00023 AA | PV | 1178013 10/31/1999 80317 | 4104.36 PC & E INC | BOB VANDAS | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00023 AA | PV | 1178013 10/31/1999 80317 | 1026.09 PC & E INC | BOB VANDAS | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 165001080160 | 7157 | 00108 AA | PV | 1175237 10/31/1999 80343 | 8070.65 PC & E INC | 8/21-9/24/99 | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 165001080161 | 7157 | 00108 AA | PV | 1175237 10/31/1999 80343 | 8070.65 PC & E INC | 8/21-9/24/99 | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00023 AA | PV | 1180014 11/05/1999 80508 | 4069.28 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00023 AA | PV | 1180014 11/05/1999 80508 | 1017.32 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 008011420252 | 7157 | 00008 AA | PV | 1182013 11/27/1999 80446 | 17983.98 PC & E INC | E&I ENGINEERING ASSISTANCE PRO | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00023 AA | PV | 1214040 12/16/1999 80723 | 6787.98 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00023 AA | PV | 1214040 12/16/1999 80723 | 754.22 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 008011420252 | 7157 | 00008 AA | PV | 1224165 12/27/1999 80826 | 14927.2 PC & E INC | E&I ENGINEERING ASSISTANCE PRO | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00023 AA | PV | 1230872 01/10/2000 80936 | 18417 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 165001080160 | 7157 | 00108 AA | PV | 1234541 01/13/2000 80526 | 14246.44 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 165001080160 | 7157 | 00108 AA | PV | 1234544 01/13/2000 80746 | 14736.6 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 165001080160 | 7157 | 00108 AA | PV | 1247174 01/26/2000 80957 | 13034.86 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 008011420252 | 7157 | 00008 AA | PV | 1251330 01/27/2000 80942 | 14996.7 PC & E INC | E&I ENGINEERING ASSISTANCE PRO | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00023 AA | PV | 1257112 02/07/2000 81175 | 16049.1 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 165001080160 | 7157 | 00108 AA | PV | 1265309 02/16/2000 81198 | 10316.8 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00023 AA | PV | 1279163 02/29/2000 81380 | 24556 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 008011420252 | 7157 | 00008 AA | PV | 1284112 03/27/2000 81181 | 13617.8 PC & E INC | E&I ENGINEERING ASSISTANCE PRO | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 008011420252 | 7157 | 00008 AA | PV | 1295993 03/27/2000 81385 | 13857.54 PC & E INC | E&I ENGINEERING ASSISTANCE PRO | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 165001080160 | 7157 | 00108 AA | PV | 1298110 03/27/2000 81408 | 13373.65 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00023 AA | PV | 1308744 03/31/2000 81641 | 17329.52 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00023 AA | PV | 1308744 03/31/2000 81641 | 4332.38 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 008011420252 | 7157 | 00008 AA | PV | 1331513 04/27/2000 81646 | 19200.2 PC & E INC | E&I ENGINEERING ASSISTANCE PRO | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00023 AA | PV | 1331233 04/28/2000 81866 | 11365.92 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00023 AA | PV | 1331233 04/28/2000 81866 | 2841.48 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 165001080160 | 7157 | 00108 AA | PV | 1337457 05/10/2000 81662 | 10359.38 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00023 AA | PV | 1354749 05/31/2000 82099 | 14645.9 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 165001080160 | 7157 | 00108 AA | PV | 1358227 06/06/2000 81887 | 12269.24 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 165001080160 | 7157 | 00108 AA | PV | 1370486 06/20/2000 82119 | 13460.2 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 008011420252 | 7157 | 00008 AA | PV | 1363753 06/27/2000 81872 | 14549.2 PC & E INC | E&I ENGINEERING ASSISTANCE PRO | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 008011420252 | 7157 | 00008 AA | PV | 1372789 06/27/2000 82105 | 14119.7 PC & E INC | E&I ENGINEERING ASSISTANCE PRO | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 008011420252 | 7157 | 00008 AA | PV | 1372789 06/27/2000 82105 | 1813.04 PC & E INC | MISCELLANEOUS EXPENSE........ | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00023 AA | PV | 1394008 07/17/2000 82319 | 2367.9 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00023 AA | PV | 1407896 07/31/2000 82543 | 745.45 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 008011420252 | 7157 | 00008 AA | PV | 1422445 08/27/2000 82324 | 17237.18 PC & E INC | E&I ENGINEERING ASSISTANCE PRO | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00023 AA | PV | 1437422 09/12/2000 82761 | 2017.1 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 165001080160 | 7157 | 00108 AA | PV | 1437544 09/12/2000 82558 | 13239 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 165001080160 | 7157 | 00108 AA | PV | 1449184 09/27/2000 82338 | 18653.61 PC & E INC | SERVICES FOR BLDG 505 | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 165001080160 | 7157 | 00108 AA | PV | 1449184 09/27/2000 82338 | 788.12 PC & E INC | USE TAX | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 008011420252 | 7157 | 00008 AA | PV | 1458042 10/01/2000 82547 | 18097.2 PC & E INC | E&I ENGINEERING ASSISTANCE PRO | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 008011420252 | 7157 | 00008 AA | PV | 1458240 10/01/2000 82766 | 16605.98 PC & E INC | E&I ENGINEERING ASSISTANCE PRO | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 165001080170 | 7157 | 00108 AA | PV | 1458011 10/01/2000 827777 | 4364.64 PC & E INC | SERVICES FOR BUILDING 504 | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 165001080170 | 7157 | 00108 AA | PV | 1458011 10/01/2000 827777 | 4364.64 PC & E INC | SERVICES FOR BLDG 505 | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00023 AA | PV | 1470332 10/17/2000 83003 | 2367.9 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | |
| 027003300006 | 7157 | 00008 AA | PV | 1502990 12/04/2000 83448 | 833.15 PC & E INC | CUSTMALL1 | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 008011420252 | 7157 | 00008 AA | PV | 1505542 12/31/2000 83299 | 14,416.68 PC & E INC | E&I ENGINEERING ASSISTANCE PRO | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 008011420252 | 7157 | 00008 AA | PV | 1505543 12/31/2000 83453 | 14,360.98 PC & E INC | E&I ENGINEERING ASSISTANCE PRO | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 008011420252 | 7157 | 00008 AA | PV | 1505703 12/31/2000 83008 | 18,166.96 PC & E INC | E&I ENGINEERING ASSISTANCE PRO | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 AA | PV | 1525280 01/08/2001 83686 | 2,455.60 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003300006 | 7157 | 00008 AA | PV | 1525280 01/08/2001 83686 | 2,455.60 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080170 | 7157 | 00008 AA | PV | 1542281 01/30/2001 83693 | 9,174.18 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080170 | 7157 | 00008 AA | PV | 1542298 01/30/2001 83741 | 41,693.20 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080170 | 7157 | 00008 AA | PV | 1555850 03/03/2001 84011 | 49,199.10 PC & E INC | ON-SITE START-UP PLC ASSISTANC | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080170 | 7157 | 00008 AA | PV | 1555850 03/03/2001 84011 | 2,078.66 PC & E INC | USE TAX | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080170 | 7157 | 00008 AA | PV | 1573949 03/12/2001 84176 | 13,540.80 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080170 | 7157 | 00008 AA | PV | 1572309 03/31/2001 84265 | 6,385.07 PC & E INC | ON-SITE START-UP PLC ASSISTANC | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080170 | 7157 | 00008 AA | PV | 1572309 03/31/2001 84265 | 269.77 PC & E INC | USE TAX | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1591983 04/05/2001 84423 | 1,929.40 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080163 | 7157 | 00008 AA | PV | 1601152 04/19/2001 84428 | 9,306.00 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1609861 05/02/2001 84619 | 13,461.95 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080163 | 7157 | 00008 AA | PV | 1622572 05/21/2001 84624 | 11,928.80 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1629850 05/31/2001 84850 | 15,698.30 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1628965 06/02/2001 84886 | 471.20 PC & E INC | CONSULTING SERVICES FROM RICHA | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1628965 06/02/2001 84886 | 19.91 PC & E INC | USE TAX | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080170 | 7157 | 00008 AA | PV | 1622032 06/02/2001 84653 | 45.70 PC & E INC | ON-SITE START-UP PLC ASSISTANC | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080170 | 7157 | 00008 AA | PV | 1622032 06/02/2001 84653 | 1.93 PC & E INC | USE TAX | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080163 | 7157 | 00008 AA | PV | 1637547 06/12/2001 84854 | 12,808.88 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1647141 06/27/2001 85020 | 7,173.60 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1653453 07/03/2001 85115 | 18,066.20 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080163 | 7157 | 00008 AA | PV | 1665025 07/23/2001 85119 | 15,555.80 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1671256 08/01/2001 85305 | 11,927.20 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1691527 08/31/2001 85498 | 14,338.95 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1701166 09/18/2001 85704 | 9,471.60 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080163 | 7157 | 00008 AA | PV | 1705436 09/25/2001 85707 | 9,269.00 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1714383 10/04/2001 85842 | 7,454.50 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1722368 10/17/2001 85991 | 2,104.80 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1732542 10/31/2001 86128 | 3,858.80 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1746512 11/12/2001 86253 | 7,936.85 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1756979 12/07/2001 86377 | 6,796.75 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1763810 12/18/2001 86529 | 5,919.75 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1763812 12/18/2001 86607 | 2,562.00 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1766284 12/20/2001 86611 | 3,332.00 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1770979 12/28/2001 86615 | 4,209.60 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1781939 01/15/2002 86832 | 2,543.30 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1787474 01/23/2002 86903 | 3,946.50 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1791250 01/29/2002 86960 | 2,017.10 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1794502 02/01/2002 87035 | 3,858.80 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1801345 02/15/2002 87088 | 4,297.30 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080163 | 7157 | 00008 AA | PV | 1805471 02/19/2002 85993 | 5,803.20 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080163 | 7157 | 00008 AA | PV | 1805472 02/19/2002 86131 | 2,989.85 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080163 | 7157 | 00008 AA | PV | 1805473 02/19/2002 86379 | 6,125.60 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080163 | 7157 | 00008 AA | PV | 1810002 02/28/2002 87147 | 3,508.00 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1817779 03/01/2002 87201 | 3,069.50 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1817786 03/01/2002 87264 | 3,806.40 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1823978 03/14/2002 87311 | 2,280.20 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1823980 03/14/2002 87395 | 2,367.90 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1830364 03/25/2002 87416 | 3,157.20 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080090 | 7157 | 00008 AA | PV | 1836288 04/01/2002 87456 | 3,070.40 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1839766 04/04/2002 87433 | 2,543.20 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1836766 04/04/2002 87432 | 4,245.40 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1836766 04/04/2002 87455 | 2,543.20 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1838773 04/04/2002 87489 | 4,648.70 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1840433 04/08/2002 87548 | 2,806.40 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080163 | 7157 | 00008 AA | PV | 1842482 04/10/2002 87549 | 2,368.90 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 165001080163 | 7157 | 00008 AA | PV | 1844391 04/12/2002 87417 | 4,394.53 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1847948 04/17/2002 87625 | 3,070.40 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1850396 04/22/2002 87682 | 3,070.40 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1857785 05/01/2002 87762 | 3,870.00 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |
| 027003301235 | 7157 | 00008 AA | PV | 1859782 05/03/2002 87813 | 3,870.00 PC & E INC | | 215706 21068 NETWORK PLACE | CHICAGO | IL | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

1324

MNK-T1_0008005760

| Account | Code | | Invoice/Date/Ref | Amount | Vendor | Description | Address | Extra | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186045307282 | 7157 | 00186 AA PV | 3227402 11/14/2008 1241 | 180.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045303201 | 7157 | 00186 AA PV | 3240852 12/12/2008 1242 | 720.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045304205 | 7157 | 00186 AA PV | 3240852 12/12/2008 1242 | 1,080.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307003 | 7157 | 00186 AA PV | 3240852 12/12/2008 1242 | 2,610.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045303201 | 7157 | 00186 AA PV | 3250239 01/07/2009 1244 | 2,070.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045303211 | 7157 | 00186 AA PV | 3250239 01/07/2009 1244 | 1,080.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045304205 | 7157 | 00186 AA PV | 3250239 01/07/2009 1244 | 3,420.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045300706 | 7157 | 00186 AA PV | 3261836 01/27/2009 1245 | 540.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045303201 | 7157 | 00186 AA PV | 3261836 01/27/2009 1245 | 1,080.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045304205 | 7157 | 00186 AA PV | 3261836 01/27/2009 1245 | 1,080.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045303213 | 7157 | 00186 AA PV | 3262546 01/29/2009 1246 | 2,700.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045304205 | 7157 | 00186 AA PV | 3262546 01/29/2009 1246 | 720.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307003 | 7157 | 00186 AA PV | 3262546 01/29/2009 1246 | 2,880.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045300702 | 7157 | 00186 AA PV | 3272707 02/18/2009 1247 | 180.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045303201 | 7157 | 00186 AA PV | 3272707 02/18/2009 1247 | 540.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045303213 | 7157 | 00186 AA PV | 3272707 02/18/2009 1247 | 1,980.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045304205 | 7157 | 00186 AA PV | 3272707 02/18/2009 1247 | 450.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307003 | 7157 | 00186 AA PV | 3272707 02/18/2009 1247 | 2,340.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045303213 | 7157 | 00186 AA PV | 3285815 03/17/2009 1248 | 3,150.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045303290 | 7157 | 00186 AA PV | 3285815 03/17/2009 1248 | 360.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307003 | 7157 | 00186 AA PV | 3285815 03/17/2009 1248 | 2,880.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045303213 | 7157 | 00186 AA PV | 3291237 03/25/2009 1250 | 1,260.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045303290 | 7157 | 00186 AA PV | 3291237 03/25/2009 1250 | 630.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307003 | 7157 | 00186 AA PV | 3291237 03/25/2009 1250 | 1,060.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045303213 | 7157 | 00186 AA PV | 3293475 03/31/2009 1252 | 3,870.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307003 | 7157 | 00186 AA PV | 3293475 03/31/2009 1252 | 630.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045303216 | 7157 | 00186 AA PV | 3308775 04/28/2009 1253 | 360.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045303290 | 7157 | 00186 AA PV | 3308775 04/28/2009 1253 | 540.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307003 | 7157 | 00186 AA PV | 3308775 04/28/2009 1253 | 4,140.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045303216 | 7157 | 00186 AA PV | 3320077 05/19/2009 1254 | 1,080.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045304205 | 7157 | 00186 AA PV | 3320077 05/19/2009 1254 | 900.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307003 | 7157 | 00186 AA PV | 3320077 05/19/2009 1254 | 2,160.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045303216 | 7157 | 00186 AA PV | 3330469 06/05/2009 1255 | 360.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045304205 | 7157 | 00186 AA PV | 3330469 06/05/2009 1255 | 540.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307000 | 7157 | 00186 AA PV | 3330469 06/05/2009 1255 | 2,880.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045304205 | 7157 | 00186 AA PV | 3330469 06/05/2009 1255 | 1,620.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307280 | 7157 | 00186 AA PV | 3407532 11/27/2009 1271 | 2,520.00 | PDM ENGINEERING INC | Consulting for PDW Project | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307280 | 7157 | 00186 AA PV | 3409411 11/27/2009 1273 | 2,520.00 | PDM ENGINEERING INC | r PDW project | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307281 | 7157 | 00186 AA PV | 3407532 11/27/2009 1271 | 2,880.00 | PDM ENGINEERING INC | Consulting for Hemometry proje | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307281 | 7157 | 00186 AA PV | 3409411 11/27/2009 1273 | 1,202.15 | PDM ENGINEERING INC | Consulting for Hemometry proje | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307280 | 7157 | 00186 AA PV | 3421647 12/25/2009 1275 | 2,340.00 | PDM ENGINEERING INC | | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307281 | 7157 | 00186 AA PV | 3421647 12/25/2009 1275 | 3,960.00 | PDM ENGINEERING INC | Technology Development | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307280 | 7157 | 00186 AA PV | 3435715 01/22/2010 1279 | 2,070.00 | PDM ENGINEERING INC | Work for PDW | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307281 | 7157 | 00186 AA PV | 3435715 01/22/2010 1279 | 5,580.00 | PDM ENGINEERING INC | Work for Hemometry | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307280 | 7157 | 00186 AA PV | 3442422 02/26/2010 1281 | 3,600.00 | PDM ENGINEERING INC | Advanced Research/PDW | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307280 | 7157 | 00186 AA PV | 3448099 02/26/2010 1283 | 3,150.00 | PDM ENGINEERING INC | PDW | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307281 | 7157 | 00186 AA PV | 3442422 02/26/2010 1281 | 2,430.00 | PDM ENGINEERING INC | s/Hemometry | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307281 | 7157 | 00186 AA PV | 3448099 02/26/2010 1283 | 1,260.00 | PDM ENGINEERING INC | Hemometry | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307280 | 7157 | 00186 AA PV | 3460851 03/26/2010 1285 | 5,220.00 | PDM ENGINEERING INC | PDW | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307281 | 7157 | 00186 AA PV | 3460851 03/26/2010 1285 | 3,060.00 | PDM ENGINEERING INC | Hemometry | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307280 | 7157 | 00186 AA PV | 3478455 04/23/2010 1287 | 6,930.00 | PDM ENGINEERING INC | PDW | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307281 | 7157 | 00186 AA PV | 3478455 04/23/2010 1287 | 900.00 | PDM ENGINEERING INC | Hemometry | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307280 | 7157 | 00186 AA PV | 3488659 05/28/2010 1290 | 360.00 | PDM ENGINEERING INC | PDW project | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307281 | 7157 | 00186 AA PV | 3488659 05/28/2010 1290 | 7,830.00 | PDM ENGINEERING INC | Hemometry project | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307280 | 7157 | 00186 AA PV | 3501169 06/25/2010 1294 | 900.00 | PDM ENGINEERING INC | PDW Project | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 186045307281 | 7157 | 00186 AA PV | 3501169 06/25/2010 1294 | 3,240.00 | PDM ENGINEERING INC | Hemometry | 58234 1451 S ARBUTUS PL | | LAKEWOOD | CO | US |
| 157011220062 | 7421 | 00008 AA PV | 1607116 04/27/2001 J5042501 | 750.00 | PDM HEALTHCARE | PARTDIP PDM HEALTHCARE EXPO | 27911 ATTN RICHARD GAST CONTROLLER | 24700 CENTER RIDGE RD STE 110/ | CLEVELAND | OH | US |
| 157011220120 | 7157 | 00008 AA PV | 1875981 05/24/2002 2628 | 7,050.00 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 1966844 10/08/2002 4162 | 4,448.82 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 1975038 10/21/2002 4182 | 3,583.20 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2005879 12/10/2002 4206 | 716.28 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2058423 03/03/2003 0000000002 | 5,000.00 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2074248 03/26/2003 100000004 | 353.18 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2074251 03/26/2003 100000060 | 879.98 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2077218 04/01/2003 100000061 | 13,303.70 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2077548 04/02/2003 100000065 | 6,188.51 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2087485 04/18/2003 100000121 | 316.25 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2087486 04/18/2003 100000098 | 3,524.00 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2087487 04/18/2003 100000100 | 3,625.15 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2088013 04/21/2003 100000112 | 4,055.21 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2115611 06/06/2003 100000164 | 3,736.87 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2132667 07/08/2003 100000217 | 3,891.02 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2135605 07/11/2003 100000232 | 81.19 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2135606 07/11/2003 100000245 | 95.74 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2138848 07/17/2003 100000255 | 3,836.68 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2154262 08/14/2003 100000309 | 4,044.30 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2165806 09/04/2003 100000201 | 14,100.00 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2182560 10/01/2003 100000033 | 5,066.67 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2210817 11/20/2003 100000502 | 155.91 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2219100 12/08/2003 100000560 | 3,864.71 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2219157 12/08/2003 100000551 | 4,439.52 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2225843 12/17/2003 100000593 | 4,913.10 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2225845 12/17/2003 100000592 | 154.60 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2225846 12/17/2003 100000609 | 5,000.00 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2243890 01/22/2004 100000668 | 313.02 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2243891 01/22/2004 100000686 | 4,243.34 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2258635 02/16/2004 100000332 | 42.68 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2258636 02/16/2004 100000737 | 154.60 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2258637 02/16/2004 100000747 | 4,319.98 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2271817 03/08/2004 100000810 | 1,923.87 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2271826 03/10/2004 100000827 | 217.02 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2291238 04/07/2004 100000905 | 156.29 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2291239 04/07/2004 100000909 | 4,489.28 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2315276 05/17/2004 100000968 | 4,492.14 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2315276 05/17/2004 100000961 | 52.52 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2317099 05/19/2004 2000005139 | 9,490.00 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2321797 05/26/2004 100000556 | 940.00 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2334713 06/21/2004 100001052 | 4,484.99 | PDMA INC | MAIL CONSULTANT | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2337604 06/24/2004 100001053 | 315.23 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2341406 06/29/2004 100000077 | 4,274.18 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2349705 07/09/2004 100000001 | 3,293.00 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2350706 07/15/2004 100001130 | 257.03 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2350707 07/15/2004 100001129 | 4,631.41 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2374671 08/25/2004 100001230 | 4,394.05 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2374672 08/25/2004 100001240 | 341.75 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2388089 09/17/2004 100001292 | 4,585.46 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2388091 09/17/2004 100001309 | 249.97 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2409837 10/22/2004 100001411 | 4,264.50 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2409838 10/22/2004 100001429 | 231.53 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |
| 157011220120 | 7157 | 00008 AA PV | 2425172 11/17/2004 100001493 | 301.51 | PDMA INC | | 376909 PO BOX 72666 | | RICHMOND | VA | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135220492 | 7421 | 00186 AA | PV | 2183775 | 10/03/2003 | 090303-FLESHMAN | 350.00 | PENINSULA CHAPTER OF AACN | EXHIBIT FEE 10/27/03 | 399396 BERYL KEEGAN PRESIDENT | PO BOX 14314 | NEWPORT NEWS | VA | US |
| 186045223135 | 7421 | 00186 AA | PV | 3361742 | 08/13/2009 | 081109-LEONARD | 250.00 | PENINSULA CHAPTER OF AACN | EXHIBIT FEE 11/13/09 | 399396 BERYL KEEGAN PRESIDENT | PO BOX 14314 | NEWPORT NEWS | VA | US |
| 020003244111 | 7211 | 00008 AA | PV | 1721126 | 10/15/2005 | 081801 | 3,000.00 | PENINSULA REGIONAL FOUNDATION | COSTAL CARDIAC CONF/SU | 366998 ATTN TAMMY GHARBI | PENINSULA REGIONAL MEDICAL CTR | 100 EAST CARROLL ST | SALISBURY | MD | US |
| 019000223224 | 7211 | 00008 AA | PV | 1919916 | 07/30/2002 | 071402 | 500.00 | PENINSULA REGIONAL FOUNDATION | COASTAL CARDIAC CONF 8/17/02 | 366998 ATTN TAMMY GHARBI | PENINSULA REGIONAL MEDICAL CTR | 100 EAST CARROLL ST | SALISBURY | MD | US |
| 019000221600 | 7211 | 00008 AA | PV | 2196758 | 10/28/2003 | 082903-ERB | 500.00 | PENINSULA REGIONAL FOUNDATION | CONTRIBUTION | 366998 ATTN TAMMY GHARBI | PENINSULA REGIONAL MEDICAL CTR | 100 EAST CARROLL ST | SALISBURY | MD | US |
| 020003244111 | 7421 | 00008 AA | PV | 2152823 | 08/12/2003 | 03-PHC-MS | 2,500.00 | PENINSULA REGIONAL FOUNDATION | sponsor costal card conf0903 | 366998 ATTN TAMMY GHARBI | PENINSULA REGIONAL MEDICAL CTR | 100 EAST CARROLL ST | SALISBURY | MD | US |
| 019000223237 | 7211 | 00008 AA | PV | 2065381 | 03/13/2003 | 022003 | 50.00 | PENINSULA REGIONAL MEDICAL CEN | MAIL EXHIBIT FEE 04/22/03 | 413221 100 E CARROLL ST | | SALISBURY | MD | US |
| 157011220301 | 7157 | 00008 AA | PV | 3884675 | 07/26/2013 | 070113 | 4,584.00 | PENN MD RICHARD | MNK Teaching Program | 702319 4950 SOUTH CHICAGO BEACH DR | | CHICAGO | IL | US |
| 157011320017 | 7157 | 00008 AA | PV | 3921669 | 12/27/2013 | 09032013 | 6,381.74 | PENN MD RICHARD | Canadian Health Authority Meet | 702319 4950 SOUTH CHICAGO BEACH DR | | CHICAGO | IL | US |
| 157011240250 | 7157 | 00008 AA | PV | 3921633 | 12/27/2013 | 131098 | 31,227.82 | PENN QUARTER PARTNERS LLC | | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 157011240250 | 7157 | 00008 AA | PV | 3926014 | 12/27/2013 | 131114 | 2,629.86 | PENN QUARTER PARTNERS LLC | | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 157011240250 | 7157 | 00008 AA | PV | 3926018 | 12/27/2013 | 131117 | 30,000.00 | PENN QUARTER PARTNERS LLC | | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3938448 | 02/28/2014 | 141001 | 17,000.00 | PENN QUARTER PARTNERS LLC | PQP Consulting Services SOW #2 | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420129 | 7157 | 00008 AA | PV | 3939157 | 02/28/2014 | 141002 | 45,000.00 | PENN QUARTER PARTNERS LLC | PQP Consulting Services 1st ha | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3941484 | 02/28/2014 | 141012 | 45,000.00 | PENN QUARTER PARTNERS LLC | Penn Qtr Partner-Consulting Se | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3946188 | 03/28/2014 | 141019 | 30,000.00 | PENN QUARTER PARTNERS LLC | Penn Quarter Partners - 1st Ha | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3946195 | 03/28/2014 | 141022 | 5,354.71 | PENN QUARTER PARTNERS LLC | Penn Qtr Partners - K. Walker | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3948648 | 03/28/2014 | 141025 | 30,000.00 | PENN QUARTER PARTNERS LLC | Penn Qtr Partners-Consulting 2 | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3949127 | 03/28/2014 | 141035 | 1,670.03 | PENN QUARTER PARTNERS LLC | Penn Qtr Partners- K.Walker ex | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3964241 | 06/27/2014 | 141056 | 7,917.93 | PENN QUARTER PARTNERS LLC | Penn Qtr Partners - KWalker ex | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3964242 | 06/27/2014 | 141053 | 14,000.00 | PENN QUARTER PARTNERS LLC | Penn Qtr Ptn-Consulting SOW#5 | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3971533 | 07/25/2014 | 141080 | 10,000.00 | PENN QUARTER PARTNERS LLC | Penn Qtr-State Advocacy Coord | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3971534 | 07/25/2014 | 141081 | 6,000.00 | PENN QUARTER PARTNERS LLC | Penn Quarter-June Advocacy Str | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3972005 | 07/25/2014 | 141079 | 14,000.00 | PENN QUARTER PARTNERS LLC | | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3976271 | 08/29/2014 | 141096 | 6,000.00 | PENN QUARTER PARTNERS LLC | Penn Qtr - Adv. Strategy Dev. | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3976272 | 08/29/2014 | 141095 | 10,000.00 | PENN QUARTER PARTNERS LLC | Penn Qtr - State Adv. Coord SO | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3976273 | 08/29/2014 | 141094 | 14,000.00 | PENN QUARTER PARTNERS LLC | Penn Qtr-National 3rd Party Ou | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3982858 | 09/26/2014 | 141112 | 6,000.00 | PENN QUARTER PARTNERS LLC | Penn Qtr - Advocacy Strategy D | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3982859 | 09/26/2014 | 141111 | 10,000.00 | PENN QUARTER PARTNERS LLC | Penn Qtr - State Advocacy Coor | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3982860 | 09/26/2014 | 141110 | 14,000.00 | PENN QUARTER PARTNERS LLC | Penn Qtr - National 3rd Party | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 3984817 | 09/26/2014 | 141117 | 7,657.76 | PENN QUARTER PARTNERS LLC | Penn QP - KWalker expenses | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420676 | 7157 | 00008 AA | PV | 3988879 | 10/24/2014 | 141128 | 14,000.00 | PENN QUARTER PARTNERS LLC | Government Affairs consulting | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420676 | 7157 | 00008 AA | PV | 3988880 | 10/24/2014 | 141129 | 10,000.00 | PENN QUARTER PARTNERS LLC | Government Affairs consulting | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420676 | 7157 | 00008 AA | PV | 3988881 | 10/24/2014 | 141130 | 6,000.00 | PENN QUARTER PARTNERS LLC | Government Affairs consulting | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4003344 | 12/26/2014 | 141573 | 5,517.73 | PENN QUARTER PARTNERS LLC | Penn Quarter Partners - Expens | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4019538 | 02/27/2015 | 141200 | 10,000.00 | PENN QUARTER PARTNERS LLC | Advocacy Strategy Dev. and Exe | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4019539 | 02/27/2015 | 141201 | 9,166.66 | PENN QUARTER PARTNERS LLC | State Advocacy Coordination an | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4019540 | 02/27/2015 | 141202 | 8,333.33 | PENN QUARTER PARTNERS LLC | National Third Party Outreach | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4019572 | 02/27/2015 | 141184 | 10,000.00 | PENN QUARTER PARTNERS LLC | November 2014 Invoice | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4019573 | 02/27/2015 | 141185 | 9,166.66 | PENN QUARTER PARTNERS LLC | November 2014 Invoice | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4019574 | 02/27/2015 | 141186 | 8,333.33 | PENN QUARTER PARTNERS LLC | November 2014 Invoice | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4019576 | 02/27/2015 | 141187 | 10,000.00 | PENN QUARTER PARTNERS LLC | December 2014 Invoice | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4019577 | 02/27/2015 | 141188 | 9,166.66 | PENN QUARTER PARTNERS LLC | December 2014 Invoice | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4019578 | 02/27/2015 | 141189 | 8,333.33 | PENN QUARTER PARTNERS LLC | December 2014 Invoice | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4021290 | 02/27/2015 | 141181 | 10,000.00 | PENN QUARTER PARTNERS LLC | Services - October 2014 | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4021291 | 02/27/2015 | 141182 | 9,166.66 | PENN QUARTER PARTNERS LLC | Services - October 2014 | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4021292 | 02/27/2015 | 141183 | 8,333.33 | PENN QUARTER PARTNERS LLC | Services - October 2014 | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4024792 | 03/27/2015 | 141214 | 10,000.00 | PENN QUARTER PARTNERS LLC | Advocacy Strategy - Feb. 2015 | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4024793 | 03/27/2015 | 141215 | 9,166.66 | PENN QUARTER PARTNERS LLC | Penn Quarter- February Invoice | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4024794 | 03/27/2015 | 141216 | 8,333.33 | PENN QUARTER PARTNERS LLC | February 2015 Invoice | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4033763 | 04/24/2015 | 141235 | 10,000.00 | PENN QUARTER PARTNERS LLC | Advocacy Strategy Development | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4033764 | 04/24/2015 | 141236 | 9,166.66 | PENN QUARTER PARTNERS LLC | State Advocacy Coordination & | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4033765 | 04/24/2015 | 141237 | 8,333.33 | PENN QUARTER PARTNERS LLC | National Third Party Outreach | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4043068 | 05/29/2015 | 141249 | 10,000.00 | PENN QUARTER PARTNERS LLC | Penn Quarters - April 2015 | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4043069 | 05/29/2015 | 141250 | 9,166.66 | PENN QUARTER PARTNERS LLC | Penn Quarters - April 2015 | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4043070 | 05/29/2015 | 141251 | 8,333.33 | PENN QUARTER PARTNERS LLC | Penn Quarters | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4050411 | 06/26/2015 | 141243 | 3,121.75 | PENN QUARTER PARTNERS LLC | Penn Quarter Expenses - Kevin | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4050412 | 06/26/2015 | 141267 | 10,000.00 | PENN QUARTER PARTNERS LLC | Penn Quarter - May Invoice | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4050413 | 06/26/2015 | 141268 | 9,166.66 | PENN QUARTER PARTNERS LLC | Penn Quarter - May Services | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4050414 | 06/26/2015 | 141269 | 8,333.33 | PENN QUARTER PARTNERS LLC | Penn Quarter - May Services | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4055700 | 07/24/2015 | 141286 | 8,333.33 | PENN QUARTER PARTNERS LLC | PQ - June Invoice | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4055701 | 07/24/2015 | 141285 | 9,166.66 | PENN QUARTER PARTNERS LLC | PQ - June Invoice | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4055702 | 07/24/2015 | 141284 | 10,000.00 | PENN QUARTER PARTNERS LLC | Penn Quarter | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4067549 | 08/28/2015 | 141295 | 10,000.00 | PENN QUARTER PARTNERS LLC | July 2015 Invoice | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4067550 | 08/28/2015 | 141296 | 9,166.66 | PENN QUARTER PARTNERS LLC | July 2015 - State Advocacy Coo | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4067551 | 08/28/2015 | 141297 | 8,333.33 | PENN QUARTER PARTNERS LLC | National Third Party Outreach | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4071247 | 09/25/2015 | 141318 | 9,166.66 | PENN QUARTER PARTNERS LLC | PQP Consulting | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4071248 | 09/25/2015 | 141319 | 8,333.33 | PENN QUARTER PARTNERS LLC | Penn Quarter Partners Monthly | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4071249 | 09/25/2015 | 141317 | 10,000.00 | PENN QUARTER PARTNERS LLC | Penn Quarter Partners Monthly | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4077057 | 10/30/2015 | 141340 | 10,000.00 | PENN QUARTER PARTNERS LLC | Consulting | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4077058 | 10/30/2015 | 141341 | 9,166.66 | PENN QUARTER PARTNERS LLC | Consulting | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4077061 | 10/30/2015 | 141342 | 8,333.33 | PENN QUARTER PARTNERS LLC | Consulting | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4088555 | 11/27/2015 | 141372 | 851.36 | PENN QUARTER PARTNERS LLC | Advocacy Planning meeting in | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4091247 | 12/25/2015 | 141376 | 9,090.91 | PENN QUARTER PARTNERS LLC | MMA Policy Engagement- Nov. | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4091249 | 12/25/2015 | 141377 | 10,000.00 | PENN QUARTER PARTNERS LLC | MMA Awareness Nov 2015 | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4091251 | 12/25/2015 | 141375 | 9,090.91 | PENN QUARTER PARTNERS LLC | Advocacy Strategy Development | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4092253 | 12/25/2015 | 141359 | 10,000.00 | PENN QUARTER PARTNERS LLC | MMA Awareness | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4092255 | 12/25/2015 | 141358 | 8,333.33 | PENN QUARTER PARTNERS LLC | National Third Party Outreach | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4092257 | 12/25/2015 | 141402 | 7,272.73 | PENN QUARTER PARTNERS LLC | MMA Message Platform Developme | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4096559 | 12/25/2015 | 141403 | 9,090.91 | PENN QUARTER PARTNERS LLC | MMA Policy Engagement Dec 15 | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 008011420229 | 7157 | 00008 AA | PV | 4096936 | 12/25/2015 | 141404 | 9,090.91 | PENN QUARTER PARTNERS LLC | MMA Awareness and Engagement | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011420229 | 7157 | 00173 AA | PV | 4095545 | 12/25/2015 | 141381 | 9,166.66 | PENN QUARTER PARTNERS LLC | Penn Quarter Partners Monthly | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011420229 | 7157 | 00173 AA | PV | 4105654 | 02/26/2016 | 141421 | 7,272.73 | PENN QUARTER PARTNERS LLC | SOW #13 - MMA Message Platform | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011420229 | 7157 | 00173 AA | PV | 4105745 | 02/26/2016 | 141422 | 9,090.91 | PENN QUARTER PARTNERS LLC | SOW #12 - MMA Policy Engagemen | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011420229 | 7157 | 00173 AA | PV | 4105748 | 02/26/2016 | 141423 | 9,090.91 | PENN QUARTER PARTNERS LLC | SOW #11 - MMA Awareness and Al | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011420229 | 7157 | 00173 AA | PV | 4112365 | 03/25/2016 | 141441 | 9,090.91 | PENN QUARTER PARTNERS LLC | MMA Awareness and Alliance Dev | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011420229 | 7157 | 00173 AA | PV | 4112366 | 03/25/2016 | 141443 | 7,272.73 | PENN QUARTER PARTNERS LLC | MMA Policy Engagement Feb 16 | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011420229 | 7157 | 00173 AA | PV | 4112367 | 03/25/2016 | 141442 | 9,090.91 | PENN QUARTER PARTNERS LLC | MMA Message Platform Developme | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011420229 | 7157 | 00173 AA | PV | 4121255 | 04/29/2016 | 141439 | 9,090.91 | PENN QUARTER PARTNERS LLC | MMA Awareness and Alliance Dev | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011420229 | 7157 | 00173 AA | PV | 4121256 | 04/29/2016 | 141456 | 9,090.91 | PENN QUARTER PARTNERS LLC | Penn Quarter Partners - March | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011420229 | 7157 | 00173 AA | PV | 4121257 | 04/29/2016 | 141457 | 9,090.91 | PENN QUARTER PARTNERS LLC | Penn Quarter Partners Monthly | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011420229 | 7157 | 00173 AA | PV | 4128601 | 05/27/2016 | 141470 | 7,272.73 | PENN QUARTER PARTNERS LLC | MMA Message Platform Developme | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011420229 | 7157 | 00173 AA | PV | 4128602 | 05/27/2016 | 141471 | 9,090.91 | PENN QUARTER PARTNERS LLC | MMA Awareness and Alliance Dev | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011420229 | 7157 | 00173 AA | PV | 4128911 | 05/27/2016 | 141471 | 9,090.91 | PENN QUARTER PARTNERS LLC | SOW #12 - MMA Policy Engagemen | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011420229 | 7157 | 00173 AA | PV | 4135724 | 06/24/2016 | 141491 | 7,272.73 | PENN QUARTER PARTNERS LLC | PQP Invoice 141498 | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011420229 | 7157 | 00173 AA | PV | 4135725 | 06/24/2016 | 141492 | 9,090.91 | PENN QUARTER PARTNERS LLC | PQP Invoice 141493 May 2016 | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011420229 | 7157 | 00173 AA | PV | 4135726 | 06/24/2016 | 141490 | 9,090.91 | PENN QUARTER PARTNERS LLC | PQP Invoice 141492 May 2016 | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011420229 | 7157 | 00173 AA | PV | 4140743 | 07/22/2016 | 141505 | 7,272.73 | PENN QUARTER PARTNERS LLC | | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011421229 | 7157 | 00173 AA | PV | 4140744 | 07/22/2016 | 141507 | 9,090.91 | PENN QUARTER PARTNERS LLC | | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011421229 | 7157 | 00173 AA | PV | 4140715 | 07/22/2016 | 141506 | 9,090.91 | PENN QUARTER PARTNERS LLC | | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011421229 | 7157 | 00173 AA | PV | 4145960 | 08/26/2016 | 141522 | 9,090.91 | PENN QUARTER PARTNERS LLC | | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011421229 | 7157 | 00173 AA | PV | 4147681 | 08/26/2016 | 141523 | 7,272.73 | PENN QUARTER PARTNERS LLC | | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011421229 | 7157 | 00173 AA | PV | 4147965 | 08/26/2016 | 141521 | 9,090.91 | PENN QUARTER PARTNERS LLC | | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011421229 | 7157 | 00173 AA | PV | 4154674 | 09/30/2016 | 141538 | 9,090.91 | PENN QUARTER PARTNERS LLC | | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011421229 | 7157 | 00173 AA | PV | 4154675 | 09/30/2016 | 141539 | 9,090.91 | PENN QUARTER PARTNERS LLC | | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011421229 | 7157 | 00173 AA | PV | 4154676 | 09/30/2016 | 141540 | 7,272.73 | PENN QUARTER PARTNERS LLC | | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011421229 | 7157 | 00173 AA | PV | 4157649 | 10/28/2016 | 141561 | 9,090.91 | PENN QUARTER PARTNERS LLC | | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011421229 | 7157 | 00173 AA | PV | 4157650 | 10/28/2016 | 141562 | 9,090.91 | PENN QUARTER PARTNERS LLC | | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 173011421229 | 7157 | 00173 AA | PV | 4157651 | 10/28/2016 | 141563 | 7,272.73 | PENN QUARTER PARTNERS LLC | | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |
| 170011421229 | 7157 | 00173 AA | PV | 4163385 | 11/02/2016 | 141585 | 7,272.73 | PENN QUARTER PARTNERS LLC | | 714115 700 5TH ST NORTHWEST SECOND FL | | WASHINGTON | DC | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0080113000237 | 7157 | 00008 AA | PV | 1121696 08/30/1999 080499 | | 2295 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | |
| 0080114202254 | 7157 | 00008 AA | PV | 1342028 05/16/2000 050500 | | 14265.85 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000006 | 7157 | 00008 AA | PV | 2480238 02/24/2005 012505 | | 811.65 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000006 | 7157 | 00008 AA | PV | 2535897 05/26/2005 05-20-05 | | 2,579.57 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000006 | 7157 | 00008 AA | PV | 2592652 08/31/2005 08-16-05 | | 1,019.20 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000006 | 7157 | 00008 AA | PV | 2668538 01/18/2006 122205 | | 2,468.41 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000006 | 7157 | 00008 AA | PV | 2683233 02/09/2006 012706 | | 3,352.19 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000006 | 7157 | 00008 AA | PV | 2694494 02/28/2006 21006 | | 930.58 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000006 | 7157 | 00008 AA | PV | 2727250 04/25/2006 040406 | | 2,200.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000006 | 7157 | 00008 AA | PV | 2783657 08/01/2006 071506 | | 613.49 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000006 | 7157 | 00008 AA | PV | 2803303 09/06/2006 082006 | | 5,720.61 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000005 | 7157 | 00008 AA | PV | 2839369 11/08/2006 #10/27/06 | | 7,821.53 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033002242 | 7157 | 00008 AA | PV | 2844024 11/16/2006 11/6/06 | | 8,400.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000004 | 7157 | 00008 AA | PV | 2900543 03/08/2007 2/6/07 | | 2,544.35 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000004 | 7157 | 00008 AA | PV | 2918217 04/05/2007 #3/6/07 | | 1,943.53 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000004 | 7157 | 00008 AA | PV | 2918218 04/05/2007 #1/24/076 | | 4,017.64 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000006 | 7157 | 00008 AA | PV | 2928870 04/26/2007 04/10/07 | | 571.36 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000004 | 7157 | 00008 AA | PV | 3043523 11/29/2007 110507 | | 2,000.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000004 | 7157 | 00008 AA | PV | 3056811 12/28/2007 120707 | | 915.26 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000006 | 7157 | 00008 AA | PV | 3076581 02/06/2008 011008 | | 707.63 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000006 | 7157 | 00008 AA | PV | 3109798 04/08/2008 032008 | | 1,115.90 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000004 | 7157 | 00008 AA | PV | 3141965 06/04/2008 052208 | | 557.98 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000005 | 7157 | 00008 AA | PV | 3169040 07/25/2008 071608 | | 1,108.61 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000005 | 7157 | 00008 AA | PV | 3174968 08/07/2008 062608 | | 1,108.41 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000006 | 7157 | 00008 AA | PV | 3180475 08/19/2008 080508 | | 500.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033002242 | 7430 | 00008 AA | PV | 1554341 02/14/2001 0101 | | 2,250.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033002242 | 7430 | 00008 AA | PV | 1599491 04/18/2001 041801 | | 1,300.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033002242 | 7430 | 00008 AA | PV | 1622422 05/21/2001 FEBRUARY/MARCH2001 | | 1,650.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033002242 | 7430 | 00008 AA | PV | 1599491 05/24/2001 041801 | | (1,300.00) PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001101 | 7430 | 00008 AA | PV | 1627506 05/29/2001 APRIL2001 | | 900.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001101 | 7430 | 00008 AA | PV | 1640226 06/15/2001 53101 | | 4,328.50 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001101 | 7430 | 00008 AA | PV | 1661166 07/17/2001 63001 | | 700.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001101 | 7430 | 00008 AA | PV | 1677098 08/09/2001 73101 | | 3,813.49 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001101 | 7430 | 00008 AA | PV | 1700191 09/17/2001 83001 | | 7,953.43 PERKINS & PERKINS INC | MAIL | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001101 | 7430 | 00008 AA | PV | 1719872 10/11/2001 93001 | | 600.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001101 | 7430 | 00008 AA | PV | 1738614 11/08/2001 103101 | | 1,020.54 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001101 | 7430 | 00008 AA | PV | 1764348 12/18/2001 120101 | | 1,450.00 PERKINS & PERKINS INC | MAIL | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001101 | 7430 | 00008 AA | PV | 1777267 01/09/2002 123001 | | 694.67 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001101 | 7430 | 00008 AA | PV | 1795460 02/05/2002 012502 | | 650.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001612 | 7430 | 00008 AA | PV | 1822181 03/12/2002 022802 | | 2,150.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001101 | 7430 | 00008 AA | PV | 1844523 04/12/2002 033102 | | 1,700.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001101 | 7430 | 00008 AA | PV | 1863252 05/09/2002 043002 | | 119.52 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001102 | 7430 | 00008 AA | PV | 1948477 09/12/2002 082902 | | 450.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001102 | 7430 | 00008 AA | PV | 2005059 12/09/2002 113002 | | 600.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001101 | 7430 | 00008 AA | PV | 2065391 03/13/2003 22803 | | 2,100.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001101 | 7430 | 00008 AA | PV | 2127981 06/30/2003 061503 | | 850.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001101 | 7430 | 00008 AA | PV | 2164357 09/02/2003 082003 | | 1,300.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001101 | 7430 | 00008 AA | PV | 2254671 02/09/2004 012004 | | 3,200.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001103 | 7430 | 00008 AA | PV | 2343595 07/02/2004 061504 | | 600.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001104 | 7430 | 00008 AA | PV | 2400307 10/05/2004 092304 | | 400.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001632 | 7430 | 00008 AA | PV | 2400307 10/05/2004 092304 | | 3,000.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001632 | 7430 | 00008 AA | PV | 2515995 04/25/2005 032905 | | 3,500.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001632 | 7430 | 00008 AA | PV | 2530359 05/17/2005 042905 | | 3,100.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001632 | 7430 | 00008 AA | PV | 2571953 07/27/2005 070805 | | 1,400.00 PERKINS & PERKINS INC | OCTRIOSCAN-1632 | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001632 | 7430 | 00008 AA | PV | 2606038 09/27/2005 090105 | | 700.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001632 | 7430 | 00008 AA | PV | 2636844 11/18/2005 092105 | | 1,000.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001632 | 7430 | 00008 AA | PV | 2666665 01/16/2006 122105 | | 350.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001632 | 7430 | 00008 AA | PV | 2704380 03/15/2006 022706 | | 750.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001194 | 7430 | 00008 AA | PV | 3209552 10/08/2008 093008 | | 111.03 PERKINS & PERKINS INC | INVESTIGATOR MTG | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000760 | 7430 | 00008 AA | PV | 3269233 02/11/2009 013009 | | 608.55 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000710 | 7430 | 00008 AA | PV | 3277055 02/26/2009 021509 | | 1,200.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001194 | 7430 | 00008 AA | PV | 3352263 07/24/2009 053009 | | 200.00 PERKINS & PERKINS INC | total consulting time 1 hr | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000710 | 7430 | 00008 AA | PV | 3348024 07/24/2009 061309 | | 2,150.00 PERKINS & PERKINS INC | Consulting fee | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001194 | 7430 | 00008 AA | PV | 3358881 08/06/2009 063009 | | 66.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000710 | 7430 | 00008 AA | PV | 3364811 08/28/2009 071509 | | 3,124.22 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1570113000710 | 7430 | 00008 AA | PV | 3373254 09/25/2009 081009 | | 44.88 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0080033002507 | 7430 | 00008 AA | PV | 3391864 10/23/2009 092909 | | 1,595.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0200033001194 | 7430 | 00008 AA | PV | 3391865 10/23/2009 093009 | | 330.00 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0080033002507 | 7430 | 00008 AA | PV | 3404431 11/27/2009 103009 | | 1,759.37 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 0080033002502 | 7430 | 00008 AA | PV | 3449824 02/26/2010 012510 | | 1,013.53 PERKINS & PERKINS INC | | | 450693 8806 LIBERTY LANE | POTOMAC | MD | US |
| 1860452400021 | 7056 | 00186 AA | PV | 3723141 01/02/2012 1202139523 | | 790.26 PERKINS, BRANDON DO | | | 685645 12898 PONTELL PLACE | CARMEL | IN | US |
| 1860452400021 | 7056 | 00186 AA | PV | 3723812 03/02/2012 1202139522 | | 319.60 PERKINS, BRANDON DO | | | 685645 12898 PONTELL PLACE | CARMEL | IN | US |
| 1861353006202 | 7430 | 00186 AA | PV | 1337944 05/10/2000 653 | | 100 PERKINS, KRISTIN | REQ, DELNA MONTE | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1342234 05/17/2000 659 | | 100 PERKINS, KRISTIN | REQ, DELNA MONTE | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1352829 05/30/2000 688 | | 100 PERKINS, KRISTIN | REQ, DELNA MONTE | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 859689 11/10/1998 110598 | | 50 PERKINS,KRISTIN | | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 880240 11/30/1998 112598 | | 50 PERKINS,KRISTIN | O/S VOL. 11/24 | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 881031 12/04/1998 120298 | | 50 PERKINS,KRISTIN | O/S VOL. 12/1/98 | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 924746 02/27/1999 7 | | 50 PERKINS,KRISTIN | REQUESTER DIANNE CHRISTENSEN | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 941770 02/11/1999 11 | | 50 PERKINS,KRISTIN | REQUESTER DIANNE CHRISTENSEN | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 954278 02/24/1999 14 | | 50 PERKINS,KRISTIN | O/S VOL 2/18 | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 967570 03/09/1999 17 | | 50 PERKINS,KRISTIN | REQ,DIANNE CHRISTENSEN | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 977478 03/19/1999 031699 | | 100 PERKINS,KRISTIN | REQ L SILVEIRA 925-463-4563 | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 986561 03/29/1999 032599 | | 50 PERKINS,KRISTIN | REQ L SILVEIRA 925-463-4563 | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 992448 03/31/1999 36 | | 50 PERKINS,KRISTIN | REQ L SILVEIRA 925-463-4563 | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1019749 04/30/1999 71 | | 50 PERKINS,KRISTIN | REQ, L SILVEIRA 925-463-4563 | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1028995 05/14/1999 83 | | 100 PERKINS,KRISTIN | REQ, L SILVEIRA 925-463-4563 | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1046441 05/31/1999 104 | | 100 PERKINS,KRISTIN | REQ, L SILVEIRA 925-463-4563 | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1058963 06/17/1999 150 | | 50 PERKINS,KRISTIN | REQ, L SILVEIRA 925-463-4563 | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1061857 06/22/1999 165 | | 175 PERKINS,KRISTIN | LOU ANN SILVEIRA O/S 6/23/99 | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1072210 06/30/1999 174 | | 50 PERKINS,KRISTIN | REQ, L SILVEIRA 925-463-4563 | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1100569 07/30/1999 231 | | 50 PERKINS,KRISTIN | REQ, L SILVEIRA 925-463-4563 | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1109563 08/12/1999 238 | | 50 PERKINS,KRISTIN | REQ, L SILVEIRA 925-463-4563 | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1124098 08/31/1999 107 | | 175 PERKINS,KRISTIN | REQ, DELNA MONTE 925-463-4562 | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1131730 09/10/1999 109 | | 250 PERKINS,KRISTIN | O/S 9/11,17,22 | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1139067 09/21/1999 277 | | 150 PERKINS,KRISTIN | REQ, LINDA GARNHAM | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1149682 09/30/1999 293 | | 50 PERKINS,KRISTIN | REQ, LINDA GARNHAM | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1151309 09/30/1999 299 | | 175 PERKINS,KRISTIN | O/S 10/6/99 | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1154735 10/08/1999 308 | | 100 PERKINS,KRISTIN | REQ, LINDA GARNHAM | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1159926 10/15/1999 315 | | 50 PERKINS,KRISTIN | REQ, LINDA GARNHAM | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1168990 10/25/1999 325 | | 100 PERKINS,KRISTIN | REQ, LINDA GARNHAM | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1171173 10/27/1999 339 | | 100 PERKINS,KRISTIN | REQ, LINDA GARNHAM | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1182510 11/09/1999 363 | | 50 PERKINS,KRISTIN | REQ, LINDA GARNHAM | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006201 | 7430 | 00186 AA | PV | 1203013 11/30/1999 385 | | 50 PERKINS,KRISTIN | REQ, LOUANN SILVEIRA | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006202 | 7430 | 00186 AA | PV | 1253202 01/31/2000 448 | | 50 PERKINS,KRISTIN | REQ, LINDA GARNHAM | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006202 | 7430 | 00186 AA | PV | 1277927 02/29/2000 494 | | 100 PERKINS,KRISTIN | REQ,LINDA GARNHAM | | 671084 10 RAMON CT | DANVILLE | CA | US |
| 1861353006202 | 7430 | 00186 AA | PV | 966360 03/25/1999 031699 | | 50 PERKINS,RANDY | REQ, L SILVEIRA 925-463-4563 | | 128386 10 RAMON CT | DANVILLE | CA | US |
| 1861353006202 | 7430 | 00186 AA | PV | 992440 03/31/1999 31 | | 50 PERKINS,RANDY | REQ, L SILVEIRA 925-463-4563 | | 128386 10 RAMON CT | DANVILLE | CA | US |
| 1861353006203 | 7430 | 00186 AA | PV | 999301 04/13/1999 43 | | 50 PERKINS,RANDY | REQ, LOUANN SILVEIRA | | 128386 10 RAMON CT | DANVILLE | CA | US |
| 1861353006202 | 7430 | 00186 AA | PV | 1019750 04/30/1999 72 | | 50 PERKINS,RANDY | REQ, L SILVEIRA 925-463-4563 | | 128386 10 RAMON CT | DANVILLE | CA | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135300620 | 7430 | 00186 AA | PV | 1028972 05/14/1999 | 86 | 100 PERKINS,RANDY | REQ, L.SILVEIRA 925-463-4563 | 128386 10 RAMON CT | | DANVILLE | CA |
| 693178286040 | 7421 | 00690 AA | PV | 3337431 06/22/2009 | 18860 | 2,731.71 PERL, DR TRISH M | GUEST SPEAKER AT CONF | 615816 600 N WOLFE ST/OSLER 425 | | BALTIMORE | MD US |
| 011010080300 | 7157 | 00008 AA | PV | 1658608 07/12/2001 | 2001-01 | 454.00 PERLE, SC | | 354497 19431 RUE DE VALORE #33A | | FOOTHILL RANCH | CA US |
| 011010080300 | 7157 | 00008 AA | PV | 1668231 07/26/2001 | 072401 | 900.00 PERLE, SC | EVAL,MH DOSIMETRY PROCEDURES | 354497 19431 RUE DE VALORE #33A | | FOOTHILL RANCH | CA US |
| 125023300616 | 7157 | 00125 AA | PV | 692369 05/22/1998 | 051898 | 5000 PERLMAN,DANIEL | CONSULTING SERVICES | 716586 415 SOUTH STREET | | WALTHAM | MA |
| 125023300616 | 7157 | 00125 AA | PV | 836688 10/19/1998 | 101498 | 5000 PERLMAN,DANIEL | FINAL PAYMENT-CONSULTING SVC | 716586 415 SOUTH STREET | | WALTHAM | MA |
| 125023080686 | 7157 | 00125 AA | PV | 2905389 03/30/2007 | 00053069 | 992.00 PERMADUR INDUSTRIES INC | CHARGE1 | 509535 PO BOX 1037 | | SOMERVILLE | NJ US |
| 157011240017 | 7157 | 00008 AA | PV | 3780082 08/31/2012 | 20120604YP | 250.00 PERPER MD, YAKOV | Honorarium EX Revised Speaker | 692787 50 VALLEY LANE WEST | | VALLEY STREAM | NY US |
| 027003300101 | 7056 | 00023 AA | PM | 125972 08/27/1999 | 07/298,63/997XXI&AI | 59.81 PERRAULT PIERRE | WT169002 R=.6875 | 272462 118 D'ALSACE | ST-LAMBERT QC | CANADA | CA |
| 125024320940 | 7157 | 00125 AA | PV | 3258283 01/21/2009 | 011509 | 150,000.00 PERRIGO COMPANY | settlement claim | 601818 515 EASTERN AVE | | ALLEGAN | MI US |
| 125024320940 | 7157 | 00125 AA | PV | 3258283 03/20/2009 | 011509 | (150,000.00) PERRIGO COMPANY | settlement claim | 601818 515 EASTERN AVE | | ALLEGAN | MI US |
| 693178322807 | 7056 | 00690 AA | PV | 2215161 12/01/2003 | 112203 | 415.94 PERRON, JANICE | | 431473 | | | CA |
| 693178322807 | 7056 0001 | 00690 AA | PV | 2215161 12/01/2003 | 112203 | 106.06 PERRON, JANICE | | 431473 | | | CA |
| 693178081843 | 7157 | 00690 AA | PV | 3650763 08/26/2011 | 295926 | 300.00 PERRON, MICHEL | | 570671 14 RUE BEAUCHESNE | | ST-MATHIEU DE BELOEIL | QC CA |
| 693178081843 | 7157 | 00690 AA | PV | 3650764 08/26/2011 | 295927 | 420.00 PERRON, MICHEL | | 570671 14 RUE BEAUCHESNE | | ST-MATHIEU DE BELOEIL | QC CA |
| 693178081852 | 7157 | 00690 AA | PV | 3651208 08/26/2011 | 295928 | 480.00 PERRON, MICHEL | | 570671 14 RUE BEAUCHESNE | | ST-MATHIEU DE BELOEIL | QC CA |
| 693178081740 | 7157 | 00690 AA | PV | 3756158 06/01/2012 | 050812 | 300.00 PERRON, PASCAL | | 690157 505 2 AVE | | LACHINE | QC CA |
| 693178081740 | 7157 | 00690 AA | PV | 3763189 06/29/2012 | 060412 | 175.00 PERRON, PASCAL | | 690157 505 2 AVE | | LACHINE | QC CA |
| 693178081740 | 7157 | 00690 AA | PV | 3777401 07/27/2012 | 060412A | 100.00 PERRON, PASCAL | | 690157 505 2 AVE | | LACHINE | QC CA |
| 596178081740 | 7157 | 00596 AA | PV | 3821159 12/28/2012 | 092912 | 225.00 PERRON, PASCAL | | 690157 505 2 AVE | | LACHINE | QC CA |
| 979101120214 | 7056 | 00979 AA | PV | 2331043 06/09/2004 | 3426-1 | 14,770.00 PERRY JOHNSON DE MEXICO S DE R | | 327700 PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH MX |
| 979102080292 | 7056 | 00979 AA | PV | 2152373 08/11/2003 | 2530 | 47,565.00 PERRY JOHNSON DE MEXICO S DE R | | 327700 PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH MX |
| 979102080292 | 7056 | 00979 AA | PV | 2152374 08/11/2003 | 2531 | 14,798.00 PERRY JOHNSON DE MEXICO S DE R | | 327700 PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH MX |
| 979102080248 | 7056 | 00979 AA | PV | 2190597 10/07/2003 | 2717 | 3,288.00 PERRY JOHNSON DE MEXICO S DE R | | 327700 PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH MX |
| 979101120214 | 7056 | 00979 AA | PV | 2326635 06/02/2004 | 3426 | 1,400.00 PERRY JOHNSON DE MEXICO S DE R | | 327700 PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH MX |
| 125023120665 | 7056 | 00125 AA | PV | 2122979 06/30/2003 | PH505IN | 3,970.00 PERRY JOHNSON INC | -TRAINING | 420424 26555 EVERGREEN RD STE 1300 | | SOUTHFIELD | MI US |
| 125023120665 | 7056 | 00125 AA | PV | 2137025 07/25/2003 | PH324IN | 220.00 PERRY JOHNSON INC | -TRAINING | 420424 26555 EVERGREEN RD STE 1300 | | SOUTHFIELD | MI US |
| 125023120665 | 7056 | 00125 AA | PV | 2200575 11/04/2003 | 0007155IN | 574.46 PERRY JOHNSON INC | | 420424 26555 EVERGREEN RD STE 1300 | | SOUTHFIELD | MI US |
| 125023120665 | 7056 | 00125 AA | PV | 2200576 11/04/2003 | 0006505IN | 57.10 PERRY JOHNSON INC | | 420424 26555 EVERGREEN RD STE 1300 | | SOUTHFIELD | MI US |
| 125023120665 | 7056 | 00125 AA | PV | 2200577 11/04/2003 | 0006504IN | 9.23 PERRY JOHNSON INC | | 420424 26555 EVERGREEN RD STE 1300 | | SOUTHFIELD | MI US |
| 187136300446 | 7056 | 00186 AA | PV | 763216 07/28/1998 | LA3995 | 1595 PERRY JOHNSON, INC. | SEMINAR AUG 24-28 IN S | 648434 26555 EVERGEEN ST | SUITE 1300 | SOUTHFIELD | MI |
| 187025120132 | 7056 | 00023 AA | PV | 771533 08/27/1998 | LA4034 | 2590 PERRY JOHNSON, INC. | | 648434 26555 EVERGREEN ST | SUITE 1300 | SOUTHFIELD | MI |
| 008003304810 | 7157 | 00008 AA | PV | 3930703 01/24/2014 | 31072013A | 812.50 PERRY KIRWAN | PMI DUES | 715013 330 EAST MITCHELL DRIVE | | PHOENIX | AZ US |
| 020019080410 | 7056 | 00008 AA | PV | 3391641 10/12/2009 | EXP100809 | 534.00 PERRY,JOANNA M | Pensioner Payroll | 645669 8228 CLEAR BROOK DR | | RALEIGH | NC US |
| 711000420135 | 7157 | 00711 AA | PV | 4103397 12/26/2015 | 2015.552 | 5,590.00 PERSEMA GMBH | | 739865 LANDWEHRSTRASSE 55 | | DARMSTADT | DE |
| 711000420135 | 7157 | 00711 AA | PV | 4120552 04/06/2016 | 2016.115 | 420.00 PERSEMA GMBH | Payroll MAR-16 pensioner | 739865 LANDWEHRSTRASSE 55 | | DARMSTADT | DE |
| 711000420135 | 7157 | 00711 AA | PV | 4129073 05/09/2016 | 2016.178 | 420.00 PERSEMA GMBH | Cors. Payroll Apr.2016 | 739865 LANDWEHRSTRASSE 55 | | DARMSTADT | DE |
| 711000420135 | 7157 | 00711 AA | PV | 4131485 05/18/2016 | 2016.61 | 446.71 PERSEMA GMBH | Cors. Payroll Feb.2016 | 739865 LANDWEHRSTRASSE 55 | | DARMSTADT | DE |
| 711000420135 | 7157 | 00711 AA | PV | 4140508 06/29/2016 | 2016.232 | 727.06 PERSEMA GMBH | Cons. Jun.16 Payroll | 739865 LANDWEHRSTRASSE 55 | | DARMSTADT | DE |
| 711000420135 | 7157 | 00711 AA | PV | 4144363 07/21/2016 | 2016.300 | 534.97 PERSEMA GMBH | Payroll services Jul-16 | 739865 LANDWEHRSTRASSE 55 | | DARMSTADT | DE |
| 711000420135 | 7157 | 00711 AA | PV | 4151717 09/01/2016 | 2016.340 | 433.17 PERSEMA GMBH | Payroll Svcs Aug.16 | 739865 LANDWEHRSTRASSE 55 | | DARMSTADT | DE |
| 711000420135 | 7157 | 00711 AA | PV | 4156633 09/28/2016 | 2016.378 | 428.31 PERSEMA GMBH | Payroll cons. Sep.16 | 739865 LANDWEHRSTRASSE 55 | | DARMSTADT | DE |
| 711000420135 | 7157 | 00711 AA | PV | 4162069 10/27/2016 | 2016.456 | 427.50 PERSEMA GMBH | Payroll Svcs Oct-2016 | 739865 LANDWEHRSTRASSE 55 | | DARMSTADT | DE |
| 711000420135 | 7157 | 00711 AA | PV | 4167176 11/25/2016 | 2016.490 | 427.50 PERSEMA GMBH | Payroll Svcs Nov.2016 | 739865 LANDWEHRSTRASSE 55 | | DARMSTADT | DE |
| 711000420135 | 7157 | 00711 AA | PV | 4181185 01/28/2017 | 2017.28 | 515.39 PERSEMA GMBH | Payroll Svcs Jan-2017 | 739865 LANDWEHRSTRASSE 55 | | DARMSTADT | DE |
| 181025080250 | 7056 | 00023 AA | PV | 839983 10/20/1998 | 13143 | 300 PERSONAL ASSISTANCE SERVICES | | 519208 9735 LANDMARK PKWY, STE 17 | | ST.LOUIS | MO |
| 198139241318 | 7421 | 00200 AA | PV | 700993 05/31/1998 | 01273 | 254.54 PERSONAL COMPUTER RENTAL | | 673608 4 CEDAR BROOK DR N STE 1&2 | | CRANBURY | NJ |
| 008014320232 | 7207 0002 | 00008 AA | PV | 1025853 05/11/1999 | 0005039901L | 1000 PERSONAL RESPONSIBILITY EDUC | BARBARA BUSH GALA | 250616 PROGRAM | 13157 OLIVE SPUR RD | | |
| 008011420248 | 7056 | 00008 AA | PV | 628406 02/27/1998 | 1470 | 2000 PERSONAL SKILLS DEVELOPMENT | | 262431 3011 COLLINGTON COURT | | ST LOUIS | MO |
| 008011420248 | 7056 | 00008 AA | PV | 628408 02/27/1998 | 1463 | 804 PERSONAL SKILLS DEVELOPMENT | | 262431 3011 COLLINGTON COURT | | ST LOUIS | MO |
| 020003080004 | 7056 | 00023 AA | PV | 638073 03/17/1998 | 1472 | 4371.38 PERSONAL SKILLS DEVELOPMENT | | 262431 3011 COLLINGTON COURT | | ST LOUIS | MO |
| 019003200020 | 7056 | 00023 AA | PV | 679296 05/09/1998 | 1486 | 2400 PERSONAL SKILLS DEVELOPMENT | | 262431 3011 COLLINGTON COURT | | ST LOUIS | MO |
| 008011420248 | 7056 | 00008 AA | PV | 699384 05/31/1998 | 1485 | 10830.96 PERSONAL SKILLS DEVELOPMENT | | 262431 3011 COLLINGTON COURT | | ST LOUIS | MO |
| 019003229023 | 7056 | 00023 AA | PV | 1142502 09/24/1999 | 1625 | 12035.77 PERSONAL SKILLS DEVELOPMENT | | 262431 3011 COLLINGTON COURT | | ST LOUIS | MO |
| 011003040011 | 7056 | 00023 AA | PV | 1146710 09/29/1999 | 1622 | 2813.85 PERSONAL SKILLS DEVELOPMENT | | 262431 3011 COLLINGTON COURT | | ST LOUIS | MO |
| 011003040011 | 7056 | 00023 AA | PV | 1157439 10/13/1999 | 1639 | 3303.87 PERSONAL SKILLS DEVELOPMENT | | 262431 3011 COLLINGTON COURT | | ST LOUIS | MO |
| 008011420248 | 7056 | 00008 AA | PV | 1177968 10/31/1999 | 1644 | 12056.11 PERSONAL SKILLS DEVELOPMENT | | 262431 3011 COLLINGTON COURT | | ST LOUIS | MO |
| 011003040011 | 7056 | 00008 AA | PV | 2314515 05/14/2004 | 1877 | 4,000.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 014010080015 | 7056 | 00008 AA | PV | 3450541 02/26/2010 | 4583 | 18,334.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 014010080015 | 7056 | 00008 AA | PV | 3451271 02/26/2010 | 4582A | 18,334.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 125027080001 | 7056 | 00125 AA | PV | 3458586 03/08/2010 | 4587 | 4,638.11 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 014010080015 | 7056 | 00008 AA | PV | 3524823 08/27/2010 | 4584 | 18,332.00 PERSONAL SKILLS DEVELOPMENT | Training | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 027003300003 | 7157 | 00023 AA | PV | 713920 06/15/1998 | 1503 | 9077 PERSONAL SKILLS DEVELOPMENT | | 262431 3011 COLLINGTON COURT | | ST LOUIS | MO |
| 350135221000 | 7157 | 00200 AA | PV | 2091762 04/25/2003 | 1844 | 5,700.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2163081 08/27/2003 | 1854 | 3,150.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2395938 09/29/2004 | 1899 | 2,870.70 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2516977 05/25/2005 | 1925 | 3,500.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2556652 06/30/2005 | 1928 | 4,703.74 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2596940 09/09/2005 | 1931 | 1,750.00 PERSONAL SKILLS DEVELOPMENT | workshop fee 09/13-14/05 | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2610208 09/30/2005 | 1935 | 1,750.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2676418 01/30/2006 | 1960 | 1,000.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2684991 02/16/2006 | 1946 | 3,500.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2708893 03/23/2006 | 1951 | 2,949.68 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2744139 05/23/2006 | 1959 | 2,882.20 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2793332 08/17/2006 | 1967 | 4,280.26 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2929040 04/26/2007 | 2952 | 4,243.87 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2929041 04/26/2007 | 3216 | 2,500.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2934824 05/05/2007 | 2960 | 1,500.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2960167 06/30/2007 | 2958 | 1,500.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2961847 06/28/2007 | 3021 | 525.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2968206 07/12/2007 | 3052 | 2,674.99 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2979282 07/31/2007 | 3275 | 7,000.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 2979285 07/31/2007 | 3151 | 3,807.70 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3001053 09/13/2007 | 3088 | 1,000.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3009059 09/26/2007 | 3111/0/R | 5,863.04 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3031261 11/07/2007 | 3113 | 1,689.90 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3032268 11/07/2007 | 3216 | 1,550.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3082988 02/15/2008 | 3334 | 1,500.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3087869 03/07/2008 | 3345 | 4,012.90 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3107744 04/15/2008 | 3355 | 1,447.58 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3110734 04/16/2008 | 3385/0/3356 | 1,650.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3133573 05/19/2008 | 3399 | 1,500.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3159577 07/01/2008 | 3402 | 1,550.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3218727 10/24/2008 | 4658 | 4,725.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3218728 10/24/2008 | 4528 | 3,255.46 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3220368 10/28/2008 | 4591 | 2,170.95 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 157006300010 | 7157 | 00008 AA | PV | 3254296 12/12/2008 | 4548 | 1,750.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3293388 01/29/2009 | 4528 | 1,700.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3294737 02/06/2009 | 4530 | 1,200.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3326329 03/16/2009 | 4557 | 2,407.35 PERSONAL SKILLS DEVELOPMENT | Planning, preparation and deli | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3344009 06/01/2009 | 4573 | 2,564.70 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3360893 08/11/2009 | 4578 | 1,750.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3359777 07/17/2008 | 4574 | 1,250.00 PERSONAL SKILLS DEVELOPMENT | Cost | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3391441 10/07/2009 | 3575 | 1,659.64 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3391581 10/12/2009 | 4578 | 1,750.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7157 | 00008 AA | PV | 3436693 12/28/2009 | 4582 | 1,220.00 PERSONAL SKILLS DEVELOPMENT | Social Skills Workshop | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 020003244100 | 7157 | 00008 AA | PV | 3634016 06/24/2011 | 4586 | 2,450.00 PERSONAL SKILLS DEVELOPMENT | | 416440 2725 KINGS CROSSING DR | | BARNHART | MO US |
| 008011420248 | 7321 | 00008 AA | PV | 90824 02/03/1999 | 1546 | 475 PERSONAL SKILLS DEVELOPMENT | | 262431 3011 COLLINGTON COURT | | ST LOUIS | MO |
| 008014320232 | 7321 | 00008 AA | PV | 90856 02/04/1999 | 1519 | 3,500 PERSONAL SKILLS DEVELOPMENT | | 262431 3011 COLLINGTON COURT | | ST LOUIS | MO |
| 008011420248 | 7321 | 00008 AA | PV | 919004 03/03/1999 | 1543 | 2,106.47 PERSONAL SKILLS DEVELOPMENT | | 262431 3011 COLLINGTON COURT | | ST LOUIS | MO |
| 008011420248 | 7321 | 00008 AA | PV | 100472 04/20/1999 | 1548 | 6696.78 PERSONAL SKILLS DEVELOPMENT | | 262431 3011 COLLINGTON COURT | | ST LOUIS | MO |
| 008011420248 | 7321 | 00008 AA | PV | 1005982 07/05/1999 | 1618 | 6,739.35 PERSONAL SKILLS DEVELOPMENT | | 262431 3011 COLLINGTON COURT | | ST LOUIS | MO |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020003301102 7430 | 0008 AA | PM | 130528 04/07/2003 REIMB. FOR OPTIMARK 2 | 827.80 | PETERSEN, STEVEN E | EURO 505,00 | | 414643 DEPT OF CARDIOVASCULAR MED | THE JOHN RADCLIFFE HOSPITAL | HEADLEY WAY | OXFORD | GB |
| 013100980106 7157 | 0011 AA | PV | 4160293 10/28/2016 16PG101401 | 1,560.00 | PETERSON GROUP LLC | P85011 P | | 747075 1930 LYMINGTON COMMON | | | CHESTERFIELD | MO US |
| 18613530062 7430 | 0016 AA | PV | 1209112 03/15/2000 544 | 50 | PETERSON, DRUSILLA | PHYSICAL 1/27/00 | | 292350 2715 BARTLETT ST | | | OAKLAND | CA US |
| 008031420124 7157 | 0008 AA | PV | 4162707 12/02/2016 [100] | 1,641.17 | PETERSON, JOHN D | Consulting Services - SEPT/OCT | | 447184 24 ADOCADO TREE CIRCLE | | | SAINT PETERS | MO US |
| 19810924117 7321 | 0200 AA | PV | 1094161 07/26/1999 071499 | 210 | PETERSON, RON | REQ, TAMMY CROUCH 498-3315 | | 141842 5353 WALSH 18 | | | SAINT LOUIS | MO US |
| 008031420248 7321 | 0008 AA | PV | 628409 02/27/1998 01592281 | 340.73 | PETERSONS | | | 271994 PO BOX 95302 | | | CHICAGO | IL |
| 008031420248 7321 | 0008 AA | PV | 1235610 01/14/2000 000003042858 | 895 | PETERSONS | | | 271994 PO BOX 95302 | | | CHICAGO | IL |
| 008031420248 7321 | 0008 AA | PV | 1759323 12/11/2001 3242194 | 298.74 | PETERSON'S | | | 354331 PO BOX 95501 | | | CHICAGO | IL |
| 008031420248 7321 | 0008 AA | PV | 2010668 12/17/2002 3332391 | 300.58 | PETERSON'S | | | 354331 PO BOX 95501 | | | CHICAGO | IL |
| 008031420248 7321 | 0008 AA | PV | 2228671 12/22/2003 3415329 | 601.54 | PETERSON'S | | | 354331 PO BOX 95501 | | | CHICAGO | IL |
| 008031420300 7157 | 0008 AA | PV | 2398046 10/01/2004 02751 | 2,023.00 | PETRIK & SMITH COMMUNICATIONS | | | 450455 501 NORTH LINDBERGH STE 100 | | | SAINT LOUIS | MO US |
| 008031420300 7157 | 0008 AA | PV | 2398055 10/01/2004 02752 | 15,649.41 | PETRIK & SMITH COMMUNICATIONS | | | 450455 501 NORTH LINDBERGH STE 100 | | | SAINT LOUIS | MO US |
| 008031420300 7157 | 0008 AA | PV | 2398057 10/01/2004 02753 | 5,723.60 | PETRIK & SMITH COMMUNICATIONS | | | 450455 501 NORTH LINDBERGH STE 100 | | | SAINT LOUIS | MO US |
| 008031420300 7157 | 0008 AA | PV | 2398058 10/01/2004 02754 | 482.29 | PETRIK & SMITH COMMUNICATIONS | | | 450455 501 NORTH LINDBERGH STE 100 | | | SAINT LOUIS | MO US |
| 008031420300 7157 | 0008 AA | PV | 2398060 10/01/2004 02755 | 5,132.50 | PETRIK & SMITH COMMUNICATIONS | | | 450455 501 NORTH LINDBERGH STE 100 | | | SAINT LOUIS | MO US |
| 008031420300 7157 | 0008 AA | PV | 2398062 10/01/2004 02757 | 1,745.89 | PETRIK & SMITH COMMUNICATIONS | | | 450455 501 NORTH LINDBERGH STE 100 | | | SAINT LOUIS | MO US |
| 008031420300 7157 | 0008 AA | PV | 2400366 10/06/2004 02760 | 510.00 | PETRIK & SMITH COMMUNICATIONS | | | 450455 501 NORTH LINDBERGH STE 100 | | | SAINT LOUIS | MO US |
| 008031420300 7157 | 0008 AA | PV | 2493721 03/17/2005 02781 | 10,979.00 | PETRIK & SMITH COMMUNICATIONS | | | 450455 501 NORTH LINDBERGH STE 100 | | | SAINT LOUIS | MO US |
| 157011240958 7421 | 0008 AA | PV | 2426296 11/18/2004 02782 | 177.60 | PETRIK & SMITH COMMUNICATIONS | | | 450455 501 NORTH LINDBERGH STE 100 | | | SAINT LOUIS | MO US |
| 18604524021 7056 | 0186 AA | PV | 3735836 03/30/2012 70147A | 1,978.60 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3735837 03/30/2012 70147 | 4,812.38 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3748792 06/01/2012 77310A | 1,628.60 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3748794 06/01/2012 773108 | 4,028.13 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3761929 06/29/2012 79285A | 344.60 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3761930 06/29/2012 792858 | 5,573.53 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3766003 06/29/2012 77057A | 342.60 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3766455 06/29/2012 770578 | 3,316.05 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3776104 07/27/2012 81487A | 957.90 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3776105 07/27/2012 814878 | 5,040.89 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3789224 08/31/2012 81490A | 212.00 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3789225 08/31/2012 814908 | 3,678.85 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3802595 10/26/2012 93490B | 3,365.67 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3802596 10/26/2012 92510A | 1,398.60 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3802597 10/26/2012 92510B | 5,436.70 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3804762 10/26/2012 93490A | 133.20 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3821916 12/28/2012 98593A | 182.04 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3821919 12/28/2012 985938 | 3,091.23 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3831534 01/25/2013 101988A | 1,642.60 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3831535 01/25/2013 101988B | 3,688.17 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3860293 04/26/2013 1120578 | 3,797.76 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3860294 04/26/2013 112057A | 133.20 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3863959 04/26/2013 112945A | 260.85 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3863960 04/26/2013 1129458 | 4,410.95 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7157 | 0186 AA | PV | 3730038 03/30/2012 1202139530 | 323.20 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7157 | 0186 AA | PV | 3730039 03/30/2012 1202139531 | 3,308.78 | PETROVITCH MD PC, CHARISE T | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 693178286010 7429 0002 | 06690 AA | PV | 3770162 06/29/2012 CKRQ22564 | 6,177.35 | PETROVITCH MD, CHARISE T | | | 692197 9608 HALTER COURT | | | POTOMAC | MD US |
| 18404632400 7056 | 00184 AA | PV | 3550415 10/22/2010 1009285085 | 2,083.86 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3618542 05/27/2011 1104257034 | 5,715.67 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3633485 06/24/2011 1106017407 | 3,870.50 | PETROVITCH,C.T. DR. | SOw#8 | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3633486 06/24/2011 1106017404 | 4,782.85 | PETROVITCH,C.T. DR. | Sow #9 | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3639182 07/22/2011 1106207573 | 3,897.07 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3683085 10/28/2011 1109128223 | 5,374.54 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3698746 12/30/2011 1112058946 | 632.40 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3723137 03/02/2012 1202079477 | 770.40 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3723138 03/02/2012 1202079478 | 4,374.90 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3724688 03/02/2012 1202069446 | 762.70 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7056 | 0186 AA | PV | 3724689 03/02/2012 1202069447 | 839.57 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18404632400 7157 | 00184 AA | PV | 3537072 09/24/2010 1008174704 | 4,543.07 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18404632400 7157 | 00184 AA | PV | 3570469 12/24/2010 1012015740 | 2,763.38 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18604524021 7157 | 0186 AA | PV | 3698747 12/30/2011 1112058948 | 1,045.86 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18404624010 7157 | 00184 AA | PV | 3707766 01/27/2012 1112279195 | 349.40 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18404624010 7157 | 00184 AA | PV | 3707767 01/27/2012 1112279196 | 3,868.54 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18404624010 7157 | 00184 AA | PV | 3707768 01/27/2012 1112279193 | 1,135.40 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18404624010 7157 | 00184 AA | PV | 3707769 01/27/2012 1112279194 | 2,625.86 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18404624010 7421 | 00184 AA | PV | 3703058 12/30/2011 1112129058 | 829.40 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 18404624010 7421 | 00184 AA | PV | 3703059 12/30/2011 1112129059 | 11,363.99 | PETROVITCH,C.T. DR. | | | 104576 9608 HALTER COURT | | | POTOMAC | MD US |
| 14002010102 7157 | 00140 AA | PV | 3070702 01/24/2008 012308 | 300.00 | PETRY, DIANNA | CONSULTANT CINCINNATI | | 572547 12151 TEGARDEN LN | | | INDEPENDENCE | KY US |
| 18613530620 7430 | 0186 AA | PV | 1086039 07/15/1999 193 | 50 | PETTERSEN LYNDA | REQ, L. SILVERIA 925-463-4563 | | 140989 18375 WYNGALE COURT | | | CASTRO VALLEY | CA US |
| 18613530620 7430 | 0186 AA | PV | 1129233 09/09/1999 253 | 50 | PETTERSEN LYNDA | O/S 8/12 | | 140989 18375 WYNGALE COURT | | | CASTRO VALLEY | CA US |
| 18613530620 7430 | 0186 AA | PV | 1191907 11/18/1999 372 | 50 | PETTERSEN LYNDA | REQ, LOU ANN SILVERIA | | 140989 18375 WYNGALE COURT | | | CASTRO VALLEY | CA US |
| 18613530620 7430 | 0186 AA | PV | 1203017 11/30/1999 383 | 50 | PETTERSEN LYNDA | REQ, LOUANN SILVERIA | | 140989 18375 WYNGALE COURT | | | CASTRO VALLEY | CA US |
| 18613530620 7430 | 0186 AA | PV | 1219190 12/22/1999 414 | 50 | PETTERSEN LYNDA | REQ, LINDA GARNHAM | | 140989 18375 WYNGALE COURT | | | CASTRO VALLEY | CA US |
| 18613530620 7430 | 0186 AA | PV | 1269110 02/21/2000 487 | 50 | PETTERSEN LYNDA | REQ, LINDA GARNHAM | | 140989 18375 WYNGALE COURT | | | CASTRO VALLEY | CA US |
| 18613530620 7430 | 0186 AA | PV | 1353819 05/30/2000 693 | 50 | PETTERSEN LYNDA | REQ, DELNA MONTE | | 140989 18375 WYNGALE COURT | | | CASTRO VALLEY | CA US |
| 18613530620 7430 | 0186 AA | PV | 972814 03/15/1999 103 | 50 | PETTERSEN,LYNDA | REQ, DIANNE CHRISTENSEN | | 121988 18375 WYNGALE COURT | | | CASTRO VALLEY | CA US |
| 19413630056 7056 | 00200 AA | PV | 684129 05/14/1998 3794 | 798 | PETTY CASH | | | 668443 MALLINCKRODT - CARLSBAD | ATTN RAE VIRGIL | 2200 FARADAY AVE | CARLSBAD | CA US |
| 20136223428 7056 | 00200 AA | PV | 684439 05/14/1998 3793 | 77.03 | PETTY CASH | | | 668443 MALLINCKRODT - CARLSBAD | ATTN RAE VIRGIL | 2200 FARADAY AVE | CARLSBAD | CA US |
| 20136223434 7056 | 00200 AA | PV | 684439 05/14/1998 3793 | 48.28 | PETTY CASH | | | 668443 MALLINCKRODT - CARLSBAD | ATTN RAE VIRGIL | 2200 FARADAY AVE | CARLSBAD | CA US |
| 19413630056 7056 | 00200 AA | PV | 684129 06/30/1998 3794 | 798 | PETTY CASH | | | 668443 MALLINCKRODT - CARLSBAD | ATTN RAE VIRGIL | 2200 FARADAY AVE | CARLSBAD | CA US |
| 20136221428 7056 | 00200 AA | PV | 684439 06/30/1998 3793 | 77.03 | PETTY CASH | | | 668443 MALLINCKRODT - CARLSBAD | ATTN RAE VIRGIL | 2200 FARADAY AVE | CARLSBAD | CA US |
| 20136221434 7056 | 00200 AA | PV | 684439 06/30/1998 3793 | 48.28 | PETTY CASH | | | 668443 MALLINCKRODT - CARLSBAD | ATTN RAE VIRGIL | 2200 FARADAY AVE | CARLSBAD | CA US |
| 18613522509 7056 | 0186 AA | PV | 858699 11/09/1998 PETTYCASH 11/98 | 104.37 | PETTY CASH | | | 665698 OORIS LIESKE | 2800 NORTHWEST BLVD | | PLYMOUTH | MN |
| 19014308242 7056 | 0186 AA | PV | 876648 11/30/1998 CKQ113098 | 32.48 | PETTY CASH | | | 665698 OORIS LIESKE | 2800 NORTHWEST BLVD | | PLYMOUTH | MN |
| 19014308250 7056 | 0186 AA | PV | 876648 11/30/1998 CKQ113098 | 10.83 | PETTY CASH | | | 665698 OORIS LIESKE | 2800 NORTHWEST BLVD | | PLYMOUTH | MN |
| 19014308258 7056 | 0186 AA | PV | 876648 11/30/1998 CKQ113098 | 22.12 | PETTY CASH | | | 665698 OORIS LIESKE | 2800 NORTHWEST BLVD | | PLYMOUTH | MN |
| 19014332922 7056 | 0186 AA | PV | 876648 11/30/1998 CKQ113098 | 10 | PETTY CASH | | | 665698 OORIS LIESKE | 2800 NORTHWEST BLVD | | PLYMOUTH | MN |
| 19014334730 7056 | 0186 AA | PV | 947518 02/17/1999 CKQ021699 | 8.68 | PETTY CASH | REPLENISH PETTY CASH | | 665698 OORIS LIESKE | 2800 NORTHWEST BLVD | | PLYMOUTH | MN |
| 19014304722 7056 | 0186 AA | PV | 947518 02/17/1999 CKQ021699 | 3.08 | PETTY CASH | REPLENISH PETTY CASH | | 665698 OORIS LIESKE | 2800 NORTHWEST BLVD | | PLYMOUTH | MN |
| 19014334732 7056 | 0186 AA | PV | 966102 03/08/1999 CKQ030899 | 23.13 | PETTY CASH | | | 665698 OORIS LIESKE | 2800 NORTHWEST BLVD | | PLYMOUTH | MN |
| 19014300726 7056 | 0186 AA | PV | 966102 03/08/1999 CKQ030899 | 11.56 | PETTY CASH | | | 665698 OORIS LIESKE | 2800 NORTHWEST BLVD | | PLYMOUTH | MN |
| 19014300711 7056 | 0186 AA | PV | 966102 03/08/1999 CKQ030899 | 43.1 | PETTY CASH | | | 665698 OORIS LIESKE | 2800 NORTHWEST BLVD | | PLYMOUTH | MN |
| 19014304732 7056 | 0186 AA | PV | 966102 03/08/1999 CKQ030899 | 9.64 | PETTY CASH | | | 665698 OORIS LIESKE | 2800 NORTHWEST BLVD | | PLYMOUTH | MN |
| 19014332932 7056 | 0186 AA | PV | 966102 03/08/1999 CKQ030899 | 32.87 | PETTY CASH | | | 665698 OORIS LIESKE | 2800 NORTHWEST BLVD | | PLYMOUTH | MN |
| 19014332932 7056 | 0186 AA | PV | 966102 03/08/1999 CKQ030899 | 17.2 | PETTY CASH | | | 665698 OORIS LIESKE | 2800 NORTHWEST BLVD | | PLYMOUTH | MN |
| 011100960950 7056 | 0186 AA | PV | 1011340 04/13/1999 CK0041399 | 5.9 | PETTY CASH | PETTY CASH | | 131795 2299 BROSSARD RD | ATTN GAIL MORPHEW | | BETHLEHEM | PA CA |
| 011100960950 7056 | 00023 AA | PV | 1113724 08/10/1999 001954 | 17.25 | PETTY CASH | | | 131795 2299 BROSSARD RD | ATTN GAIL MORPHEW | | BETHLEHEM | PA CA |
| 693178081004 7056 | 00690 AA | PV | 2214968 12/09/2003 11797 | 20.95 | PETTY CASH | | | 369496 PETTY CASH | | | POINTE-CLAIRE | CA |
| 693178081740 7056 | 00690 AA | PV | 2214984 12/01/2003 11797 | 62.14 | PETTY CASH | | | 369496 7505 TRANS-CANADA | | | POINTE-CLAIRE | QC CA |
| 18613512602 7210 | 0186 AA | PV | 684129 05/14/1998 3790 | 2090 | PETTY CASH | petty cash | | 140989 2800 NORTHWEST BLVD | ATTN RAE VIRGIL | 2200 FARADAY AVE | CARLSBAD | CA US |
| 18613522502 7210 | 0186 AA | PV | 684127 05/14/1998 3791 | 4190 | PETTY CASH | petty cash | | 140989 2800 NORTHWEST BLVD | ATTN RAE VIRGIL | 2200 FARADAY AVE | CARLSBAD | CA US |
| 18613512602 7210 | 0186 AA | PV | 684128 05/14/1998 3792 | 840 | PETTY CASH | petty cash | | 140989 2800 NORTHWEST BLVD | ATTN RAE VIRGIL | 2200 FARADAY AVE | CARLSBAD | CA US |
| 18613530502 7210 | 0186 AA | PV | 684440 05/14/1998 DEPOSIT | -3085 | PETTY CASH | petty cash | | 140989 2800 NORTHWEST BLVD | ATTN RAE VIRGIL | 2200 FARADAY AVE | CARLSBAD | CA US |
| 18613512602 7210 | 0186 AA | PV | 684123 05/14/1998 3790 | -2090 | PETTY CASH | | | 140989 2800 NORTHWEST BLVD | ATTN RAE VIRGIL | 2200 FARADAY AVE | CARLSBAD | CA US |
| 18613510502 7210 | 0186 AA | PV | 684127 06/30/1998 3791 | -4190 | PETTY CASH | | | 140989 2800 NORTHWEST BLVD | ATTN RAE VIRGIL | 2200 FARADAY AVE | CARLSBAD | CA US |
| 18613512602 7210 | 0186 AA | PV | 684128 06/30/1998 3792 | -840 | PETTY CASH | petty cash | | 140989 2800 NORTHWEST BLVD | ATTN RAE VIRGIL | 2200 FARADAY AVE | CARLSBAD | CA US |
| 18613512502 7210 | 0186 AA | PV | 684440 06/30/1998 DEPOSIT | 3085 | PETTY CASH | | | 140989 2800 NORTHWEST BLVD | ATTN RAE VIRGIL | 2200 FARADAY AVE | CARLSBAD | CA US |
| 011100960950 7210 | 00023 AA | PV | 1011340 04/13/1999 001954 | 1.36 | PETTY CASH | PETTY CASH | | 131795 2299 BROSSARD RD STE I | ATTN GAIL MORPHEW | | BETHLEHEM | PA CA |
| 19413622010 7421 | 00200 AA | PV | 656202 06/15/1998 POMNE | 20.25 | PETTY CASH | | | 668443 MALLINCKRODT - CARLSBAD | ATTN RAE VIRGIL | 2200 FARADAY AVE | CARLSBAD | CA US |
| 19413622316 7421 | 00200 AA | PV | 656201 05/14/1998 PCM9 | 7 | PETTY CASH | | | 668443 MALLINCKRODT - CARLSBAD | ATTN RAE VIRGIL | 2200 FARADAY AVE | CARLSBAD | CA US |
| 19014336778 7056 | 0186 AA | PV | 595210 01/08/1998 REIMBURSEMENT | 9.77 | PETTY CASH - MALLINCKRODT ANGL | | | 174898 ATTN TANYA SHIPLEY | 2800 NORTHWEST BLVD | | ANGLETON | TX |
| 19014308298 7056 | 0186 AA | PV | 1045342 05/11/1999 CKQ050599 | 29.81 | PETTY CASH - PLYMOUTH | replenish may 1999 pettycash | | 665698 OORIS LIESKE | 2800 NORTHWEST BLVD | | PLYMOUTH | MN |
| 19014302732 7056 | 0186 AA | PV | 1045342 05/11/1999 CKQ050199 | 4.45 | PETTY CASH - PLYMOUTH | replenish may 1999 pettycash | | 665698 OORIS LIESKE | 2800 NORTHWEST BLVD | | PLYMOUTH | MN |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| ID | Code | | Num | Date | Num2 | Amount | Name | Note | Num3 | Address | Extra1 | Extra2 | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348139301731 | 7157 | 00200 AA PV | 1787859 | 01/23/2002 | 1252001 | 1,509.05 | PHILIPAK,STANLEY M (FORMER EMP) | | 667339 | 601 NORTH HIGH POST ROAD | | | AUGUSTA | MO | US |
| 348139301731 | 7157 | 00200 AA PV | 1803592 | 02/15/2002 | 122701 | 2,353.75 | PHILIPAK,STANLEY M (FORMER EMP) | | 667339 | 601 NORTH HIGH POST ROAD | | | AUGUSTA | MO | US |
| 348139301731 | 7157 | 00200 AA PV | 1865494 | 05/13/2002 | 030902 | 1,071.08 | PHILIPAK,STANLEY M (FORMER EMP) | | 667339 | 601 NORTH HIGH POST ROAD | | | AUGUSTA | MO | US |
| 348139301731 | 7157 | 00200 AA PV | 1865496 | 05/13/2002 | 020502 | 1,000.00 | PHILIPAK,STANLEY M (FORMER EMP) | | 667339 | 601 NORTH HIGH POST ROAD | | | AUGUSTA | MO | US |
| 693178321913 | 7157 | 00690 AA PV | 767526 | 07/31/1998 | 546 | 477.18 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QU | CA |
| 693178321913 | 7157 | 00690 AA PV | 851755 | 10/31/1998 | 561 | 78.47 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QU | CA |
| 693178321913 | 7157 | 00690 AA PV | 877322 | 11/30/1998 | 563 | 34.19 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QU | CA |
| 693178321913 | 7157 | 00690 AA PV | 952873 | 02/28/1999 | 578 | 43.02 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QU | CA |
| 693178321913 | 7157 | 00690 AA PV | 1055093 | 06/30/1999 | 589 | 70.55 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QU | CA |
| 693178321913 | 7157 | 00690 AA PV | 1138346 | 09/30/1999 | 599 | 42.1 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QU | CA |
| 693178321913 | 7157 | 00690 AA PV | 1231086 | 01/10/2000 | 629 | 112.11 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QU | CA |
| 693178321913 | 7157 | 00690 AA PV | 1255978 | 02/04/2000 | 634 | 39.6 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QU | CA |
| 693178321913 | 7157 | 00690 AA PV | 1338493 | 05/11/2000 | 665 | 144 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QU | CA |
| 693178321913 | 7157 | 00690 AA PV | 1389774 | 07/10/2000 | 677 | 157.68 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QU | CA |
| 693178321913 | 7157 | 00690 AA PV | 1447361 | 09/25/2000 | 690 | 207.71 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QU | CA |
| 693178321913 | 7157 | 00690 AA PV | 1482918 | 11/03/2000 | 697 | 52.74 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QU | CA |
| 693178321913 | 7157 | 00690 AA PV | 1608002 | 05/03/2001 | 744 | 84.39 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QC | CA |
| 693178321913 | 7157 | 00690 AA PV | 1612633 | 05/07/2001 | 747 | 113.00 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QC | CA |
| 693178321913 | 7157 | 00690 AA PV | 1617606 | 05/14/2001 | 748 | 111.20 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QC | CA |
| 693178321913 | 7157 | 00690 AA PV | 1641037 | 06/18/2001 | 756 | 25.19 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QC | CA |
| 693178321913 | 7157 | 00690 AA PV | 1641040 | 06/18/2001 | 760 | 74.59 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QC | CA |
| 693178321913 | 7157 | 00690 AA PV | 1656648 | 07/10/2001 | 762 | 90.40 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QC | CA |
| 693178321913 | 7157 | 00690 AA PV | 1670506 | 08/01/2001 | 768 | 41.00 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QC | CA |
| 693178321913 | 7157 | 00690 AA PV | 1721262 | 10/15/2001 | 770 | 23.79 | PHILIPPE DE BREYNE | TRADUCTION | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QC | CA |
| 693178321913 | 7157 | 00690 AA PV | 1721264 | 10/15/2001 | 771/A | 38.39 | PHILIPPE DE BREYNE | TRADUCTIONS | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QC | CA |
| 693178321913 | 7157 | 00690 AA PV | 1722570 | 10/17/2001 | 777 | 34.59 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QC | CA |
| 693178321913 | 7157 | 00690 AA PV | 1722743 | 10/17/2001 | 775A | 59.00 | PHILIPPE DE BREYNE | c. wilisky | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QC | CA |
| 693178321913 | 7157 | 00690 AA PV | 1705515 | 09/25/2001 | 773 | 54.20 | PHILIPPE DE BREYNE | | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QC | CA |
| 693178321913 | 7157 | 00690 AA PV | 1722742 | 10/17/2001 | 773A | 44.19 | PHILIPPE DE BREYNE | l a campbell | 694612 | 235 TOWNSHEND | | | ST-BRUNO | QC | CA |
| 463000280475 | 7421 | 00460 AA PV | 925063 | 01/31/1999 | 572 | 298.98 | PHILIPPE DE BREYNE TRADUCTIONS | | 119545 | 235 RUE TOWNSHEND | | | SAINT BRUNO | QU | CA |
| 157011220980 | 7042 | 00008 AA PV | 2574831 | 08/01/2005 | 2005-012 | 750.00 | PHILIPPINE MEDICAL ASSOC OF MI | EXHIBIT FEE RESTORL TOFRANI | 484141 | ATTN EDGAR ALTARES MD | 1867 SQUIRREL VALLEY DR | | BLOOMFIELD HILLS | MI | US |
| 157011220980 | 7042 | 00008 AA PV | 2582057 | 08/15/2005 | 2005-014 | 3,000.00 | PHILIPPINE MEDICAL ASSOC OF MI | SPEAKER EXPENSES DR.F.ROMAN | 484141 | ATTN EDGAR ALTARES MD | 1867 SQUIRREL VALLEY DR | | BLOOMFIELD HILLS | MI | US |
| 157011221050 | 7042 | 00008 AA PV | 2922661 | 04/16/2007 | FY07-896GMC | 500.00 | PHILIPPINE MEDICAL SOCIETY | BREAKFAST SPONSORSHIP 102806 | 547097 | C/O DR WILLIAM L CUA | 13939 LAKESHORE BLVD | | HUDSON | FL | US |
| 173041223020 | 7421 | 00173 AA PV | 4039071 | 05/29/2015 | 109 | 300.00 | PHILIPPINE NURSES ASSN OF SAN | | 732326 | PO BOX 722442 | | | SAN DIEGO | CA | US |
| 350135240303 | 7157 | 00200 AA PV | 1837704 | 04/02/2002 | 29IQC22 | 2,100.00 | PHILIPS MEDICAL SYSTEMS HSG | originally Agilent Tech inv | 344474 | PO BOX 100355 | | | ATLANTA | GA | US |
| 157011300006 | 7157 | 00008 AA PV | 2286642 | 03/30/2004 | 040303 | 1,781.25 | PHILLIP A JOHNS PHD JD | | 440942 | 13810 BERRYVILLE RD | | | DARNESTOWN | MD | US |
| 157011300006 | 7157 | 00008 AA PV | 2286645 | 03/30/2004 | 040203 | 8,111.30 | PHILLIP A JOHNS PHD JD | | 440942 | 13810 BERRYVILLE RD | | | DARNESTOWN | MD | US |
| 157011300005 | 7157 | 00008 AA PV | 2300944 | 04/22/2004 | 040403 | 2,484.38 | PHILLIP A JOHNS PHD JD | | 440942 | 13810 BERRYVILLE RD | | | DARNESTOWN | MD | US |
| 157011300006 | 7157 | 00008 AA PV | 2352379 | 07/19/2004 | 040606 | 3,703.13 | PHILLIP A JOHNS PHD JD | | 440942 | 13810 BERRYVILLE RD | | | DARNESTOWN | MD | US |
| 157011300005 | 7157 | 00008 AA PV | 2353165 | 07/20/2004 | 040707 | 4,327.62 | PHILLIP A JOHNS PHD JD | | 440942 | 13810 BERRYVILLE RD | | | DARNESTOWN | MD | US |
| 157011300006 | 7157 | 00008 AA PV | 2386907 | 09/16/2004 | 040903 | 562.50 | PHILLIP A JOHNS PHD JD | | 440942 | 13810 BERRYVILLE RD | | | DARNESTOWN | MD | US |
| 157011300006 | 7157 | 00008 AA PV | 2390781 | 09/22/2004 | 040803 | 2,718.75 | PHILLIP A JOHNS PHD JD | | 440942 | 13810 BERRYVILLE RD | | | DARNESTOWN | MD | US |
| 186135320963 | 7157 | 00186 AA PV | 678235 | 05/08/1998 | 980014 | | 4300 PHILLIPS CONSULTING | | 671289 | 1798 BATTERSEA COURT | | | SAN JOSE | CA | US |
| 693178222802 | 7157 | 00690 AA PV | 3744241 | 04/27/2012 | CKRQ21731 | 639.37 | PHILLIPS, ANDRIA | | 689043 | 84 MICHAEL BLVD | | | WHITBY | ON | CA |
| 693178222802 | 7157 | 00690 AA PV | 3766058 | 06/29/2012 | CKRQ22702 | 468.79 | PHILLIPS, ANDRIA | | 689043 | 84 MICHAEL BLVD | | | WHITBY | ON | CA |
| 693178222802 | 7157 | 00690 AA PV | 3776173 | 07/27/2012 | CKRQ22517 | 237.87 | PHILLIPS, ANDRIA | | 689043 | 84 MICHAEL BLVD | | | WHITBY | ON | CA |
| 693178222802 | 7157 | 00690 AA PV | 3820060 | 12/28/2012 | CKRQ21372 | 98.48 | PHILLIPS, ANDRIA | | 689043 | 84 MICHAEL BLVD | | | WHITBY | ON | CA |
| 693178222802 | 7157 | 00690 AA PV | 3830732 | 01/25/2013 | CKRQ21375 | 154.90 | PHILLIPS, ANDRIA | | 689043 | 84 MICHAEL BLVD | | | WHITBY | ON | CA |
| 693178222802 | 7157 | 00690 AA PV | 3938860 | 02/28/2014 | GW-00003 | 795.08 | PHILLIPS, ANDRIA | | 689043 | 84 MICHAEL BLVD | | | WHITBY | ON | CA |
| 020019080421 | 7056 | 00008 AA PV | 3822903 | 12/28/2012 | 111191ZMP | 132.00 | PHILLIPS, MELODIE | | 701219 | 8800 DURANT RD | | | RALEIGH | NC | US |
| 027003301180 | 7157 | 00008 AA PV | 2352445 | 07/19/2004 | MAL001/071304 | 5,340.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2363100 | 08/05/2004 | MAL02/072804 | 4,380.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2369706 | 08/18/2004 | MAL003 | 4,600.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2382429 | 09/09/2004 | MAL004 | 4,400.00 | PHILLIPS,RONALD B | MAL CONSULTANT | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2382431 | 09/09/2004 | TVL001 | 349.70 | PHILLIPS,RONALD B | MAL CONSULTANT | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2419017 | 11/08/2004 | TLV002 | 353.49 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2419018 | 11/08/2004 | MAL06 | 4,720.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2461269 | 01/21/2005 | MAL10 | 2,840.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2461271 | 01/21/2005 | MAL009 | 4,440.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2461273 | 01/21/2005 | TVL003 | 376.51 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301206 | 7157 | 00008 AA PV | 2516384 | 05/27/2005 | MAL014 | 4,480.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301206 | 7157 | 00008 AA PV | 2536387 | 05/27/2005 | MAL015 | 4,780.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2555414 | 06/29/2005 | MAL016 | 320.00 | PHILLIPS,RONALD B | MAL CONSULTANT | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301206 | 7157 | 00008 AA PV | 2555414 | 06/29/2005 | MAL016 | 320.00 | PHILLIPS,RONALD B | MAL CONSULTANT | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301271 | 7157 | 00008 AA PV | 2555413 | 06/29/2005 | MAL017 | 4,400.00 | PHILLIPS,RONALD B | MAL CONSULTANT | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301271 | 7157 | 00008 AA PV | 2555414 | 06/29/2005 | MAL016 | 3,700.00 | PHILLIPS,RONALD B | MAL CONSULTANT | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301186 | 7157 | 00008 AA PV | 2577160 | 08/04/2005 | MAL019 | 360.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301271 | 7157 | 00008 AA PV | 2577159 | 08/04/2005 | MAL018 | 4,540.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301271 | 7157 | 00008 AA PV | 2577160 | 08/04/2005 | MAL019 | 4,080.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301271 | 7157 | 00008 AA PV | 2597647 | 09/12/2005 | MAL020 | 5,400.00 | PHILLIPS,RONALD B | consultant | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301271 | 7157 | 00008 AA PV | 2597648 | 09/12/2005 | MAL021 | 4,840.00 | PHILLIPS,RONALD B | consultant | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2637852 | 11/21/2005 | MAL25 | 1,580.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301186 | 7157 | 00008 AA PV | 2637852 | 11/21/2005 | MAL25 | 1,580.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301206 | 7157 | 00008 AA PV | 2637852 | 11/21/2005 | MAL25 | 960.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301271 | 7157 | 00008 AA PV | 2637852 | 11/21/2005 | MAL25 | 1,000.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2675941 | 01/27/2006 | MAL027 | 3,200.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301186 | 7157 | 00008 AA PV | 2675942 | 01/27/2006 | MAL028 | 4,800.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301175 | 7157 | 00008 AA PV | 2700711 | 03/09/2006 | MAL029 | 2,240.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301175 | 7157 | 00008 AA PV | 2700712 | 03/09/2006 | MAL030 | 640.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2700711 | 03/09/2006 | MAL029 | 2,560.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301206 | 7157 | 00008 AA PV | 2700712 | 03/09/2006 | MAL030 | 960.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301271 | 7157 | 00008 AA PV | 2700712 | 03/09/2006 | MAL030 | 2,880.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301130 | 7157 | 00008 AA PV | 2749563 | 06/01/2006 | MAL033 | 1,360.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301175 | 7157 | 00008 AA PV | 2749563 | 06/01/2006 | MAL033 | 1,600.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301175 | 7157 | 00008 AA PV | 2749564 | 06/01/2006 | MAL034 | 640.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301175 | 7157 | 00008 AA PV | 2749565 | 06/01/2006 | MAL032 | 320.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2749563 | 06/01/2006 | MAL033 | 160.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301186 | 7157 | 00008 AA PV | 2749565 | 06/01/2006 | MAL032 | 640.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2749565 | 06/01/2006 | MAL032 | 480.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301186 | 7157 | 00008 AA PV | 2749565 | 06/01/2006 | MAL034 | 1,280.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301130 | 7157 | 00008 AA PV | 2769633 | 08/24/2006 | MAL036 | 1,280.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301175 | 7157 | 00008 AA PV | 2769635 | 08/24/2006 | MAL036 | 1,280.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301175 | 7157 | 00008 AA PV | 2769635 | 08/24/2006 | MAL036 | 960.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301271 | 7157 | 00008 AA PV | 2769635 | 08/24/2006 | MAL036 | 1,240.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2769635 | 08/24/2006 | MAL036 | 640.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301175 | 7157 | 00008 AA PV | 2769635 | 08/24/2006 | MAL037 | 640.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301186 | 7157 | 00008 AA PV | 2769636 | 08/24/2006 | MAL037 | 480.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301206 | 7157 | 00008 AA PV | 2769636 | 08/24/2006 | MAL037 | 1,800.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301271 | 7157 | 00008 AA PV | 2769636 | 08/24/2006 | MAL037 | 720.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301271 | 7157 | 00008 AA PV | 2769636 | 08/24/2006 | MAL037 | 720.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301130 | 7157 | 00008 AA PV | 2811488 | 09/20/2006 | MAL038 | 2,320.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2811488 | 09/20/2006 | MAL038 | 1,600.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2811490 | 09/20/2006 | MAL039 | 3,040.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301271 | 7157 | 00008 AA PV | 2811488 | 09/20/2006 | MAL038 | 880.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301271 | 7157 | 00008 AA PV | 2811490 | 09/20/2006 | MAL039 | 320.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301175 | 7157 | 00008 AA PV | 2834775 | 10/30/2006 | MAL041 | 320.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301180 | 7157 | 00008 AA PV | 2834775 | 10/30/2006 | MAL041 | 1,280.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301271 | 7157 | 00008 AA PV | 2834775 | 10/30/2006 | MAL041 | 3,160.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301175 | 7157 | 00008 AA PV | 2845486 | 11/17/2006 | MAL042 | 520.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |
| 027003301186 | 7157 | 00008 AA PV | 2845486 | 11/17/2006 | MAL042 | 1,280.00 | PHILLIPS,RONALD B | | 627321 | 128 EDGEWORTH AVE | | | MARYLAND HEIGHTS | MO | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691378322917 | 7157 | 00690 AA | PV | 2779521 | 07/25/2006 | 107737 | 3,872.24 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 2802890 | 09/05/2006 | 108634 | 101.63 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081733 | 7157 | 00690 AA | PV | 2807888 | 09/14/2006 | 108633 | 565.93 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081733 | 7157 | 00690 AA | PV | 2819945 | 10/02/2006 | 109162 | 81.82 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 2819946 | 10/02/2006 | 109163 | 439.07 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 2831067 | 10/24/2006 | 109682 | 1,107.42 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081733 | 7157 | 00690 AA | PV | 2838151 | 11/06/2006 | 109681 | 587.52 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 2849198 | 11/28/2006 | 110540 | 287.48 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081733 | 7157 | 00690 AA | PV | 2857105 | 12/12/2006 | 110539 | 695.38 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 2865926 | 12/29/2006 | 111209 | 2,500.00 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081733 | 7157 | 00690 AA | PV | 2869625 | 01/10/2007 | 111197 | 573.83 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 2874551 | 01/18/2007 | 111757 | 55.33 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081733 | 7157 | 00690 AA | PV | 2892246 | 02/20/2007 | 111756 | 449.65 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081733 | 7157 | 00690 AA | PV | 2896982 | 02/27/2007 | 112413 | 234.97 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 2896983 | 02/27/2007 | 112421 | 925.00 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 2896984 | 02/27/2007 | 112414 | 614.78 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 2916208 | 04/03/2007 | 113162 | 544.42 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081733 | 7157 | 00690 AA | PV | 2926795 | 04/23/2007 | 113162 | 272.03 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 2930484 | 04/30/2007 | 113711 | 61.00 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081733 | 7157 | 00690 AA | PV | 2933954 | 05/08/2007 | 113388 | 815.00 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081733 | 7157 | 00690 AA | PV | 2940026 | 05/21/2007 | 113710 | 717.40 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 2951564 | 06/12/2007 | 114400 | 49.00 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081733 | 7157 | 00690 AA | PV | 2964434 | 07/05/2007 | 114399 | 337.48 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081733 | 7157 | 00690 AA | PV | 2972519 | 07/19/2007 | 115081 | 245.50 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 2978534 | 07/30/2007 | 115516 | 158.45 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081733 | 7157 | 00690 AA | PV | 2981305 | 08/03/2007 | 115515 | 98.00 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 2993613 | 08/29/2007 | 116146 | 56.00 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081733 | 7157 | 00690 AA | PV | 3004678 | 09/20/2007 | 116145 | 74.90 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 3016123 | 10/10/2007 | 116824 | 109.50 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 3019554 | 10/18/2007 | 116823 | 58.92 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 3027049 | 10/30/2007 | 117091 | 330.67 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 3034280 | 11/13/2007 | 117571 | 900.00 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 3045446 | 12/04/2007 | 117854 | 588.02 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 3045447 | 12/04/2007 | 117768 | 1,050.00 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 3053812 | 12/19/2007 | 118021 | 895.00 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081852 | 7157 | 00690 AA | PV | 3056755 | 12/28/2007 | 117853 | 32.92 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 3056758 | 12/28/2007 | 118451 | 276.62 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 3072008 | 01/28/2008 | 119018 | 16.33 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 3081778 | 02/15/2008 | 114400/X | 49.00 | PHYSMED | rekey | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081733 | 7157 | 00690 AA | PV | 3088184 | 02/26/2008 | 119017 | 49.00 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 3092384 | 03/05/2008 | 119759 | 33.67 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081733 | 7157 | 00690 AA | PV | 3106960 | 04/02/2008 | 119758 | 134.92 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 2951564 | 04/07/2008 | 114400 | 149.00) | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378081852 | 7157 | 00690 AA | PV | 3114313 | 04/15/2008 | 120385 | 790.00 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 3199576 | 09/22/2008 | 123560 | 1,150.00 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 3199577 | 09/22/2008 | 123354 | 33.67 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 3267621 | 02/10/2009 | 126078 | 114.13 | PHYSMED | | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378322917 | 7157 | 00690 AA | PV | 3411287 | 11/27/2009 | 129574 | 1,986.90 | PHYSMED | Sub-total | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 691378223801 | 7157 | 00690 AA | PV | 3500224 | 06/25/2010 | 134647 | 985.00 | PHYSMED | Sub-total | 416760 | 6363 TRANSCANADIENNE | BUREAU 121 | SAINT-LAURENT | QC | CA |
| 186135300620 | 7430 | 00186 AA | PV | 947417 | 02/16/1999 | 374675 | 960 | PHYSIO CONTROL CORP. | | 671036 | BOX 951471 | | DALLAS | TX | |
| 186135300620 | 7430 | 00186 AA | PV | 948301 | 02/27/1999 | IV374675 | 960 | PHYSIO CONTROL CORP. | | 671036 | BOX 951471 | | DALLAS | TX | |
| 186135300620 | 7430 | 00186 AA | PV | 948301 | 02/27/1999 | IV374675 | 960 | PHYSIO CONTROL CORP. | | 671036 | BOX 951471 | | DALLAS | TX | |
| 008051080455 | 7157 | 1000 | 00008 AA | PV | 4162938 | 12/02/2016 | 0000007748/TAX | 1,896.00 | PICCIRILLI-SLAVIK & VINCENT | Tax on invoice 7748 - Inv 7748 | 61394 | 37 BRANDYWINE ST | PLUMBING AND HEATING INC | BINGHAMTON | NY | US |
| 027003301003 | 7157 | | 00008 AA | PV | 3127498 | 05/08/2008 | 1040 | 2,500.00 | PICCOLOSERIA LLC (FKA KAREN L | | 507264 | 2233 DUNHILL WAY CT | | CHESTERFIELD | MO | US |
| 027003301189 | 7157 | | 00008 AA | PV | 3161225 | 07/16/2008 | 1060 | 2,500.00 | PICCOLOSERIA LLC (FKA KAREN L | | 507264 | 2233 DUNHILL WAY CT | | CHESTERFIELD | MO | US |
| 027003301189 | 7157 | | 00008 AA | PV | 3209839 | 10/10/2008 | 1110 | 2,500.00 | PICCOLOSERIA LLC (FKA KAREN L | | 507264 | 2233 DUNHILL WAY CT | | CHESTERFIELD | MO | US |
| 027003301189 | 7157 | | 00008 AA | PV | 3250573 | 01/08/2009 | 1190 | 2,500.00 | PICCOLOSERIA LLC (FKA KAREN L | | 507264 | 2233 DUNHILL WAY CT | | CHESTERFIELD | MO | US |
| 027003301189 | 7157 | | 00008 AA | PV | 3297533 | 04/07/2009 | 1260 | 2,500.00 | PICCOLOSERIA LLC (FKA KAREN L | | 507264 | 2233 DUNHILL WAY CT | | CHESTERFIELD | MO | US |
| 027003301189 | 7157 | | 00008 AA | PV | 3356923 | 08/28/2009 | 1330 | 2,500.00 | PICCOLOSERIA LLC (FKA KAREN L | | 507264 | 2233 DUNHILL WAY CT | | CHESTERFIELD | MO | US |
| 008011300033 | 7157 | | 00008 AA | PV | 3398993 | 11/27/2009 | 091008 | 2,500.00 | PICCOLOSERIA LLC (FKA KAREN L | | 507264 | 2233 DUNHILL WAY CT | | CHESTERFIELD | MO | US |
| 008003301000 | 7157 | | 00008 AA | PV | 3495516 | 05/28/2010 | 100515 | 2,500.00 | PICCOLOSERIA LLC (FKA KAREN L | | 507264 | 2233 DUNHILL WAY CT | | CHESTERFIELD | MO | US |
| 008003301000 | 7157 | | 00008 AA | PV | 3356923 | 06/29/2010 | 1330 | (2,500.00) | PICCOLOSERIA LLC (FKA KAREN L | | 0 ** NOT FOUND ** | ** NOT FOUND ** | ** NOT FOUND ** | ** NOT FOUND ** | ** | ** |
| 008001080058 | 7157 | | 00008 AA | PV | 613748 | 01/31/1998 | 014092 | 104 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 008001080058 | 7157 | | 00008 AA | PV | 613750 | 01/31/1998 | 014014 | 130 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 008001080058 | 7157 | | 00008 AA | PV | 613752 | 01/31/1998 | 013980 | 182 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 106011120001 | 7157 | | 00108 AA | PV | 613750 | 01/31/1998 | 014014 | 208 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120257 | 7157 | | 00108 AA | PV | 613752 | 01/31/1998 | 013980 | 26 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120260 | 7157 | | 00108 AA | PV | 613750 | 01/31/1998 | 014014 | 182 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120260 | 7157 | | 00108 AA | PV | 613752 | 01/31/1998 | 013980 | 52 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120270 | 7157 | | 00108 AA | PV | 613750 | 01/31/1998 | 014014 | 312 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120270 | 7157 | | 00108 AA | PV | 613752 | 01/31/1998 | 013980 | 702 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 008001080058 | 7157 | | 00008 AA | PV | 617877 | 02/10/1998 | 014190 | 234 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 008001080058 | 7157 | | 00008 AA | PV | 617878 | 02/10/1998 | 014130 | 130 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120260 | 7157 | | 00108 AA | PV | 617877 | 02/10/1998 | 014190 | 494 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120260 | 7157 | | 00108 AA | PV | 617878 | 02/10/1998 | 014130 | 104 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120270 | 7157 | | 00108 AA | PV | 617877 | 02/10/1998 | 014190 | 1118 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120270 | 7157 | | 00108 AA | PV | 617878 | 02/10/1998 | 014130 | 910 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 008001080058 | 7157 | | 00008 AA | PV | 625705 | 02/23/1998 | 014291 | 234 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 008001080058 | 7157 | | 00008 AA | PV | 625709 | 02/23/1998 | 014238 | 260 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120260 | 7157 | | 00108 AA | PV | 625705 | 02/23/1998 | 014291 | 26 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120260 | 7157 | | 00108 AA | PV | 625709 | 02/23/1998 | 014238 | 104 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120260 | 7157 | | 00108 AA | PV | 625705 | 02/23/1998 | 014291 | 364 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120260 | 7157 | | 00108 AA | PV | 625709 | 02/23/1998 | 014238 | 520 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120270 | 7157 | | 00108 AA | PV | 625705 | 02/23/1998 | 014291 | 1248 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120270 | 7157 | | 00108 AA | PV | 625709 | 02/23/1998 | 014238 | 806 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 124011120002 | 7157 | | 00108 AA | PV | 625705 | 02/23/1998 | 014291 | 208 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 008001080058 | 7157 | | 00008 AA | PV | 629302 | 03/01/1998 | 014405 | 338 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120240 | 7157 | | 00108 AA | PV | 629302 | 03/01/1998 | 014405 | 52 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120260 | 7157 | | 00108 AA | PV | 629302 | 03/01/1998 | 014405 | 546 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120270 | 7157 | | 00108 AA | PV | 629302 | 03/01/1998 | 014405 | 806 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 124011120002 | 7157 | | 00108 AA | PV | 629302 | 03/01/1998 | 014405 | 364 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 008001080058 | 7157 | | 00008 AA | PV | 637050 | 03/15/1998 | 014520 | 208 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 008001080058 | 7157 | | 00008 AA | PV | 637095 | 03/15/1998 | 014484 | 468 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120260 | 7157 | | 00108 AA | PV | 637050 | 03/15/1998 | 014520 | 104 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120260 | 7157 | | 00108 AA | PV | 637095 | 03/15/1998 | 014484 | 286 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120270 | 7157 | | 00108 AA | PV | 637050 | 03/15/1998 | 014520 | 546 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120270 | 7157 | | 00108 AA | PV | 637095 | 03/15/1998 | 014484 | 1040 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 124011120002 | 7157 | | 00108 AA | PV | 637094 | 03/15/1998 | 014520 | 364 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 008001080058 | 7157 | | 00008 AA | PV | 645081 | 03/29/1998 | 014567 | 416 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120260 | 7157 | | 00108 AA | PV | 645081 | 03/29/1998 | 014567 | 234 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120270 | 7157 | | 00108 AA | PV | 645081 | 03/29/1998 | 014567 | 312 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 124011120002 | 7157 | | 00108 AA | PV | 645081 | 03/29/1998 | 014567 | 754 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120290 | 7157 | | 00108 AA | PV | 645081 | 03/29/1998 | 014567 | 78 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 124011120002 | 7157 | | 00108 AA | PV | 645081 | 03/29/1998 | 014567 | 494 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 008001080058 | 7157 | | 00008 AA | PV | 645234 | 03/30/1998 | 014567 | 130 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 008001080058 | 7157 | | 00008 AA | PV | 645237 | 03/30/1998 | 014575 | 208 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120240 | 7157 | | 00108 AA | PV | 645234 | 03/30/1998 | 014619 | 702 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120261 | 7157 | | 00108 AA | PV | 645234 | 03/30/1998 | 014619 | 286 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120270 | 7157 | | 00108 AA | PV | 645234 | 03/30/1998 | 014619 | 1430 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |
| 121001120270 | 7157 | | 00108 AA | PV | 645237 | 03/30/1998 | 014571 | 1118 | PICK PROFESSIONALS INC | | 462416 | PO BOX 4214 | | HAZELWOOD | MO | |

(Tabular data — columns: account/code, 7157, 0008 AA, PV, invoice no., date, code, amount, PICK PROFESSIONALS INC, address (PO BOX 6214 / 11319 PO BOX 6214), HAZELWOOD, MO)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 121001120516 | 7157 | 00008 AA | PV | 1406925 08/01/2000 020351 | 525 | PICK PROFESSIONALS INC | INV 020351 | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 008001080057 | 7157 | 00008 AA | PV | 1413738 08/09/2000 020413 | 280 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 008001080057 | 7157 | 00008 AA | PV | 1413739 08/09/2000 020463 | 420 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 008001080057 | 7157 | 00008 AA | PV | 1413740 08/09/2000 020488 | 490 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 008001080057 | 7157 | 00008 AA | PV | 1413741 08/09/2000 020530 | 210 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1413741 08/09/2000 020530 | 1050 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1413738 08/09/2000 020413 | 735 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1413739 08/09/2000 020463 | 1785 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1413740 08/09/2000 020488 | 1365 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1413741 08/09/2000 020530 | 805 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1413738 08/09/2000 020413 | 105 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1413739 08/09/2000 020463 | 595 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1413740 08/09/2000 020488 | 945 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1413741 08/09/2000 020530 | 735 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 008001080057 | 7157 | 00008 AA | PV | 1426101 08/28/2000 020371 | 280 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1426101 08/28/2000 020371 | 1225 | PICK PROFESSIONALS INC | SHORTPAY BY \$560 PER C | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1426101 08/28/2000 020371 | 280 | PICK PROFESSIONALS INC | SHORTPAY BY \$560 PER C | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1426101 08/28/2000 020371 | 455 | PICK PROFESSIONALS INC | SHORTPAY BY \$560 PER C | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 008001080057 | 7157 | 00008 AA | PV | 1441174 09/18/2000 020583 | 1295 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1441174 09/18/2000 020583 | 980 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1441174 09/18/2000 020583 | 525 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 008001080057 | 7157 | 00008 AA | PV | 1449918 09/27/2000 020626 | 910 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 008001080057 | 7157 | 00008 AA | PV | 1449926 09/27/2000 020673 | 560 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 008001080057 | 7157 | 00008 AA | PV | 1449930 09/27/2000 020719 | 770 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1449918 09/27/2000 020626 | 770 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 109001080414 | 7157 | 00108 AA | PV | 1449926 09/27/2000 020673 | 1190 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1449918 09/27/2000 020626 | 157.5 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1449926 09/27/2000 020673 | 437.5 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1449930 09/27/2000 020719 | 945 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1449918 09/27/2000 020626 | 315 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1449926 09/27/2000 020673 | 315 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1449930 09/27/2000 020719 | 280 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 134011120002 | 7157 | 00108 AA | PV | 1449918 09/27/2000 020626 | 157.5 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 134011120002 | 7157 | 00108 AA | PV | 1449926 09/27/2000 020673 | 437.5 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 134011120002 | 7157 | 00108 AA | PV | 1449930 09/27/2000 020719 | 945 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 008001080057 | 7157 | 00008 AA | PV | 1452597 09/28/2000 020882 | 280 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 008001080057 | 7157 | 00008 AA | PV | 1452599 09/28/2000 020774 | 280 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 008001080057 | 7157 | 00008 AA | PV | 1452601 09/28/2000 020823 | 140 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1452597 09/28/2000 020882 | 1680 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1452599 09/28/2000 020774 | 2415 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1452601 09/28/2000 020823 | 1750 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1452597 09/28/2000 020882 | 210 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1452599 09/28/2000 020774 | 315 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 134011120002 | 7157 | 00108 AA | PV | 1452597 09/28/2000 020882 | 280 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 008001080057 | 7157 | 00008 AA | PV | 1469276 10/17/2000 020933 | 385 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 008001080057 | 7157 | 00008 AA | PV | 1469286 10/17/2000 020988 | 420 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1469276 10/17/2000 020933 | 1960 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120240 | 7157 | 00108 AA | PV | 1469286 10/17/2000 020988 | 2100 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1469276 10/17/2000 020933 | 175 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 121001120516 | 7157 | 00108 AA | PV | 1469286 10/17/2000 020988 | 140 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 134011120002 | 7157 | 00108 AA | PV | 1469276 10/17/2000 020933 | 140 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 134011120002 | 7157 | 00108 AA | PV | 1469286 10/17/2000 020988 | 140 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO |
| 008001080057 | 7157 | 00008 AA | PV | 1472836 10/23/2000 021012 | 280.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 121001120240 | 7157 | 00008 AA | PV | 1472836 10/23/2000 021012 | 1,960.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080057 | 7157 | 00008 AA | PV | 1477350 10/27/2000 021082 | 455.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 121001120240 | 7157 | 00008 AA | PV | 1477350 10/27/2000 021082 | 2,205.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1491555 11/16/2000 021104 | 2,450.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1491556 11/16/2000 021186 | 2,800.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1494764 11/22/2000 021232 | 2,800.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1518808 12/28/2000 021280 | 2,240.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1518810 12/28/2000 021339 | 2,800.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1518811 12/28/2000 021366 | 980.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 121001120240 | 7157 | 00008 AA | PV | 1518808 12/28/2000 021280 | 1,680.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1526649 01/09/2001 021485 | 2,800.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1526653 01/09/2001 021506 | 1,715.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1526655 01/09/2001 021429 | 2,800.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1535084 01/19/2001 021558 | 2,100.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1544020 02/02/2001 021798 | 2,240.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1544021 02/02/2001 021670 | 2,240.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1544024 02/02/2001 021715 | 2,800.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1568814 03/07/2001 021845 | 2,800.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1568815 03/07/2001 021869 | 2,240.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1568816 03/07/2001 021992 | 2,450.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1576467 03/16/2001 022011 | 2,380.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1576955 03/19/2001 022067 | 2,800.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1581248 03/23/2001 022093 | 2,800.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1593639 04/09/2001 022184 | 2,960.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1593651 04/09/2001 022229 | 3,360.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1593654 04/09/2001 022154 | 2,880.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1597895 04/16/2001 022279 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1613525 05/08/2001 022336 | 2,560.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1613531 05/08/2001 02233 6A | 2,760.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1637367 05/14/2001 022430 | 2,640.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1636312 06/11/2001 022585 | 3,040.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1636315 06/11/2001 022530 | 2,880.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1636317 06/11/2001 022518 | 2,760.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1636319 06/11/2001 022471 | 3,080.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1645990 06/26/2001 022671 | 3,040.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1645993 06/26/2001 022655 | 1,280.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1645995 06/26/2001 022627 | 2,600.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PO | 1645997 06/26/2001 022432 | -2,480.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1656440 07/10/2001 02243 2REV | 2,480.00 | PICK PROFESSIONALS INC | REVERSE CREDIT/TAKEN T | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1657809 07/11/2001 022737 | 3,000.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1657812 07/11/2001 022743 | 2,800.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1675560 08/06/2001 022808 | 1,920.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1675563 08/06/2001 022827 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1675564 08/06/2001 022865 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1677454 08/10/2001 022885 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1684601 08/22/2001 022928 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1684618 08/22/2001 022962 | 2,880.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1695334 09/14/2001 023031 | 2,880.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1699337 09/14/2001 023032 | 2,960.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001080058 | 7157 | 00008 AA | PV | 1699339 09/19/2001 023059 | 3,320.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 121001080059 | 7157 | 00008 AA | PV | 1716232 10/05/2001 023075 | 2,480.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 121001080059 | 7157 | 00008 AA | PV | 1718083 10/09/2001 023166 | 3,360.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 121001080059 | 7157 | 00008 AA | PV | 1718084 10/10/2001 023151 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 121001080059 | 7157 | 00008 AA | PV | 1718085 10/10/2001 023152 | 2,560.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 AA | PV | 1723110 10/18/2001 023197 | 2,560.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 AA | PV | 1730363 10/26/2001 023225 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 AA | PV | 1740180 11/12/2001 023260 | 2,560.00 | PICK PROFESSIONALS INC | | 113199 PO BOX 4214 | HAZELWOOD | MO | US |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008001420059 | 7157 | 00008 | AA | PV | 1746244 | 11/21/2001 | 023368 | 2,560.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1746246 | 11/21/2001 | 023289 | 3,000.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1746247 | 11/21/2001 | 023333 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1754543 | 12/04/2001 | 023383 | 5,120.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1764066 | 12/18/2001 | 023410 | 2,960.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1764067 | 12/18/2001 | 023463 | 2,880.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1770716 | 12/28/2001 | 023480 | 2,560.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1777087 | 01/09/2002 | 023528 | 2,960.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1791908 | 01/30/2002 | 023605B | 3,200.00 | PICK PROFESSIONALS INC | INV#023605B | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1791909 | 01/30/2002 | 023605A | 1,280.00 | PICK PROFESSIONALS INC | INV#023605A | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1795463 | 02/05/2002 | 023718 | 2,880.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1795465 | 02/05/2002 | 023717 | 2,080.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1812203 | 02/26/2002 | 023798 | 2,560.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1812204 | 02/26/2002 | 023799 | 2,320.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1817977 | 03/06/2002 | 023817 | 2,720.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1821103 | 03/11/2002 | 023855 | 2,560.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1828615 | 03/21/2002 | 023877 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1833773 | 03/28/2002 | 023912 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1833774 | 03/28/2002 | 023938 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1844524 | 04/12/2002 | 023964 | 2,560.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1844525 | 04/12/2002 | 024015 | 2,720.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1859090 | 05/02/2002 | 024032 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1859722 | 05/03/2002 | 024100 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1859724 | 05/03/2002 | 024102 | 2,400.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1864044 | 05/09/2002 | 024119 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1871236 | 05/21/2002 | 024148 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1871237 | 05/21/2002 | 024190 | 2,560.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1880673 | 05/31/2002 | 024245 | 2,560.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1880674 | 05/31/2002 | 024223 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1887445 | 06/12/2002 | 024295 | 1,760.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1894254 | 06/21/2002 | 024321 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1902344 | 07/01/2002 | 024350 | 3,000.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1905639 | 07/09/2002 | 024386 | 2,560.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1908927 | 07/12/2002 | 024428 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1920098 | 07/30/2002 | 024450 | 2,440.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1920099 | 07/30/2002 | 024507 | 2,720.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PD | 1920101 | 07/30/2002 | 024507A | (120.00) | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1920102 | 07/30/2002 | 024526 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PD | 1923779 | 08/06/2002 | 024507/CM | (120.00) | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1925086 | 08/07/2002 | 024582 | 2,560.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PD | 1944796 | 09/06/2002 | 024719 | (1,000.00) | PICK PROFESSIONALS INC | CR.INV.24606 | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1944797 | 09/06/2002 | 024606 | 4,200.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1944798 | 09/06/2002 | 024646 | 3,990.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1944799 | 09/06/2002 | 024713 | 3,570.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PD | 1944800 | 09/06/2002 | 024720 | (950.00) | PICK PROFESSIONALS INC | CR.INV.24646 | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1944801 | 09/06/2002 | 024739 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PD | 1944802 | 09/06/2002 | 024721 | (850.00) | PICK PROFESSIONALS INC | CR.INV.24713 | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1947601 | 09/11/2002 | 024772 | 3,040.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1957493 | 09/25/2002 | 024811 | 2,560.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1957494 | 09/25/2002 | 024853 | 2,480.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1966846 | 10/08/2002 | 024910 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1966847 | 10/08/2002 | 024950 | 2,560.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1980496 | 10/29/2002 | 025036 | 2,560.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1980497 | 10/29/2002 | 024968 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 121001080059 | 7157 | 00008 | AA | PV | 1983325 | 11/01/2002 | 025051 | 3,000.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 121001080059 | 7157 | 00008 | AA | PV | 1984529 | 11/05/2002 | 025099 | 3,080.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 121001080059 | 7157 | 00008 | AA | PV | 1989650 | 11/12/2002 | 025140 | 3,200.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 121001080059 | 7157 | 00008 | AA | PV | 1994527 | 11/20/2002 | 025188 | 1,280.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 121001080059 | 7157 | 00008 | AA | PV | 2054884 | 02/26/2003 | 025712 | 1,260.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 121001080059 | 7157 | 00008 | AA | PV | 2084575 | 04/15/2003 | 025972 | 105.00 | PICK PROFESSIONALS INC | | 113199 | PO BOX 4214 | | HAZELWOOD | MO | US |
| 186045300620 | 7430 | 00186 | AA | PV | 3322385 | 05/22/2009 | 051909 | 50.00 | PICKEL, DEANNE L | RATE STUDY | 613819 | 303 WILLIAM ST | | SUPERIOR | CO | US |
| 463000220421 | 7056 | 00460 | AA | PV | 782114 | 08/31/1998 | 1319 | 318.6 | PICKERING AUDIO VISUAL | | 729398 | 725 WESTNEY RD S | UNIT 8 | AJAX | ON | CA |
| 463000220421 | 7056 | 00460 | AA | PV | 794220 | 08/31/1998 | 1321 | 318.6 | PICKERING AUDIO VISUAL | | 729398 | 725 WESTNEY RD S | UNIT 8 | AJAX | ON | CA |
| 463000220421 | 7056 | 00460 | AA | PV | 839410 | 10/20/1998 | 1327 | 946.95 | PICKERING AUDIO VISUAL | | 729398 | 725 WESTNEY RD S | UNIT 8 | AJAX | ON | CA |
| 463000220421 | 7056 | 00460 | AA | PV | 859948 | 11/10/1998 | 1367 | 318.6 | PICKERING AUDIO VISUAL | | 729398 | 725 WESTNEY RD S | UNIT 8 | AJAX | ON | CA |
| 463000220421 | 7056 | 00460 | AA | PV | 859949 | 11/10/1998 | 1370 | 477.9 | PICKERING AUDIO VISUAL | | 729398 | 725 WESTNEY RD S | UNIT 8 | AJAX | ON | CA |
| 186135229227 | 7157 | 00186 | AA | PV | 1259975 | 02/09/2000 | 12 | 319.25 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1259976 | 02/09/2000 | 13 | 221.24 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1259977 | 02/09/2000 | 14 | 129 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1259978 | 02/09/2000 | 15 | 154.68 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1259979 | 02/09/2000 | 16 | 167.92 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1259980 | 02/09/2000 | 17 | 564.9 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1259982 | 02/09/2000 | 18 | 138.18 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1259983 | 02/09/2000 | 19 | 155.3 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1319981 | 04/19/2000 | 20 | 533 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1319984 | 04/19/2000 | 21 | 291.58 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1319986 | 04/19/2000 | 22 | 928.27 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1319987 | 04/19/2000 | 23 | 177.68 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1335656 | 05/08/2000 | 25 | 165.82 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1335658 | 05/08/2000 | 26 | 269.82 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1335660 | 05/08/2000 | 27 | 108.32 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1357308 | 05/31/2000 | 33 | 288.52 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1357309 | 05/31/2000 | 32 | 219.3 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1357311 | 05/31/2000 | 31 | 268.3 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1357314 | 05/31/2000 | 30 | 250.9 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1357315 | 05/31/2000 | 29 | 150.65 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1357316 | 05/31/2000 | 28 | 200.15 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1402375 | 07/26/2000 | 43 | 391.02 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1402377 | 07/26/2000 | 40 | 244.2 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1402380 | 07/26/2000 | 41 | 285.04 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1402382 | 07/26/2000 | 42 | 360 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1434912 | 09/08/2000 | 50 | 1342.23 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1434951 | 09/08/2000 | 49 | 217 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1434952 | 09/08/2000 | 48 | 163.7 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1434953 | 09/08/2000 | 51 | 2756.74 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1461338 | 10/02/2000 | 60 | 441.1 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1461339 | 10/02/2000 | 61 | 245.1 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1461341 | 10/02/2000 | 62 | 299.1 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1461343 | 10/02/2000 | 63 | 112 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1461344 | 10/02/2000 | 64 | 326.1 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1461345 | 10/02/2000 | 65 | 234.1 | PICKERING, BRUCE RRT BS | | 279907 | 344 PAVANIA AVE APT 5 | | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1491444 | 11/16/2000 | 70 | 476.00 | PICKERING, BRUCE RRT BS | | 279907 | NELLCOR | 344 PAVONIA AVE APT 5 | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1511607 | 12/15/2000 | 71 | 115.00 | PICKERING, BRUCE RRT BS | 10/23-27/00 | 279907 | NELLCOR | 344 PAVONIA AVE APT 5 | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1511608 | 12/15/2000 | 72 | 187.00 | PICKERING, BRUCE RRT BS | 10/30-11/3/00 | 279907 | NELLCOR | 344 PAVONIA AVE APT 5 | JERSEY CITY | NJ | US |
| 186135229227 | 7157 | 00186 | AA | PV | 1511609 | 12/15/2000 | 73 | 124.00 | PICKERING, BRUCE RRT BS | 11/6-10/00 | 279907 | NELLCOR | 344 PAVONIA AVE APT 5 | JERSEY CITY | NJ | US |
| 350135221279 | 7157 | 00200 | AA | PV | 1610225 | 05/03/2001 | 12-01 | 153.50 | PICKERING, BRUCE RRT BS | | 279907 | NELLCOR | 344 PAVONIA AVE APT 5 | JERSEY CITY | NJ | US |
| 350135221279 | 7157 | 00200 | AA | PV | 1610226 | 05/03/2001 | 11-01 | 318.50 | PICKERING, BRUCE RRT BS | | 279907 | NELLCOR | 344 PAVONIA AVE APT 5 | JERSEY CITY | NJ | US |
| 350135221279 | 7157 | 00200 | AA | PV | 1610227 | 05/03/2001 | 10-01 | 226.50 | PICKERING, BRUCE RRT BS | | 279907 | NELLCOR | 344 PAVONIA AVE APT 5 | JERSEY CITY | NJ | US |
| 350135221279 | 7157 | 00200 | AA | PV | 1610228 | 05/03/2001 | 13-01 | 200.30 | PICKERING, BRUCE RRT BS | | 279907 | NELLCOR | 344 PAVONIA AVE APT 5 | JERSEY CITY | NJ | US |
| 350135221279 | 7157 | 00200 | AA | PV | 1610229 | 05/03/2001 | 14-01 | 302.00 | PICKERING, BRUCE RRT BS | | 279907 | NELLCOR | 344 PAVONIA AVE APT 5 | JERSEY CITY | NJ | US |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011300047 | 7056 | 00008 | AA | PV | 3479637 | 04/21/2010 | EXP042010 | 120.00 | PICKETT, GUAN K | EARTH DAY SUPPLIES | 487049 | 1020 HENTSCHEL PL | | | FERGUSON | MO | US |
| 027003301003 | 7157 | 00008 | AA | PR | 3038057 | 11/20/2007 | | 2,500.00 | PICKHARDT, PERRY J | Consulting Svcs for IR&D | 497589 | UNIV OF WISCONSIN MED SCHOOL | E3/311 CLINICAL SCIENCE CTR | 600 HIGHLAND AVE | MADISON | WI | US |
| 027003301003 | 7157 | 00008 | AA | PR | 3038057 | 11/20/2007 | | (2,500.00) | PICKHARDT, PERRY J | Consulting Svcs for IR&D | 497589 | UNIV OF WISCONSIN MED SCHOOL | E3/311 CLINICAL SCIENCE CTR | 600 HIGHLAND AVE | MADISON | WI | US |
| 027003301003 | 7157 | 00008 | AA | PR | 3039237 | 11/26/2007 | BBDD1107 | 2,500.00 | PICKHARDT, PERRY J | Consulting svcs for IR&D | 497589 | UNIV OF WISCONSIN MED SCHOOL | E3/311 CLINICAL SCIENCE CTR | 600 HIGHLAND AVE | MADISON | WI | US |
| 027003301003 | 7157 | 00008 | AA | PR | 3106800 | 04/02/2008 | BDD 1107 | 2,500.00 | PICKHARDT, PERRY J | Consulting Svcs IR&D | 497589 | UNIV OF WISCONSIN MED SCHOOL | E3/311 CLINICAL SCIENCE CTR | 600 HIGHLAND AVE | MADISON | WI | US |
| 027003301003 | 7157 | 00008 | AA | PR | 3157902 | 07/02/2008 | CONSULTING SERVICES | 2,500.00 | PICKHARDT, PERRY J | Consulting Svcs IR&D | 497589 | UNIV OF WISCONSIN MED SCHOOL | E3/311 CLINICAL SCIENCE CTR | 600 HIGHLAND AVE | MADISON | WI | US |
| 027003301173 | 7157 | 00008 | AA | PV | 3171231 | 07/31/2008 | 000327 | 1,596.07 | PICKHARDT, PERRY J | CONSULTANT | 497589 | UNIV OF WISCONSIN MED SCHOOL | E3/311 CLINICAL SCIENCE CTR | 600 HIGHLAND AVE | MADISON | WI | US |
| 027003301003 | 7157 | 00008 | AA | PV | 3208014 | 10/07/2008 | CONSLT SVCS/BDD1107 | 2,500.00 | PICKHARDT, PERRY J | | 497589 | UNIV OF WISCONSIN MED SCHOOL | E3/311 CLINICAL SCIENCE CTR | 600 HIGHLAND AVE | MADISON | WI | US |
| 189137303722 | 7056 | 00186 | AA | PV | 660103 | 04/21/1998 | TE041398 | 52.37 | PICKRELL, LARRY | ap lenexa dbh | 674505 | NPB | 11150 THOMPSON AVE | | LENEXA | KS | |
| 693178286020 | 7421 | 00690 | AA | PV | 3109912 | 04/08/2008 | 18045 | 400.00 | PICNET | PIC NET CONF 05/8-9/08 | 578804 | 655 W 12 AVE ROOM 2083 | C/O SARAH PUGH | | VANCOUVER | BC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 3288947 | 03/23/2009 | 18895 | 200.00 | PICNET | PICNET CONF 04/2-3/09 | 578804 | 655 W 12 AVE ROOM 2083 | C/O SARAH PUGH | | VANCOUVER | BC | CA |
| 693178286040 | 7421 | 00690 | AA | PV | 3288947 | 03/23/2009 | 18895 | 200.00 | PICNET | PICNET CONF 04/2-3/09 | 578804 | 655 W 12 AVE ROOM 2083 | C/O SARAH PUGH | | VANCOUVER | BC | CA |
| 693178286020 | 7421 | 00690 | AA | PV | 3572057 | 12/24/2010 | CKRQ20072 | 500.00 | PICNET | | 578804 | 655 W 12 AVE ROOM 2083 | C/O SARAH PUGH | | VANCOUVER | BC | CA |
| 194136300302 | 7056 | 00186 | AA | PV | 3604838 | 03/25/2011 | 79261 | 722.00 | PICNIC PEOPLE SAN DIEGO | Permit for Holiday Party | 663747 | 9558 CAMINO RUIZ | | | SAN DIEGO | CA | US |
| 780000229121 | 7421 | 00780 | AA | PV | 4001218 | 05/25/2000 | PA051500 | 410.06 | PICO Art International Pte Ltd | 4th APCCIR on 10-13 Jul 2000 | 303248 | Pico Creative Centre | 20 Kallang Avenue | Singapore 339411 | | | SG |
| 780000229221 | 7421 | 00780 | AA | PV | 4001218 | 05/25/2000 | PA051500 | 94.94 | PICO Art International Pte Ltd | 4th APCCIR on 10-13 Jul 2000 | 303248 | Pico Creative Centre | 20 Kallang Avenue | Singapore 339411 | | | SG |
| 174003301406 | 7430 | 00174 | AA | PV | 4124724 | 04/22/2016 | 0008-000004 | 480.22 | PICRIS LLC | | 743465 | 20900 NORTHEAST 30TH AVE | SUITE 200 | | AVENTURA | FL | US |
| 174003301406 | 7430 | 00174 | AA | PV | 4124725 | 04/22/2016 | 0008-000002 | 6,930.00 | PICRIS LLC | Acthar MN | 743465 | 20900 NORTHEAST 30TH AVE | SUITE 200 | | AVENTURA | FL | US |
| 174003301406 | 7430 | 00174 | AA | PV | 4124726 | 04/22/2016 | 0008-000003 | 15,660.00 | PICRIS LLC | Acthar MN | 743465 | 20900 NORTHEAST 30TH AVE | SUITE 200 | | AVENTURA | FL | US |
| 157011220971 | 7421 | 00008 | AA | PV | 3534022 | 08/27/2010 | CJP081610B | 100.00 | PIEDMONT ASSN OF PHYS ASSISTS | | 651247 | 7212 MCCONNELL DR | | | KERNERSVILLE | NC | US |
| 020003244118 | 7321 | 00023 | AA | PV | 1299238 | 03/28/2000 | 030900 | 75 | PIEDMONT HOSPITAL | REBECCA DURR H3E | 293567 | ATTN GLENDA SANDMAN | 222 S HERLONG AVE | | ROCK HILL | SC | US |
| 020003244118 | 7321 | 00023 | AA | PV | 1388266 | 06/30/2000 | 061500 | 35 | PIEDMONT HOSPITAL | REBECCA DURR H3E | 293567 | ATTN GLENDA SANDMAN | 222 S HERLONG AVE | | ROCK HILL | SC | US |
| 186135229088 | 7421 | 00186 | AA | PV | 2717164 | 04/06/2006 | 030106-WALTER | 250.00 | PIEDMONT HOSPITAL | EXHIBIT FEE 050506 | 510785 | PO BOX 78247 | | | ATLANTA | GA | US |
| 186045224425 | 7421 | 00186 | AA | PV | 3304531 | 04/20/2009 | 022509-LONG/VARNER | 125.00 | PIEDMONT HOSPITAL | EXHIBIT FEE 050109 | 510785 | PO BOX 78247 | | | ATLANTA | GA | US |
| 200045224141 | 7421 | 00186 | AA | PV | 3304531 | 04/20/2009 | 022509-LONG/VARNER | 125.00 | PIEDMONT HOSPITAL | EXHIBIT FEE 050109 | 510785 | PO BOX 78247 | | | ATLANTA | GA | US |
| 008011420210 | 7157 | 00008 | AA | PV | 1012602 | 04/27/1999 | 4277926 | 181.87 | PIERCE LEAHY | | 578689 | PO BOX 65017 | | | CHARLOTTE | NC | |
| 199140081275 | 7157 | 00200 | AA | PV | 1269863 | 02/22/2000 | 5496287 | 45 | PIERCE LEAHY | | 578689 | PO BOX 65017 | | | CHARLOTTE | NC | |
| 157011240017 | 7056 | 00008 | AA | PV | 3536251 | 09/24/2010 | CLU629MI | 1,500.00 | PIERCE, JEFF S DO | Honorarium | 647734 | 1819 EAST BIG BEAVER RD STE 21 | | | TROY | MI | US |
| 157011240017 | 7056 | 00008 | AA | PV | 3536252 | 09/24/2010 | CLU629MIEXP | 36.00 | PIERCE, JEFF S DO | | 647734 | 1819 EAST BIG BEAVER RD STE 21 | | | TROY | MI | US |
| 693178081751 | 7056 | 00690 | AA | PV | 817829 | 09/30/1998 | 0918-0918 | 48.65 | PIERRE ANDRE DULONG | | 703574 | | | | | | CA |
| 693178242810 | 7056 | 00690 | AA | PV | 708224 | 06/30/1998 | 344301 | 3039.38 | PIERRE COUTURE | | 703591 | | | | | | CA |
| 693178242810 | 7056 | 00690 | AA | PV | 708229 | 06/30/1998 | 89118 | 1795.8 | PIERRE COUTURE | | 703591 | | | | | | CA |
| 693178282800 | 7421 | 00690 | AA | PV | 697578 | 05/31/1998 | 151876 | 339.42 | PIERRE LAMARRE | | 699165 | | | | | | CA |
| 693178246000 | 7056 | 00690 | AA | PV | 3789799 | 08/31/2012 | CKRQ22521 | 2,153.26 | PIERRE MD, ANDREW | cpa 681 | 694973 | 9N 959 200 ELIZABETH ST | | | TORONTO | ON | CA |
| 693178246020 | 7157 | 00690 | AA | PV | 2610881 | 10/04/2005 | 15708 | 508.75 | PIERRE-ALEXANDRE BOUCHARD | CONSULTANT | 491358 | 3455 BOUL ALBERT-CHRETIEN | | | BEAUPORT | QC | CA |
| 693178081733 | 7210 | 00690 | AA | PV | 3400564 | 10/29/2009 | 10864 | 150.00 | PIERREFONDS DDO LLE BIZARD RIN | SPONSORSHIP AD | 623778 | 14700 PIERREFONDS BLVD | | | PIERREFONDS | QC | CA |
| 693178081733 | 7210 | 00690 | AA | PV | 3565653 | 11/26/2010 | CKRQ20206 | 225.00 | PIERREFONDS DDO LLE BIZARD RIN | | 623778 | 14700 PIERREFONDS BLVD | | | PIERREFONDS | QC | CA |
| 693178081733 | 7210 | 00690 | AA | PV | 3687502 | 12/02/2011 | CKRQ20849 | 225.00 | PIERREFONDS DDO LLE BIZARD RIN | | 623778 | 14700 PIERREFONDS BLVD | | | PIERREFONDS | QC | CA |
| 125023080685 | 7157 | 00125 | AA | PV | 2718490 | 04/07/2006 | 032606 | 2,100.00 | PIERSON, JJ PC | Legal Fee | 510862 | 51 JFK PARKWAY | FIRST FLOOR WEST | | SHORT HILLS | NJ | US |
| 140020081402 | 7157 | 00140 | AA | PV | 3291185 | 03/25/2009 | 3-25-09 | 10,000.00 | PIEZO RESONANCE INNOVATIONS IN | MINDY WOLFE CINCINNATI OH | 609135 | ATTN ROGER BAGWELL | 310 ROLLING RIDGE DR | | BELLEFONTE | PA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 1292950 | 03/20/2000 | 577 | 50 | PIGG, DENYSE | PHYSICAL 2/9/00 | 292864 | 36790 NICHOLS AVE | | | FREMONT | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 1327514 | 04/27/2000 | 648 | 100 | PIGG, DENYSE | REQ. DELNA MONTE | 292864 | 36790 NICHOLS AVE | | | FREMONT | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 1352820 | 05/30/2000 | 692 | 100 | PIGG, DENYSE | REQ. DELNA MONTE | 292864 | 36790 NICHOLS AVE | | | FREMONT | CA | US |
| 348139080222 | 7056 | 00200 | AA | PV | 1476456 | 10/26/2000 | 0470 | 77.00 | PIKE/LINCOLN TECHNICAL CENTER | | 319254 | PO BOX 38 | | | EOLIA | MO | US |
| 596178081843 | 7056 | 00596 | AA | PV | 3802850 | 10/26/2012 | 61 | 3,500.00 | PILLARS | | 696492 | 6500 TRANS-CANADA HWY SUITE 40 | | | POINTE-CLAIRE | QC | CA |
| 596178081733 | 7056 | 00596 | AA | PV | 3847387 | 03/01/2013 | 116 | 1,000.00 | PILLARS | | 696492 | 6500 TRANS-CANADA HWY SUITE 40 | | | POINTE-CLAIRE | QC | CA |
| 596178081733 | 7056 | 00596 | AA | PV | 3880173 | 06/28/2013 | 153 | 3,500.00 | PILLARS | | 696492 | 6500 TRANS-CANADA HWY SUITE 40 | | | POINTE-CLAIRE | QC | CA |
| 596178081733 | 7056 | 00596 | AA | PV | 3909676 | 10/25/2013 | 160 | 2,000.00 | PILLARS | | 696492 | 6500 TRANS-CANADA HWY SUITE 40 | | | POINTE-CLAIRE | QC | CA |
| 596178021710 | 7056 | 00596 | AA | PV | 3980427 | 08/29/2014 | 221 | 2,600.00 | PILLARS | | 696492 | 6500 TRANS-CANADA HWY SUITE 40 | | | POINTE-CLAIRE | QC | CA |
| 019003228575 | 7056 | 00023 | AA | PV | 721444 | 06/22/1998 | 29411 | 2315.64 | PILLSBURY MARKETING | | 175979 | 8301 MARYLAND AVE | | | CLAYTON | MO | |
| 019003228575 | 7056 | 00023 | AA | PV | 728864 | 06/27/1998 | 29414 | 1989.6 | PILLSBURY MARKETING | | 175979 | 8301 MARYLAND AVE | | | CLAYTON | MO | |
| 019003229016 | 7056 | 00023 | AA | PV | 975104 | 03/17/1999 | 31032 | 3082.39 | PILLSBURY MARKETING | | 175979 | 8301 MARYLAND AVE | | | CLAYTON | MO | |
| 027003300101 | 7056 | 00023 | AA | PV | 1156738 | 10/12/1999 | 32260 | 1723.59 | PILLSBURY MARKETING | | 175979 | 8301 MARYLAND AVE | | | CLAYTON | MO | |
| 027003300101 | 7056 | 00023 | AA | PV | 1156741 | 10/12/1999 | 32258 | 869.51 | PILLSBURY MARKETING | | 175979 | 8301 MARYLAND AVE | | | CLAYTON | MO | |
| 186135229170 | 7056 | 00186 | AA | PV | 1164731 | 10/20/1999 | 32075 | 2999.03 | PILLSBURY MARKETING | | 175979 | 8301 MARYLAND AVE | | | CLAYTON | MO | |
| 019003229016 | 7056 | 00023 | AA | PV | 1233235 | 01/12/2000 | 32670 | 4092.78 | PILLSBURY MARKETING | | 175979 | 8301 MARYLAND AVE | | | CLAYTON | MO | |
| 020003244145 | 7056 | 00008 | AA | PV | 2243990 | 01/22/2004 | 40845 | 77.40 | PILLSBURY MARKETING | | 175979 | 10411 CLAYTON RD STE 100 | | | SAINT LOUIS | MO | US |
| 020003244145 | 7056 | 00008 | AA | PV | 2251570 | 02/04/2004 | 40845/122303 | 111.58 | PILLSBURY MARKETING | | 175979 | 10411 CLAYTON RD STE 100 | | | SAINT LOUIS | MO | US |
| 020003244145 | 7056 | 00008 | AA | PV | 2321801 | 05/26/2004 | 41465 | 106.71 | PILLSBURY MARKETING | | 175979 | 10411 CLAYTON RD STE 100 | | | SAINT LOUIS | MO | US |
| 020003244145 | 7056 | 00008 | AA | PV | 2321803 | 05/26/2004 | 41413 | 966.52 | PILLSBURY MARKETING | | 175979 | 10411 CLAYTON RD STE 100 | | | SAINT LOUIS | MO | US |
| 020003244145 | 7056 | 00008 | AA | PV | 2321805 | 05/26/2004 | 41464 | 62.45 | PILLSBURY MARKETING | | 175979 | 10411 CLAYTON RD STE 100 | | | SAINT LOUIS | MO | US |
| 020003244145 | 7056 | 00008 | AA | PV | 2321807 | 05/26/2004 | 41615 | 383.62 | PILLSBURY MARKETING | | 175979 | 10411 CLAYTON RD STE 100 | | | SAINT LOUIS | MO | US |
| 020003244145 | 7056 | 00008 | AA | PV | 2321808 | 05/26/2004 | 41278 | 488.22 | PILLSBURY MARKETING | | 175979 | 10411 CLAYTON RD STE 100 | | | SAINT LOUIS | MO | US |
| 020003244145 | 7056 | 00008 | AA | PV | 2352983 | 07/20/2004 | 41779 | 58.68 | PILLSBURY MARKETING | | 175979 | 10411 CLAYTON RD STE 100 | | | SAINT LOUIS | MO | US |
| 020003244100 | 7313 | 00008 | AA | PV | 1536006 | 01/22/2001 | 35325 | 790.68 | PILLSBURY MARKETING | | 175979 | 10411 CLAYTON RD STE 100 | | | SAINT LOUIS | MO | US |
| 020003244110 | 7313 | 00008 | AA | PV | 1536006 | 01/22/2001 | 35325 | 158.12 | PILLSBURY MARKETING | | 175979 | 10411 CLAYTON RD STE 100 | | | SAINT LOUIS | MO | US |
| 020003244119 | 7313 | 00008 | AA | PV | 1536006 | 01/22/2001 | 35325 | 237.18 | PILLSBURY MARKETING | | 175979 | 10411 CLAYTON RD STE 100 | | | SAINT LOUIS | MO | US |
| 478134081545 | 7157 | 00475 | AA | PV | 830242 | 12/31/2003 | 619519 | 1,410.66 | PILZ IRE INDUSTRIAL AUTOMATION | 015529 001 PS00.00 | 432329 | CORK BUSINESS & TECHNOLOGY PAR | MODEL FARM ROAD | | CORK | | IE |
| 478134081545 | 7157 | 00475 | AA | PV | 841119 | 07/23/2004 | 670094 | 3,403.55 | PILZ IRE INDUSTRIAL AUTOMATION | 015529 002 PS00.00 | 432329 | CORK BUSINESS & TECHNOLOGY PAR | MODEL FARM ROAD | | CORK | | IE |
| 478134081545 | 7056 | 00475 | AA | PV | 969055 | 03/03/2011 | 1112212 | 2,543.57 | PILZ IRELAND | 7engineers 1 day course | 646781 | BUSINESS AND TECHNOLOGY PARK | MODEL FARM ROAD | | CORK | | IE |
| 478134081570 | 7157 | 00475 | AA | PV | 994185 | 06/01/2012 | 1113356 | 9,278.33 | PILZ IRELAND | 025181 001 PS00.00 | 646781 | BUSINESS AND TECHNOLOGY PARK | MODEL FARM ROAD | | CORK | | IE |
| 478134081570 | 7157 | 00475 | AA | PV | 994186 | 06/01/2012 | 1113570 | 9,278.33 | PILZ IRELAND | 025181 002 PS00.00 | 646781 | BUSINESS AND TECHNOLOGY PARK | MODEL FARM ROAD | | CORK | | IE |
| 979102080292 | 7313 | 00979 | AA | PV | 2102677 | 05/06/2003 | 34168 | 5,000.00 | PINA VARELA LORENZO TOMAS | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 979102080292 | 7313 | 00979 | AA | PV | 2303267 | 04/27/2004 | 42207 | 1,250.00 | PINA VARELA LORENZO TOMAS | | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 186045300620 | 7430 | 00186 | AA | PV | 3337618 | 06/22/2009 | 061709 | 50.00 | PINEDO, DANIEL | RATE STUDY | 616050 | 1624 REDFERN PL | | | LONGMONT | CO | US |
| 186045300620 | 7430 | 00186 | AA | PV | 3337618 | 08/24/2009 | 061709 | (50.00) | PINEDO, DANIEL | RATE STUDY | 616050 | 1624 REDFERN PL | | | LONGMONT | CO | US |
| 109007080015 | 7313 | 00108 | AA | PV | 637420 | 03/16/1998 | 136733 | 1500 | PINEHURST RESORT & COUNTRY CLU | | 608796 | P.O. BOX 4000 | | | PINEHURST | NC | |
| 019003228575 | 7056 | 00023 | AA | PV | 1384865 | 06/30/2000 | 9205719/062300 | 4335.61 | PINEHURST, INC | | 132776 | ATTN: CHERIE BUCKLAND GROUP | P.O. BOX 4000 | | PINEHURST | NC | |
| 109007080014 | 7210 | 00008 | AA | PV | 1531386 | 01/16/2001 | 014223 | 100.00 | PINES OF CAROLINA GIRLSCOUTS | Contribution | 468084 | GIRL SCOUT COUNCIL | P.O. BOX 52294 | | RALEIGH | NC | US |
| 157011240964 | 7157 | 00008 | AA | PV | 2206387 | 11/12/2003 | 100303 | 2,450.00 | PINES, WAYNE L | | 431085 | 5610 WISCONSIN AVE UNIT 908 | | | CHEVY CHASE | MD | US |
| 157011240964 | 7157 | 00008 | AA | PV | 2558799 | 07/06/2005 | 2005-22GA | 875.00 | PINES, WAYNE L | CONSULTING SERVICES | 431085 | 5610 WISCONSIN AVE UNIT 908 | | | CHEVY CHASE | MD | US |
| 157011220920 | 7157 | 00008 | AA | PV | 2625298 | 10/28/2005 | 100305 | 2,275.00 | PINES, WAYNE L | | 431085 | 5610 WISCONSIN AVE UNIT 908 | | | CHEVY CHASE | MD | US |
| 157011240969 | 7157 | 00008 | AA | PV | 2664660 | 01/12/2006 | 2006-04GA | 2,275.00 | PINES, WAYNE L | CONSULTING SERVICES | 431085 | 5610 WISCONSIN AVE UNIT 908 | | | CHEVY CHASE | MD | US |
| 157011240969 | 7157 | 00008 | AA | PV | 2710314 | 03/27/2006 | 2006-34GA | 1,050.00 | PINES, WAYNE L | CONSULTING SERVICES | 431085 | 5610 WISCONSIN AVE UNIT 908 | | | CHEVY CHASE | MD | US |
| 157011240969 | 7157 | 00008 | AA | PV | 2721736 | 04/13/2006 | 2006-51GA | 2,100.00 | PINES, WAYNE L | CONSULTING SERVICES | 431085 | 5610 WISCONSIN AVE UNIT 908 | | | CHEVY CHASE | MD | US |
| 157011240964 | 7157 | 00008 | AA | PV | 2738950 | 05/15/2006 | 2006-69GA | 1,225.00 | PINES, WAYNE L | JAN ROEVEKAMP 10-4-C | 431085 | 5610 WISCONSIN AVE UNIT 908 | | | CHEVY CHASE | MD | US |
| 157011240969 | 7157 | 00008 | AA | PV | 2738950 | 05/15/2006 | 2006-69GA | 1,225.00 | PINES, WAYNE L | CONSULTING SERVCES | 431085 | 5610 WISCONSIN AVE UNIT 908 | | | CHEVY CHASE | MD | US |
| 157011240964 | 7157 | 00008 | AA | PV | 2782500 | 07/28/2006 | 2006-104GA | 1,400.00 | PINES, WAYNE L | JAN ROEVEKAMP 10-4-C | 431085 | 5610 WISCONSIN AVE UNIT 908 | | | CHEVY CHASE | MD | US |
| 157011240969 | 7157 | 00008 | AA | PV | 2782500 | 07/28/2006 | 2006-104GA | 1,400.00 | PINES, WAYNE L | CONSULTING | 431085 | 5610 WISCONSIN AVE UNIT 908 | | | CHEVY CHASE | MD | US |
| 157011240301 | 7157 | 00008 | AA | PV | 2811359 | 09/20/2006 | 2006-158GA | 875.00 | PINES, WAYNE L | CONSULTING | 431085 | 5610 WISCONSIN AVE UNIT 908 | | | CHEVY CHASE | MD | US |
| 157011240301 | 7157 | 00008 | AA | PV | 2827380 | 10/18/2006 | FY07-02GA | 1,050.00 | PINES, WAYNE L | CONSULTING SERVICES 100206 | 431085 | 5610 WISCONSIN AVE UNIT 908 | | | CHEVY CHASE | MD | US |
| 157011240969 | 7157 | 00008 | AA | PV | 2827380 | 10/18/2006 | FY07-02GA | 1,050.00 | PINES, WAYNE L | JAN ROEVEKAMP 10-4-C | 431085 | 5610 WISCONSIN AVE UNIT 908 | | | CHEVY CHASE | MD | US |
| 157011240300 | 7157 | 00008 | AA | PV | 2839953 | 11/08/2006 | FY04-19GA | 1,225.00 | PINES, WAYNE L | CONSULTING SERVICES 1006 | 431085 | 5610 WISCONSIN AVE UNIT 908 | | | CHEVY CHASE | MD | US |
| 693178261930 | 7056 | 00690 | AA | PV | 699709 | 05/31/1998 | 05.11.98 | 1424.04 | PINESTAR TECHNOLOGY INC | | 703638 | C/O CHET MODY | P.O. BOX 824 | | GREENVILLE | PA | US |
| 694178044721 | 7056 | 00690 | AA | PV | 699709 | 05/31/1998 | 05.11.98 | 1424.04 | PINESTAR TECHNOLOGY INC | | 703638 | C/O CHET MODY | P.O. BOX 824 | | GREENVILLE | PA | US |
| 011003240082 | 7157 | 00023 | AA | PV | 658371 | 04/18/1998 | 020598 | 400 | PINESTAR TECHNOLOGY INC | | 166799 | P O BOX 824 | | | GREENVILLE | PA | |
| 011003240082 | 7157 | 00023 | AA | PV | 658372 | 04/18/1998 | 032798 | 400 | PINESTAR TECHNOLOGY INC | | 166799 | P O BOX 824 | | | GREENVILLE | PA | |
| 019000222031 | 7313 | 00023 | AA | PV | 728858 | 06/27/1998 | 0698 | 400 | PINESTAR TECHNOLOGY INC | | 166799 | P O BOX 824 | | | GREENVILLE | PA | |
| 008011420297 | 7157 | 00008 | AA | PM | 119076 | 01/08/1998 | 12/18/97 | 8391.8 | PINET, HERVE | WT162271 | 578718 | 32 EAST 76TH ST | | | NEW YORK | NY | |
| 008011420297 | 7157 | 00008 | AA | PM | 119338 | 02/03/1998 | 020398 | 18109.43 | PINET, HERVE | WT162505 | 578726 | CHEMICAL BANK | VENDOR NO 009416242 | | NEW YORK | NY | |
| 008011420297 | 7157 | 00008 | AA | PM | 120115 | 04/10/1998 | 041098 | 18268.64 | PINET, HERVE | WT163169 | 578726 | CHEMICAL BANK | VENDOR NO 009416242 | | NEW YORK | NY | |
| 186135229265 | 7421 | 00186 | AA | PV | 2167150 | 09/08/2003 | 072903 | 75.00 | PINEYWOODS DISTRICT TSRC | MAIL EXHIBIT FEE 09/12/03 | 342740 | ATTN SHANNA ENGLISH | PO BOX 152153 | | LUFKIN | TX | US |
| 019000221427 | 7421 | 00008 | AA | PV | 2182520 | 10/01/2003 | 090403-HALL | 150.00 | PINEYWOODS DISTRICT TSRC | EXHIBIT FEE 09/11-12/03 | 342740 | ATTN SHANNA ENGLISH | PO BOX 152153 | | LUFKIN | TX | US |
| 186135229265 | 7421 | 00186 | AA | PV | 2258167 | 02/13/2004 | 020904-SACHS | 70.00 | PINEYWOODS DISTRICT TSRC | exhibit fee 02/09/04 | 342740 | ATTN SHANNA ENGLISH | PO BOX 152153 | | LUFKIN | TX | US |
| 186135229265 | 7421 | 00186 | AA | PV | 2458671 | 01/18/2005 | 011405-SACHS | 75.00 | PINEYWOODS DISTRICT TSRC | EXIBIT FEE 04/08/05 | 342740 | ATTN SHANNA ENGLISH | PO BOX 152153 | | LUFKIN | TX | US |
| 186135229265 | 7421 | 00186 | AA | PV | 2579775 | 08/10/2005 | 080105-SACHS | 75.00 | PINEYWOODS DISTRICT TSRC | EXHIBIT FEE 09/16/05 | 342740 | ATTN SHANNA ENGLISH | PO BOX 152153 | | LUFKIN | TX | US |
| 186135229265 | 7421 | 00186 | AA | PV | 2698212 | 03/03/2006 | 022706-SACHS | 75.00 | PINEYWOODS DISTRICT TSRC | EXHIBIT FEE 04/07/06 | 342740 | ATTN SHANNA ENGLISH | PO BOX 152153 | | LUFKIN | TX | US |
| 186135229265 | 7421 | 00186 | AA | PV | 2782963 | 07/31/2006 | 072406-SACHS | 75.00 | PINEYWOODS DISTRICT TSRC | EXHIBIT FEE 091506 | 342740 | ATTN SHANNA ENGLISH | PO BOX 152153 | | LUFKIN | TX | US |
| 186135229265 | 7421 | 00186 | AA | PV | 2890165 | 02/15/2007 | 021207-SACHS | 75.00 | PINEYWOODS DISTRICT TSRC | EXHIBIT FEE 040607 | 342740 | ATTN SHANNA ENGLISH | PO BOX 152153 | | LUFKIN | TX | US |
| 186135229265 | 7421 | 00186 | AA | PV | 2995142 | 08/31/2007 | 072707-SACHS | 75.00 | PINEYWOODS DISTRICT TSRC | EXHIBIT FEE 091407 | 342740 | ATTN SHANNA ENGLISH | PO BOX 152153 | | LUFKIN | TX | US |

MNK-T1_0008005740

| Account | Code | | Type | Doc # | Date | Ref | Amount | Payee / Description | Note | | Address | City | State | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69337828G010 | 7429 | 0001 | 00690 AA | PV | 3627775 05/27/2011 CKRQ20754 | | 224.87 | POLYHRONOPOULOS MD, GERRY | | | 648798 2809 DES HARFANGS | SAINT LAURENT | QC | CA |
| 1250233006116 | 7157 | | 00125 AA | PV | 604673 01/22/1998 011298 | 1547.78 | POLYMER PHASES INC | | | | 656157 PO BOX 58 | ORELAND | PA | |
| 1250233006116 | 7157 | | 00125 AA | PV | 613840 02/03/1998 012498 | 375 | POLYMER PHASES INC | | | | 656157 PO BOX 58 | ORELAND | PA | |
| 1250233006603 | 7157 | | 00125 AA | PV | 624770 02/20/1998 021198 | 2000 | POLYMER PHASES INC | | | | 656157 PO BOX 58 | ORELAND | PA | |
| 1250233006116 | 7157 | | 00125 AA | PV | 643710 03/26/1998 031798 | 1442.03 | POLYMER PHASES INC | | | | 656157 PO BOX 58 | ORELAND | PA | |
| 1250233006603 | 7157 | | 00125 AA | PV | 706052 06/05/1998 051398 | 437.5 | POLYMER PHASES INC | | | | 656157 PO BOX 58 | ORELAND | PA | |
| 1250233006116 | 7157 | | 00125 AA | PV | 830714 10/12/1998 100398 | 312.5 | POLYMER PHASES INC | | | | 656157 PO BOX 58 | ORELAND | PA | |
| 1250233006116 | 7157 | | 00125 AA | PV | 1054262 06/11/1999 060799 | 1500 | POLYMER PHASES INC | | | | 656157 PO BOX 58 | ORELAND | PA | |
| 1250233006116 | 7157 | | 00125 AA | PV | 1163689 10/19/1999 100799 | 1733.46 | POLYMER PHASES INC | TECH.SPT-3RD QTR 99 | | | 656157 PO BOX 58 | ORELAND | PA | |
| 1250233006116 | 7157 | | 00125 AA | PV | 1310084 04/06/2000 032200 | 1384.76 | POLYMER PHASES INC | | | | 656157 PO BOX 58 | ORELAND | PA | |
| 1250233006116 | 7157 | | 00125 AA | PV | 2051445 02/20/2003 0301 | 1,200.84 | POLYMER PHASES INC | | | | 656157 PO BOX 58 | ORELAND | PA | US |
| 1250233006116 | 7157 | | 00125 AA | PV | 2245441 01/23/2004 0307 | 500.00 | POLYMER PHASES INC | | | | 656157 PO BOX 58 | ORELAND | PA | US |
| 1250233006117 | 7157 | | 00125 AA | PV | 2794478 08/21/2006 072806 | 653.68 | POLYMER PHASES INC | | | | 656157 PO BOX 58 | ORELAND | PA | US |
| 1250233006117 | 7157 | | 00125 AA | PV | 2811559 09/20/2006 090206 | 2,850.00 | POLYMER PHASES INC | | | | 656157 PO BOX 58 | ORELAND | PA | US |
| 1250233006603 | 7157 | | 00125 AA | PV | 2825707 10/16/2006 100206 | 4,000.00 | POLYMER PHASES INC | | | | 656157 PO BOX 58 | ORELAND | PA | US |
| 1250233006117 | 7157 | | 00125 AA | PV | 2846058 11/20/2006 102506 | 4,900.00 | POLYMER PHASES INC | | | | 656157 PO BOX 58 | ORELAND | PA | US |
| 1250233006603 | 7157 | | 00125 AA | PV | 3140308 06/17/2008 060208 | 3,185.11 | POLYMER PHASES INC | | | | 656157 PO BOX 58 | ORELAND | PA | US |
| 1250233006603 | 7157 | | 00125 AA | PV | 3167845 07/24/2008 070908 | 2,459.80 | POLYMER PHASES INC | | | | 656157 PO BOX 58 | ORELAND | PA | US |
| 1742163003J00 | 7430 | 0069 | 00174 AA | PV | 4003619 12/26/2014 40590 | 12,500.00 | POLYPEPTIDE LABORATORIES SAN | | | | 726396 9395 CABOT DR | SAN DIEGO | CA | US |
| 06800330143J0 | 7430 | 0069 | 00008 AA | PV | 4017089 02/27/2015 40694 | 11,618.87 | POLYPEPTIDE LABORATORIES SAN | | | | 726396 9395 CABOT DR | SAN DIEGO | CA | US |
| 1740033014J03 | 7430 | 0069 | 00174 AA | PV | 4067593 08/28/2015 41019 | 2,500.00 | POLYPEPTIDE LABORATORIES SAN | | | | 726396 9395 CABOT DR | SAN DIEGO | CA | US |
| 1740033014J03 | 7430 | | 00174 AA | PV | 4112981 03/25/2016 41238 | 12,500.00 | POLYPEPTIDE LABORATORIES SAN | Arthur LCPPE | | | 726396 9395 CABOT DR | SAN DIEGO | CA | US |
| 1740033014J03 | 7430 | | 00174 AA | PV | 4145453 08/26/2016 41434 | 3,000.00 | POLYPEPTIDE LABORATORIES SAN | | | | 726396 9395 CABOT DR | SAN DIEGO | CA | US |
| 14002030001J | 7157 | | 00140 AA | PV | 2659539 01/27/2006 2005-12-58 | 3,300.00 | POLYSPACE INC | 210508 001 PS01.00 | | | 424040 400 W CUMMINGS PARK | WOBURN | MA | US |
| 14002030001J | 7157 | | 00140 AA | PV | 2659539 01/27/2006 2005-12-58 | 500.00 | POLYSPACE INC | 210508 002 PS01.00 | | | 424040 400 W CUMMINGS PARK | WOBURN | MA | US |
| 69337828G010 | 7429 | 0001 | 00690 AA | PV | 3526623 08/27/2010 CKRQ19750 | 2,202.90 | POMP ALFONS DR | | | | 649599 1320 YORK AVE 36D | NEW YORK | NY | US |
| 69337828G010 | 7429 | 0001 | 00690 AA | PV | 3625083 05/27/2011 CKRQ20738 | 2,959.94 | POMP ALFONS DR | | | | 649599 1320 YORK AVE 36D | NEW YORK | NY | US |
| 69337828G010 | 7429 | 0001 | 00690 AA | PV | 3672852 09/30/2011 CKRQ20544 | 2,073.12 | POMP ALFONS DR | | | | 649599 1320 YORK AVE 36D | NEW YORK | NY | US |
| 69337808173 | 7210 | | 00690 AA | PV | 2129570 07/03/2003 11793 | 300.00 | POMPIERS VOLONTAIRES TERRASSE- | donation for equipment | | | 421531 72 - 7E AVENUE | TERRASSE-VAUDREUIL | QC | CA |
| 69337808173 | 7210 | | 00690 AA | PV | 2353182 07/20/2004 11801 | 300.00 | POMPIERS VOLONTAIRES TERRASSE- | support equit purchase | | | 421531 72 - 7E AVENUE | TERRASSE-VAUDREUIL | QC | CA |
| 15701121070 | 7042 | | 00008 AA | PV | 3063926 01/14/2008 FY08-55SP | 1,500.00 | POMPY, LESLY | DINNER PRESENT 120307 | | | 552346 730 N MACOMB ST STE 222 | MONROE | MI | US |
| 15701121070 | 7042 | | 00008 AA | PV | 3067340 01/18/2008 FY08-85SP | 200.00 | POMPY, LESLY | PRECEPTORSHIP 111907 | | | 552346 730 N MACOMB ST STE 222 | MONROE | MI | US |
| 15701124030 | 7157 | | 00008 AA | PV | 2950208 06/07/2007 FY07-128KB | 2,000.00 | POMPY, LESLY | CONSULTING | | | 552346 730 N MACOMB ST STE 222 | MONROE | MI | US |
| 15701124030 | 7157 | | 00008 AA | PV | 2969998 07/16/2007 FY07-191KB | 1,500.00 | POMPY, LESLY | CONSULTING | | | 552346 730 N MACOMB ST STE 222 | MONROE | MI | US |
| 15701124030 | 7157 | | 00008 AA | PV | 3007403 09/25/2007 FY07-289KB | 2,500.00 | POMPY, LESLY | CONSULTING 091107 | | | 552346 730 N MACOMB ST STE 222 | MONROE | MI | US |
| 13100112070 | 7157 | | 00108 AA | PV | 968808 03/10/1999 99-013 | 6000 | POMS CORPORATION | | | POMS CORPORATION | PO BOX 828217 | PHILADELPHIA | PA | |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 1799563 02/11/2002 020502 | 209.70 | PONTING, ALLISON K | CANDY | | | 372295 1618 TRAVERS RD | BREINIGSVILLE | PA | US |
| 02700330101 | 7056 | | 00023 AA | PV | 1118330 08/25/1999 70364 | 32.71 | PONTURO, MICHELLE | REQ, LINDA ECK 43511 | | | 272185 2641 QUINCY ADAMS DRIVE | HERNDON | VA | US |
| 19514124011 | 7157 | | 00200 AA | PV | 737541 06/30/1998 051798 | 1851.08 | PONTZER,STEVE | | | | 672439 18040 33RD PLACE NORTH | PLYMOUTH | MN | |
| 19514124011 | 7157 | | 00200 AA | PV | 757796 07/21/1998 EXP 071298 | 1030.76 | PONTZER,STEVE | | | | 672439 18040 33RD PLACE NORTH | PLYMOUTH | MN | |
| 19514124011 | 7157 | | 00200 AA | PV | 121441 08/01/1998 APRIL/MAY CONSLUTI | 15000 | PONTZER,STEVE | WT164319 | | | 672439 18040 33RD PLACE NORTH | PLYMOUTH | MN | |
| 19514124011 | 7157 | | 00200 AA | PV | 929961 01/31/1999 082198 | 1080.83 | PONTZER,STEVE | | | | 672439 18040 33RD PLACE NORTH | PLYMOUTH | MN | |
| 69337828G000 | 7429 | | 00690 AA | PV | 3487977 05/10/2010 19720 | 1,098.13 | POOLER MD, S.D. | SLEEVE GASTRECTOMY | | | 645372 MEDICAL OFFICE WING | 1440 14TH AVE | SASKATOON | SK | CA |
| 19014325011 | 7430 | | 00186 AA | PV | 1405231 07/31/2000 CKOQT2500 | 215 | POOLS PRESS INC | reprint articles | | | 310771 3485 COMMERCIAL AVE | NORTHBROOK | IL | US |
| 18613524311 | 7157 | | 00186 AA | PV | 1878160 05/29/2002 20558 | 1,464.61 | POOLS PRESS INCORPORATED | | | | 310771 3485 COMMERCIAL AVENUE | NORTHBROOK | IL | US |
| 69337828G000 | 7429 | | 00690 AA | PV | 3275065 02/24/2009 18823 | 1,029.51 | POPADJUK, DR CATHY | MASTERCLASS TORONTO | | | 603976 166 PATRICT STREET | ST.JOHN'S | NB | CA |
| 69337828G010 | 7421 | 0003 | 00690 AA | PV | 3553868 10/22/2010 CKRQ20254 | 3,136.44 | POPE, MARC DR | 00 | | | 655649 89 QUEENSWAY WEST STE 500 | MISSISSAUGA | ON | |
| 69337828G010 | 7429 | 0003 | 00690 AA | PV | 3583133 01/21/2011 CKRQ20296 | 250.00 | POPE, MARC DR | | | | 655649 89 QUEENSWAY WEST STE 500 | MISSISSAUGA | ON | |
| 69337828G010 | 7429 | 0001 | 00690 AA | PV | 3610390 04/22/2011 CKRQ20710 | 250.00 | POPE, MARC DR | | | | 655649 89 QUEENSWAY WEST STE 500 | MISSISSAUGA | ON | |
| 69337828G010 | 7429 | 0003 | 00690 AA | PV | 3618588 05/27/2011 CKRQ20720 | 500.00 | POPE, MARC DR | | | | 655649 89 QUEENSWAY WEST STE 500 | MISSISSAUGA | ON | |
| 69337828G010 | 7429 | 0003 | 00690 AA | PV | 3636814 06/24/2011 CKRQ21260 | 500.00 | POPE, MARC DR | | | | 655649 89 QUEENSWAY WEST STE 500 | MISSISSAUGA | ON | |
| 18000324081D | 7157 | | 00023 AA | PV | 1289536 03/15/2000 1000 | 822 | POPITZ, MICHAEL MD | REQ, RICK THIELE 43343 | | | 292398 64 INDIAN COVE RD | MARION | MA | |
| 15701124064J | 7157 | | 00008 AA | PV | 2574833 08/01/2005 2005-36GA | 500.00 | PORCELLI, MARTIN JAY | CONSULTING SERVICES 071205 | | | 484145 336 ERVILLA ST | POMONA | CA | US |
| 15701221020 | 7157 | | 00008 AA | PV | 2586984 08/23/2005 2005-018 | 1,053.77 | PORCELLI, MARTIN JAY | HONORARIUM 07/12/05 | | | 484145 336 ERVILLA ST | POMONA | CA | US |
| 02000328902 | 7421 | | 00008 AA | PV | 1994531 11/20/2002 16786-1 | 750.00 | PORETTA & ORR INC | | | | 388353 450 EAST ST | DOYLESTOWN | PA | US |
| 18010212013 | 7056 | | 00023 AA | PV | 1299608 03/28/2000 REQQD2300 | 85.45 | PORRAS,BLANCA E | | | | 657838 2504 BELMONT ST | EL PASO | TX | |
| 15701132017 | 7157 | | 00008 AA | PV | 3884329 07/26/2013 062511 | 7,200.00 | PORRECA PHD,FRANK | Future IT participation/presen | | | 710339 1025 EAST MANZANITA RIDGE PLAC | TUCSON | AZ | US |
| 18713624216 | 7056 | | 00186 AA | PV | 1405513 07/31/2000 072000 | 1500 | PORREZO, RICHARD P | | | | 286952 260 VINE STREET | DENVER | CO | US |
| 18613530714 | 7157 | | 00186 AA | PV | 1634831 06/07/2001 052201 | 1,112.00 | PORREZO, RICHARD P | | | | 286952 260 VINE STREET | DENVER | CO | US |
| 18613530620 | 7429 | | 00186 AA | PV | 1277781 02/29/2000 00-053-06 | 196.88 | PORREZO, RICHARD P | REQ, RALPH CLOUD | | | 286952 260 VINE STREET | DENVER | CO | US |
| 00801130239 | 7157 | | 00008 AA | PV | 1178852 11/04/1999 100899 | 450 | PORTENOY, RUSSELL K MD | | | 278389 DEPT OF PAIN MEDICINE AND PALL | BETH ISRAEL MEDICAL CENTER | FIRST AVENUE AT 16TH ST | NEW YORK | NY | US |
| 69337822802 | 7157 | | 00690 AA | PV | 3744242 04/27/2012 CKRQ18881 | 586.17 | PORTER, AMY | | | | 689042 16141 131 A ST | EDMONTON | AB | CA |
| 69337822802 | 7157 | | 00690 AA | PV | 3764259 06/29/2012 CKRQ21560 | 57.20 | PORTER, AMY | | | | 689042 16141 131 A ST | EDMONTON | AB | CA |
| 69337822802 | 7157 | | 00690 AA | PV | 3782137 08/31/2012 CKRQ21562 | 117.73 | PORTER, AMY | | | | 689042 16141 131 A ST | EDMONTON | AB | CA |
| 69337822802 | 7157 | | 00690 AA | PV | 3808255 10/26/2012 CKRQ21565 | 98.78 | PORTER, AMY | | | | 689042 16141 131 A ST | EDMONTON | AB | CA |
| 69337822803 | 7157 | | 00690 AA | PV | 3827324 12/28/2012 CKRQ21569 | 99.62 | PORTER, AMY | | | | 689042 16141 131 A ST | EDMONTON | AB | CA |
| 18713624216 | 7157 | | 00186 AA | PV | 1426104 08/28/2000 1 | 646.71 | PORTER,MARTINA LETRIO | 7/5-8/00 | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1426106 08/28/2000 2 | 2184 | PORTER,MARTINA LETRIO | 7/10-14/00 | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1426107 08/28/2000 3 | 2790.79 | PORTER,MARTINA LETRIO | 7/17-21/00 | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1426109 08/28/2000 4 | 999.45 | PORTER,MARTINA LETRIO | 7/24-28/00 | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1434017 09/07/2000 5 | 2302.5 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1434018 09/07/2000 5 | 1033.36 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1451864 09/27/2000 8 | 3758.41 | PORTER,MARTINA LETRIO | W/E0902&0909 | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1454945 09/30/2000 7 | 11419.43 | PORTER,MARTINA LETRIO | W/E0819&0826 | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1461805 10/12/2000 8 | 1717.88 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1471091 10/17/2000 11 | 3681 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1475468 10/25/2000 10 | 1,731.25 | PORTER,MARTINA LETRIO | 9/25-30/00 | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1694446 09/06/2001 34 | 1,542.01 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1694446 09/06/2001 33 | 1,008.75 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1711632 10/27/2001 35 | 100.00 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1720842 12/27/2001 36 | 126.00 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1722358 12/27/2001 37 | 183.27 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1722358 12/27/2001 37 | 126.04 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1754735 11/30/2001 39 | 1,170.26 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1732225 12/31/2001 37 | 273.56 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1743614 12/31/2001 38 | 59.98 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1765174 12/31/2001 40 | 146.25 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1801175 02/22/2002 41 | 2875.00 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1801175 02/22/2002 42 | 459.38 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1773644 01/24/2002 43 | 1,081.25 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1800254 02/12/2002 44 | 57.23 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1801176 02/22/2002 45 | 46.80 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1815622 03/08/2002 46 | 65.99 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1826276 03/28/2002 47 | 33.50 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1839694 04/23/2002 48 | 107.13 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1874689 06/03/2002 49 | 45.00 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1874690 06/03/2002 50 | 48.57 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1899315 07/08/2002 51 | 52.90 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1882528 06/10/2002 52 | 85.39 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1899326 07/08/2002 53 | 43.78 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1922626 09/03/2002 54 | 113.33 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 1900647 06/30/2002 54 | 48.72 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1942317 09/26/2002 59 | 1,070.10 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1940299 09/26/2002 60 | 316.25 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1965985 10/16/2002 61 | 287.50 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1995598 11/21/2002 62 | 437.00 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1995601 11/21/2002 63 | 776.25 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 1995600 11/21/2002 63 | 726.75 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 2029182 02/11/2003 65 | 194.06 | PORTER,MARTINA LETRIO | USE TAX | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 2046308 02/13/2003 67 | 345.00 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | | 00186 AA | PV | 2046309 02/13/2003 68 | 231.25 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 2046311 02/13/2003 69 | 115.00 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | | 00186 AA | PV | 2089327 05/02/2003 72 | 258.75 | PORTER,MARTINA LETRIO | | | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18713624216 | 7157 | 00186 | AA | PV | 2095528 05/02/2001 71 | 201.25 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2095529 05/02/2003 73 | 1,265.00 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2104070 05/16/2003 66 | 230.00 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2104071 05/16/2003 69 | 115.00 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2104087 05/16/2003 70 | 260.25 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2119389 06/13/2003 76 | 4,271.58 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2163586 08/28/2003 77 | 230.00 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2163588 08/28/2003 78 | 1,270.64 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2163590 08/28/2003 81 | 206.86 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2163592 08/28/2003 80 | 1,782.50 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2163594 08/28/2003 79 | 373.75 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2163595 08/28/2003 82 | 143.75 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2202730 11/06/2003 83 | 2,041.25 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2229309 12/23/2003 86 | 690.00 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2229310 12/23/2003 85 | 632.50 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2398537 10/01/2004 87 | 718.20 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2398538 10/01/2004 88 | 57.50 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2398569 10/01/2004 89 | 471.47 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2398571 10/01/2004 90 | 431.25 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2553713 06/28/2005 91 | 3,625.34 | PORTER,MARTINA LETKO | mail consultant | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2553714 06/28/2005 92 | 201.25 | PORTER,MARTINA LETKO | mail consultant | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2647987 12/13/2005 93 | 115.00 | PORTER,MARTINA LETKO | CONSULTANT | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 2647988 12/13/2005 94 | 4,427.50 | PORTER,MARTINA LETKO | CONSULTANT | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524316 | 7157 | 00186 | AA | PV | 2861362 12/19/2006 95 | 2,530.00 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524017 | 7157 | 00186 | AA | PV | 2881695 01/29/2007 96 | 2,616.25 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524017 | 7157 | 00186 | AA | PV | 2881697 01/29/2007 97 | 4,998.17 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524017 | 7157 | 00186 | AA | PV | 2895276 02/23/2007 98 | 2,143.75 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524017 | 7157 | 00186 | AA | PV | 2914626 03/29/2007 99 | 488.75 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524017 | 7157 | 00186 | AA | PV | 2978436 07/30/2007 100 | 258.75 | PORTER,MARTINA LETKO | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624316 | 7157 | 00186 | AA | PV | 1518523 12/28/2000 13 | 3,638.74 | PORTER,MARTINA LETKO (SEE NOTE) | W/E1110&1111 | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624216 | 7157 | 00186 | AA | PV | 1518524 12/28/2000 14 | 1,346.80 | PORTER,MARTINA LETKO (SEE NOTE) | W/E1110&1125 | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624316 | 7157 | 00186 | AA | PV | 1526414 01/09/2001 12 | 1,986.27 | PORTER,MARTINA LETKO (SEE NOTE) | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624316 | 7157 | 00186 | AA | PV | 1526416 01/09/2001 15 | 2,134.20 | PORTER,MARTINA LETKO (SEE NOTE) | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624316 | 7157 | 00186 | AA | PV | 1530430 01/15/2001 16 | 1,525.55 | PORTER,MARTINA LETKO (SEE NOTE) | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624316 | 7157 | 00186 | AA | PV | 1538830 01/25/2001 17 | 851.20 | PORTER,MARTINA LETKO (SEE NOTE) | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624316 | 7157 | 00186 | AA | PV | 1544287 01/31/2001 18 | 1,212.39 | PORTER,MARTINA LETKO (SEE NOTE) | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624316 | 7157 | 00186 | AA | PV | 1555493 02/15/2001 19 | 2,362.50 | PORTER,MARTINA LETKO (SEE NOTE) | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624316 | 7157 | 00186 | AA | PV | 1555493 02/15/2001 19 | 300.00 | PORTER,MARTINA LETKO (SEE NOTE) | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624316 | 7157 | 00186 | AA | PV | 1568998 03/07/2001 0210/17/01 | 1,077.74 | PORTER,MARTINA LETKO (SEE NOTE) | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624316 | 7157 | 00186 | AA | PV | 1572834 03/13/2001 21 | 1,113.75 | PORTER,MARTINA LETKO (SEE NOTE) | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624316 | 7157 | 00186 | AA | PV | 1589944 04/03/2001 29190 | 1,350.49 | PORTER,MARTINA LETKO (SEE NOTE) | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524016 | 7157 | 00186 | AA | PV | 1607293 04/28/2001 23 | 200.17 | PORTER,MARTINA LETKO (SEE NOTE) | USE TAX | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624316 | 7157 | 00186 | AA | PV | 1614416 05/09/2001 24 | 3,033.04 | PORTER,MARTINA LETKO (SEE NOTE) | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624316 | 7157 | 00186 | AA | PV | 1614417 05/09/2001 25 | 1,881.55 | PORTER,MARTINA LETKO (SEE NOTE) | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624316 | 7157 | 00186 | AA | PV | 1633808 06/06/2001 27 | 4,534.07 | PORTER,MARTINA LETKO (SEE NOTE) | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624316 | 7157 | 00186 | AA | PV | 1643283 06/21/2001 28 | 5,482.77 | PORTER,MARTINA LETKO (SEE NOTE) | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18713624316 | 7157 | 00186 | AA | PV | 1654429 07/05/2001 29 | 1,918.75 | PORTER,MARTINA LETKO (SEE NOTE) | | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524016 | 7157 | 00186 | AA | PV | 1666066 07/28/2001 26 | 137.36 | PORTER,MARTINA LETKO (SEE NOTE) | USE TAX | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524016 | 7157 | 00186 | AA | PV | 1678091 09/01/2001 30 | 55.17 | PORTER,MARTINA LETKO (SEE NOTE) | USE TAX | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18613524016 | 7157 | 00186 | AA | PV | 1678094 09/01/2001 31 | 72.39 | PORTER,MARTINA LETKO (SEE NOTE) | USE TAX | 666954 5931 DOROTHY BOLTON COURT | ALEXANDRIA | VA | US |
| 18604530708 | 7157 | 00186 | AA | PV | 3781991 08/03/2012 100834 | 323.80 | PORTFOLIO DECISIONWARE INC | install release 5.0 of the | 636504 2373 BROADWAY STE PH11 | NEW YORK | NY | US |
| 18010280292 | 7056 | 00023 | AA | PV | 1289401 03/15/2000 EXP030800 | 975.9 | PORTILLO, NIDYA CHICO | | 283480 CALLE HENEQUEN 1181 | JUAREZ | | |
| 18010280292 | 7056 | 00023 | AA | PV | 1325806 04/26/2000 EXP041400 | 1004.95 | PORTILLO, NIDYA CHICO | | 283480 CALLE HENEQUEN 1181 | JUAREZ | | |
| 18010280292 | 7056 | 00023 | AA | PV | 1413445 08/09/2000 EXP072600 | 884.53 | PORTILLO, NIDYA CHICO | | 283480 CALLE HENEQUEN 1181 | JUAREZ | | |
| 18010280292 | 7056 | 00023 | AA | PV | 1418386 08/16/2000 EXP080400 | 1005.5 | PORTILLO, NIDYA CHICO | | 283480 CALLE HENEQUEN 1181 | JUAREZ | | |
| 18010280206 | 7056 | 00023 | AA | PV | 1428699 08/30/2000 EXP082500 | 929.74 | PORTILLO, NIDYA CHICO | | 283480 CALLE HENEQUEN 1181 | JUAREZ | | |
| 18010280206 | 7056 | 00180 | AA | PV | 1477609 10/27/2000 EXP102300 | 896.20 | PORTILLO, NIDYA CHICO | | 283480 CALLE HENEQUEN 1181 | JUAREZ | | |
| 18010280206 | 7056 | 00180 | AA | PV | 1495826 11/21/2000 EXP111500|00 | 177.52 | PORTILLO, NIDYA CHICO | | 283480 CALLE HENEQUEN 1181 | JUAREZ | | |
| 18010280206 | 7056 | 00180 | AA | PV | 1495827 11/21/2000 EXP110300 | 855.02 | PORTILLO, NIDYA CHICO | | 283480 CALLE HENEQUEN 1181 | JUAREZ | | |
| 18010280206 | 7056 | 00180 | AA | PV | 1517748 12/26/2000 EXP121200 | 1,707.94 | PORTILLO, NIDYA CHICO | | 283480 CALLE HENEQUEN 1181 | JUAREZ | | |
| 18010280292 | 7056 | 00180 | AA | PV | 1552424 02/12/2001 EXP020801 | 808.72 | PORTILLO, NIDYA CHICO | | 283480 CALLE HENEQUEN 1181 | JUAREZ | | |
| 18010280292 | 7056 | 00180 | AA | PV | 1582009 03/23/2001 EXP032201 | 900.20 | PORTILLO, NIDYA CHICO | | 283480 CALLE HENEQUEN 1181 | JUAREZ | | |
| 18010280292 | 7056 | 00180 | AA | PV | 1621813 05/18/2001 EXP05/15/01 | 1,166.57 | PORTILLO, NIDYA CHICO | | 283480 CALLE HENEQUEN 1181 | JUAREZ | | |
| 18010280291 | 7056 | 00180 | AA | PV | 1640285 06/15/2001 EXP 06/15/01 | 940.18 | PORTILLO, NIDYA CHICO | mail | 283480 CALLE HENEQUEN 1181 | JUAREZ | | |
| 18010280292 | 7056 | 00180 | AA | PV | 1645266 06/25/2001 EXP 06/22/01 | 901.18 | PORTILLO, NIDYA CHICO | | 283480 CALLE HENEQUEN 1181 | JUAREZ | | |
| 18010280292 | 7056 | 00180 | AA | PV | 1675998 08/08/2001 EXP 08/08/01 | 1,938.38 | PORTILLO, NIDYA CHICO | | 283480 CALLE HENEQUEN 1181 | JUAREZ | | |
| 01900022600 | 7211 | 00023 | AA | PV | 1441726 09/18/2000 082700 | 400 | PORTLAND ADVENTIST MED CENTER | SEE COPY | 316318 ATTN JOHN FERGUSON ADM DIR | MKD IMAGING & RADIATION ONCOLO | PORTLAND | OR | US |
| 02000324118 | 7321 | 00023 | AA | PV | 1388225 06/30/2000 061500 | 45 | PORTLAND ADVENTIST MED CENTER | REBECCA DURR H3E | 139151 10123 S E MARKET ST | PORTLAND | OR | US |
| 02000324118 | 7321 | 00023 | AA | PV | 1299228 03/28/2000 030900 | 65 | PORTLAND CARDIOVASCULAR INST | REBECCA DURR H3E | 293564 ATTN ELTON AGUILAR | 10201 SE MAIN STE 10 | PORTLAND | OR | US |
| 02000324118 | 7321 | 00023 | AA | PV | 1388230 06/30/2000 061500 | 85 | PORTLAND CARDIOVASCULAR INST | | 293564 ATTN ELTON AGUILAR | 10201 SE MAIN STE 10 | PORTLAND | OR | US |
| 18613522425l | 7056 | 00186 | AA | PV | 1570827 03/09/2001 26973 | 824.20 | PORTLAND MARRIOTT DOWNTOWN | | 333329 1401 SW NATO PARKWAY | PORTLAND | OR | US |
| 18613522425l | 7056 | 00186 | AA | PV | 1570828 03/09/2001 26974 | 1,056.75 | PORTLAND MARRIOTT DOWNTOWN | | 333329 1401 SW NATO PARKWAY | PORTLAND | OR | US |
| 18613522425l | 7056 | 00186 | AA | PV | 1570827 04/17/2001 26973 | 824.20) | PORTLAND MARRIOTT DOWNTOWN | | 333329 1401 SW NATO PARKWAY | PORTLAND | OR | US |
| 18613522425l | 7056 | 00186 | AA | PV | 1570828 04/17/2001 26974 | (1,056.75) | PORTLAND MARRIOTT DOWNTOWN | | 333329 1401 SW NATO PARKWAY | PORTLAND | OR | US |
| 18004522456T | 7421 | 00186 | AA | PV | 3770654 07/27/2012 CHRG053012 | 750.00 | PORTLAND SURGICAL SOCIETY | | 692192 ATTN JAMES T | 3181 SW SAM JACKSON PARK RD L6 | PORTLAND | OR | US |
| 12502788060S | 7056 | 00125 | AA | PV | 1996993 11/29/2002 669175 | 207.75 | PORTMAN EQUIPMENT CO | -PORTMAN | 473086 PO BOX 714896 | COLUMBUS | OH | US |
| 00801421517S | 7157 | 00008 | AA | PV | 4029474 03/27/2015 3165025 | 655.00 | PORZIO LIFE SCIENCES | Aggregate Spend Data Manageme | 715153 100 SOUTHGATE PKWY | PO BOX 1997 | MORRISTOWN | NJ | US |
| 17421720080 | 7157 | 00174 | AA | PV | 4043059 05/29/2015 3166511 | 14,985.00 | PORZIO LIFE SCIENCES | Hourly data management service | 715153 100 SOUTHGATE PKWY | PO BOX 1997 | MORRISTOWN | NJ | US |
| 17421720080 | 7157 | 00174 | AA | PV | 4081441 10/30/2015 3167845 | 29,835.00 | PORZIO LIFE SCIENCES | Data Management Services | 715153 100 SOUTHGATE PKWY | PO BOX 1997 | MORRISTOWN | NJ | US |
| 17421720080 | 7157 | 00174 | AA | PV | 4152639 09/30/2016 3189024 | (15,640.00) | PORZIO LIFE SCIENCES | Credit for unused services fro | 715153 100 SOUTHGATE PKWY | PO BOX 1997 | MORRISTOWN | NJ | US |
| 17421720080 | 7157 | 00174 | AA | PV | 4031100 04/24/2015 3164867 | 147.00 | PORZIO, BROMBERG & NEWMAN PC | | 640825 100 SOUTHGATE PARKWAY | PO BOX 1997 | MORRISTOWN | NJ | US |
| 18604524104 | 7157 | 00186 | AA | PV | 3423529 12/25/2009 COV0004 | 25,000.00 | POST PARTNERS | 50% of total payment per signe | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 00186 | AA | PV | 3423689 12/29/2009 COV0007 | 5,000.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 00186 | AA | PV | 3448705 02/09/2010 011510 | 30,000.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 00186 | AA | PV | 3506013 05/06/2010 COV0013 | 7,500.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 00186 | AA | PV | 3506032 05/25/2010 COV0009 | 11,000.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 00186 | AA | PV | 3506923 06/22/2010 COV0007 | 12,500.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 00186 | AA | PV | 3532878 08/27/2010 072610 | 15,000.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 00186 | AA | PV | 3549164 11/05/2010 012811 | 4,000.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 00186 | AA | PV | 3597166 03/25/2011 021711 | 6,400.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 00186 | AA | PV | 3606785 04/22/2011 COV0017 | 71,500.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 00186 | AA | PV | 3636125 06/10/2011 COV0017 | 62,500.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 00186 | AA | PV | 3657601 08/26/2011 COV0019 | 6,600.00 | POST PARTNERS | outside marketing services | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 00186 | AA | PV | 3668401 10/28/2011 COV0020 | 1,000.00 | POST PARTNERS | Copywrite editing | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 00186 | AA | PV | 3697817 01/27/2012 COV0022 | 5,000.00 | POST PARTNERS | Copywriting | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 00186 | AA | PV | 3703023 12/30/2011 112911 | 1,000.00 | POST PARTNERS | OEM strat planning | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 00186 | AA | PV | 3712119 01/27/2012 011112 | 9,750.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 8024 | 00186 | AA | PV | 3723816 03/30/2012 COV0025 | 3,600.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 8024 | 00186 | AA | PV | 3724680 03/02/2012 021612 | 9,750.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 8006 | 00186 | AA | PV | 3746139 04/27/2012 040612 | 16,750.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 8006 | 00186 | AA | PV | 3746557 04/27/2012 COV0026 | 16,750.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 8006 | 00186 | AA | PV | 3762336 06/29/2012 COV0028 | 16,750.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 8006 | 00186 | AA | PV | 3765226 06/29/2012 0528 | 11,000.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 8006 | 00186 | AA | PV | 3768290 06/29/2012 COV0027 | 16,750.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 8006 | 00186 | AA | PV | 3768292 06/29/2012 COV0028-A | 1,000.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7157 | 8006 | 00186 | AA | PV | 3792336 08/14/2012 COV0029 | (16,750.00) | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524400 | 7313 | | 00186 | AA | PV | 3308382 04/30/2009 04302009 | 1,117.50 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7313 | | 00186 | AA | PV | 3308382 04/24/2009 COV0003 | 1,327.50 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |
| 18604524104 | 7313 | | 00186 | AA | PV | 3433500 01/22/2010 01122010 | 6,300.00 | POST PARTNERS | | 608851 1569 NORTHPARK DR | WESTMINSTER | CO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701240307 | 7321 | 00008 | AA | PV | 3574449 | 12/24/2010 | 807362 | 34,332.50 | PRI HEALTHCARE SOLUTIONS | Product Theater at ACR 2010 | 641166 114 WEST 26TH ST 4TH FLOOR | | NEW YORK | NY | US |
| 15701240307 | 7321 | 00008 | AA | PV | 3575494 | 12/24/2010 | 807361 | 58,450.00 | PRI HEALTHCARE SOLUTIONS | | 641166 114 WEST 26TH ST 4TH FLOOR | | NEW YORK | NY | US |
| 15701240307 | 7321 | 00008 | AA | PV | 3587282 | 02/25/2011 | 808164 | 29,038.00 | PRI HEALTHCARE SOLUTIONS | | 641166 114 WEST 26TH ST 4TH FLOOR | | NEW YORK | NY | US |
| 15701240307 | 7321 | 00008 | AA | PV | 3598933 | 03/25/2011 | 808551 | 29,225.00 | PRI HEALTHCARE SOLUTIONS | Pennsaid development & execution of | 641166 114 WEST 26TH ST 4TH FLOOR | | NEW YORK | NY | US |

*[Table continues with many additional rows of financial ledger data — PRI HEALTHCARE SOLUTIONS, PRI MED/MED INSTITUTE LLC, PRI AIR FREIGHT INC, PRISSI TRANSPORTATION SYSTEMS, PRICE CHOPPER, PRICEWATERHOUSE COOPERS, and related entries with columns for account numbers, dates, invoice numbers, dollar amounts, vendor names, descriptions, and city/state/country — not fully legible for faithful transcription.]*

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 726000420130 | 7157 | 00726 AA | PV | 4176713 01/19/2017 3439962 | 1,695.28 | PRICE WATERHOUSE COOPERS | Consult fees FIN48 FY16 Stub | 735489 600 ROUTE D ESCH BP 1443 | | LUXEMBOURG | | LU |
| 727000420130 | 7157 | 00727 AA | PV | 4176710 01/19/2017 3439965 | 2,140.23 | PRICE WATERHOUSE COOPERS | Consult fees FIN48 FY16 Stub | 735489 600 ROUTE D ESCH BP 1443 | | LUXEMBOURG | | LU |
| 766000420130 | 7157 | 00766 AA | PV | 4176702 01/19/2017 3440516 | 4,319.98 | PRICE WATERHOUSE COOPERS | Consult fees 2015 tax returns | 735489 600 ROUTE D ESCH BP 1443 | | LUXEMBOURG | | LU |
| 704000420130 | 7157 | 00704 AA | PV | 4176352 01/27/2017 3440937 | 11,108.50 | PRICE WATERHOUSE COOPERS | Consult fees 2015 tax returns | 735489 600 ROUTE D ESCH BP 1443 | | LUXEMBOURG | | LU |
| 706000420130 | 7157 | 00706 AA | PV | 4178358 01/27/2017 3440938 | 29,622.67 | PRICE WATERHOUSE COOPERS | Consult fees 2015 tax returns | 735489 600 ROUTE D ESCH BP 1443 | | LUXEMBOURG | | LU |
| 721000420130 | 7157 | 00721 AA | PV | 4178360 01/27/2017 3440936 | 3,702.83 | PRICE WATERHOUSE COOPERS | Consult fees 2015 tax returns | 735489 600 ROUTE D ESCH BP 1443 | | LUXEMBOURG | | LU |
| 726000420130 | 7157 | 00726 AA | PV | 4178362 01/27/2017 3440939 | 5,274.69 | PRICE WATERHOUSE COOPERS | Consult fees 2015 tax returns | 735489 600 ROUTE D ESCH BP 1443 | | LUXEMBOURG | | LU |
| 727000420130 | 7157 | 00727 AA | PV | 4178364 01/27/2017 3440940 | 5,554.25 | PRICE WATERHOUSE COOPERS | Consult fees 2015 tax returns | 735489 600 ROUTE D ESCH BP 1443 | | LUXEMBOURG | | LU |
| 737000420130 | 7157 | 00737 AA | PV | 4178387 01/27/2017 3441603 | 4,319.98 | PRICE WATERHOUSE COOPERS | Consult fees 2015 tax returns | 735489 600 ROUTE D ESCH BP 1443 | | LUXEMBOURG | | LU |
| 704000420130 | 7157 | 00704 AA | PV | 4183492 02/27/2017 3443755 | 6,973.97 | PRICE WATERHOUSE COOPERS | Cons fee-deduc of impairment | 735489 600 ROUTE D ESCH BP 1443 | | LUXEMBOURG | | LU |
| 00801420607 | 7157 | 00008 AA | PD | 4110647 02/23/2016 15546307Z/CONV | (312.82) | PRICE WATERHOUSE COOPERS LLC C | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PD | 4110654 02/23/2016 15545432R/CONV | (151.65) | PRICE WATERHOUSE COOPERS LLC C | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4107338 02/26/2016 15545432R | 4,522.34 | PRICE WATERHOUSE COOPERS LLC C | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4109514 02/26/2016 15545003R | 7,747.17 | PRICE WATERHOUSE COOPERS LLC C | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PD | 4117015 03/21/2016 15545003R/CONV | (93.57) | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4121165 04/22/2016 15549916Z | 1,695.11 | PRICE WATERHOUSE COOPERS LLC C | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4121166 04/22/2016 15503578 | 3,893.43 | PRICE WATERHOUSE COOPERS LLC C | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4121167 04/22/2016 15545035T5 | 6,107.00 | PRICE WATERHOUSE COOPERS LLC C | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4124405 04/22/2016 15545352Z7 | 5,844.36 | PRICE WATERHOUSE COOPERS LLC C | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4124406 04/22/2016 15543473Y | 3,000.00 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4129391 05/10/2016 15549916Z/CONV | 9.25 | PRICE WATERHOUSE COOPERS LLC C | wire conversion | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4129393 05/10/2016 15545035T8/CONV | 21.25 | PRICE WATERHOUSE COOPERS LLC C | wire conversion | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4129394 05/10/2016 15545035T5/CONV | 130.76 | PRICE WATERHOUSE COOPERS LLC C | wire conversion | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4132455 05/23/2016 15545352Z7/CONV | 146.43 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4127767 05/27/2016 15546307L | 7,060.02 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4127768 05/27/2016 15545195Z | 12,214.18 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4135301 06/03/2016 15546307L/CONV | 176.35 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4138813 06/21/2016 15545541D/CONV | 134.80 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4133853 06/24/2016 15545541D | 7,453.78 | PRICE WATERHOUSE COOPERS LLC C | Tax Law Update | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PD | 4141607 07/07/2016 15545003D7/CONV | (1,703.56) | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PD | 4141608 07/07/2016 15545035T6/CONV | (1,085.27) | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PD | 4143926 07/19/2016 15545671Z0/CONV | (113.19) | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PD | 4143927 07/19/2016 15545552Z2/CONV | (343.25) | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4139945 07/22/2016 15545552Z2 | 3,743.91 | PRICE WATERHOUSE COOPERS LLC C | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4139946 07/22/2016 15545671Z0 | 1,371.08 | PRICE WATERHOUSE COOPERS LLC C | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4139959 07/22/2016 15545671Z2 | 3,000.00 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4140700 07/22/2016 15545003D7 | 14,681.56 | PRICE WATERHOUSE COOPERS LLC C | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4140701 07/22/2016 15545035T6 | 9,326.30 | PRICE WATERHOUSE COOPERS LLC C | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PD | 4149448 08/22/2016 15547316B/CONV | (123.37) | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PD | 4149448 08/22/2016 15547316B/CONV | 123.37 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4149622 08/23/2016 15547316B/CONV2 | 123.37 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4145428 08/26/2016 15545716B | 9,275.31 | PRICE WATERHOUSE COOPERS LLC C | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4148494 08/26/2016 15545813R7 | 3,923.06 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PD | 4156219 09/26/2016 15545813R7/CONV | (124.52) | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4156223 09/26/2016 15545813R9/CONV | 6.70 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4151032 09/30/2016 15545813R9 | 2,612.72 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PD | 4161607 10/25/2016 15561982L/CONV | (408.70) | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4157636 10/28/2016 15561982L | 4,878.51 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PD | 4166497 11/22/2016 15561442D/CONV | (121.11) | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4162915 12/02/2016 15562444Z | 7,500.00 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4162916 12/02/2016 15561144Z | 4,400.70 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4166591 12/02/2016 15563045R | 3,822.11 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4166592 12/02/2016 15563046D | 646.91 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4171296 12/20/2016 15563045R9/CONV | 10.37 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4171297 12/20/2016 15546304K0/CONV | 1.75 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4183271 02/23/2017 15546745Z6/CONV | 11.67 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4183272 02/23/2017 15546745Z4/CONV | 41.46 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4183281 02/23/2017 15546479S/CONV | 20.12 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00301420607 | 7157 | 00003 AA | PV | 4181140 03/03/2017 15546781847 | 10,100.42 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00301420607 | 7157 | 00003 AA | PV | 4181141 03/03/2017 15546781849 | 862.63 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4178575 03/03/2017 15546745S6 | 1,482.53 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4178576 03/03/2017 15546745S4 | 5,267.78 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420607 | 7157 | 00008 AA | PV | 4179921 03/03/2017 15546437B5 | 3,742.98 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00301420607 | 7157 | 00003 AA | PV | 4189843 03/27/2017 15546781847/CONV | 163.63 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00301420607 | 7157 | 00003 AA | PV | 4189844 03/27/2017 15546781849/CONV | 13.97 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00301420607 | 7157 | 00003 AA | PV | 4190022 03/28/2017 15546531K1/CONV | 14.87 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00301420607 | 7157 | 00003 AA | PV | 4189071 03/31/2017 15546531K1 | 2,894.34 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00301420607 | 7157 | 00003 AA | PV | 4189504 03/31/2017 15547035S7 | 596.44 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00301420607 | 7157 | 00003 AA | PV | 4189505 03/31/2017 15547035S6 | 2,338.29 | PRICE WATERHOUSE COOPERS LLC C | | 716445 1 HAYS LANE | HAYS GALLERIA | LONDON | | GB |
| 00801420303 | 7157 | 0004 | 00008 AA | PV | 63575 03/09/1998 450 814 798 | 3713 | PRICE WATERHOUSE LLP | | 664157 FILE #72825 | PO BOX 61000 | SAN FRANCISCO | CA |
| 00801420202 | 7157 | | | 897135 12/28/1998 634-920601 | 5517 | PRICE WATERHOUSE LLP | | 175733 PO BOX 7247-7111 | | PHILADELPHIA | PA | |
| 00801420202 | 7157 | | | 910990 01/14/1999 496-299417 | 7000 | PRICE WATERHOUSE LLP | | 242384 PO BOX 7247-8073 | | PHILADELPHIA | PA | |
| 00801420202 | 7157 | | | 910889 01/21/1999 634-903107 | 6104 | PRICE WATERHOUSE LLP | | 175733 PO BOX 7247-7111 | | PHILADELPHIA | PA | |
| 00801420202 | 7157 | | | 1301055 03/29/2000 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 | 551 | PRICE WATERHOUSE LLP | | 242384 P O BOX 7247-8073 | | PHILADELPHIA | PA | |
| 00801420202 | 7157 | | | 1375224 06/20/2000 3534-000464 | 2078 | PRICE WATERHOUSE LLP | | 439005 PO BOX 75647 | | CHICAGO | IL | |
| 00801420202 | 7157 | | | 1401482 07/25/2000 3534-000464-0 | 3365 | PRICE WATERHOUSE LLP | | 439005 PO BOX 75647 | | CHICAGO | IL | |
| 00801420202 | 7157 | | | 1567389 03/09/2001 75419-0062 | 300.00 | PRICE, V BERT | | 433161 311 N FRANKLIN | | ZION | IL | US |
| 1570124180 | 7157 | 00008 AA | PV | 3890073 08/13/2013 4251000028 | 49,352.50 | PRICESPECTIVE LLC | | 710384 2100 M STREET NW | C/O CON CLINICAL RESEARCH INC | NORTH WALES | PA | US |
| 1570124180 | 7157 | 00008 AA | PV | 3905187 10/21/2013 4251000043 | 114,290.00 | PRICESPECTIVE LLC | | 710384 2100 M STREET NW | C/O CON CLINICAL RESEARCH INC | NORTH WALES | PA | US |
| 1570124180 | 7157 | 00008 AA | PV | 3905456 10/25/2013 03330002 | 31,170.00 | PRICESPECTIVE LLC | DEBIT/CREDIT ENTRY | 710384 2100 M STREET NW | C/O CON CLINICAL RESEARCH INC | NORTH WALES | PA | US |
| 1570124180 | 7157 | 00008 AA | PV | 3919277 11/26/2013 4251000055 | 31,170.00 | PRICESPECTIVE LLC | DEBIT/CREDIT ENTRY | 710384 2100 M STREET NW | C/O CON CLINICAL RESEARCH INC | NORTH WALES | PA | US |
| 1570124180 | 7157 | 00008 AA | PV | 3919278 11/26/2013 4251000055/REV | (31,170.00) | PRICESPECTIVE LLC | DEBIT/CREDIT ENTRY | 710384 2100 M STREET NW | C/O CON CLINICAL RESEARCH INC | NORTH WALES | PA | US |
| 1570124180 | 7157 | 00008 AA | PV | 3914092 11/29/2013 4251000065 | 49,352.75 | PRICESPECTIVE LLC | | 710384 2100 M STREET NW | C/O CON CLINICAL RESEARCH INC | NORTH WALES | PA | US |
| 1570124180 | 7157 | 00008 AA | PV | 3914036 12/20/2013 4251000482 | 3,663.00 | PRICESPECTIVE LLC | | 710384 2100 M STREET NW | C/O CON CLINICAL RESEARCH INC | NORTH WALES | PA | US |
| 1570124180 | 7157 | 00008 AA | PV | 3923449 01/13/2014 4251000085 | 3,855.00 | PRICESPECTIVE LLC | | 710384 2100 M STREET NW | C/O CON CLINICAL RESEARCH INC | NORTH WALES | PA | US |
| 1570124180 | 7157 | 00008 AA | PV | 3921850 12/27/2013 4251000544 | 1,155.45 | PRICESPECTIVE LLC | | 710384 2100 M STREET NW | C/O CON CLINICAL RESEARCH INC | NORTH WALES | PA | US |
| 1570124180 | 7157 | 00008 AA | PV | 3943012 02/28/2014 4251000099 | 10,117.25 | PRICESPECTIVE LLC | | 710384 2100 M STREET NW | C/O CON CLINICAL RESEARCH INC | NORTH WALES | PA | US |
| 1570124180 | 7157 | 00008 AA | PV | 3960939 05/30/2014 4251000600 | 1,668.19 | PRICESPECTIVE LLC | 16-1 | 710384 2100 M STREET NW | C/O CON CLINICAL RESEARCH INC | NORTH WALES | PA | US |
| 1570124180 | 7157 | 00008 AA | PV | 3969099 05/30/2014 4251000764 | 181.05 | PRICESPECTIVE LLC | 16-1 | 710384 2100 M STREET NW | C/O CON CLINICAL RESEARCH INC | NORTH WALES | PA | US |
| 6915780817130 | 7157 | 00690 AA | PV | 3128388 05/13/2008 MN12812865 | 2,500.00 | PRICEWATERHOUSE COOPERS | | 463851 214 DAVIS RD STE 400 | PO BOX 619100 | ROSEVILLE | MN | US |
| 6915780817130 | 7157 | 00690 AA | PV | 3148546 06/30/2008 MN12817221 | 22,912.00 | PRICEWATERHOUSE COOPERS | | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6915780817130 | 7157 | 00690 AA | PV | 3135189 08/20/2008 MN12914706 | 9,900.00 | PRICEWATERHOUSE COOPERS | | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6915780817130 | 7157 | 00690 AA | PV | 3167838 11/05/2008 MN12916320 | 29,970.00 | PRICEWATERHOUSE COOPERS | | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6915780817130 | 7157 | 00690 AA | PV | 3405820 11/27/2009 MN12917820 | 8,415.75 | PRICEWATERHOUSE COOPERS | tax svces Mallinckrodt | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6915780817130 | 7157 | 00690 AA | PV | 3410714 12/27/2009 MN12915807 | 4,200.00 | PRICEWATERHOUSE COOPERS | | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6915780817130 | 7157 | 00690 AA | PV | 3406653 11/27/2009 MN12916722 | 13,088.25 | PRICEWATERHOUSE COOPERS | | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6915780817130 | 7157 | 00690 AA | PV | 3406654 11/27/2009 MN12919107 | 6,750.00 | PRICEWATERHOUSE COOPERS | FY10 Mallinckrodt tax planning | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6915780817130 | 7157 | 00690 AA | PV | 3406720 11/27/2009 MN12926714 | 5,335.75 | PRICEWATERHOUSE COOPERS | Mallinckrodt tax planning | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6915780817130 | 7157 | 00690 AA | PV | 3428856 01/27/2010 MN12928107 | 18,988.25 | PRICEWATERHOUSE COOPERS | Review FY10 Q1 returns | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6915780817130 | 7157 | 00690 AA | PV | 3449857 03/31/2010 MN12926607 | 13,662.75 | PRICEWATERHOUSE COOPERS | FY10 tax planning | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6915780817130 | 7157 | 00690 AA | PV | 3449857 03/31/2010 MN13024807 | 3,662.25 | PRICEWATERHOUSE COOPERS | FY10 tax planning | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6915780817130 | 7157 | 00690 AA | PV | 3484870 05/26/2010 MN13043607 | 5,910.00 | PRICEWATERHOUSE COOPERS | | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6915780817130 | 7157 | 00690 AA | PV | 3566770 11/26/2010 MN13136420 | 10,673.25 | PRICEWATERHOUSE COOPERS | | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 5751818 | 7157 | 0000 | 00575 AA | PV | 132200 11/26/2004 2720065 | 2,800.00 | PRICEWATERHOUSE COOPERS | 2720065 | 910675 4000 RIVER PT | | OCEANPORT | NJ | US |
| 6917830817130 | 7157 | 00690 AA | PV | 3580830 03/31/2011 MN13025607 | 23,990.00 | PRICEWATERHOUSE COOPERS | | | ROSEVILLE | MN | US |
| 6917830817130 | 7157 | 00690 AA | PV | 3597008 01/25/2011 MN13113076 | 8,542.75 | PRICEWATERHOUSE COOPERS | | 463851 214 DAVIS RD STE 400 | | PWC CENTER | ROSEVILLE | MN | US |
| 6917830817130 | 7157 | 00690 AA | PV | 3598804 03/25/2011 MN13121917 | 4,419.03 | PRICEWATERHOUSE COOPERS | | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6917830817130 | 7157 | 00690 AA | PV | 3611384 04/27/2011 MN13216792 | 10,452.75 | PRICEWATERHOUSE COOPERS | | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6917830817130 | 7157 | 00690 AA | PV | 3610300 04/22/2011 MN13179702 | 22,452.75 | PRICEWATERHOUSE COOPERS | | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6917830817130 | 7157 | 00690 AA | PV | 3635217 06/24/2011 MN13129651 | 5,910.00 | PRICEWATERHOUSE COOPERS | FY10 Mallinckrodt tax return | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6917830817130 | 7157 | 00690 AA | PV | 3633070 06/24/2011 MN13129625 | 2,910.00 | PRICEWATERHOUSE COOPERS | | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6917830817130 | 7157 | 00690 AA | PV | 3633070 06/24/2011 MN13129625 | 11,925.00 | PRICEWATERHOUSE COOPERS | | 463851 214 DAVIS RD STE 400 | | ROSEVILLE | MN | US |
| 6917830817130 | 7157 | 00690 AA | PV | 3633070 09/28/2011 MN13132407 | 3,195.00 | PRICEWATERHOUSE COOPERS | | 463851 214 DAVIS RD STE 400 | | PWC CAC CENTER | ROSEVILLE | MN | US |

This page consists of a large financial data spreadsheet with numerous columns including identifier codes, dates, document numbers, monetary amounts, "PRICEWATERHOUSE COOPERS" / "PRICEWATERHOUSE COOPERS LLP" vendor entries, descriptions, addresses, and city/province/country fields. Representative contents below.

| ID | Code | Doc No. / Date | Amount | Vendor | Description | Tax Code / Address | Location | Prov | Ctry |
|---|---|---|---|---|---|---|---|---|---|
| 69317832 2915 | 7157 | 00000 AA PV | 2,853.00 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 69317832 2915 | 7157 | 00690 AA PV | 2,756.25 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 69317832 2915 | 7157 | 00690 AA PV | 4,525.50 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 69317832 2915 | 7157 | 00690 AA PV | 3,885.00 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 69317832 2915 | 7157 | 00690 AA PV | 1,004.51 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 69317832 2915 | 7157 | 00690 AA PV | 14,064.75 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 69317832 2915 | 7157 | 00690 AA PV | 1,732.50 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 59617820 135 | 7157 | 00596 AA PV | 2,882.25 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 69317822 915 | 7157 | 00690 AA PV | 1,669.50 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 69317822 915 | 7157 | 00690 AA PV | 6,263.25 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 69317822 915 | 7157 | 00690 AA PV | 14,327.25 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 59617820 135 | 7157 | 00596 AA PV | 2,614.50 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 59617820 135 | 7157 | 00596 AA PV | 3,307.50 | PRICEWATERHOUSE COOPERS | Misc consulting support | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 69317822 915 | 7157 | 00690 AA PV | 2,546.25 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 69317822 915 | 7157 | 00690 AA PV | 18,427.50 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 59617820 135 | 7157 | 00596 AA PV | 5,832.33 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 69317822 915 | 7157 | 00690 AA PV | 5,488.14 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 59617820 135 | 7157 | 00596 AA PV | 10,117.48 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 69317822 915 | 7157 | 00690 AA PV | 2,037.00 | PRICEWATERHOUSE COOPERS | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 69317832 2915 | 7056 | 00690 AA PV | 950.00 | PRICEWATERHOUSE COOPERS LLP | Training on TPS/TVQ | 366289 MISSISSAUGA EXECUTIVE CENTER ONE ROBERT SPECK PKWY STE 110C | MISSISSAUGA | ON | CA |
| 69317832 2915 | 7056 | 00690 AA PV | 950.00 | PRICEWATERHOUSE COOPERS LLP | Training on TPS/TVQ | 366289 MISSISSAUGA EXECUTIVE CENTER ONE ROBERT SPECK PKWY STE 110C | MISSISSAUGA | ON | CA |
| 69317832 2915 | 7056 | 00690 AA PV | 2,280.63 | PRICEWATERHOUSE COOPERS LLP | TAX CONSULTING SERVICE | 366289 MISSISSAUGA EXECUTIVE CENTER ONE ROBERT SPECK PKWY STE 110C | MISSISSAUGA | ON | CA |
| 69317832 2915 | 7056 | 00690 AA PV | 1,305.00 | PRICEWATERHOUSE COOPERS LLP | | 366289 MISSISSAUGA EXECUTIVE CENTER ONE ROBERT SPECK PKWY STE 110C | MISSISSAUGA | ON | CA |
| 00801420202 | 7157 | 00008 AA PV | 6920 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | |
| 00801420202 | 7157 | 00008 AA PV | 7403.75 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | |
| 00801420202 | 7157 | 00008 AA PV | 4871 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | |
| 00801420202 | 7157 | 00008 AA PV | 4618.75 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | |
| 00801420202 | 7157 | 00008 AA PV | 16294 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | |
| 00801420202 | 7157 | 00008 AA PV | 2,371.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420147 | 7157 | 00008 AA PV | 3,000.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 69317832 2911 | 7157 | 00690 AA PV | 8,120.00 | PRICEWATERHOUSE COOPERS LLP | | 366289 MISSISSAUGA EXECUTIVE CENTER ONE ROBERT SPECK PKWY STE 110C | MISSISSAUGA | ON | CA |
| 69317832 2911 | 7157 | 00690 AA PV | 8,120.00 | PRICEWATERHOUSE COOPERS LLP | | 366289 MISSISSAUGA EXECUTIVE CENTER ONE ROBERT SPECK PKWY STE 110C | MISSISSAUGA | ON | CA |
| 69317832 2911 | 7157 | 00690 AA PV | 3,044.00 | PRICEWATERHOUSE COOPERS LLP | | 371776 1111 WEST HASTINGS STREET | VANCOUVER | BC | CA |
| 69317832 2911 | 7157 | 00690 AA PV | 2,465.00 | PRICEWATERHOUSE COOPERS LLP | | 371776 1111 WEST HASTINGS STREET | VANCOUVER | BC | CA |
| 69317832 2911 | 7157 | 00690 AA PV | 3,050.00 | PRICEWATERHOUSE COOPERS LLP | | 371776 1111 WEST HASTINGS STREET | VANCOUVER | BC | CA |
| 69317832 2911 | 7157 | 00690 AA PV | 49,800.00 | PRICEWATERHOUSE COOPERS LLP | PROFESSIONAL SER | 366289 MISSISSAUGA EXECUTIVE CENTER ONE ROBERT SPECK PKWY STE 110C | MISSISSAUGA | ON | CA |
| 69317832 2911 | 7157 | 00690 AA PV | 60,000.00 | PRICEWATERHOUSE COOPERS LLP | Professional sevices | 366289 MISSISSAUGA EXECUTIVE CENTER ONE ROBERT SPECK PKWY STE 110C | MISSISSAUGA | ON | CA |
| 69317832 2911 | 7157 | 00690 AA PV | 15,000.00 | PRICEWATERHOUSE COOPERS LLP | pro. services YE sept 2002 | 366289 MISSISSAUGA EXECUTIVE CENTER ONE ROBERT SPECK PKWY STE 110C | MISSISSAUGA | ON | CA |

...

| 00801420297 7157 0002 | 7157 | 00008 AA PV | 25,000.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420297 7157 | 7157 | 00008 AA PV | 4,500.00 | PRICEWATERHOUSE COOPERS LLP | | 366289 MISSISSAUGA EXECUTIVE CENTER ONE ROBERT SPECK PKWY STE 110C | MISSISSAUGA | ON | CA |
| 00801420297 7157 0002 | 7157 | 00008 AA PV | 55,000.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420297 7157 0002 | 7157 | 00008 AA PV | 25,000.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 69317832 2911 | 7157 | 00690 AA PV | 5,878.00 | PRICEWATERHOUSE COOPERS LLP | pro services | 366289 MISSISSAUGA EXECUTIVE CENTER ONE ROBERT SPECK PKWY STE 110C | MISSISSAUGA | ON | CA |
| 69317832 2911 | 7157 | 00690 AA PV | 10,957.00 | PRICEWATERHOUSE COOPERS LLP | pro services | 366289 MISSISSAUGA EXECUTIVE CENTER ONE ROBERT SPECK PKWY STE 110C | MISSISSAUGA | ON | CA |
| 00801420607 | 7157 | 00008 AA PV | 38,109.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 46,343.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 111,782.00 | PRICEWATERHOUSE COOPERS LLP | Hi - Level Global Tax Plannin | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 47,782.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 82,180.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 8,497.00 | PRICEWATERHOUSE COOPERS LLP | IP Tax Planning | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 14,469.00 | PRICEWATERHOUSE COOPERS LLP | Tax Planning | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 74,934.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 142,387.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 12,267.00 | PRICEWATERHOUSE COOPERS LLP | Tax planning | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 16,150.00 | PRICEWATERHOUSE COOPERS LLP | Tax Planning | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 1,060.00 | PRICEWATERHOUSE COOPERS LLP | Tax Planning | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420626 | 7157 | 00008 AA PV | 21,935.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420626 | 7157 | 00008 AA PV | 15,635.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 16,200.00 | PRICEWATERHOUSE COOPERS LLP | Tax Planning | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 3,525.00 | PRICEWATERHOUSE COOPERS LLP | Tax Planning | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 4,752.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 12,276.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 10,588.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420626 | 7157 | 00008 AA PV | 11,532.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420626 | 7157 | 00008 AA PV | 15,625.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 73,470.00 | PRICEWATERHOUSE COOPERS LLP | Tax Planning | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420626 | 7157 | 00008 AA PV | 5,615.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 13,520.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 115,712.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 17,794.00 | PRICEWATERHOUSE COOPERS LLP | Tax Planning | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420127 | 7157 | 00008 AA PV | 89,317.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 20,861.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 26,972.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 25,344.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 36,421.00 | PRICEWATERHOUSE COOPERS LLP | Tax Planning | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420626 | 7157 | 00008 AA PV | 7,119.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420626 | 7157 | 00008 AA PV | 13,867.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420127 | 7157 | 00008 AA PV | 149,066.00 | PRICEWATERHOUSE COOPERS LLP | Tax Planning- Cadence | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420127 | 7157 | 00008 AA PV | 9,608.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420127 | 7157 | 00008 AA PV | 9,372.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420127 | 7157 | 00008 AA PV | 67,233.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 3,953.00 | PRICEWATERHOUSE COOPERS LLP | Tax Planning | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 7,650.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 6,800.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 30,032.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 14,600.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 15,962.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420626 | 7157 | 00008 AA PV | 11,337.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420626 | 7157 | 00008 AA PV | 1,157.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420127 | 7157 | 00008 AA PV | 108,062.00 | PRICEWATERHOUSE COOPERS LLP | Tax Planning- Cadence | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 71,442.00 | PRICEWATERHOUSE COOPERS LLP | Tax Planning | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 6,289.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 59617820 135 | 7056 | 00596 AA PV | 4,283.06 | PRICEWATERHOUSE COOPERS LLP | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 00801420277 | 7157 | 00008 AA PV | 228,600.00 | PRICEWATERHOUSE COOPERS LLP | Tax Planning | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420127 | 7157 | 00008 AA PV | 19,287.00 | PRICEWATERHOUSE COOPERS LLP | Cadence Integration | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420277 | 7157 | 00008 AA PV | 26,130.00 | PRICEWATERHOUSE COOPERS LLP | Tax Planning | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420127 | 7157 | 00008 AA PV | 28,630.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 17,430.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420127 | 7157 | 00008 AA PV | 85,310.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420127 | 7157 | 00008 AA PV | 26,568.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420127 | 7157 | 00008 AA PV | 16,890.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420277 | 7157 | 00008 AA PV | 3,625.00 | PRICEWATERHOUSE COOPERS LLP | Tax Planning | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420127 | 7157 | 00008 AA PV | 2,200.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420626 | 7157 | 00008 AA PV | 3,564.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 59617820 135 | 7157 | 00596 AA PV | 3,600.00 | PRICEWATERHOUSE COOPERS LLP | | 463951 354 DAVIS RD SUITE 600 PWC CAC PWC CENTER | OAKVILLE | ON | CA |
| 00801420127 | 7157 | 00008 AA PV | 169,443.00 | PRICEWATERHOUSE COOPERS LLP | Cadence Tax Planning | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420127 | 7157 | 00008 AA PV | 164,702.00 | PRICEWATERHOUSE COOPERS LLP | Cadence Tax Planning | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420604 | 7157 | 00008 AA PV | 900.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420627 | 7157 | 00008 AA PV | 21,475.00 | PRICEWATERHOUSE COOPERS LLP | | 439005 PO BOX 75647 | CHICAGO | IL | US |
| 00801420607 | 7157 | 00008 AA PV | 4,722.00 | PRICEWATERHOUSE COOPERS LLP | Tax Planning | 439005 PO BOX 75647 | CHICAGO | IL | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 020002244124 | 7157 | 0000B AA | PV | 2326033 | 06/04/2004 | 3758 | 698.63 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2349271 | 07/14/2004 | 3767 | 2,169.19 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2421518 | 11/11/2004 | 3837 | 237.19 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2436149 | 12/07/2004 | 3839 | 12,692.00 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003284125 | 7157 | 0000B AA | PV | 2436911 | 12/08/2004 | 3846 | 671.31 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2448928 | 12/30/2004 | 3841 | 2,772.00 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003284125 | 7157 | 0000B AA | PV | 2452871 | 01/07/2005 | 3861 | 1,561.13 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2475994 | 02/16/2005 | 3868 | 2,062.35 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2475995 | 02/16/2005 | 3855 | 5,006.64 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 350535241302 | 7157 | 0020I AA | PV | 2477147 | 02/18/2005 | 3870 | 9,967.86 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2497481 | 03/23/2005 | 3878 | 141.32 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2527514 | 05/12/2005 | 3902 | 353.63 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2535044 | 05/25/2005 | 3901 | 2,565.12 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2544063 | 06/09/2005 | 3914 | 173.94 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2547826 | 06/14/2005 | 3915 | 8,111.52 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2564897 | 07/14/2005 | 3923 | 837.20 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2566214 | 07/18/2005 | 3928 | 4,483.00 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2579873 | 08/10/2005 | 3934 | 942.14 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2579874 | 08/10/2005 | 3937 | 639.00 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2585671 | 08/22/2005 | 3917 | 5,140.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2602586 | 09/21/2005 | 3945 | 244.31 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2613124 | 10/10/2005 | 3964 | 957.79 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2634902 | 11/16/2005 | 3977 | 838.35 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2651802 | 12/19/2005 | 3990 | 3,989.30 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2671234 | 01/23/2006 | 4000 | 9,103.98 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2683395 | 02/09/2006 | 4012 | 1,524.03 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 350535281302 | 7157 | 0020I AA | PV | 2691882 | 02/23/2006 | 4020 | 5,076.00 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2725305 | 04/21/2006 | 4039 | 1,584.22 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2739032 | 05/15/2006 | 4051 | 1,008.39 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2758313 | 06/19/2006 | 4068 | 1,525.44 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2776410 | 07/20/2006 | 4089 | 5,861.55 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2778946 | 07/25/2006 | 4088 | 383.81 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244125 | 7157 | 0000B AA | PV | 2788461 | 08/09/2006 | 4096 | 5,899.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2790926 | 08/14/2006 | 4114 | 268.81 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2790925 | 08/14/2006 | 4108 | 180.99 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2805949 | 09/11/2006 | 4124 | 250.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244125 | 7157 | 0000B AA | PV | 2810682 | 09/19/2006 | 4123 | 225.69 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2822772 | 10/09/2006 | 4141 | 81.94 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2824385 | 10/12/2006 | 4142 | 2,669.88 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 350535241304 | 7157 | 0020I AA | PV | 2846163 | 11/20/2006 | 4161 | 144.29 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 350535281304 | 7157 | 0020I AA | PV | 2846164 | 11/20/2006 | 4162 | 408.66 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2884296 | 02/02/2007 | 4183 | 1,247.75 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2887742 | 02/09/2007 | 4204 | 166.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2888364 | 02/12/2007 | 4159 | 828.81 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2900546 | 03/06/2007 | 4221 | 127.94 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2903016 | 03/09/2007 | 4222 | 577.53 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2918730 | 04/09/2007 | 4240 | 299.00 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2921990 | 04/12/2007 | 4241 | 507.39 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2937484 | 05/15/2007 | 4258 | 178.25 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2941380 | 05/22/2007 | 4259 | 247.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2953462 | 06/14/2007 | 4203 | 21.56 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2953463 | 06/14/2007 | 4279 | 86.25 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2953465 | 06/14/2007 | 4280 | 1,763.31 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2971007 | 07/17/2007 | 4295 | 2,703.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352413 | 17 7157 | 0018L AA | PV | 2984817 | 08/14/2007 | 4311 | 366.10 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 2987805 | 08/20/2007 | 4300 | 332.06 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 3002836 | 09/17/2007 | 4321 | 21.56 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452400I09 | 7157 | 0018G AA | PV | 3013644 | 10/04/2007 | 4325 | 54.00 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 3017728 | 10/15/2007 | 4336 | 60.38 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 3034153 | 11/13/2007 | 4345 | 199.81 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 3048852 | 12/11/2007 | 4362 | 61.81 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 3060114 | 01/07/2008 | 4378 | 347.88 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3063192 | 01/11/2008 | 4367 | 22.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3063193 | 01/11/2008 | 4356 | 517.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3063194 | 01/11/2008 | 4339 | 45.00 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 0200032441402 | 7157 | 0000B AA | PV | 3067024 | 01/18/2008 | 4377 | 999.88 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3067023 | 01/18/2008 | 4380 | 1,102.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 3083193 | 01/11/2008 | 4356 | 517.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3063194 | 01/11/2008 | 4339 | 45.00 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 3067024 | 01/18/2008 | 4377 | 999.88 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3080686 | 02/13/2008 | 4386 | 43.13 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 3080687 | 02/13/2008 | 4385 | 5.76 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 3102739 | 03/25/2008 | 4398 | 50.31 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 0200032841125 | 7157 | 0000B AA | PV | 3113423 | 04/16/2008 | 4410 | 43.13 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244127 | 7157 | 0000B AA | PV | 3131042 | 05/15/2008 | 4427 | 116.44 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3134195 | 05/20/2008 | 4419 | 315.00 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3141968 | 06/04/2008 | 4439 | 288.00 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 3177019 | 08/12/2008 | 4483 | 182.56 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 3193693 | 09/11/2008 | 4496 | 172.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3194274 | 09/12/2008 | 4489 | 157.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3204335 | 09/26/2008 | 4500 | 265.32 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3204336 | 09/26/2008 | 4453 | 2,698.92 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3204337 | 09/26/2008 | 4393 | 45.00 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 3217236 | 10/22/2008 | 4507 | 352.19 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 3217237 | 10/22/2008 | 4468 | 2,491.67 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020003244124 | 7157 | 0000B AA | PV | 3242529 | 12/10/2008 | 4534 | 172.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0007 | 0018G AA | PV | 3257725 | 01/20/2009 | 4537 | 500.40 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0008 | 0018G AA | PV | 3257726 | 01/20/2009 | 4537 | 489.36 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0004 | 0018G AA | PV | 3257727 | 01/20/2009 | 4537 | 584.46 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3257725 | 01/20/2009 | 4537 | 22.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3257726 | 01/20/2009 | 4527 | 937.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3257726 | 01/20/2009 | 4527 | 507.06 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0006 | 0018G AA | PV | 3257726 | 01/20/2009 | 4527 | 79.62 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3257726 | 01/20/2009 | 4527 | 78.42 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3257726 | 01/20/2009 | 4527 | 129.00 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0010 | 0018G AA | PV | 3271175 | 02/16/2009 | 4561 | 241.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3291123 | 03/25/2009 | 4575 | 22.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0013 | 0018G AA | PV | 3291133 | 03/25/2009 | 4560 | 398.88 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3302640 | 04/15/2009 | 4586 | 90.00 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3302641 | 04/15/2009 | 4586 | 351.00 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0014 | 0018G AA | PV | 3316604 | 05/12/2009 | 4585 | 149.16 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0002 | 0018G AA | PV | 3319985 | 05/19/2009 | 4607 | 393.48 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3320001 | 05/19/2009 | 4606 | 22.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3348007 | 07/24/2009 | 4621 | 262.50 | PRISM MARKETING SERVICES INC Consulting Fee | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3419016 | 12/25/2009 | 4707 | 127.74 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3419017 | 12/25/2009 | 4706 | 126.80 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1860452800I | 7157 | 0018G AA | PV | 3419038 | 12/25/2009 | 4705 | 45.00 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 020000221200 | 7421 | 0020F AA | PV | 2567045 | 07/19/2005 | 3927 | 127.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 1861352917I | 7421 | 0018K AA | PV | 2567045 | 07/19/2005 | 3927 | 127.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 350535221300 | 7421 | 0020I AA | PV | 2567045 | 07/19/2005 | 3927 | 127.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 350535221301 | 7421 | 0020I AA | PV | 2567045 | 07/19/2005 | 3927 | 127.50 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 350535221301 | 7421 | 0020I AA | PV | 2590316 | 08/29/2005 | 3936 | 598.75 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |
| 350535321301 | 7421 | 0020I AA | PV | 2602586 | 09/21/2005 | 3945 | 1,100.00 | PRISM MARKETING SERVICES INC | 392405 222 W COLLEGE AVE #2A | APPLETON WI US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 121001120264 | 7157 | 0010E AA | PV | 760808 07/28/1998 | 017163 | 572.4 PRO TEMPS INC | | 17625J SUITE 315 | 2200 WEST PORT PLAZA DR | ST LOUIS | MO |
| 121001120264 | 7157 | 0010E AA | PD | 760810 07/28/1998 | 17031CR | -108.23 PRO TEMPS INC | | 17625J SUITE 315 | 2200 WEST PORT PLAZA DR | ST LOUIS | MO |
| 121001120264 | 7157 | 0010E AA | PV | 769694 07/31/1998 | 017434 | 457.92 PRO TEMPS INC | | 17625J SUITE 315 | 2200 WEST PORT PLAZA DR | ST LOUIS | MO |
| 027003300006 | 7157 | 00023 AA | PV | 775553 08/12/1998 | 017578 | 6809.6 PRO TEMPS INC | | 17625J SUITE 315 | 2200 WEST PORT PLAZA DR | ST LOUIS | MO |

MNK-T1_0008005740.xlsx · HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 02700300006 | 7157 | 00023 AA | PV | 679290 05/09/1998 006093 | 11407.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 679291 05/09/1998 006063 | 9945 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 679292 05/09/1998 006078 | 11520 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 686641 05/18/1998 006109 | 113117.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 702485 05/31/1998 006126 | 11070 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 721455 06/22/1998 006141 | 9742.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 736441 06/30/1998 006159 | 11272.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 758886 07/24/1998 006177 | 15963.2 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 16500180160 | 7157 | 00108 AA | PV | 760843 07/28/1998 006172 | 5229.84 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 775543 08/12/1998 006195 | 17037.41 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 16500180160 | 7157 | 00108 AA | PV | 779680 08/18/1998 006190 | 6953.31 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 790801 08/27/1998 006212 | 23220 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 790802 08/27/1998 006231 | 19102.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 782434 08/31/1998 006195A | 270 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 16500180160 | 7157 | 00108 AA | PV | 800528 09/10/1998 006207 | 5705.28 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 809350 09/18/1998 006251 | 22295 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 825606 10/06/1998 006273 | 22246 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 836242 10/16/1998 006296 | 20139 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 852280 10/30/1998 006320 | 23740.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 871617 11/20/1998 006344 | 21511 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 884565 12/09/1998 006367 | 21339.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 895687 12/22/1998 006387 | 21609 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 908223 01/12/1999 006408 | 19232.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 936564 02/08/1999 006455 | 23054.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 953246 02/23/1999 006475 | 20359.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 973599 03/16/1999 006493 | 22985 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 975126 03/17/1999 006509 | 19551 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 987508 03/30/1999 006431 | 20212.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 993293 04/06/1999 006525 | 23177 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1008895 04/22/1999 006542 | 20016.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1035857 05/21/1999 006560 | 2219 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1035858 05/21/1999 006561 | 16890 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1041762 05/27/1999 006579 | 1227.94 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1045291 05/31/1999 006598 | 7840 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1045619 05/31/1999 006580 | 11907 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1063321 06/21/1999 006616 | 9996 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 15700130158 | 7157 | 00108 AA | PV | 1068405 06/29/1999 006613 | 1426.32 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1076163 06/30/1999 006632 | 6264.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1085983 07/15/1999 006646 | 5978 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1098092 07/29/1999 006660 | 5782 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1110752 08/13/1999 006675 | 5953.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1126145 09/03/1999 006690 | 2670.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1126145 09/03/1999 006690 | 2670.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1142900 09/24/1999 006706 | 1617 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1142900 09/24/1999 006706 | 1617 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1142900 09/24/1999 006706 | 3234 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1153882 10/07/1999 006720 | 2891 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1153882 10/07/1999 006720 | 1156.4 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1153882 10/07/1999 006720 | 1734.6 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1169728 10/26/1999 006735 | 2205 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1169728 10/26/1999 006735 | 882 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1169728 10/26/1999 006735 | 1323 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1173504 10/29/1999 006752 | 2883.2 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1173504 10/29/1999 006752 | 960.4 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1173504 10/29/1999 006752 | 960.4 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1191716 11/18/1999 006768 | 2866.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1191716 11/18/1999 006768 | 955.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1191716 11/18/1999 006768 | 955.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1203063 11/30/1999 006786 | 8643.6 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1203063 11/30/1999 006786 | 2160.9 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1230892 01/10/2000 006817 | 10804.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1230892 01/10/2000 006817 | 1200.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1237163 01/17/2000 006802 | 1119.65 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1237163 01/17/2000 006802 | 8957.2 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1237163 01/17/2000 006802 | 1119.65 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1243674 01/21/2000 006831 | 14994 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1243674 01/21/2000 006831 | 1666 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1254464 01/31/2000 006845 | 12225.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1272281 02/24/2000 006865 | 12470.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1290574 03/16/2000 006885 | 16464 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1295103 03/22/2000 006904 | 12078.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1305582 03/31/2000 006926 | 11858 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1305582 03/31/2000 006926 | 2964.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1320230 04/19/2000 006950 | 4539 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1320230 04/19/2000 006950 | 18156.04 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1337801 05/10/2000 006975 | 15606.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1346196 05/22/2000 006998 | 17762.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1357318 05/31/2000 007023 | 14675.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1369417 06/19/2000 007049 | 17272.5 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1394011 07/17/2000 007077 | 16954 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1398346 07/20/2000 007106 | 7288.75 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1398346 07/20/2000 007106 | 7288.75 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1404546 07/28/2000 007136 | 6455.75 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1404546 07/28/2000 007136 | 6455.75 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1416105 08/11/2000 007200 | 12936 PROCESS TECHNICAL SERVICES | 8/1-15/00 | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1437775 09/12/2000 007169 | 11377 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1449508 09/20/2000 007231 | 14112 PROCESS TECHNICAL SERVICES | | 332961 P. O. BOX 100931 | HOUSTON | | US |
| 02700330006 | 7157 | 00023 AA | PV | 1449508 09/20/2000 007231 | -14112 PROCESS TECHNICAL SERVICES | | 332961 P. O. BOX 100931 | HOUSTON | | US |
| 02700330006 | 7157 | 00023 AA | PV | 1457580 09/29/2000 007231 | 14112 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1458646 10/05/2000 007266 | 11956 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1470352 10/17/2000 007299 | 5488 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00023 AA | PV | 1470352 10/17/2000 007299 | 5488 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00008 AA | PV | 1484066 11/06/2000 007331 | 7,129.50 PROCESS TECHNICAL SERVICES | 10/01-15/00 | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00008 AA | PV | 1484066 11/06/2000 007331 | 7,129.50 PROCESS TECHNICAL SERVICES | 10/01-15/00 | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00008 AA | PV | 1500659 11/30/2000 007362 | 18,963.00 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 16500180159 | 7157 | 00008 AA | PV | 1500661 11/30/2000 007349 | 475.44 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 16500180159 | 7157 | 00008 AA | PV | 1500664 11/30/2000 007348 | 475.44 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00008 AA | PV | 1515163 12/20/2000 007391 | 6,664.00 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00008 AA | PV | 1520217 12/29/2000 007419 | 4,336.50 PROCESS TECHNICAL SERVICES | 11/16-30/00 | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00008 AA | PV | 1520219 12/29/2000 007420 | 2,964.50 PROCESS TECHNICAL SERVICES | 11/16-30/00 | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00008 AA | PV | 1520221 12/29/2000 007421 | 2,964.50 PROCESS TECHNICAL SERVICES | 11/16-30/00 | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00008 AA | PV | 1522127 01/03/2001 007390 | 5,586.00 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00008 AA | PV | 1522128 01/03/2001 007392 | 5,831.00 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00008 AA | PV | 1525283 01/08/2001 007452 | 5,708.50 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00008 AA | PV | 1525284 01/08/2001 007451 | 4,924.50 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00008 AA | PV | 1525285 01/08/2001 007450 | 4,728.50 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00008 AA | PV | 1539986 01/26/2001 007481 | 4,165.00 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00008 AA | PV | 1539992 01/26/2001 007483 | 2,156.00 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00008 AA | PV | 1539992 01/26/2001 007483 | 2,156.00 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 00008 AA | PV | 1539994 01/26/2001 007482 | 4,189.50 PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 165001060170 | 7157 | 0008 AA | PV | 1542273 01/30/2001 007474 | 22,286.25 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 165001060170 | 7157 | 0008 AA | PV | 1542273 01/30/2001 007474 | 7,963.62 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003300006 | 7157 | 0008 AA | PV | 1551686 02/09/2001 7512 | 4,508.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003300006 | 7157 | 0008 AA | PV | 1551687 02/09/2001 7511 | 4,434.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003300006 | 7157 | 0008 AA | PV | 1551688 02/09/2001 7513 | 4,508.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1561387 02/26/2001 007544 | 4,704.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1561394 02/26/2001 007546 | 4,704.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1561395 02/26/2001 007545 | 4,704.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1573897 03/14/2001 007581 | 4,312.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1573898 03/14/2001 007580 | 4,312.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1573900 03/14/2001 007579 | 4,312.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1584310 03/28/2001 007658 | 4,410.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1584311 03/28/2001 007659 | 4,679.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1584312 03/28/2001 007660 | 4,826.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1584315 03/28/2001 007619 | 3,528.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1584316 03/28/2001 007620 | 3,724.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1584317 03/28/2001 007618 | 3,528.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1600058 04/18/2001 007703 | 4,508.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1600059 04/18/2001 007704 | 4,851.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1602010 04/20/2001 007705 | 5,047.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1610386 05/03/2001 007751 | 5,316.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1610389 05/03/2001 007752 | 4,924.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1610391 05/03/2001 007750 | 4,434.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1630680 06/01/2001 007795 | 5,978.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1630795 06/01/2001 007794 | 3,871.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1630902 06/01/2001 007796 | 4,655.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1632655 06/05/2001 007842 | 5,831.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1632656 06/05/2001 007844 | 5,292.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1632657 06/05/2001 007841 | 5,341.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1640354 06/15/2001 007889 | 5,071.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1640355 06/15/2001 007888 | 6,076.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1640357 06/15/2001 007887 | 5,292.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1648182 06/28/2001 007933 | 4,532.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1648184 06/28/2001 007932 | 4,459.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1648185 06/28/2001 007931 | 4,508.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1657813 07/11/2001 007980 | 2,646.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1657824 07/11/2001 007979 | 3,920.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1657825 07/11/2001 007981 | 3,920.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1669383 07/30/2001 008025 | 4,018.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1669385 07/30/2001 008026 | 3,920.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1669386 07/30/2001 008024 | 3,920.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1682802 08/20/2001 008069 | 5,145.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1682803 08/20/2001 008070 | 5,194.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1693515 09/06/2001 008121 | 4,459.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1693516 09/06/2001 008120 | 4,434.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1701171 09/18/2001 008164 | 4,655.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1701172 09/18/2001 008163 | 4,777.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1706498 09/26/2001 008212 | 2,744.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1706499 09/26/2001 008211 | 4,018.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1720219 10/12/2001 008261 | 4,238.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1720220 10/12/2001 008260 | 4,091.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1731639 10/30/2001 008311 | 4,802.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1731640 10/30/2001 008310 | 4,336.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1741035 11/13/2001 008360 | 5,341.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1741036 11/13/2001 008359 | 5,390.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1755863 12/06/2001 008407 | 4,753.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1755865 12/06/2001 008408 | 4,312.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1763062 12/17/2001 008448 | 4,655.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1763064 12/17/2001 008449 | 4,655.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 165001080163 | 7157 | 0008 AA | PV | 1771037 12/28/2001 008402 | 6,858.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 165001080162 | 7157 | 0008 AA | PV | 1771837 01/02/2002 008483 | 594.30 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 165001080163 | 7157 | 0008 AA | PV | 1771832 01/02/2002 008481 | 713.16 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1772517 01/03/2002 008494 | 4,508.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1772518 01/03/2002 008495 | 4,581.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1786836 01/22/2002 008543 | 4,361.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1786837 01/22/2002 008542 | 4,361.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1791910 01/30/2002 008612 | 4,385.50 | PROCESS TECHNICAL SERVICES | INV#008612 | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1791911 01/30/2002 008613 | 3,920.00 | PROCESS TECHNICAL SERVICES | INV#008613 | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1803962 02/18/2002 008656 | 5,341.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1805475 02/19/2002 008655 | 4,973.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1815925 03/01/2002 008704 | 4,753.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1815927 03/01/2002 008703 | 4,630.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1822714 03/13/2002 8747 | 3,846.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1822715 03/13/2002 8748 | 3,724.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1838772 04/04/2002 8792 | 4,459.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1838773 04/04/2002 8791 | 4,606.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1848688 04/18/2002 8834 | 3,969.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1848689 04/18/2002 8835 | 3,969.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1860974 05/06/2002 8892 | 4,483.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1860975 05/06/2002 8891 | 2,964.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 165001080163 | 7157 | 0008 AA | PV | 1860973 05/06/2002 008690 | 475.44 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 165001080162 | 7157 | 0008 AA | PV | 1866274 05/14/2002 008697 | 5,764.71 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1870950 05/21/2002 8937 | 4,263.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003301235 | 7157 | 0008 AA | PV | 1870951 05/21/2002 8938 | 2,450.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305006 | 7157 | 0008 AA | PV | 1886866 06/11/2002 8987 | 4,655.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305020 | 7157 | 0008 AA | PV | 1886867 06/11/2002 8986 | 4,900.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305006 | 7157 | 0008 AA | PV | 1894259 06/21/2002 9034 | 3,552.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305006 | 7157 | 0008 AA | PV | 1894293 06/21/2002 9033 | 2,450.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305020 | 7157 | 0008 AA | PV | 1894293 06/21/2002 9033 | 2,450.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 121001080051 | 7157 | 0008 AA | PV | 1905661 07/09/2002 9084 | 4,754.40 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305006 | 7157 | 0008 AA | PV | 1906604 07/10/2002 9089 | 3,920.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305006 | 7157 | 0008 AA | PV | 1906605 07/10/2002 9088 | 4,336.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305006 | 7157 | 0008 AA | PV | 1912293 07/18/2002 9142 | 4,998.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305006 | 7157 | 0008 AA | PV | 1912294 07/18/2002 9141 | 4,189.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305006 | 7157 | 0008 AA | PV | 1931999 08/19/2002 9193 | 3,356.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305006 | 7157 | 0008 AA | PV | 1932000 08/19/2002 009194 | 4,704.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305006 | 7157 | 0008 AA | PV | 1932001 08/19/2002 009194A | 588.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305006 | 7157 | 0008 AA | PV | 1937679 08/27/2002 9238 | 4,802.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305006 | 7157 | 0008 AA | PV | 1937682 08/27/2002 9239 | 1,127.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305006 | 7157 | 0008 AA | PV | 1937683 08/27/2002 9240 | 4,508.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305006 | 7157 | 0008 AA | PV | 1937685 08/27/2002 9241 | 3,871.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305009 | 7157 | 0008 AA | PV | 1943282 09/04/2002 9290 | 4,532.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305009 | 7157 | 0008 AA | PV | 1943283 09/04/2002 9289 | 4,655.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305009 | 7157 | 0008 AA | PV | 1953858 09/20/2002 9340 | 4,336.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305009 | 7157 | 0008 AA | PV | 1953859 09/20/2002 9339 | 4,655.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 109001080060 | 7157 | 0008 AA | PV | 1964485 10/03/2002 009327 | 1,188.60 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305006 | 7157 | 0008 AA | PV | 1969814 10/11/2002 9390 | 3,091.50 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305006 | 7157 | 0008 AA | PV | 1969810 10/11/2002 9389 | 2,156.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305020 | 7157 | 0008 AA | PV | 1969816 10/11/2002 9391 | 2,548.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |
| 027003305020 | 7157 | 0008 AA | PV | 1972598 10/16/2002 9431 | 4,557.00 | PROCESS TECHNICAL SERVICES | | 580391 PO BOX 11430 | SPRING | TX | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02700305020 7157 | 0000B AA PV | 1972599 10/16/2002 9432 | 4,189.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 1972601 10/16/2002 9433 | 4,704.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 16500180162 7157 | 0000B AA PV | 1975042 10/21/2002 9130 | 5,645.85 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 16500180162 7157 | 0000B AA PV | 1975043 10/21/2002 9181 | 6,992.12 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 1986602 11/07/2002 9478 | 1,074.43 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 1986603 11/07/2002 9477 | 4,140.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 1986604 11/07/2002 9479 | 808.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 1986606 11/07/2002 9480 | 4,557.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 1992946 11/18/2002 9515 | 4,777.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 1992947 11/18/2002 9518 | 1,568.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 1992948 11/18/2002 9517 | 3,675.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 1992949 11/18/2002 9516 | 4,949.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 7157 | 0000B AA PV | 2004612 12/06/2002 9559 | 735.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 7157 | 0000B AA PV | 2004613 12/06/2002 9561 | 4,312.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 7157 | 0000B AA PV | 2004614 12/06/2002 9562 | 1,029.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 7157 | 0000B AA PV | 2004617 12/06/2002 9558 | 4,312.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305016 7157 | 0000B AA PV | 2004615 12/06/2002 9564 | 1,517.79 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305016 7157 | 0000B AA PV | 2004616 12/06/2002 9563 | 4,483.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2004611 12/06/2002 9560 | 4,410.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2016065 12/23/2002 9595 | 4,434.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2016066 12/23/2002 9594 | 4,777.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2016068 12/23/2002 9593 | 4,508.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2016069 12/23/2002 9592 | 4,630.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305016 7157 | 0000B AA PV | 2024529 01/13/2003 9626 | 4,067.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2024526 01/13/2003 9625 | 4,802.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2024530 01/13/2003 9623 | 1,151.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2024532 01/13/2003 9622 | 3,920.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2024534 01/13/2003 9624 | 4,483.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305016 7157 | 0000B AA PV | 2029191 01/20/2003 9654 | 4,704.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2029183 01/20/2003 9650 | 3,088.63 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2029186 01/20/2003 9651 | 4,312.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2029187 01/20/2003 9652 | 955.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2029189 01/20/2003 9653 | 4,826.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 7157 | 0000B AA PV | 2042329 02/06/2003 9680 | 4,312.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 7157 | 0000B AA PV | 2042331 02/06/2003 9681 | 1,029.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305016 7157 | 0000B AA PV | 2042344 02/06/2003 9684 | 4,581.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2042337 02/06/2003 9682 | 3,773.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2042343 02/06/2003 9683 | 1,347.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 7157 | 0000B AA PV | 2056794 02/27/2003 9705 | 637.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 7157 | 0000B AA PV | 2056795 02/27/2003 9706 | 4,336.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305016 7157 | 0000B AA PV | 2056797 02/27/2003 9707 | 2,842.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305100 7157 | 0000B AA PV | 2056793 02/27/2003 9704 | 4,704.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305016 7157 | 0000B AA PV | 2063290 03/11/2003 9728 | 3,650.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2063291 03/11/2003 9729 | 4,900.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 7157 | 0000B AA PV | 2070249 03/21/2003 9745 | 4,973.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2070244 03/21/2003 9747 | 1,592.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2070246 03/21/2003 9746 | 3,920.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 7157 | 0000B AA PV | 2087488 04/18/2003 9789 | 4,483.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 7157 | 0000B AA PV | 2087489 04/18/2003 9790 | 4,532.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2094968 05/01/2003 9766 | 4,851.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2094966 05/01/2003 9765 | 3,920.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2097200 05/06/2003 9812 | 4,532.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2097199 05/06/2003 9811 | 4,165.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 7157 | 0000B AA PV | 2103501 05/15/2003 9832 | 5,047.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2103503 05/15/2003 9833 | 3,969.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2116651 06/10/2003 9858 | 4,998.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2116652 06/10/2003 9857 | 4,483.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2123890 06/23/2003 9883 | 3,822.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 7157 | 0000B AA PV | 2123889 06/23/2003 9882 | 3,283.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 7157 | 0000B AA PV | 2131687 07/07/2003 9908 | 2,695.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305003 7157 | 0000B AA PV | 2131689 07/07/2003 9909 | 4,116.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305003 7157 | 0000B AA PV | 2137825 07/16/2003 9934 | 4,312.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2137823 07/16/2003 9933 | 833.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2137824 07/16/2003 9932 | 4,312.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 7157 | 0000B AA PV | 2154748 08/14/2003 9986 | 465.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 7157 | 0000B AA PV | 2154750 08/14/2003 9983 | 465.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 7157 | 0000B AA PV | 2154746 08/14/2003 9982 | 4,704.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 7157 | 0000B AA PV | 2154749 08/14/2003 9984 | 4,655.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 7157 | 0000B AA PV | 2154751 08/14/2003 9985 | 4,704.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 7157 | 0000B AA PV | 2172660 09/17/2003 10013 | 1,421.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 7157 | 0000B AA PV | 2172661 09/17/2003 10012 | 4,312.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 7157 | 0000B AA PV | 2172676 09/17/2003 10011 | 2,107.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 7157 | 0000B AA PV | 2172677 09/17/2003 10010 | 4,312.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2172679 09/17/2003 10008 | 4,312.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305302 7157 | 0000B AA PV | 2172678 09/17/2003 10009 | 808.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 7157 | 0000B AA PV | 2173648 09/18/2003 10032 | 4,949.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 7157 | 0000B AA PV | 2173650 09/18/2003 10034 | 1,372.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2173647 09/18/2003 10031 | 3,136.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305302 7157 | 0000B AA PV | 2173649 09/18/2003 10033 | 3,920.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 7157 | 0000B AA PV | 2179455 09/26/2003 9958 | 3,136.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2179454 09/26/2003 9957 | 4,655.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 7157 | 0000B AA PV | 2182636 10/03/2003 9959 | 4,704.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 7157 | 0000B AA PV | 2182637 10/03/2003 9960 | 710.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 7157 | 0000B AA PV | 2182638 10/03/2003 9961 | 2,462.84 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 7157 | 0000B AA PV | 2184491 10/06/2003 10055 | 2,621.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 7157 | 0000B AA PV | 2184492 10/06/2003 10056 | 4,312.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2184490 10/06/2003 10054 | 4,802.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 7157 | 0000B AA PV | 2190051 10/16/2003 10077 | 4,312.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 7157 | 0000B AA PV | 2190056 10/16/2003 10078 | 1,347.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 7157 | 0000B AA PV | 2190057 10/16/2003 10079 | 4,312.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 7157 | 0000B AA PV | 2190058 10/16/2003 10080 | 1,617.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2190049 10/16/2003 10076 | 4,998.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 7157 | 0000B AA PV | 2200384 11/03/2003 10104 | 3,626.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 7157 | 0000B AA PV | 2200386 11/03/2003 10106 | 4,312.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305016 7157 | 0000B AA PV | 2200383 11/03/2003 10103 | 4,875.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305016 7157 | 0000B AA PV | 2200385 11/03/2003 10105 | 1,715.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305302 7157 | 0000B AA PV | 2200387 11/03/2003 10107 | 1,421.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 7157 | 0000B AA PV | 2210915 11/20/2003 10138 | 980.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 7157 | 0000B AA PV | 2210920 11/20/2003 10134 | 465.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2210917 11/20/2003 10136 | 2,499.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2210918 11/20/2003 10135 | 3,920.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2210921 11/20/2003 10133 | 4,704.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305302 7157 | 0000B AA PV | 2210916 11/20/2003 10137 | 4,704.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 7157 | 0000B AA PV | 2218702 12/05/2003 10167 | 4,483.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 7157 | 0000B AA PV | 2218703 12/05/2003 10168 | 3,136.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305302 7157 | 0000B AA PV | 2218704 12/05/2003 10169 | 4,777.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 7157 | 0000B AA PV | 2224665 12/16/2003 10187 | 4,508.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 7157 | 0000B AA PV | 2224666 12/16/2003 10185 | 3,871.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 7157 | 0000B AA PV | 2224664 12/16/2003 10186 | 4,753.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 7157 | 0000B AA PV | 2234525 01/07/2004 10202 | 4,998.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02700305006 | 7157 | 0008 AA | PV | 2214526 01/07/2004 10203 | 392.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305016 | 7157 | 0008 AA | PV | 2214524 01/07/2004 10207 | 4,410.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2214527 01/07/2004 10205 | 3,038.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2214528 01/07/2004 10204 | 2,793.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2214529 01/07/2004 10206 | 612.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 0008 AA | PV | 2241720 01/19/2004 10228 | 2,744.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305016 | 7157 | 0008 AA | PV | 2241724 01/19/2004 10232 | 4,704.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2241721 01/19/2004 10229 | 4,018.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2241722 01/19/2004 10231 | 1,176.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 0008 AA | PV | 2251409 02/04/2004 10057 | 1,225.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 0008 AA | PV | 2251412 02/04/2004 10248 | 2,107.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305016 | 7157 | 0008 AA | PV | 2251413 02/04/2004 10247 | 3,185.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2251404 02/04/2004 10244 | 3,332.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2251415 02/04/2004 10246 | 3,822.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305101 | 7157 | 0008 AA | PV | 2251403 02/04/2004 10245 | 2,303.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 0008 AA | PV | 2258766 02/16/2004 10267 | 2,548.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305016 | 7157 | 0008 AA | PV | 2258768 02/16/2004 10269 | 3,626.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305016 | 7157 | 0008 AA | PV | 2258769 02/16/2004 10270 | 2,699.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2258765 02/16/2004 10266 | 3,160.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2258767 02/16/2004 10268 | 4,116.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 | 7157 | 0008 AA | PV | 2272937 03/09/2004 10292 | 2,768.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305016 | 7157 | 0008 AA | PV | 2272942 03/09/2004 10295 | 4,263.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2272938 03/09/2004 10293 | 2,989.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2272941 03/09/2004 10294 | 2,352.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305101 | 7157 | 0008 AA | PV | 2272935 03/09/2004 10291 | 2,842.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2282415 03/24/2004 10316 | 2,719.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305016 | 7157 | 0008 AA | PV | 2282418 03/24/2004 10320 | 3,332.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2282416 03/24/2004 10318 | 3,871.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305101 | 7157 | 0008 AA | PV | 2282419 03/24/2004 10317 | 2,621.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305302 | 7157 | 0008 AA | PV | 2282417 03/24/2004 10319 | 2,401.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 | 7157 | 0008 AA | PV | 2287982 03/31/2004 10343 | 3,283.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2287985 03/31/2004 10346 | 3,969.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2287991 03/31/2004 10345 | 3,430.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305101 | 7157 | 0008 AA | PV | 2287981 03/31/2004 10344 | 2,793.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305302 | 7157 | 0008 AA | PV | 2287979 03/31/2004 10347 | 4,949.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305302 | 7157 | 0008 AA | PV | 2287984 03/31/2004 10348 | 465.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 2289198 04/02/2004 10342 | 10,400.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 2295510 04/14/2004 10370 | 11,440.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 0008 AA | PV | 2295192 04/14/2004 10375 | 1,764.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2295190 04/14/2004 10373 | 3,748.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2295191 04/14/2004 10374 | 4,483.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305302 | 7157 | 0008 AA | PV | 2295193 04/14/2004 10376 | 4,581.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305302 | 7157 | 0008 AA | PV | 2295194 04/14/2004 10377 | 1,592.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 2300950 04/22/2004 10399 | 12,480.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2306248 04/30/2004 10401 | 4,998.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2306249 04/30/2004 10402 | 3,969.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2306250 04/30/2004 10403 | 1,764.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305302 | 7157 | 0008 AA | PV | 2306251 04/30/2004 10404 | 3,528.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305302 | 7157 | 0008 AA | PV | 2306252 04/30/2004 10405 | 1,837.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 2313368 05/13/2004 10426 | 11,440.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 01101080400 | 7157 | 0008 AA | PV | 2314517 05/14/2004 10455 | 11,440.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 0008 AA | PV | 2318064 05/20/2004 10428 | 2,695.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 0008 AA | PV | 2318066 05/20/2004 10434 | 2,597.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 | 7157 | 0008 AA | PV | 2318065 05/20/2004 10429 | 2,474.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2318061 05/20/2004 10431 | 2,205.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2318062 05/20/2004 10430 | 2,940.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305302 | 7157 | 0008 AA | PV | 2318067 05/20/2004 10432 | 3,552.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 0008 AA | PV | 2325345 06/03/2004 10460 | 4,508.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305016 | 7157 | 0008 AA | PV | 2325347 06/03/2004 10462 | 2,866.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2325346 06/03/2004 10461 | 4,973.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2325348 06/03/2004 10463 | 3,087.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2334536 06/21/2004 10487 | 4,826.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2334535 06/21/2004 10488 | 4,581.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2334537 06/21/2004 10489 | 2,347.91 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2341407 06/29/2004 10512 | 4,655.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2341409 06/29/2004 10513 | 4,165.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2341410 06/29/2004 10514 | 980.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2359860 07/29/2004 10539 | 1,323.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2359862 07/29/2004 10540 | 4,459.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2365603 08/10/2004 10569 | 2,548.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2365602 08/10/2004 10570 | 3,234.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2365604 08/10/2004 10571 | 1,886.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2370099 08/18/2004 10598 | 3,920.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2370097 08/18/2004 10599 | 4,312.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2382432 09/09/2004 10627 | 3,920.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2382433 09/09/2004 10628 | 2,548.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 0008 AA | PV | 2388135 09/17/2004 10658 | 4,753.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 0008 AA | PV | 2388137 09/17/2004 10659 | 3,724.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2397482 09/30/2004 10692 | 4,483.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305020 | 7157 | 0008 AA | PV | 2398329 10/01/2004 10693 | 2,719.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305303 | 7157 | 0008 AA | PV | 2411099 10/26/2004 10729 | 5,782.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 | 7157 | 0008 AA | PV | 2411098 10/26/2004 10728 | 4,679.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305303 | 7157 | 0008 AA | PV | 2414703 10/29/2004 10769 | 4,875.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2414704 10/29/2004 10768 | 4,875.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305303 | 7157 | 0008 AA | PV | 2423440 11/15/2004 10805 | 2,940.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305303 | 7157 | 0008 AA | PV | 2423442 11/15/2004 10806 | 2,989.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2423439 11/15/2004 10804 | 3,920.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305303 | 7157 | 0008 AA | PV | 2435001 12/03/2004 10849 | 3,871.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305303 | 7157 | 0008 AA | PV | 2435002 12/03/2004 10848 | 2,842.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2435003 12/03/2004 10847 | 4,924.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 | 7157 | 0008 AA | PV | 2443672 12/20/2004 10895 | 4,214.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 | 7157 | 0008 AA | PV | 2443673 12/20/2004 10896 | 931.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305303 | 7157 | 0008 AA | PV | 2443668 12/20/2004 10894 | 4,655.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2451522 01/05/2005 10947 | 3,846.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2451523 01/05/2005 10948 | 1,323.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 | 7157 | 0008 AA | PV | 2451524 01/05/2005 10950 | 1,813.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305303 | 7157 | 0008 AA | PV | 2451525 01/05/2005 10949 | 3,871.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2459323 01/19/2005 11010 | 3,920.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 | 7157 | 0008 AA | PV | 2459324 01/19/2005 11011 | 3,381.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 | 7157 | 0008 AA | PV | 2459326 01/19/2005 11012 | 1,960.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700330006 | 7157 | 0008 AA | PV | 2468736 02/03/2005 11069 | 2,523.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2468737 02/03/2005 11070 | 2,768.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 | 7157 | 0008 AA | PV | 2468739 02/03/2005 11071 | 2,793.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 | 7157 | 0008 AA | PV | 2480323 02/24/2005 12020 | 2,401.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 | 7157 | 0008 AA | PV | 2480324 02/24/2005 12021 | 2,817.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 | 7157 | 0008 AA | PV | 2480325 02/24/2005 12022 | 2,842.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 | 7157 | 0008 AA | PV | 2480326 02/24/2005 12023 | 3,332.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2488702 03/09/2005 12077 | 4,312.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305006 | 7157 | 0008 AA | PV | 2488705 03/09/2005 12078 | 906.50 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |
| 02700305009 | 7157 | 0008 AA | PV | 2488704 03/09/2005 12079 | 2,205.00 | PROCESS TECHNICAL SERVICES | 580391 PO BOX 11430 | SPRING | TX | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15701240958 | 7157 | 0008 AA | PV | 2155207 08/15/2003 72503 | 3,037.50 PUTZ, KATHERINE | CONSULTING FEES 07/25/03 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2155208 08/15/2003 80103 | 3,000.00 PUTZ, KATHERINE | CONSULTING FEES 08/01/03 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2168007 09/09/2003 80803 | 2,625.00 PUTZ, KATHERINE | MAIL CONSULTANT | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2168008 09/09/2003 81503 | 2,692.95 PUTZ, KATHERINE | MAIL CONSULTANT | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2168010 09/09/2003 82203 | 4,201.98 PUTZ, KATHERINE | MAIL CONSULTANT | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2174772 09/19/2003 83003 | 3,937.50 PUTZ, KATHERINE | MAIL CONSULTANT | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2174777 09/19/2003 90503 | 1,200.00 PUTZ, KATHERINE | MAIL CONSULTANT | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2174778 09/19/2003 91203 | 1,687.50 PUTZ, KATHERINE | MAIL CONSULTANT | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2192242 10/21/2003 91903 | 3,152.54 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2192243 10/21/2003 92603 | 3,375.00 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2192244 10/21/2003 100303 | 3,150.00 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2205204 11/11/2003 101003 | 3,000.00 PUTZ, KATHERINE | CONSULTING FEE 101003 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2205206 11/11/2003 101703 | 2,850.00 PUTZ, KATHERINE | CONSULTING FEES 10-17-03 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2205207 11/11/2003 102403 | 4,125.60 PUTZ, KATHERINE | CONSULTING FEES 10-24-03 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2205208 11/11/2003 103103 | 2,700.00 PUTZ, KATHERINE | CONSULTING FEES 10-31-03 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2212668 11/24/2003 110703 | 2,700.00 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2212669 11/24/2003 111403 | 3,000.00 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2219392 12/08/2003 112203 | 3,213.97 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2219393 12/08/2003 112803 | 2,287.50 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2227057 12/18/2003 120503 | 3,000.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2227058 12/18/2003 121203 | 3,000.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2227059 12/18/2003 121703 | 1,800.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2243417 01/21/2004 10404 | 1,500.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2243419 01/21/2004 10904 | 3,150.00 PUTZ, KATHERINE | CONSULTING FEES 010904 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2243421 01/21/2004 11604 | 2,809.74 PUTZ, KATHERINE | CONSULTING FEES 11604 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2260971 02/18/2004 12304 | 2,700.00 PUTZ, KATHERINE | CONSULTING FEES 01/23/04 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2260972 02/18/2004 13004 | 2,400.00 PUTZ, KATHERINE | CONSULTING FEES 01/30/04 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2260973 02/18/2004 20604 | 2,638.69 PUTZ, KATHERINE | CONSULTING FEES 020604 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2266626 02/26/2004 21304 | 2,625.00 PUTZ, KATHERINE | CONSULTING FEES 021304 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2266629 02/26/2004 22004 | 2,761.80 PUTZ, KATHERINE | CONSULTING FEES 022004 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2284266 03/26/2004 22704 | 2,700.00 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2284268 03/26/2004 30504 | 2,475.00 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2284269 03/26/2004 31204 | 2,662.25 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2298954 04/20/2004 31904 | 4,488.00 PUTZ, KATHERINE | CONSULTING FEES 31904 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2298956 04/20/2004 32604 | 3,150.00 PUTZ, KATHERINE | CONSULTING FEES 032604 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2298958 04/20/2004 40204 | 3,199.07 PUTZ, KATHERINE | CONSULTING FEES 040204 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2311875 05/11/2004 40904 | 3,000.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2311877 05/11/2004 41604 | 3,102.01 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2311879 05/11/2004 42304 | 2,700.00 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2311880 05/11/2004 43004 | 2,700.00 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2319527 05/24/2004 50704 | 1,350.00 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2319528 05/24/2004 51404 | 2,812.00 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2335792 06/22/2004 52104 | 1,237.50 PUTZ, KATHERINE | MAIL CONSULTANT | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2335793 06/22/2004 52804 | 2,250.00 PUTZ, KATHERINE | MAIL CONSULTANT | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2335794 06/22/2004 60404 | 1,624.62 PUTZ, KATHERINE | MAIL CONSULTANT | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2352317 07/19/2004 61104 | 1,800.00 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2352318 07/19/2004 62504 | 1,687.50 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2352319 07/19/2004 63004 | 1,453.43 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2364595 08/09/2004 71104 | 3,037.50 PUTZ, KATHERINE | CONSULTING FEE | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2364597 08/09/2004 71604 | 1,837.50 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2364598 08/09/2004 72304 | 3,785.11 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2364600 08/09/2004 73004 | 1,537.50 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2400747 10/07/2004 91004 | 1,950.00 PUTZ, KATHERINE | CONSULTING FEE | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2400748 10/07/2004 91704 | 1,565.60 PUTZ, KATHERINE | CONSULTING FEE | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2400749 10/07/2004 92404 | 975.00 PUTZ, KATHERINE | CONSULTING FEE | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2400750 10/07/2004 100104 | 1,200.00 PUTZ, KATHERINE | CONSULTING FEE | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2402283 10/11/2004 0097 | 1,912.50 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2402285 10/11/2004 0096 | 750.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2402286 10/11/2004 0098 | 1,776.61 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2402287 10/11/2004 0099 | 1,012.50 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2402288 10/11/2004 0100 | 1,612.50 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2420749 11/10/2004 100804 | 1,237.50 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2420751 11/10/2004 101504 | 1,188.21 PUTZ, KATHERINE | CONSULTING FEES | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2420752 11/10/2004 102204 | 2,625.00 PUTZ, KATHERINE | CONSULTING FEE | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2439550 12/14/2004 110504 | 1,612.50 PUTZ, KATHERINE | CONSULTING FEE | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2439552 12/14/2004 111204 | 1,564.18 PUTZ, KATHERINE | CONSULTING FEE | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2439553 12/14/2004 111904 | 1,875.00 PUTZ, KATHERINE | CONSULTING FEE | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2439555 12/14/2004 112604 | 1,050.00 PUTZ, KATHERINE | CONSULTING FEE | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2453976 01/10/2005 120304 | 1,612.50 PUTZ, KATHERINE | consulting fees | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2453977 01/10/2005 121004 | 1,937.84 PUTZ, KATHERINE | consulting fees | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2453978 01/10/2005 121704 | 2,437.50 PUTZ, KATHERINE | consulting fees | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2453979 01/10/2005 123104 | 1,725.00 PUTZ, KATHERINE | consulting fees | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2482743 02/28/2005 10705 | 1,600.00 PUTZ, KATHERINE | CONSULTING 010705 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2482744 02/28/2005 11405 | 1,943.94 PUTZ, KATHERINE | CONSULTING 011405 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2482745 02/28/2005 12105 | 2,849.58 PUTZ, KATHERINE | CONSULTING 012105 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2482746 02/28/2005 12805 | 1,600.00 PUTZ, KATHERINE | CONSULTING 012805 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2513261 04/20/2005 22505 | 8,863.94 PUTZ, KATHERINE | CONSULTING FEES 022505 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2513262 04/20/2005 32505 | 6,583.11 PUTZ, KATHERINE | CONSULTING FEES 032505 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2513263 04/20/2005 40105 | 2,320.00 PUTZ, KATHERINE | CONSULTING FEES 040105 | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240300 | 7157 | 0008 AA | PV | 2553355 06/27/2005 0129 | 1,640.00 PUTZ, KATHERINE | MAIL CONSULTANT | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2553356 06/27/2005 0132 | 5,394.51 PUTZ, KATHERINE | MAIL CONSULTANT | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240959 | 7157 | 0008 AA | PV | 2553356 06/27/2005 0130 | 2,320.00 PUTZ, KATHERINE | MAIL CONSULTANT | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 16601222023 | 7157 | 0008 AA | PV | 2562413 07/12/2005 0131 | 840.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240300 | 7157 | 0008 AA | PV | 2608581 09/29/2005 0133 | 1,560.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240300 | 7157 | 0008 AA | PV | 2608584 09/29/2005 0139 | 1,040.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2608579 09/29/2005 0137 | 4,893.45 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240959 | 7157 | 0008 AA | PV | 2608583 09/29/2005 0135 | 3,185.17 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240959 | 7157 | 0008 AA | PV | 2608585 09/29/2005 0134 | 2,000.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240959 | 7157 | 0008 AA | PV | 2608586 09/29/2005 0138 | 400.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 16601222023 | 7157 | 0008 AA | PV | 2608587 09/29/2005 0140 | 800.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 16601222023 | 7157 | 0008 AA | PV | 2608588 09/29/2005 0141 | 1,200.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240300 | 7157 | 0008 AA | PV | 2636675 11/09/2005 0142 | 800.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240300 | 7157 | 0008 AA | PV | 2636683 11/09/2005 0145 | 960.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2636679 11/09/2005 0143 | 6,066.96 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240959 | 7157 | 0008 AA | PV | 2636681 11/09/2005 0144 | 4,440.13 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240959 | 7157 | 0008 AA | PV | 2636684 11/09/2005 0146 | 800.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 16601222023 | 7157 | 0008 AA | PV | 2636677 11/09/2005 0147 | 840.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 16601222023 | 7157 | 0008 AA | PV | 2636685 11/09/2005 0149 | 640.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240300 | 7157 | 0008 AA | PV | 2655319 12/23/2005 0152 | 640.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240300 | 7157 | 0008 AA | PV | 2655320 12/23/2005 0150 | 1,400.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2655322 12/23/2005 0151 | 1,560.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2655321 12/23/2005 0153 | 5,264.47 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240959 | 7157 | 0008 AA | PV | 2655323 12/23/2005 0149 | 4,104.89 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 16601222023 | 7157 | 0008 AA | PV | 2655321 12/23/2005 0148 | 1,280.00 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 16601222023 | 7157 | 0008 AA | PV | 2681311 02/07/2006 0153 | 3,979.50 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2681312 02/07/2006 0154 | 4,849.73 PUTZ, KATHERINE | | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 15701240958 | 7157 | 0008 AA | PV | 2704885 03/16/2006 0156 | 5,803.12 PUTZ, KATHERINE | CONSULTANT | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 16601222023 | 7157 | 0008 AA | PV | 2704884 03/16/2006 0155 | 2,262.00 PUTZ, KATHERINE | CONSULTANT | 377950 12234 ROBYN ROAD | SAINT LOUIS | MO US |
| 18613539703 | 7157 | 00186 AA | PV | 2517310 04/26/2005 2010 | 600.00 PVB ASSOCIATES | | 442721 155 EAST CAMPBELL AVE STE 215 | CAMPBELL | CA US |
| 18613539703 | 7157 | 00186 AA | PV | 2517311 04/26/2005 2011 | 600.00 PVB ASSOCIATES | | 442721 155 EAST CAMPBELL AVE STE 215 | CAMPBELL | CA US |
| 18613539703 | 7157 | 00186 AA | PV | 2521991 05/03/2005 2013 | 600.00 PVB ASSOCIATES | | 442721 155 EAST CAMPBELL AVE STE 215 | CAMPBELL | CA US |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135309703 7157 | | 00186 AA PV | 2521994 05/03/2005 2012 | | 600.00 PVB ASSOCIATES | | 442721 155 EAST CAMPBELL AVE STE 215 | | | | CAMPBELL | CA | US |
| 019000222022 7421 | | 00008 AA PV | 2721741 04/13/2006 040306-BOSCHETTI | | 300.00 PVHMC PERINATAL SYMPOSIUM | EXHIBIT FEE 04/26/06 | 511663 FAMILY EDUCATION AND RESOURCE | 1798 N GAREY AVE | | POMONA | CA | US |
| 174217300252 7321 6850 | | 00174 AA PV | 4042860 05/29/2015 0326205520001 | | 10,000.00 PVI PEERVIEW INSTITUTE FOR MED | EdGrants | 732727 174 WEST 4TH ST | SUITE 182 | ATTN MS JENNIFER HARBOUGH | NEW YORK | NY | US |
| 019003228600 7421 | | 00008 AA PV | 2285715 03/29/2006 2666 | | 900.00 PW FEATS INC | | 440923 3 EAST READ ST | | | BALTIMORE | MD | US |
| 121001080370 7157 | | 00108 AA PV | 698759 05/31/1998 190-C98122-1 | | 1680.7 PW STEPHENS CONTRACTORS INC | | 543304 1525 SOUTH EIGHTH | | | ST LOUIS | MO | |
| 121001080520 7157 | | 00108 AA PV | 698762 05/31/1998 183-C98106-2 | | 1560.04 PW STEPHENS CONTRACTORS INC | | 543304 1525 SOUTH EIGHTH | | | ST LOUIS | MO | |
| 165001080160 7157 | | 00108 AA PV | 1175233 10/31/1999 80343 | | 8070.65 PW STEPHENS CONTRACTORS INC | 8/21-9/24/99 | 543304 1525 SOUTH EIGHTH | | | ST LOUIS | MO | |
| 165001080161 7157 | | 00108 AA PV | 1175233 10/31/1999 80343 | | 8070.65 PW STEPHENS CONTRACTORS INC | 8/21-9/24/99 | 543304 1525 SOUTH EIGHTH | | | ST LOUIS | MO | |
| 165001080160 7157 | | 00108 AA PV | 1197861 11/29/1999 80343/DM | | -8070.65 PW STEPHENS CONTRACTORS INC | EFT #2161, 11/11/99 | 543304 1525 SOUTH EIGHTH | | | ST LOUIS | MO | |
| 165001080161 7157 | | 00108 AA PV | 1197861 11/29/1999 80343/DM | | -8070.65 PW STEPHENS CONTRACTORS INC | EFT #2161, 11/11/99 | 543304 1525 SOUTH EIGHTH | | | ST LOUIS | MO | |
| 121001080456 7157 | | 00108 AA PV | 1282054 03/07/2000 888-C00600-11R | | 1168.56 PW STEPHENS CONTRACTORS INC | | 543304 1525 SOUTH EIGHTH | | | ST LOUIS | MO | |
| 008011420607 7157 | | 00008 AA PV | 3955349 04/24/2014 13541333442/CONV | | 193.39 PWC CASH MANAGEMENT | AP=18396.32,NETT=18589.71 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3955350 04/24/2014 13541214376/CONV | | 82.07 PWC CASH MANAGEMENT | AP=7807.19,NETT=7889.26 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3952454 04/25/2014 13541333342 | | 18,396.32 PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3952455 04/25/2014 13541221479 | | 7,807.19 PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3955217 04/25/2014 135413244S | | 57,138.76 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3955440 04/25/2014 135412795 | | 21,953.91 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3959734 05/14/2014 13541324455/CONV | | 574.52 PWC CASH MANAGEMENT | AP=57138.76,NETT=57713.28 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3959735 05/14/2014 13541279S1/CONV | | 219.47 PWC CASH MANAGEMENT | AP=21953.91,NETT=22173.38 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3963481 05/29/2014 13541735442/CONV | | 47.43 PWC CASH MANAGEMENT | AP=20814.96,NETT=20862.387274 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3963482 05/29/2014 13541735413/CONV | | 40.52 PWC CASH MANAGEMENT | AP=17784.68,NETT=17825.20 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3959810 05/30/2014 135417354S | | 20,814.96 PWC CASH MANAGEMENT | Please approve for Tax Plannin | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3959811 05/30/2014 1354173541 | | 17,784.68 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 020003229008 7157 | | 00008 AA PV | 3961591 05/30/2014 1354133050 | | 7,000.00 PWC CASH MANAGEMENT | PwC consulting - VAT LATAM | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420127 7157 | | 00008 AA PV | 3960067 06/11/2014 13541749338/CONV | | 2.74 PWC CASH MANAGEMENT | AP=3138.12,NETT=3140.86 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420127 7157 | | 00008 AA PV | 3964741 06/27/2014 135417493B | | 3,138.12 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3967082 06/27/2014 135417J999 | | 1,302.82 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3967083 06/27/2014 135416J897 | | 2,433.12 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3967084 06/27/2014 135417L490 | | 5,455.51 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3974257 07/23/2014 13541714902/CONV | | 111.03 PWC CASH MANAGEMENT | AP=5455.51,NETT=5566.54 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3974258 07/23/2014 13541628957/CONV | | 49.52 PWC CASH MANAGEMENT | AP=2433.12,NETT=2482.64 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3974259 07/23/2014 13541719999/CONV | | 26.51 PWC CASH MANAGEMENT | AP=1302.82,NETT=1329.33 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PD | 3981461 08/27/2014 13542157653/CONV | | (573.28) PWC CASH MANAGEMENT | AP=17350.57,NETT=16777.29 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PD | 3981462 08/27/2014 13542296606/CONV | | (41.51) PWC CASH MANAGEMENT | AP=1256.45,NETT=1214.94 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3976624 08/29/2014 135421576S | | 17,350.57 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3976625 08/29/2014 135422960S | | 1,256.45 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3993516 10/22/2014 13542558003/CONV | | 37.65 PWC CASH MANAGEMENT | AP=13234.08,NETT=13271.73 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3988661 10/24/2014 135420319S | | 4,820.93 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3991720 10/24/2014 135425695S | | 691.16 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3991755 10/24/2014 135425803 | | 13,234.08 PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PD | 3998395 11/12/2014 13542031993/CONV | | (128.36) PWC CASH MANAGEMENT | AP=4820.93,NETT=4692.57 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 3996979 11/28/2014 135426022D | | 4,743.17 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4001120 11/28/2014 135423182S | | 6,000.00 PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4003805 12/10/2014 13542569532/CONV | | (22.41) PWC CASH MANAGEMENT | AP=691.16,NETT=668.75 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PD | 4003806 12/10/2014 13542602262/CONV | | (144.73) PWC CASH MANAGEMENT | AP=4743.17,NETT=4598.44 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4011059 01/23/2015 135426337D | | 4,480.67 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4011060 01/23/2015 135426548T | | 2,302.33 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4018903 02/11/2015 13542906011/CONV | | 3,122.37 PWC CASH MANAGEMENT | AP=5985/NETT=9107.37 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4018584 02/12/2015 13542633755/CONV | | (652.53) PWC CASH MANAGEMENT | AP=4480.67/NETT=3828.14 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PD | 4018585 02/12/2015 13542654957/CONV | | (335.29) PWC CASH MANAGEMENT | AP=2302.33/NETT=1967.04 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4017364 02/27/2015 135429040S | | 5,985.00 PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4017398 02/27/2015 135431590S | | 8,370.89 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4029580 03/24/2015 13543159052/CONV | | (151.89) PWC CASH MANAGEMENT | AP=8370.89/NETT=8219 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4027612 03/27/2015 135431357Z | | 4,788.20 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4027613 03/27/2015 135431357S | | 1,603.71 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4027636 03/27/2015 135430229S | | 8,124.29 PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 140003229008 7157 | | 00140 AA PV | 4029679 03/27/2015 135428769S | | 9,233.23 PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4033914 04/09/2015 13542417TS/CONV | | 140.22 PWC CASH MANAGEMENT | AP=13784.91/NETT=13925.13 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 140003329008 7157 | | 00140 AA PD | 4033920 04/09/2015 13542876955/CONV | | (1.43) PWC CASH MANAGEMENT | AP=9233.23/NETT=9231.8 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PD | 4037528 04/22/2015 13542654996/CONV | | (21.98) PWC CASH MANAGEMENT | AP=8165.42/NETT=8143.44 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PD | 4037531 04/22/2015 13543135752/CONV | | (127.19) PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PD | 4037532 04/22/2015 13543135711/CONV | | (42.60) PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PD | 4037533 04/22/2015 13543022962/CONV | | (215.80) PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4037541 04/22/2015 1354263379_GBP | | 1,404.31 PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4037542 04/22/2015 1354265497_GBP | | 566.22 PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4032418 04/24/2015 135424177J | | 13,784.91 PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4034010 04/24/2015 135426549S | | 8,165.42 PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4045879 05/28/2015 13543159065/CONV | | 178.64 PWC CASH MANAGEMENT | AP=11263.06/NETT=11441.7 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4042785 05/29/2015 135434383T | | 12,611.03 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4042787 05/29/2015 135431590S | | 11,263.06 PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4050337 06/10/2015 13543438372/CONV | | 264.57 PWC CASH MANAGEMENT | AP=12611.03/NETT=12875.6 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4068054 08/25/2015 13543856963/CONV | | 47.22 PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4063723 08/28/2015 135438569S | | 6,548.79 PWC CASH MANAGEMENT | Professional Fees - Intl tax l | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4075093 09/23/2015 13544073355/CONV | | 3.56 PWC CASH MANAGEMENT | USD Conversion amount | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4070096 09/25/2015 135440735T | | 1,052.48 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4070097 09/25/2015 135442101S | | 6,109.29 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4078400 10/23/2015 13544210TZ/CONV | | (137.29) PWC CASH MANAGEMENT | USD Conv. AMOUNT | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4077047 10/30/2015 135407361 | | 25,000.00 PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4082661 10/30/2015 135438470J | | 3,312.13 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4082662 10/30/2015 135438470S | | 1,509.61 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4082664 10/30/2015 135434478S | | 4,966.26 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4082690 10/30/2015 135442416S | | 809.75 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4087443 11/11/2015 13543847082/CONV | | (38.04) PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4087444 11/11/2015 13543847055/CONV | | (24.85) PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4090239 11/13/2015 13544244758/CONV | | (16.60) PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4090240 11/25/2015 13544241617/CONV | | (70.42) PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4088997 11/27/2015 135451321 | | 6,361.48 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4096826 12/15/2015 13545192S/CONV | | (128.54) PWC CASH MANAGEMENT | AP=6363.48/NETT=6234.94 | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4096176 12/18/2015 135431615 | | 8,000.00 PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4096964 12/29/2015 135451669 | | 6,631.80 PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PD | 4102752 01/15/2016 13545160S/CONV | | (136.52) PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PD | 4102775 01/15/2016 13545166I/CONV | | (355.83) PWC CASH MANAGEMENT | | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 008011420607 7157 | | 00008 AA PV | 4102844 01/22/2016 135446307Z | | 6,432.21 PWC CASH MANAGEMENT | Tax Planning | 716445 1 HAYS LANE | HAYS GALLERIA | | LONDON | | GB |
| 415191520100 7157 | | 00415 AA PV | 3147353 06/16/2008 MN12817723 | | 12,126.94 PWC CENTRAL ACCOUNTING | | 584872 145 KING STREET WEST | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3244002 12/17/2008 MN12863655 | | 542.43 PWC CENTRAL ACCOUNTING | | 584872 145 KING STREET WEST | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3247590 12/15/2008 MN12813665 | | 11,610.55 PWC CENTRAL ACCOUNTING | | 584872 145 KING STREET WEST | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3287147 03/19/2009 MN12911825 | | 542.43 PWC CENTRAL ACCOUNTING | | 584872 145 KING STREET WEST | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3293874 06/16/2009 MN12912955 | | 4,008.17 PWC CENTRAL ACCOUNTING | | 609169 PWC TOWER 18 YORK ST STE 2600 | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3293875 04/17/2009 MN12913095 | | 8,593.25 PWC CENTRAL ACCOUNTING | | 609169 PWC TOWER 18 YORK ST STE 2600 | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3295291 03/31/2009 MN12910937 | | 3,102.75 PWC CENTRAL ACCOUNTING | | 609169 PWC TOWER 18 YORK ST STE 2600 | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3302132 04/21/2009 MN12913076 | | 12,980.55 PWC CENTRAL ACCOUNTING | | 609169 PWC TOWER 18 YORK ST STE 2600 | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3349009 06/12/2009 MN12949242 | | 3,086.75 PWC CENTRAL ACCOUNTING | | 609169 PWC TOWER 18 YORK ST STE 2600 | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3347531 05/29/2009 MN12913681 | | 12,386.85 PWC CENTRAL ACCOUNTING | | 609169 PWC TOWER 18 YORK ST STE 2600 | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3349010 06/12/2009 MN12945367 | | 13,280.29 PWC CENTRAL ACCOUNTING | | 609169 PWC TOWER 18 YORK ST STE 2600 | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3483271 01/26/2010 MN12919376 | | 3,102.75 PWC CENTRAL ACCOUNTING | | 609169 PWC TOWER 18 YORK ST STE 2600 | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3461522 07/30/2009 MN12945697 | | 4,520.25 PWC CENTRAL ACCOUNTING | | 609169 PWC TOWER 18 YORK ST STE 2600 | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3465071 08/31/2009 MN12930627 | | 1,091.57 PWC CENTRAL ACCOUNTING | | 584872 145 KING STREET WEST | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3483272 01/26/2010 MN12919376 | | 722.45 PWC CENTRAL ACCOUNTING | | 584872 145 KING STREET WEST | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3469702 08/31/2009 MN13026623 | | 5,000.00 PWC CENTRAL ACCOUNTING | | 584872 145 KING STREET WEST | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3470043 09/23/2009 MN13032912 | | 6,646.87 PWC CENTRAL ACCOUNTING | | 584872 145 KING STREET WEST | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3497409 09/28/2009 MN13025663 | | 11,848.50 PWC CENTRAL ACCOUNTING | | 609169 PWC TOWER 18 YORK ST STE 2600 | | | TORONTO | ON | CA |
| 415191520100 7157 | | 00415 AA PV | 3501755 06/25/2010 MN13038394 | | 10,299.02 PWC CENTRAL ACCOUNTING | | 584872 145 KING STREET WEST | | | TORONTO | ON | CA |

MNK-T1_0008005760

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER 1406

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02000244100 | 7421 | 0008 AA | PV | 3218728 | 10/24/2008 | 000038104 | 35,000.00 | RADIOLOGICAL SOCIETY OF N AMER | | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 02000284127 | 7421 | 0008 AA | PV | 3234356 | 11/26/2008 | 0000038086 | 5,000.00 | RADIOLOGICAL SOCIETY OF N AMER | | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 02000284127 | 7421 | 0008 AA | PV | 3234358 | 11/26/2008 | 0000038451 | 4,000.00 | RADIOLOGICAL SOCIETY OF N AMER | | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 02000284135 | 7421 | 0008 AA | PV | 3234358 | 11/26/2008 | 0000038451 | 4,000.00 | RADIOLOGICAL SOCIETY OF N AMER | | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 02000284135 | 7421 | 0008 AA | PV | 3234356 | 11/26/2008 | 0000038086 | 5,000.00 | RADIOLOGICAL SOCIETY OF N AMER | | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 02000284127 | 7421 | 0008 AA | PV | 3650712 | 08/26/2011 | 800016873 | 18,980.00 | RADIOLOGICAL SOCIETY OF N AMER | RSNA11 Pocket Guide Ad | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 01400289999 | 7421 | 0008 AA | PV | 3886726 | 07/26/2013 | 800044806 | 18,980.00 | RADIOLOGICAL SOCIETY OF N AMER | RSNA Pocket Guide | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 02000244119 | 7421 | 0008 AA | PV | 3954148 | 04/25/2014 | 20140410 | 3,750.00 | RADIOLOGICAL SOCIETY OF N AMER | | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 02000289902 | 7421 | 0008 AA | PV | 3977840 | 08/29/2014 | 800053X520 | 11,250.00 | RADIOLOGICAL SOCIETY OF N AMER | | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 14000284106 | 7421 | 0014D AA | PV | 4021362 | 02/27/2015 | 02182015 | 3,800.00 | RADIOLOGICAL SOCIETY OF N AMER | | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 14000284106 | 7421 | 0014D AA | PV | 4055065 | 07/24/2015 | 800690193 | 11,400.00 | RADIOLOGICAL SOCIETY OF N AMER | | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 14000284106 | 7421 | 0014D AA | PV | 4070397 | 09/25/2015 | 800071X549 | 18,200.00 | RADIOLOGICAL SOCIETY OF N AMER | | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 02000244107 | 7215 | 0008 AA | PV | 1640777 | 06/18/2001 | FUGSLANG/0601 | 25,000.00 | RADIOLOGICAL SOCIETY OF NORTH | | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 02000244210 | 7321 | 00023 AA | PV | 1391404 | 07/12/2000 | 2000-6 | 25000 RADIOLOGICAL SOCIETY OF NORTH | JAN ROEVEKAMP H3E | 11879 NORTH AMERICA | RESEARCH & EDUCATION FOUNDATIO | 820 JORIE BLVD | OAK BROOK | IL | US |
| 02000284107 | 7321 | 0008 AA | PV | 1889516 | 06/14/2002 | 040202 | 25,000.00 | RADIOLOGICAL SOCIETY OF NORTH | third payment | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 02000289902 | 7421 | 00023 AA | PV | 641289 | 03/23/1998 | 004574 | 30000 RADIOLOGICAL SOCIETY OF NORTH | LORETTA KENDRICK 30 2 43356 | 180919 2021 SPRING RD SUITE 600 | | | OAK BROOK | IL | |
| 02000289902 | 7421 | 00023 AA | PV | 753840 | 07/21/1998 | T010238 | 50700 RADIOLOGICAL SOCIETY OF NORTH | CUST DX 386 | 222922 DEPT 77 3964 | | | CHICAGO | IL | |
| 02000289902 | 7421 | 00023 AA | PV | 989293 | 03/31/1999 | 004535 | 30000 RADIOLOGICAL SOCIETY OF NORTH | LORETTA KENDRICK 10 3N 43356 | 11879 NORTH AMERICA | RESEARCH & EDUCATION FOUNDATIO | 820 JORIE BLVD | OAK BROOK | IL | |
| 02000289902 | 7421 | 00023 AA | PV | 1089617 | 07/20/1999 | T014254 | 90400 RADIOLOGICAL SOCIETY OF NORTH | | 11879 NORTH AMERICA | RESEARCH & EDUCATION FOUNDATIO | 820 JORIE BLVD | OAK BROOK | IL | |
| 02000289902 | 7421 | 00023 AA | PV | 1182649 | 11/09/1999 | 016091 | 8300 RADIOLOGICAL SOCIETY OF NORTH | | 222922 DEPT 77 3964 | | | CHICAGO | IL | |
| 02000289902 | 7421 | 00023 AA | PV | 1396447 | 07/18/2000 | T18669 | 10020 RADIOLOGICAL SOCIETY OF NORTH | SEE ATTACHED | 222922 DEPT 77 3964 | | | CHICAGO | IL | |
| 02000289902 | 7421 | 0008 AA | PV | 1577235 | 03/19/2001 | RSNA1 | 22,900.00 | RADIOLOGICAL SOCIETY OF NORTH | DEP 50X70 BOOTH NOV. MTG | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 02000289902 | 7421 | 0008 AA | PV | 1577235 | 04/04/2001 | RSNA1 | (22,900.00) | RADIOLOGICAL SOCIETY OF NORTH | DEP 50X70 BOOTH NOV. MTG | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 02000289902 | 7421 | 0008 AA | PV | 1598735 | 04/17/2001 | RSNA2 | 22,900.00 | RADIOLOGICAL SOCIETY OF NORTH | DEP 50X70 SPC NOV MTG | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 02000289902 | 7421 | 0008 AA | PV | 1679484 | 08/14/2001 | T4000001471 | 68,700.00 | RADIOLOGICAL SOCIETY OF NORTH | | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 02000289902 | 7421 | 0008 AA | PV | 1820675 | 03/08/2002 | 030502 | 23,675.00 | RADIOLOGICAL SOCIETY OF NORTH | DEP.50X70 BOOTH DEC.MEETING | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 02000289902 | 7421 | 0008 AA | PV | 1910362 | 07/16/2002 | T40000004339 | 71,625.00 | RADIOLOGICAL SOCIETY OF NORTH | BOOTH #8505 | 11879 NORTH AMERICA | 820 JORIE BLVD | ATTN RSNA TECHNICAL EXHIBITS | OAK BROOK | IL | US |
| 02000332907 | 7157 | 0008 AA | PV | 1759992 | 12/12/2001 | 2706 | 1,325.00 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 1772573 | 01/03/2002 | 2707 | 2,167.78 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 1780695 | 01/14/2002 | 2708 | 3,247.55 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 1818000 | 03/06/2002 | 2714 | 3,456.67 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 1824484 | 03/15/2002 | 2715 | 4,204.67 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 1838776 | 04/04/2002 | 2716 | 5,238.67 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 1875173 | 05/23/2002 | 2723 | 2,874.65 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2191188 | 10/17/2003 | 2761 | 2,804.99 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2207233 | 11/13/2003 | 2768 | 5,499.92 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2226755 | 12/18/2003 | 2774 | 4,220.87 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2226756 | 12/18/2003 | 2773 | 3,127.40 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2226757 | 12/18/2003 | 2771 | 2,863.00 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2248788 | 01/30/2004 | 2775 | 4,713.47 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2283754 | 03/25/2004 | 2781 | 2,880.00 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2314521 | 05/14/2004 | 2789 | 3,301.84 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2324753 | 06/02/2004 | 2797 | 3,590.48 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2324754 | 06/02/2004 | 2798 | 3,240.00 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2352993 | 07/20/2004 | 2809 | 2,071.30 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2352994 | 07/20/2004 | 2810 | 2,872.30 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2352995 | 07/20/2004 | 2811 | 2,792.36 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2373688 | 08/24/2004 | 2815 | 2,520.00 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2374674 | 08/25/2004 | 2804 | 2,768.59 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2406133 | 10/18/2004 | 2826 | 1,655.04 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2434149 | 12/02/2004 | 2839 | 3,122.99 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2454287 | 01/13/2005 | 2847 | 3,401.60 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2491067 | 03/14/2005 | 2859 | 2,643.89 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2513368 | 04/20/2005 | 2871 | 2,749.51 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2535045 | 05/25/2005 | 2876 | 4,431.46 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2549042 | 06/20/2005 | 2883 | 3,268.09 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2577260 | 08/04/2005 | 2889 | 4,571.95 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2577261 | 08/04/2005 | 2890 | 3,368.23 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2577262 | 08/04/2005 | 2891 | 1,950.48 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2599625 | 09/15/2005 | 2898 | 3,998.81 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2627725 | 11/03/2005 | 2910 | 2,748.23 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2655444 | 12/23/2005 | 2917 | 2,734.25 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2671235 | 01/23/2006 | 2920 | 4,439.79 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2694506 | 02/28/2006 | 2925 | 2,043.28 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2776442 | 07/20/2006 | 2948 | 3,205.88 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2776559 | 07/20/2006 | 2950 | 2,456.28 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2785205 | 08/03/2006 | 2957 | 3,069.70 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02000332907 | 7157 | 0008 AA | PV | 2806640 | 09/12/2006 | 2965 | 2,592.44 | RADIOLOGICAL SOLUTIONS | | 317435 PO BOX 700477 | | | TULSA | OK | US |
| 02700332903 | 7211 | 00023 AA | PV | 680151 | 05/12/1998 | 0508 | 1000 RADIOLOGY LIT SOUTHWESTERN | | 712913 MS JEAN COODY | 5801 FOREST PARK ROAD | | DALLAS | TX | |
| 01900021801 | 7211 | 00023 AA | PV | 1253190 | 01/31/2000 | 0128001 | 150 RADIOLOGY ADMINISTRATORS OF SE | REG. VAN JONES 34853 | 286668 ATTN BERNIE RUBENZER | 10400 W NORTH AVE | | MILWAUKEE | WI | US |
| 01900244911 | 7211 | 00023 AA | PV | 1812309 | 02/26/2002 | 020102 | 250.00 | RADIOLOGY ADMINISTRATORS OF SE | SUPPORT | 286668 OF SOUTHEASTERN WISCONSIN | MARRET ZIMMERMAN ALL SAINTS HEALT | 3801 SPRING ST | RACINE | WI | US |
| 01900224111 | 7211 | 00023 AA | PV | 2116632 | 06/10/2003 | 031003 | 250.00 | RADIOLOGY ADMINISTRATORS OF SE | MAIL CONTRIBUTION | 286668 OF SOUTHEASTERN WISCONSIN | MARRET ZIMMER ALL SAINTS HEALT | 3801 SPRING ST | RACINE | WI | US |
| 01900244911 | 7211 | 00023 AA | PV | 2707645 | 03/22/2006 | 022806-ESAMMA | 250.00 | RADIOLOGY ADMINISTRATORS OF SE | DAWN ESAMAN DUE CASALE 10N3 | 286668 OF SOUTHEASTERN WISCONSIN | MARRET ZIMMER ALL SAINTS HEALT | 3801 SPRING ST | RACINE | WI | US |
| 02000332903 | 7430 | 0008 AA | PV | 2684118 | 02/10/2006 | 0203006C | 1,500.00 | RADIOLOGY ASSOCIATES OF ATLANT | HONORARIUM | 505429 ATTN DR TUMOR | C/O SUZETTE WHEELER | 1984 PEACHTREE RD STE 505 | ATLANTA | GA | US |
| 02700324907 | 7211 | 00023 AA | PV | 999441 | 04/13/1999 | MANLEY/0301-RADCONF | 350 RADIOLOGY CONFERENCES OF NORTH | SPONSORSHIP OF TECHNOLOGISTS | 180571 | 1000 S 3RD ST BOX 23 | | VILLA PARK | IL | US |
| 02000333194 | 7430 | 0008 AA | PV | 3374417 | 09/25/2009 | 7003 | 120.00 | RADIOLOGY LIMITED (C# 1136240) | | 548470 ATTN CINDY CRISP | 677 NORTH WILMOT RD | | TUCSON | AZ | US |
| 02000333194 | 7430 | 0008 AA | PV | 3283091 | 03/10/2009 | 03004998 | 6,000.00 | RADIOLOGY LTD PLC | STUDY 132-07-872 | 606530 ATTN CINDY CRISP | 677 N WILMOT RD | | TUCSON | AZ | US |
| 02000333194 | 7430 | 0008 AA | PV | 3387009 | 10/23/2009 | 080309 | 120.00 | RADIOLOGY LTD PLC | Pharmacy storage fee for CINOP | 606530 ATTN JANET STAIMES | 677 N WILMOT RD | | TUCSON | AZ | US |
| 02000328100 | 7211 | 00023 AA | PV | 605355 | 04/23/1998 | 21-MKTG | 2000 RADIOLOGY OUTREACH FOUNDATION | KEITH BALDESSARI H2W 43079 | 445966 ATTN CHARLES MGOODING WO | 505 PINE RIDGE CT | | SAN FRANCISCO | CA | US |
| 02000244100 | 7211 | 0008 AA | PV | 1711751 | 10/01/2001 | 17 | 3,000.00 | RADIOLOGY OUTREACH FOUNDATION | CONTRIB RADIOLOGY OUTREACH | 367315 155 MONTGOMERY ST STE 1001 | | | SAN FRANCISCO | CA | US |
| 69317826010 | 7421 | 0001 AA | PV | 3562786 | 11/26/2010 | SIGDER | 1,500.00 | RADIOLOGY RESEARCH FOR LIFE | | 657009 RADIOLOGY RSRCH INC | VICTORIA BUILDING, 1276 SOUTH | | HALIFAX | NS | CA |
| 02700330921 | 7157 | 00023 AA | PV | 1305900 | 02/30/2000 | 93994 | 35000 RADIOLOGY RESEARCH FUND | PROF 123598546 STEVE QUINN,MD | 141105 C/O STEPHEN F. QUINN, MD | RADIOLOGY ASSOCIATES, PC, PO 8 | | EUGENE | OR | US |
| 02700330921 | 7157 | 00023 AA | PV | 1426343 | 09/01/2000 | 94996 | 45000 RADIOLOGY RESEARCH FUND | PROF 123598546 S. QUINN,MD | 141105 C/O STEPHEN F. QUINN, MD | RADIOLOGY ASSOCIATES, PC, PO 8 | | EUGENE | OR | US |
| 69317826585 | 7421 | 0008 AA | PV | 1128458 | 09/30/1999 | M2244 | 500 RADIOLOGY TRUST - ACCOUNT 0933 | | 272584 8440-112 STREET | | | EDMONTON | AB | |
| 69317826585 | 7430 | 0008 AA | PV | 3579476 | 01/12/2011 | SIGDER | 293.12 | RADIOMETER | | 476501 TBD | | | DENVER | OH | US |
| 47813408933 | 7056 | 0047 AA | PV | 951876 | 03/19/2010 | 109826 | 7,509.83 | RADISSON BLU | Liam Turley 08/05 - 16/01 | 643999 ATHLONE | | | WESTMEATH | | IE |
| 46300226421 | 7056 | 0046I AA | PV | 1547288 | 05/31/2000 | 5535 | 96.00 | RADISSON HOTEL | | 301883 HOTEL TORONTO | 55 HALLCROWN PLACE | | TORONTO | ON | CA |
| 46300226421 | 7056 | 0046I AA | PV | 1407847 | 07/21/2000 | 17072 | 155.5 | RADISSON HOTEL | | 301883 HOTEL TORONTO | 55 HALLCROWN PLACE | | TORONTO | ON | CA |
| 46300226421 | 7056 | 0046I AA | PV | 1525692 | 03/29/2000 | 16065 | 11.85 | RADISSON HOTEL | | 301883 HOTEL TORONTO | 55 HALLCROWN PLACE | | TORONTO | ON | CA |
| 46300226421 | 7056 | 0046I AA | PV | 1461236 | 11/30/2000 | 230MJ/43048 | 176.75 | RADISSON HOTEL | | 301883 HOTEL TORONTO | 55 HALLCROWN PLACE | | TORONTO | ON | CA |
| 46300226421 | 7056 | 0046I AA | PV | 1390489 | 06/22/2000 | 93100 | 2,500.00 | RADISSON HOTEL | RE MEDIGAS NGM | 301883 HOTEL TORONTO EAST | 55 HALLCROWN PLACE | | TORONTO | ON | CA |
| 18013529170 | 7056 | 0180 AA | PV | 799642 | 08/18/1998 | 22060001 | 189.58 | RADISSON HOTEL & CONF CENTER-P | | 100300 3131 CAMPUS DRIVE | | | PLYMOUTH | MN | |
| 18013529170 | 7056 | 0180 AA | PV | 895561 | 12/22/1998 | 22015 | 1183.48 | RADISSON HOTEL & CONF CENTER-P | | 100300 3131 CAMPUS DRIVE | | | PLYMOUTH | MN | |
| 18013529170 | 7056 | 0180 AA | PV | 1019117 | 04/30/1999 | 36630 | 369.17 | RADISSON HOTEL & CONF CENTER-P | | 100300 3131 CAMPUS DRIVE | | | PLYMOUTH | MN | |
| 18012120001 | 7056 | 0180 AA | PV | 895512 | 06/28/1999 | 39513 | 393.54 | RADISSON HOTEL & CONF CENTER-P | | 100300 3131 CAMPUS DRIVE | | | PLYMOUTH | MN | |
| 18014308283 | 7056 | 0180 AA | PV | 1269377 | 01/31/2000 | 51029 | 853.57 | RADISSON HOTEL & CONF CENTER-P | | 100300 3131 CAMPUS DRIVE | | | PLYMOUTH | MN | |
| 18012130291 | 7056 | 0180 AA | PV | 950228 | 02/28/1999 | 34645 | 1,597.46 | RADISSON HOTEL & CONF CENTER-P | | 100300 3131 CAMPUS DRIVE | | | PLYMOUTH | MN | |
| 18014308283 | 7056 | 0180 AA | PV | 1283093 | 02/07/2000 | 52262 | 125.55 | RADISSON HOTEL & CONF CENTER-P | | 100300 3131 CAMPUS DRIVE | | | PLYMOUTH | MN | |
| 18014308283 | 7056 | 0180 AA | PV | 1283098 | 02/07/2000 | 52262 | 371.10 | RADISSON HOTEL & CONF CENTER-P | | 100300 3131 CAMPUS DRIVE | | | PLYMOUTH | MN | |
| 18014223403 | 7056 | 0180 AA | PV | 1357090 | 05/31/2000 | 72261 | 94.14 | RADISSON HOTEL & CONF CENTER-P | | 100300 3131 CAMPUS DRIVE | | | PLYMOUTH | MN | |
| 00801130236 | 7056 | 0008 AA | PV | 612421 | 05/27/1998 | 9755 | 479.25 | RADISSON HOTEL & CONF CENTER-P | | 100300 3131 CAMPUS DRIVE | | | PLYMOUTH | MN | |
| 00801130236 | 7056 | 0008 AA | PV | 665683 | 05/13/1998 | 9755 | 90.31 RADISSON HOTEL ST LOUIS | | 242697 11228 LONE EAGLE DR | | | BRIDGETON | MO | |
| 02000326130 | 7056 | 0008 AA | PV | 622461 | 04/29/1998 | 66803 | 835.00 RADISSON HOTEL ST LOUIS | | 242671 11228 LONE EAGLE DR | | | BRIDGETON | MO | US |
| 42813408281 | 7056 | 0042 AA | PV | 3076132 | 05/03/2007 | NC1P0029SAEG | 6,088.00 | RADISSON SAS | | 712913 ATTN BERNI RUBENZER | | | GALWAY | | IE |
| 37013409222 | 7056 | 0047 AA | PV | 3032182 | 03/13/2007 | NC3P0029SAEG | 2,300.00 | RADISSON SAS HOTEL | | 712913 ATTN BERNI RUBENZER | | | CORK | | IE |
| 46300226421 | 7056 | 0046I AA | PV | 1553000 | 07/19/1999 | ST-07-98 | 854.22 RADISSON ST CHARLES HOTEL | | 301883 11228 LONE EAGLE DR | | | BRIDGETON | MO | US |
| 02000333194 | 7430 | 0008 AA | PV | 3793016 | 09/21/2012 | 040003 | 2,500.00 | RADIST | | 695514 1600 LONE EAGLE DR | | | BRIDGETON | MO | US |
| 02000334100 | 7157 | 0008 AA | PV | 3893852 | 08/21/2013 | 6058 | 6,000.00 | RADIUS PRODUCT DEVELOPMENT | | 695514 1600 LONE EAGLE DR | | | PIPERSVILLE | PA | US |

MNK-T1_0008005740
HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011080028 | 7213 | 00008 AA | PV | 4160412 | 10/28/2016 2016-2017 | 10,000.00 | REGULATORY AFFAIRS PROF SOCIET | Corporate Memberships | 104629 PO BOX 79546 | RAPS C O SUNTRUST LOCKBOX DEPT | BALTIMORE MD US |
| 125023120665 | 7056 | 00125 AA | PV | 2800901 | 09/01/2006 944 | 5,640.60 | REGULATORY COMPLIANCE ASSOCIAT | -TRAINING | 454586 10411 CORPORATE DR | SUITE 102 | PLEASANT PRAIRIE WI US |
| 125023120665 | 7056 | 00125 AA | PV | 2819056 | 09/29/2006 961 | 686.86 | REGULATORY COMPLIANCE ASSOCIAT | -TRAINING | 454586 10411 CORPORATE DR | SUITE 102 | PLEASANT PRAIRIE WI US |
| 125023120661 | 7157 | 00125 AA | PV | 2396736 | 09/30/2004 583 | 2,622.16 | REGULATORY COMPLIANCE ASSOCIAT | -CONSULTANT | 454586 10411 CORPORATE DR | SUITE 102 | PLEASANT PRAIRIE WI US |
| 125023120661 | 7157 | 00125 AA | PV | 2416665 | 12/03/2004 602 | 600.00 | REGULATORY COMPLIANCE ASSOCIAT | -CONSULTANT | 454586 10411 CORPORATE DR | SUITE 102 | PLEASANT PRAIRIE WI US |
| 125023120661 | 7157 | 00125 AA | PV | 2458869 | 01/28/2005 638 | 960.00 | REGULATORY COMPLIANCE ASSOCIAT | -CONSULTANT | 454586 10411 CORPORATE DR | SUITE 102 | PLEASANT PRAIRIE WI US |
| 125024320941 | 7157 | 00125 AA | PV | 2598619 | 09/30/2005 734 | 1,040.00 | REGULATORY COMPLIANCE ASSOCIAT | -CONSULTANT | 454586 10411 CORPORATE DR | SUITE 102 | PLEASANT PRAIRIE WI US |
| 125024320941 | 7157 | 00125 AA | PV | 2598620 | 09/30/2005 760 | 5,237.80 | REGULATORY COMPLIANCE ASSOCIAT | -CONSULTANT | 454586 10411 CORPORATE DR | SUITE 102 | PLEASANT PRAIRIE WI US |
| 125024320941 | 7157 | 00125 AA | PV | 2607940 | 09/30/2005 768 | 5,980.00 | REGULATORY COMPLIANCE ASSOCIAT | -CONSULTANT | 454586 10411 CORPORATE DR | SUITE 102 | PLEASANT PRAIRIE WI US |
| 125023080642 | 7157 | 00125 AA | PV | 2614397 | 10/28/2005 776 | 2,510.00 | REGULATORY COMPLIANCE ASSOCIAT | -CONSULTANT | 454586 10411 CORPORATE DR | SUITE 102 | PLEASANT PRAIRIE WI US |
| 125023080642 | 7157 | 00125 AA | PV | 2627281 | 12/02/2005 797 | 4,440.00 | REGULATORY COMPLIANCE ASSOCIAT | -CONSULTANT | 454586 10411 CORPORATE DR | SUITE 102 | PLEASANT PRAIRIE WI US |
| 125023080642 | 7157 | 00125 AA | PV | 2643595 | 12/02/2005 803 | 520.00 | REGULATORY COMPLIANCE ASSOCIAT | -CONSULTANT | 454586 10411 CORPORATE DR | SUITE 102 | PLEASANT PRAIRIE WI US |
| 008011420361 | 7157 | 00008 AA | PV | 4047506 | 06/26/2015 009776 | 11,025.00 | REGULATORY COMPLIANCE ASSOCIAT | | 454586 10411 CORPORATE DR | SUITE 102 | PLEASANT PRAIRIE WI US |
| 008011420361 | 7157 | 00008 AA | PV | 4053403 | 06/26/2015 010041 | 8,629.93 | REGULATORY COMPLIANCE ASSOCIAT | | 454586 10411 CORPORATE DR | SUITE 102 | PLEASANT PRAIRIE WI US |
| 008011420361 | 7157 | 00008 AA | PV | 4057667 | 07/24/2015 010077 | 3,184.38 | REGULATORY COMPLIANCE ASSOCIAT | | 454586 10411 CORPORATE DR | SUITE 102 | PLEASANT PRAIRIE WI US |
| 186045320053 | 7157 | 00186 AA | PV | 3726059 | 02/27/2012 2-13-12-COVIDIEN | 842.60 | REGULATORY EXPERT CONSULTANTS | Auditing Services and report | 456948 ATTN TERESA JIMENEZ | PO BOX 1696 | ENGLEWOOD FL US |
| 186045320053 | 7157 | 00186 AA | PV | 3726059 | 02/27/2012 2-13-12-COVIDIEN | 164.15 | REGULATORY EXPERT CONSULTANTS | Travel Expenses | 456948 ATTN TERESA JIMENEZ | PO BOX 1696 | ENGLEWOOD FL US |
| 008011080018 | 7157 | 00008 AA | PV | 4110763 | 02/26/2016 2016-MNK-0001 | 9,786.57 | REGULATORY STRATEGIES INC | Consultant | 740562 808 EAST FOX LN | ATTN C/O MARK KRAMER | FOX POINT WI US |
| 008011080018 | 7157 | 00008 AA | PV | 4115268 | 03/25/2016 2016-MNK-0002 | 3,112.50 | REGULATORY STRATEGIES INC | Consultant | 740562 808 EAST FOX LN | ATTN C/O MARK KRAMER | FOX POINT WI US |
| 008011080018 | 7157 | 00008 AA | PV | 4115268 | 04/13/2016 2016-MNK-0002 | (3,112.50) | REGULATORY STRATEGIES INC | Consultant | 740562 808 EAST FOX LN | ATTN C/O MARK KRAMER | FOX POINT WI US |
| 008011080018 | 7157 | 00008 AA | PV | 4125608 | 05/27/2016 2016-MNK-0003 | 3,187.50 | REGULATORY STRATEGIES INC | Consultant | 740562 808 EAST FOX LN | ATTN C/O MARK KRAMER | FOX POINT WI US |
| 011010120280 | 7157 | 00011 AA | PV | 4202012 | 07/10/2017 2017-CURIUM-0001 | 1,837.50 | REGULATORY STRATEGIES INC | | 740562 808 EAST FOX LN | ATTN C/O MARK KRAMER | FOX POINT WI US |
| 011010120280 | 7157 | 00011 AA | PV | 4208014 | 09/05/2017 2017-CURIUM-0002 | 262.50 | REGULATORY STRATEGIES INC | | 740562 808 EAST FOX LN | ATTN C/O MARK KRAMER | FOX POINT WI US |
| 190143300640 | 7157 | 00186 AA | PV | 654321 | 04/12/1998 02/98 | 36 | REGULATORY STRATEGIES, INC | | 680341 3758 BURGUNDY DRIVE | | EAGAN MN US |
| 190143300640 | 7157 | 00186 AA | PV | 757834 | 07/23/1998 06/307 | 84 | REGULATORY STRATEGIES, INC | | 680341 3758 BURGUNDY DRIVE | | EAGAN MN US |
| 190143300630 | 7157 | 00186 AA | PV | 865892 | 11/16/1998 10/31 | 108 | REGULATORY STRATEGIES, INC | | 680341 3758 BURGUNDY DRIVE | | EAGAN MN US |
| 190143300630 | 7157 | 00186 AA | PV | 1132746 | 09/14/1999 7/99 | 210 | REGULATORY STRATEGIES, INC | | 680341 3758 BURGUNDY DRIVE | | EAGAN MN US |
| 190143300630 | 7157 | 00186 AA | PV | 1206273 | 12/08/1999 11/99 | 224 | REGULATORY STRATEGIES, INC | | 680341 3758 BURGUNDY DRIVE | | EAGAN MN US |
| 349140120446 | 7056 | 00200 AA | PV | 1723485 | 10/18/2001 1138 | 3,062.50 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 190143300630 | 7157 | 00186 AA | PV | 1299359 | 03/28/2000 28 | 3735.86 | REGULATORY/CLINICAL CONSULTANT | | 293420 611 SW 3RD ST | | LEES SUMMIT MO US |
| 198139081214 | 7157 | 00200 AA | PV | 1299359 | 03/28/2000 28 | 3735.87 | REGULATORY/CLINICAL CONSULTANT | | 293420 611 SW 3RD ST | | LEES SUMMIT MO US |
| 190143300630 | 7157 | 00186 AA | PV | 1326827 | 04/27/2000 68 | 215 | REGULATORY/CLINICAL CONSULTANT | | 293420 611 SW 3RD ST | | LEES SUMMIT MO US |
| 198139081214 | 7157 | 00200 AA | PV | 1326827 | 04/27/2000 68 | 215 | REGULATORY/CLINICAL CONSULTANT | | 293420 611 SW 3RD ST | | LEES SUMMIT MO US |
| 198139081214 | 7157 | 00200 AA | PV | 1416650 | 08/14/2000 260 | 700 | REGULATORY/CLINICAL CONSULTANT | | 293420 611 SW 3RD ST | | LEES SUMMIT MO US |
| 198139081214 | 7157 | 00200 AA | PV | 1416652 | 08/14/2000 264 | 814.26 | REGULATORY/CLINICAL CONSULTANT | | 293420 611 SW 3RD ST | | LEES SUMMIT MO US |
| 198139081214 | 7157 | 00200 AA | PV | 1431247 | 08/31/2000 285 | 7000 | REGULATORY/CLINICAL CONSULTANT | | 293420 611 SW 3RD ST | | LEES SUMMIT MO US |
| 198139081214 | 7157 | 00200 AA | PV | 1442649 | 09/19/2000 293 | 265.25 | REGULATORY/CLINICAL CONSULTANT | | 293420 611 SW 3RD ST | | LEES SUMMIT MO US |
| 198139081214 | 7157 | 00200 AA | PV | 1442654 | 09/19/2000 310 | 5686.25 | REGULATORY/CLINICAL CONSULTANT | | 293420 611 SW 3RD ST | | LEES SUMMIT MO US |
| 198139081214 | 7157 | 00200 AA | PV | 1455693 | 09/30/2000 331 | 8666.25 | REGULATORY/CLINICAL CONSULTANT | | 293420 611 SW 3RD ST | | LEES SUMMIT MO US |
| 198139081214 | 7157 | 00200 AA | PV | 1455694 | 09/30/2000 337 | 2023.79 | REGULATORY/CLINICAL CONSULTANT | | 293420 611 SW 3RD ST | | LEES SUMMIT MO US |
| 198139081214 | 7157 | 00200 AA | PV | 1464073 | 10/12/2000 365 | 3391.04 | REGULATORY/CLINICAL CONSULTANT | | 293420 611 SW 3RD ST | | LEES SUMMIT MO US |
| 198139081214 | 7157 | 00200 AA | PV | 1464077 | 10/12/2000 356 | 5672.5 | REGULATORY/CLINICAL CONSULTANT | | 293420 611 SW 3RD ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1481379 | 11/02/2000 387 | 12,018.75 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1481380 | 11/02/2000 370 | 1,098.71 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1486557 | 11/09/2000 422 | 4,200.00 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1486558 | 11/09/2000 406 | 3,368.79 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1502757 | 12/04/2000 449 | 7,072.50 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1502758 | 12/04/2000 463 | 2,636.39 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1510163 | 12/14/2000 487 | 4,982.50 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1510167 | 12/14/2000 471 | 592.30 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1521878 | 01/03/2001 513 | 4,302.50 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1521880 | 01/03/2001 527 | 2,528.09 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1529743 | 01/12/2001 539 | 1,552.50 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1529744 | 01/12/2001 550 | 903.56 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1546089 | 02/02/2001 559 | 2,225.65 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1546090 | 02/02/2001 572 | 6,410.00 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1566718 | 03/05/2001 621 | 5,760.00 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1566720 | 03/05/2001 612 | 2,655.95 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1566724 | 03/05/2001 597 | 4,200.00 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1566725 | 03/05/2001 586 | 650.41 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1573773 | 03/14/2001 654 | 3,432.50 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1584287 | 03/28/2001 675 | 3,562.55 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1592016 | 04/05/2001 705 | 8,332.50 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1599582 | 04/18/2001 700 | 3,421.23 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1600061 | 04/18/2001 717 | 6,671.25 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1602093 | 04/20/2001 732 | 1,544.06 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349143080279 | 7157 | 00186 AA | PV | 1626576 | 05/25/2001 810 | 679.56 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1644991 | 06/25/2001 788 | 4,441.25 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1644992 | 06/25/2001 789 | 1,567.50 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1644993 | 06/25/2001 774 | 1,601.64 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1644994 | 06/25/2001 823 | 948.75 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1644995 | 06/25/2001 822 | 4,450.00 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1644996 | 06/25/2001 809 | 972.80 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1644997 | 06/25/2001 855 | 1,017.50 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1644998 | 06/25/2001 854 | 2,735.00 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1644999 | 06/25/2001 869 | 708.38 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1645000 | 06/25/2001 769 | 1,072.50 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1645001 | 06/25/2001 758 | 2,701.25 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1645002 | 06/25/2001 742 | 1,410.26 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349139081214 | 7157 | 00200 AA | PV | 1667887 | 07/26/2001 960 | 87.50 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349140120446 | 7157 | 00200 AA | PV | 1667889 | 07/26/2001 932 | 175.00 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349140120446 | 7157 | 00200 AA | PV | 1673925 | 08/06/2001 704 | 5,687.50 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349140120446 | 7157 | 00200 AA | PV | 1677855 | 08/10/2001 1085 | 3,312.50 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349140120446 | 7157 | 00200 AA | PV | 1689220 | 08/27/2001 1026 | 1,916.25 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349140120446 | 7157 | 00200 AA | PV | 1711570 | 10/01/2001 1039 | 218.75 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 349140120446 | 7157 | 00200 AA | PV | 1711571 | 10/01/2001 1020 | 697.32 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 140020302008 | 7157 | 00140 AA | PV | 2432803 | 12/31/2004 3853 | 1,342.50 | REGULATORY/CLINICAL CONSULTANT | | 293420 200 NORTHEAST MULBERRY ST | | LEES SUMMIT MO US |
| 693178222808 | 7056 | 00690 AA | PV | 2323169 | 05/26/2004 428/5573/INV | 85.00 | REGUS BUSINESS CENTRES CANADA | | 445492 DAVISVILLE CENTRE 1920 YONGE S | STE 200 | TORONTO ON CA |
| 693178222808 | 7056 | 00690 AA | PV | 2438288 | 12/10/2004 428/4724INV | 70.00 | REGUS BUSINESS CENTRES CANADA | | 445492 DAVISVILLE CENTRE 1920 YONGE S | STE 200 | TORONTO ON CA |
| 693178222809 | 7056 | 00690 AA | PV | 2520467 | 04/28/2005 428/5307/INV | 225.00 | REGUS BUSINESS CENTRES CANADA | | 445492 DAVISVILLE CENTRE 1920 YONGE S | STE 200 | TORONTO ON CA |
| 693178222809 | 7056 2000 | 00690 AA | PV | 2698829 | 03/02/2006 428/6563/INV | 160.00 | REGUS BUSINESS CENTRES CANADA | | 445492 DAVISVILLE CENTRE 1920 YONGE S | STE 200 | TORONTO ON CA |
| 693178242820 | 7056 | 00690 AA | PV | 2704931 | 03/15/2006 428/6643/INV | 3,166.23 | REGUS BUSINESS CENTRES CANADA | | 445492 DAVISVILLE CENTRE 1920 YONGE S | STE 200 | TORONTO ON CA |
| 693178242820 | 7056 0001 | 00690 AA | PV | 2704931 | 03/15/2006 428/6643/INV | 1,346.23 | REGUS BUSINESS CENTRES CANADA | | 445492 DAVISVILLE CENTRE 1920 YONGE S | STE 200 | TORONTO ON CA |
| 693178222801 | 7056 | 00690 AA | PV | 2872502 | 01/15/2007 428/8220/INV | 450.00 | REGUS BUSINESS CENTRES CANADA | | 445492 DAVISVILLE CENTRE 1920 YONGE S | STE 200 | TORONTO ON CA |
| 693178222801 | 7056 0001 | 00690 AA | PV | 2872502 | 01/15/2007 428/8220/INV | 258.87 | REGUS BUSINESS CENTRES CANADA | | 445492 DAVISVILLE CENTRE 1920 YONGE S | STE 200 | TORONTO ON CA |
| 769000420275 | 7157 | 00769 AA | PV | 4133923 | 05/25/2016 3817755 | 16,011.71 | REGUS MANAGEMENT (UK) LTD | Regus office May 16 | 744134 268 BATH ROAD | | SLOUGH BERKSHIRE GB |
| 769000420275 | 7157 | 00769 AA | PV | 4133978 | 06/03/2016 38-17811 | 5,473.16 | REGUS MANAGEMENT (UK) LTD | Regus office UK | 744134 268 BATH ROAD | | SLOUGH BERKSHIRE GB |
| 769000420275 | 7157 | 00769 AA | PV | 4148788 | 08/08/2016 38-17932 | 10,408.16 | REGUS MANAGEMENT (UK) LTD | Monthly office charges | 744134 268 BATH ROAD | | SLOUGH BERKSHIRE GB |
| 769000420275 | 7157 | 00769 AA | PV | 4148953 | 08/18/2016 38-18143 | 6,665.41 | REGUS MANAGEMENT (UK) LTD | STANDING CHARGES JULY | 744134 268 BATH ROAD | | SLOUGH BERKSHIRE GB |
| 478134081570 | 7210 | 00475 AA | PV | 881807 | 02/10/2000 MYJ46 | 180.36 | REHAB FOUNDATION | | 446230 3 FARMINGTON GLEN | | GALWAY IE |
| 478134081570 | 7210 | 00475 AA | PV | 882721 | 05/29/2006 SPONSORSHIP GOLF TEE BOX | 124.54 | REHAB FOUNDATION | Fundraising tee box sponsorship | 446230 PARKMORE BUSINESS PARK WEST | | GALWAY IE |
| 157012140006 | 7157 | 00008 AA | PV | 3529301 | 12/13/2010 1000 | 5,280.00 | REHABILITATION INSTITUTE OF CH | | 649911 345 EAST SUPERIOR ST ONTERIE 8 | DEPARTMENT OF RESEARCH ADMINS | CHICAGO IL US |
| 157011300018 | 7210 | 00008 AA | PV | 3698226 | 12/30/2011 01.001 | 60,912.81 | REHABILITATION INSTITUTE OF CH | | 649911 345 EAST SUPERIOR ST ONTERIE 8 | DEPARTMENT OF RESEARCH ADMINS | CHICAGO IL US |
| 157011300018 | 7210 | 00008 AA | PV | 4014019 | 02/27/2015 12042015-2 | 8,385.00 | REHABILITATION INSTITUTE OF CH | Gabriel Chiropractic Svcs | 649911 345 EAST SUPERIOR ST ONTERIE 8 | DEPARTMENT OF RESEARCH ADMINS | CHICAGO IL US |
| 157011221030 | 7421 | 00008 AA | PV | 3633511 | 06/28/2011 CIP02611 | 11,000.00 | REHABME MEDICAL GROUP INC | | 665100 10980 BLOSSOM HILL RD STE 8 | | LOS GATOS CA US |
| 020003020033 | 7157 | 00008 AA | PV | 1998198 | 09/25/2002 82101 | 3,460.00 | REIBER, SHELLEY | | 665050 4401 PENNSYLVANIA AVE | DEPT OF MEDICINE, DIV OF CARDIO | KANSAS CITY MO US |
| 008013020277 | 7056 | 00008 AA | PV | 597178 | 01/01/2000 10080 | 1026.32 | REICHER, NATHANIEL MD | | 651524 ATTN: ALLEN DEPT | | CHICAGO IL US |
| 008013020277 | 7056 | 00008 AA | PV | 597179 | 01/12/2000 70281 | 1026.32 | REICHER, NATHANIEL MD | HONORARIUM & TRAVEL 8/13/02 | 651524 ATTN: ALLEN DEPT | | CHICAGO IL US |
| 020003020033 | 7157 | 00008 AA | PV | 1954919 | 08/24/2002 GFC007 | 1000 | REICHENBACH, NANCY | | 665185 22 SPRINGHILL AVE | | GAITHERSBURG PA US |
| 157012140016 | 7157 | 00008 AA | PV | 3565619 | 11/26/2011 IPFT2010000 | 4,500.00 | REICHMANN, RONALD PETER | Honorarium | 655585 2212 PATRICIA AVE | | LOS ANGELES CA US |
| 157012140019 | 7157 | 00008 AA | PV | 3589357 | 02/03/2011 IPFT2010100 | 40.00 | REICHMANN, RONALD PETER | Limo Service | 655585 2212 PATRICIA AVE | | LOS ANGELES CA US |
| 157012140019 | 7157 | 00008 AA | PV | 3589357 | 02/03/2011 IPFT2010100 | 40.00 | REICHMANN, RONALD PETER | Breakfast | 655585 2212 PATRICIA AVE | | LOS ANGELES CA US |

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15701240019 | 7157 | 0008 AA | PV | 3589357 02/25/2011 PPT20100930EXP | 5.00 | REICHMAN, RONALD PETER | Trip - Skycap San Diego | 655585 2212 PATRICIA AVE | LOS ANGELES | CA | US |
| 15701240019 | 7157 | 0008 AA | PV | 3589357 02/25/2011 PPT20100930EXP | 4.00 | REICHMAN, RONALD PETER | Baggage Cart - Denver Airport | 655585 2212 PATRICIA AVE | LOS ANGELES | CA | US |
| 15701240019 | 7157 | 0008 AA | PV | 3589357 02/25/2011 PPT20100930EXP | 5.00 | REICHMAN, RONALD PETER | Tip - Limo Driver ICS Denver | 655585 2212 PATRICIA AVE | LOS ANGELES | CA | US |
| 15701240019 | 7157 | 0008 AA | PV | 3589357 02/25/2011 PPT20100930EXP | 5.00 | REICHMAN, RONALD PETER | Marriott Denver Bell Boy | 655585 2212 PATRICIA AVE | LOS ANGELES | CA | US |
| 15701240019 | 7157 | 0008 AA | PV | 3589357 02/25/2011 PPT20100930EXP | 60.81 | REICHMAN, RONALD PETER | Elways @ Riot Carlton | 655585 2212 PATRICIA AVE | LOS ANGELES | CA | US |
| 15701240019 | 7157 | 0008 AA | PV | 3589360 02/25/2011 PS2010914 | 375.00 | REICHMAN, RONALD PETER | Pennzaid Revised Slide Deck Tr | 655585 2212 PATRICIA AVE | LOS ANGELES | CA | US |
| 15701240307 | 7157 | 0008 AA | PV | 3641249 07/22/2011 CHRQ062811-A | 2,750.00 | REICHMAN, RONALD PETER | R. Reichman KNBC Interview 6-3 | 655585 2212 PATRICIA AVE | LOS ANGELES | CA | US |
| 15701320017 | 7157 | 0008 AA | PV | 3889306 08/30/2013 806 | 700.00 | REICHMAN, RONALD PETER | Interview for Project Iron (80 | 655585 2212 PATRICIA AVE | LOS ANGELES | CA | US |
| 15701240307 | 7313 | 0008 AA | PV | 3616660 05/27/2011 CHRQ041911-A | 600.00 | REICHMAN, RONALD PETER | Mr. R. Reichman - Initial medi | 655585 2212 PATRICIA AVE | LOS ANGELES | CA | US |
| 15701240307 | 7313 | 0008 AA | PV | 3618573 05/27/2011 CHRQ041911-B | 800.00 | REICHMAN, RONALD PETER | Extensive media contact traini | 655585 2212 PATRICIA AVE | LOS ANGELES | CA | US |
| 15701240307 | 7313 | 0008 AA | PV | 3624532 05/27/2011 CHRQ050611-B | 1,400.00 | REICHMAN, RONALD PETER | Dr. Reichman-Arthritis Walk By | 655585 2212 PATRICIA AVE | LOS ANGELES | CA | US |
| 15701240307 | 7313 | 0008 AA | PV | 3633517 06/24/2011 CHRQ060311-A | 962.50 | REICHMAN, RONALD PETER | r.REICHMAN-INTERVIEW | 655585 2212 PATRICIA AVE | LOS ANGELES | CA | US |
| 15701240307 | 7313 | 0008 AA | PV | 3633518 06/24/2011 CHRQ060311-B | 825.00 | REICHMAN, RONALD PETER | R.REICHMAN-INTERVIEW LIFESCRIP | 655585 2212 PATRICIA AVE | LOS ANGELES | CA | US |
| 15701240307 | 7313 | 0008 AA | PV | 3756423 06/01/2012 598 | 687.50 | REICHMAN, RONALD PETER | Prep time for Interview w/Agin | 655585 2212 PATRICIA AVE | LOS ANGELES | CA | US |
| 18604530620 | 7430 | 00186 AA | PV | 3201781 09/24/2008 52-2008 | 250.00 | REID, AMBER | PHASE 1 CLINICAL SIMULATION | 593007 7522 GOODE ST | SAN DIEGO | CA | US |
| 18613520508 | 7157 | 00186 AA | PV | 1647299 06/27/2001 043001 | 9,537.50 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613520508 | 7157 | 00186 AA | PV | 1647300 06/27/2001 053101 | 12,075.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613520508 | 7157 | 00186 AA | PV | 1667012 07/25/2001 4 | 12,075.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613520508 | 7157 | 00186 AA | PV | 1702835 09/20/2001 S/090401 | 7,350.00 | REILLY, PATRICIA MULLEN | MAIL  CONSULTANT | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 1715784 10/08/2001 7 | 14,000.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 1749445 11/27/2001 8 | 7,000.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 1794700 02/04/2002 EXPENSES JAN 202 | 917.63 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 1810685 02/25/2002 100 | 917.63 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 1810686 02/25/2002 11 | 7,000.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613243111 | 7157 | 00186 AA | PV | 1872746 05/22/2002 201/202E | 2,605.90 | REILLY, PATRICIA MULLEN | CONSULTING.CCS MARKETING | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613245311 | 7157 | 00186 AA | PV | 1896034 06/25/2002 15L | 875.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613245311 | 7157 | 00186 AA | PV | 1902248 07/05/2002 15LE | 380.62 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613245311 | 7157 | 00186 AA | PV | 1906608 07/10/2002 25L | 4,025.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613245311 | 7157 | 00186 AA | PV | 1926672 08/09/2002 35L | 5,075.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 1962876 10/01/2002 1/090702 | 4,900.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 1962876 10/01/2002 1/090702 | 525.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613245311 | 7157 | 00186 AA | PV | 1962876 10/01/2002 1/090702 | 7,000.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613520508 | 7157 | 00186 AA | PV | 1962876 10/01/2002 1/090702 | 350.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 1969885 10/11/2002 1/092602 | 6,475.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 1969885 10/11/2002 1/092602 | 175.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613245311 | 7157 | 00186 AA | PV | 1969885 10/11/2002 1/092602 | 7,000.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 1976953 10/23/2002 1/100502 | 2,026.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613245311 | 7157 | 00186 AA | PV | 1976953 10/23/2002 1/100502 | 792.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613223451 | 7157 | 00186 AA | PV | 2040227 02/04/2003 5/122302 | 651.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240322 | 7157 | 00186 AA | PV | 2048711 02/17/2003 100/0203 | 2,450.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240324 | 7157 | 00186 AA | PV | 2048711 02/17/2003 100/0203 | 1,313.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240322 | 7157 | 00186 AA | PV | 2065958 03/14/2003 200 | 3,325.00 | REILLY, PATRICIA MULLEN | mail/consultant | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613245311 | 7157 | 00186 AA | PV | 2196358 10/27/2003 CAPMORD8E101701ARTICLE | 700.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2216391 12/02/2003 10002 | 738.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2221946 12/11/2003 1100 | 3,238.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613243316 | 7157 | 00186 AA | PV | 2221946 12/11/2003 1100 | 175.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2266325 02/26/2004 200004 | 3,972.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2307664 05/04/2004 40004 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2307665 05/04/2004 30004 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2334542 06/21/2004 EXPENSES 5004 | 463.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2343350 07/01/2004 051404 | 463.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2350697 07/15/2004 600004 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2350699 07/15/2004 EXPENSES 600016 | 1,000.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2376913 08/30/2004 700004 | 3,037.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2397816 09/30/2004 800004 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2403588 10/13/2004 EXPENSE5900004 | 1,031.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2403589 10/13/2004 900004 | 3,500.00 | REILLY, PATRICIA MULLEN | Sept 1-30,2004 | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2421519 11/12/2004 1000004 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2437816 12/09/2004 1000005 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2452504 01/06/2005 100006 | 1,750.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2452504 01/06/2005 100006 | 1,750.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2475963 02/16/2005 13105 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2494997 03/18/2005 13105/030105 | 1,464.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2494998 03/18/2005 13105/S/030105 | 5,250.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2503591 04/01/2005 32505 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2503591 04/01/2005 32505 | 10.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2531952 05/19/2005 1306 | 5,775.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2539788 06/02/2005 1309 | 946.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2539789 06/02/2005 1308 | 426.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2539790 06/02/2005 1307 | 338.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2539791 06/02/2005 1308X | 7,875.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2568383 07/21/2005 1309/063005 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2581174 08/11/2005 1310 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2596514 09/09/2005 1311 | 350.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2596514 09/09/2005 1311 | 525.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2596514 09/09/2005 1311 | 2,362.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2596514 09/09/2005 1311 | 25.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2596514 09/09/2005 1311 | 263.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2611926 10/06/2005 1312 | 4,183.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2627591 11/03/2005 1313 | 4,037.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2627591 11/03/2005 1313 | 263.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2651792 12/15/2005 1314 | 3,150.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613243311 | 7157 | 00186 AA | PV | 2651792 12/15/2005 1314 | 350.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2673340 01/25/2006 1315 | 3,782.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2673342 01/25/2006 1316 | 2,362.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2675785 01/26/2006 106 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2698920 03/07/2006 206 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2720257 04/11/2006 306 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2734271 05/05/2006 406 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2759670 06/20/2006 506 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2771720 07/12/2006 606 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2794609 08/21/2006 706 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2816933 09/22/2006 806 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2814683 09/25/2006 091706 | 1,276.01 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2814683 09/25/2006 906 | 3,725.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613223451 | 7157 | 00186 AA | PV | 2829340 10/20/2006 1006A | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2829340 10/20/2006 1006A | 2,800.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2829340 10/20/2006 1006A | 700.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2829340 10/20/2006 1006A | 350.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2839967 11/08/2006 1106 | 4,900.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2841192 11/10/2006 091706/101306-101706 | 1,503.57 | REILLY, PATRICIA MULLEN | 10/13/06-10/17/06 | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2853543 11/29/2006 111706 | 889.46 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613220909 | 7157 | 00186 AA | PV | 2858503 12/14/2006 1106 | 2,100.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2858503 12/14/2006 1106 | 2,100.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2869915 01/11/2007 12006 | 542.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2873396 01/16/2007 1206 | 2,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2895267 02/23/2007 11107 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2905923 03/15/2007 3010 | 2,510.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613240316 | 7157 | 00186 AA | PV | 2905922 03/15/2007 032307 | 1,244.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613583316 | 7157 | 00186 AA | PV | 2935304 05/10/2007 042807 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |
| 18613243316 | 7157 | 00186 AA | PV | 2935302 05/10/2007 031107 | 3,500.00 | REILLY, PATRICIA MULLEN | | 340476 1280 S CONCORD RD | WEST CHESTER | PA | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18135240316 | 7157 | 00186 AA | PV | 2955582 06/19/2007 5312007 | 3,500.00 | REILLY, PATRICIA MULLEN | | 14047G 1280 S CONCORD RD | WEST CHESTER PA US |
| 18135240316 | 7157 | 00186 AA | PV | 2955583 06/19/2007 52231007 | 622.00 | REILLY, PATRICIA MULLEN | | 14047G 1280 S CONCORD RD | WEST CHESTER PA US |
| 18135243316 | 7157 | 00186 AA | PV | 2955584 06/19/2007 5292007 | 431.00 | REILLY, PATRICIA MULLEN | | 14047G 1280 S CONCORD RD | WEST CHESTER PA US |

*(table continues — rows listing REILLY, PATRICIA MULLEN, 14047G 1280 S CONCORD RD, WEST CHESTER PA US)*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01400280086 | 7313 | 00008 AA | PV | 3932026 01/24/2014 1141404010HKL | 750.00 | REIMBURSEMENT REVENUE SOLUTION | Newsletter | 715060 361 CASWELL AVE | DERBY LINE VT US |
| 01400280086 | 7313 | 00008 AA | PV | 3934233 02/28/2014 012314 | 750.00 | REIMBURSEMENT REVENUE SOLUTION | Winter 2014 PCP Newsletter | 715060 361 CASWELL AVE | DERBY LINE VT US |
| 01400280086 | 7313 | 00008 AA | PV | 3957726 05/30/2014 04.30.2014 | 750.00 | REIMBURSEMENT REVENUE SOLUTION | Reimbursement Solution Newslet | 715060 361 CASWELL AVE | DERBY LINE VT US |
| 01400280086 | 7313 | 00008 AA | PV | 3981903 08/29/2014 08/21/2014-2 | 750.00 | REIMBURSEMENT REVENUE SOLUTION | Reimbursement Revenue Solution | 715060 361 CASWELL AVE | DERBY LINE VT US |
| 01100284117 | 7313 | 00011 AA | PV | 4027170 02/27/2015 03.01.2015-7 | 750.00 | REIMBURSEMENT REVENUE SOLUTION | Reimbursement Solutions Newsle | 715060 361 CASWELL AVE | DERBY LINE VT US |
| 01100284117 | 7313 | 00011 AA | PV | 4066473 08/28/2015 08.01.2015-10 | 750.00 | REIMBURSEMENT REVENUE SOLUTION | Newsletter Article | 715060 361 CASWELL AVE | DERBY LINE VT US |
| 01100284117 | 7313 | 00011 AA | PV | 4130025 05/27/2016 04.28.2016 | 750.00 | REIMBURSEMENT REVENUE SOLUTION | Newsletter Article | 715060 361 CASWELL AVE | DERBY LINE VT US |
| 01100328417 | 7313 | 00011 AA | PV | 4164313 12/02/2016 11.01.2016-13 | 750.00 | REIMBURSEMENT REVENUE SOLUTION | Reimbursement Revenue Solution | 715060 361 CASWELL AVE | DERBY LINE VT US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 693178222801 | 7211 | 00690 AA | PV | 2844213 11/16/2006 16612 | 1,500.00 REIMER, DR DAVID | lap colon sponsorhsip | 532973 703-400 TACHE AVE | | WINNIPEG | MB | CA |
| 020003300243 | 7157 | 00008 AA | PV | 2999633 09/11/2007 829 | 336.00 REINHART, CAITLIN | project work for Cathy Troup | 561681 98 LAKE RIDGE DR | | SAINT PETERS | MO | US |
| 693178246050 | 7421 | 00690 AA | PV | 3907773 10/25/2013 TC-00227 | 5,000.00 REINQ | | 580261 4458 JEANNE D'ARC | | MONTREAL | QC | CA |
| 693178286040 | 7429 | 00690 AA | PV | 3121208 04/24/2008 13475 | 5,000.00 REINQ | SPONSORSHIP | 580261 4458 JEANNE D'ARC | | MONTREAL | QC | CA |
| 020003284111 | 7321 | 00008 AA | PV | 1848627 04/18/2002 02-018OOH | 1,000.00 REISMAN, MARK MD | HONORARIUM FEE | 387141 SWEDISH HEART INSTITUTE | 1221 MADISON STREET | ARNOLD PAVILION STE 1020 | SEATTLE | WA | US |
| 693178223807 | 7157 | 00690 AA | PV | 3556087 11/26/2010 CKRQ20269 | 3,300.00 REJEAN LEGER CONSULTANT INC | | 703806 2510 DES HOSPITALIERES | | SILLERY | QC | CA |
| 693178222807 | 7157 | 00690 AA | PV | 3556088 11/26/2010 CKRQ20271 | 6,068.25 REJEAN LEGER CONSULTANT INC | | 703806 2510 DES HOSPITALIERES | | SILLERY | QC | CA |
| 693178222807 | 7157 | 00690 AA | PV | 3588027 02/25/2011 CKRQ20303 | 5,158.07 REJEAN LEGER CONSULTANT INC | | 703806 2510 DES HOSPITALIERES | | SILLERY | QC | CA |
| 693178246080 | 7157 | 00690 AA | PV | 3597236 03/25/2011 CKRQ20690 | 8,115.48 REJEAN LEGER CONSULTANT INC | | 703806 2510 DES HOSPITALIERES | | SILLERY | QC | CA |
| 693178246080 | 7157 | 00690 AA | PV | 3599132 03/25/2011 CKRQ20698 | 4,368.53 REJEAN LEGER CONSULTANT INC | | 703806 2510 DES HOSPITALIERES | | SILLERY | QC | CA |
| 693178246080 | 7157 | 00690 AA | PV | 3620785 05/27/2011 CKRQ20731 | 1,934.08 REJEAN LEGER CONSULTANT INC | | 703806 2510 DES HOSPITALIERES | | SILLERY | QC | CA |
| 693178246080 | 7157 | 00690 AA | PV | 3627136 05/27/2011 CKRQ20762 | 2,802.98 REJEAN LEGER CONSULTANT INC | | 703806 2510 DES HOSPITALIERES | | SILLERY | QC | CA |
| 693178246080 | 7157 | 00690 AA | PV | 3642923 07/22/2011 CKRQ21272 | 4,460.92 REJEAN LEGER CONSULTANT INC | | 703806 2510 DES HOSPITALIERES | | SILLERY | QC | CA |
| 693178246080 | 7157 | 00690 AA | PV | 3646244 07/22/2011 CKRQ21280 | 6,099.55 REJEAN LEGER CONSULTANT INC | | 703806 2510 DES HOSPITALIERES | | SILLERY | QC | CA |
| 693178246080 | 7157 | 00690 AA | PV | 3654841 08/26/2011 CKRQ21289 | 355.81 REJEAN LEGER CONSULTANT INC | | 703806 2510 DES HOSPITALIERES | | SILLERY | QC | CA |
| 693178222807 | 7157 | 00690 AA | PV | 3672854 09/30/2011 CKRQ20623 | 3,154.18 REJEAN LEGER CONSULTANT INC | | 703806 2510 DES HOSPITALIERES | | SILLERY | QC | CA |
| 693178222807 | 7157 | 00690 AA | PV | 3678326 10/28/2011 CKRQ20624 | 2,840.27 REJEAN LEGER CONSULTANT INC | | 703806 2510 DES HOSPITALIERES | | SILLERY | QC | CA |
| 696178220001 | 7157 | 00695 AA | PV | 3687504 12/02/2011 CKRQ20625 | 4,686.00 REJEAN LEGER CONSULTANT INC | | 703806 2510 DES HOSPITALIERES | | SILLERY | QC | CA |
| 696178220002 | 7157 | 00695 AA | PV | 3703113 12/30/2011 CKRQ22013 | 2,824.53 REJEAN LEGER CONSULTANT INC | | 703806 2510 DES HOSPITALIERES | | SILLERY | QC | CA |
| 696178224100 | 7157 | 00695 AA | PV | 3745794 04/27/2012 040612 | 5,996.66 REJEAN LEGER CONSULTANT INC | | 703806 2510 DES HOSPITALIERES | | SILLERY | QC | CA |
| 696178240020 | 7157 | 00695 AA | PV | 3753703 06/01/2012 050312 | 6,187.93 REJEAN LEGER CONSULTANT INC | | 703806 2510 DES HOSPITALIERES | | SILLERY | QC | CA |
| 696178224100 | 7157 | 00695 AA | PV | 3766994 06/29/2012 060112 | 19,655.09 REJEAN LEGER CONSULTANT INC | | 703806 2510 DES HOSPITALIERES | | SILLERY | QC | CA |
| 027003300005 | 7157 | 00023 AA | PV | 606390 01/25/1998 11212-398 | 6130.99 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 027003300005 | 7157 | 00023 AA | PD | 612492 01/31/1998 011498 | -50000 RELA, INC | DUPLICATE PAYMENT CRED | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 027003300005 | 7157 | 00023 AA | PV | 632034 03/05/1998 11257-398 | 2025.5 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 027003300005 | 7157 | 00023 AA | PV | 681027 05/12/1998 11302-398 | 10412.25 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1127293 09/08/1999 0012151 | 24028.28 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1140200 09/22/1999 0012250 | 24820 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1142444 09/24/1999 0012172 | 15784.08 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 186135304722 | 7157 | 00186 AA | PV | 1163877 10/19/1999 0012287 | 23361.49 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1163677 10/19/1999 0012330 | 36553 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1194955 11/23/1999 0012444 | 45906.75 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1194957 11/23/1999 0012387 | 45610.82 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1216456 12/20/1999 0012556 | 8552.2 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1222647 12/30/1999 0012554 | 31560.91 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1230516 01/10/2000 0012602 | 37385.28 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1230589 01/10/2000 0012604 | 14731.25 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1237272 01/17/2000 0012665 | 9489.35 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1237273 01/17/2000 0012667 | 11679 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1241252 01/19/2000 0012716 | 75000 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1252133 01/31/2000 0012715 | 920 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1263058 02/14/2000 0012774 | 44974.99 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1263062 02/14/2000 0012778 | 22426.91 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1267268 02/18/2000 0012788 | 58673.45 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1272243 02/24/2000 0012818 | 29153.75 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1292283 03/20/2000 0012952 | 22312.35 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1292284 03/20/2000 0012913 | 63719 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1305289 03/31/2000 0012860 | 30166 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1305290 03/31/2000 0012847 | 64189.18 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1308410 03/31/2000 0012973 | 33944.99 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1308412 03/31/2000 0012986 | 71683.5 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1318269 04/17/2000 0013028 | 14898 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1331782 04/30/2000 0013104 | 56648.44 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 189137303725 | 7157 | 00186 AA | PV | 1410625 08/07/2000 0013454 | 22094.2 RELA, INC | | 626353 CMO/RLA DIVISION | 6175 LONGBOW DR | | BOULDER | CO | |
| 693178081733 | 7056 | 00690 AA | PV | 3780834 08/31/2012 3041 | 2,209.80 RELAIS EXPERT CONSEIL INC | | 693063 3860 BOUL COTE-VERTU BUREAU 22 | | SAINT LAURENT | QC | CA |
| 596178081733 | 7056 | 00596 AA | PV | 3808243 10/26/2012 3238 | 4,725.40 RELAIS EXPERT CONSEIL INC | | 693063 3860 BOUL COTE-VERTU BUREAU 22 | | SAINT LAURENT | QC | CA |
| 027003300003 | 7157 | 00023 AA | PV | 601682 01/17/1998 010198 | 1050 RELAXOMETRY INC | | 451021 PO BOX 760 | | MAHOPAC | NY | |
| 027003300003 | 7157 | 00023 AA | PV | 632042 03/05/1998 022798 | 4200 RELAXOMETRY INC | | 451021 PO BOX 760 | | MAHOPAC | NY | |
| 027003300003 | 7157 | 00023 AA | PV | 657577 04/17/1998 033198 | 6000 RELAXOMETRY INC | | 451021 PO BOX 760 | | MAHOPAC | NY | |
| 027003300003 | 7157 | 00023 AA | PV | 689327 05/20/1998 06-36763B 0498 | 1500 RELAXOMETRY INC | | 451021 PO BOX 760 | | MAHOPAC | NY | |
| 027003300003 | 7157 | 00023 AA | PV | 725062 06/24/1998 06-367638 0698 | 1050 RELAXOMETRY INC | | 451021 PO BOX 760 | | MAHOPAC | NY | |
| 027003300003 | 7157 | 00023 AA | PV | 839227 10/20/1998 093098 | 1800 RELAXOMETRY INC | 1ST QUARTER BILLING | 451021 PO BOX 760 | | MAHOPAC | NY | |
| 027003300003 | 7157 | 00023 AA | PV | 929143 02/01/1999 122898 | 4800 RELAXOMETRY INC | | 451021 PO BOX 760 | | MAHOPAC | NY | |
| 027003300003 | 7157 | 00023 AA | PV | 1003585 04/15/1999 032399 | 7200 RELAXOMETRY INC | | 451021 PO BOX 760 | | MAHOPAC | NY | |
| 027003300003 | 7157 | 00023 AA | PV | 1072647 06/30/1999 0699 | 1200 RELAXOMETRY INC | | 451021 PO BOX 760 | | MAHOPAC | NY | |
| 027003300003 | 7157 | 00023 AA | PV | 1205302 12/07/1999 092499 | 2400 RELAXOMETRY INC | | 451021 PO BOX 760 | | MAHOPAC | NY | |
| 157011240250 | 7157 | 00008 AA | PV | 3973936 07/25/2014 R2319687 | 7,936.50 RELAY HEALTH | June 2014 e-Voucher Admin Fee | 552609 PO BOX 742532 | | ATLANTA | GA | US |
| 157011240315 | 7157 | 00008 AA | PD | 4031916 04/24/2015 R2339467 | (343.93) RELAY HEALTH | | 552609 PO BOX 742532 | | ATLANTA | GA | US |
| 157011240315 | 7157 | 00008 AA | PD | 4031917 04/24/2015 R2339466 | (65.00) RELAY HEALTH | | 552609 PO BOX 742532 | | ATLANTA | GA | US |
| 157011240315 | 7157 | 00008 AA | PD | 4031910 01/07/2015 R2339466 | 343.93 RELAY HEALTH | | 552609 PO BOX 742532 | | ATLANTA | GA | US |
| 157011240315 | 7157 | 00008 AA | PD | 4031917 01/07/2015 R2339466 | 65.00 RELAY HEALTH | | 552609 PO BOX 742532 | | ATLANTA | GA | US |
| 157011240250 | 7157 | 00008 AA | PV | 3972990 07/25/2014 R2316866 | 6,318.00 RELAY HEALTH | | 552609 PO BOX 742532 | | ATLANTA | GA | US |
| 020003284127 | 7157 | 00008 AA | PV | 3703091 12/30/2011 12-2011-2 | 1,967.06 RELIC, JOHN | | 682942 1254 W 6TH ST APT 1204 | | LOS ANGELES | CA | US |
| 019000222037 | 7157 | 00008 AA | PV | 3779061 07/27/2012 1 | 658.90 RELIC, JOHN | | 682942 1254 W 6TH ST APT 1204 | | LOS ANGELES | CA | US |
| 180003300680 | 7056 | 00023 AA | PV | 694569 05/27/1998 13239 | 1053 RELIABILITY INTERNATIONAL INC | | 587964 PO BOX 14204 | | HOUSTON | TX | |
| 109007080111 | 7010B AA | PV | 726340 06/25/1998 81796 | 5941 REM DATA INC | | 405711 P.O. BOX 34645 | | CHARLOTTE | NC | |
| 109007080111 | 7010B AA | PV | 1082120 07/12/1999 83109 | 8800 REM SERVICES, INC. | | 405711 P.O. BOX 34645 | | CHARLOTTE | NC | |
| 109007080111 | 7010B AA | PV | 1220967 12/28/1999 83698 | 15067.18 REM SERVICES, INC. | | 405711 P.O. BOX 34645 | | CHARLOTTE | NC | |
| 109007080111 | 7010B AA | PV | 1349379 05/24/2000 84113 | 3334.75 REM SERVICES, INC. | | 405711 P.O. BOX 34645 | | CHARLOTTE | NC | |
| 190143300785 | 7157 | 00186 AA | PV | 1790497 01/28/2002 1 | 1,117.16 REMES, RICHARD SCOTT | INV# 1, CONSULTING AGR | 378327 1311 COUNTRYSIDE MANOR PL | | CHESTERFIELD | MO | US |
| 190143300785 | 7157 | 00186 AA | PV | 1810642 03/07/2002 3 | 1,117.16 REMES, RICHARD SCOTT | | 378327 1311 COUNTRYSIDE MANOR PL | | CHESTERFIELD | MO | US |
| 190143300785 | 7157 | 00186 AA | PV | 1876814 05/28/2002 4 | 1,000.00 REMES, RICHARD SCOTT | | 378327 1311 COUNTRYSIDE MANOR PL | | CHESTERFIELD | MO | US |
| 190143300785 | 7157 | 00186 AA | PV | 1924609 06/18/2002 5 | 1,000.00 REMES, RICHARD SCOTT | | 378327 1311 COUNTRYSIDE MANOR PL | | CHESTERFIELD | MO | US |
| 008013420275 | 7157 | 00008 AA | PV | 4109234 02/26/2016 16020 | 2,416.00 REMINGERSION INC | | 735510 304 NORTH BROADWAY | SUITE 201A | SAINT LOUIS | MO | US |
| 008011420275 | 7157 | 00008 AA | PV | 4142269 03/24/2016 16051 | 431.00 REMINGERSION INC | | 735510 304 NORTH BROADWAY | SUITE 201A | SAINT LOUIS | MO | US |
| 008028420575 | 7157 | 00008 AA | PV | 4125484 05/20/2016 16053 | 146,639.00 REMINGERSION INC | AE Costs, will transfer to AE3 | 735510 304 NORTH BROADWAY | SUITE 201A | SAINT LOUIS | MO | US |
| 008028420575 | 7157 | 00008 AA | PV | 4134166 06/24/2016 16060 | 63,093.63 REMINGERSION INC | | 735510 304 NORTH BROADWAY | SUITE 201A | SAINT LOUIS | MO | US |
| 008028420575 | 7157 | 00008 AA | PV | 4136077 06/24/2016 16087 | 82,006.89 REMINGERSION INC | Progress billing for Design De | 735510 304 NORTH BROADWAY | SUITE 201A | SAINT LOUIS | MO | US |
| 008028420575 | 7157 | 00008 AA | PV | 4139506 06/24/2016 16059 | 24,215.00 REMINGERSION INC | | 735510 304 NORTH BROADWAY | SUITE 201A | SAINT LOUIS | MO | US |
| 008044300898 | 7157 | 00008 AA | PV | 4155292 07/29/2016 16153 | 1,897.50 REMINGERSION INC | | 735510 304 NORTH BROADWAY | SUITE 201A | SAINT LOUIS | MO | US |
| 008044300898 | 7157 | 00008 AA | PV | 4160636 09/30/2016 16160 | 37,744.91 REMINGERSION INC | | 735510 304 NORTH BROADWAY | SUITE 201A | SAINT LOUIS | MO | US |
| 008028420575 | 7157 | 00008 AA | PV | 4174190 10/28/2016 16167 | 9,167.43 REMINGERSION INC | | 735510 304 NORTH BROADWAY | SUITE 201A | SAINT LOUIS | MO | US |
| 008044300898 | 7157 | 00008 AA | PV | 4172698 12/30/2016 16201 | 5,133.90 REMINGERSION INC | | 735510 304 NORTH BROADWAY | SUITE 201A | SAINT LOUIS | MO | US |
| 008044300898 | 7157 | 00008 AA | PV | 4178606 01/27/2017 16214 | 14,209.80 REMINGERSION INC | | 735510 304 NORTH BROADWAY | SUITE 201A | SAINT LOUIS | MO | US |
| 008044300898 | 7157 | 00008 AA | PV | 4178731 01/03/2017 17015 | 13,600.00 REMINGERSION INC | | 735510 304 NORTH BROADWAY | SUITE 201A | SAINT LOUIS | MO | US |
| 008044300898 | 7157 | 00008 AA | PV | 4178732 01/03/2017 16201 | 4,816.00 REMINGERSION INC | | 735510 304 NORTH BROADWAY | SUITE 201A | SAINT LOUIS | MO | US |
| 008044300898 | 7157 | 00008 AA | PV | 4182341 03/31/2017 17030 | 5,961.24 REMINGERSION INC | | 735510 304 NORTH BROADWAY | SUITE 201A | SAINT LOUIS | MO | US |
| 008044300898 | 7157 | 00008 AA | PV | 4188995 03/31/2017 17012 | 13,840.29 REMINGERSION INC | | 735510 304 NORTH BROADWAY | SUITE 201A | SAINT LOUIS | MO | US |
| 190143300285 | 7056 | 00186 AA | PV | 1206068 07/23/2004 255844 | 95.47 REMITTANCE PROCESSING CENTER | CB AP-IA | 637491 PO BOX 31074 | | DES MOINES | IA | US |
| 187136300975 | 7056 | 00186 AA | PV | 872041 11/02/1998 42 | 44.34 REMITTANCE PROCESSING CENTER | CB AP-IA | 637491 PO BOX 31074 | | DES MOINES | IA | US |
| 157011240240 | 7015 | 00008 AA | PV | 1631127 06/01/2005 J6S3001 | 2,500.00 REMKO | GRANT FOR NEW FACILITY | 311196 ATTN MR CARL MARANTO | 315 E 7500 S | MURRAY | UT | US |
| 157011240315 | 7157 | 00008 AA | PV | 4050995 11/25/2014 14010115 | 1,000.00 REMUND GROUP LLC | Remund Group SOW#1 | 733278 301 CAMDEN COMMONS | | LARKSPUR | CO | US |
| 157011240315 | 7157 | 00008 AA | PV | 4050996 12/26/2014 14010115 | 8,652.00 REMUND GROUP LLC | Remund Group SOW#1 | 733278 301 CAMDEN COMMONS | | LARKSPUR | CO | US |
| 157011240315 | 7157 | 00008 AA | PV | 4050995 12/26/2014 14010115 | 48,900.00 REMUND GROUP LLC | | 733278 301 CAMDEN COMMONS | | LARKSPUR | CO | US |
| 157011240315 | 7157 | 00008 AA | PV | 4052306 01/25/2015 14010115 | 5,525.00 REMUND GROUP LLC | Remund Group SOW#1 | 733278 301 CAMDEN COMMONS | | LARKSPUR | CO | US |
| 157011240315 | 7157 | 00008 AA | PV | 4059768 02/25/2015 14407015 | 10,903.75 REMUND GROUP LLC | Remund Group - SOW#1 | 733278 301 CAMDEN COMMONS | | LARKSPUR | CO | US |
| 157011240315 | 7157 | 00008 AA | PV | 4059727 03/25/2015 14407015 | 19,185.00 REMUND GROUP LLC | Remund Group - SOW#1 | 733278 301 CAMDEN COMMONS | | LARKSPUR | CO | US |
| 157011240315 | 7157 | 00008 AA | PV | 4072360 09/25/2015 14408005 | 12,385.00 REMUND GROUP LLC | Remund SOW #1 | 733278 301 CAMDEN COMMONS | | LARKSPUR | CO | US |
| 157011240315 | 7157 | 00008 AA | PV | 4076045 10/30/2015 14408025 | 3,212.50 REMUND GROUP LLC | Remund Group - SOW #1 | 733278 301 CAMDEN COMMONS | | LARKSPUR | CO | US |
| 174001240315 | 7157 | 00174 AA | PV | 4156513 07/29/2016 144091716 | 1,050.00 REMUND GROUP LLC | | 733278 301 CAMDEN COMMONS | | LARKSPUR | CO | US |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420623 | 7157 | 00008 | AA | PV | 3787661 | 08/31/2012 | 5516 | 7,600.00 | REPUBLIC BUSINESS CREDIT LLC | Breshears time July 30 - Aug 1 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3788128 | 08/31/2012 | 5514 | 7,360.00 | REPUBLIC BUSINESS CREDIT LLC | Coppersmith time July 30 to Au | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3789239 | 08/31/2012 | 5541 | 7,360.00 | REPUBLIC BUSINESS CREDIT LLC | Coppersmith time Aug 13-26. S | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3789240 | 08/31/2012 | 5562 | 7,410.00 | REPUBLIC BUSINESS CREDIT LLC | Breshears time Aug 13-26. SC00 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3790990 | 09/28/2012 | 5512 | 7,040.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time July 30 - Aug 12 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3791675 | 09/28/2012 | 5563 | 7,656.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time Aug 13-26 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3792604 | 09/28/2012 | 5542 | 9,477.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Agu 13 - 26 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3794102 | 09/28/2012 | 5571 | 9,711.00 | REPUBLIC BUSINESS CREDIT LLC | Aug 27 - Sept 9 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3795636 | 09/28/2012 | 5577 | 7,040.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time August 27 - Sept 9 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3799154 | 09/28/2012 | 5605 | 9,828.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Sept 10-23 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3794101 | 09/28/2012 | 5572 | 6,840.00 | REPUBLIC BUSINESS CREDIT LLC | Breshears time Aug 27 - Sept 9 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3795637 | 09/28/2012 | 5570 | 6,624.00 | REPUBLIC BUSINESS CREDIT LLC | Coppersmith time Aug 27 - Sept | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3799155 | 09/28/2012 | 5607 | 7,600.00 | REPUBLIC BUSINESS CREDIT LLC | Breshears time Sept 10-23. SC0 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3800715 | 10/26/2012 | 5629 | 5,632.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time Sept 10-23 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3803961 | 10/26/2012 | 5645 | 9,945.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Sept 24 - Oct 7 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3807172 | 10/26/2012 | 5671 | 7,656.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time Sept 24 - Oct 7 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3808697 | 10/26/2012 | 5698 | 10,179.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Oct 8-21 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3800714 | 10/26/2012 | 5604 | 7,360.00 | REPUBLIC BUSINESS CREDIT LLC | Coppersmith time Sept 20-23. S | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3803530 | 10/26/2012 | 5646 | 7,695.00 | REPUBLIC BUSINESS CREDIT LLC | Breshears time Sept 24 - Oct 7 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3807162 | 10/26/2012 | 5644 | 5,888.00 | REPUBLIC BUSINESS CREDIT LLC | Coppersmith time Sept 24 - Oct | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3807640 | 10/26/2012 | 5685 | 8,645.00 | REPUBLIC BUSINESS CREDIT LLC | Breshears time Oct 8-21. SC002 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3810786 | 11/30/2012 | 5702 | 5,984.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time Oct 8-21. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3814495 | 11/30/2012 | 5743 | 7,744.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time Oct 22 - Nov 4 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3815710 | 11/30/2012 | 5718 | 10,647.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Oct 22 - Nov 4 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3817120 | 11/30/2012 | 5750 | 9,360.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Nov 5-18 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3819292 | 11/30/2012 | 5767 | 6,996.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time Nov 5-18 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3813658 | 11/30/2012 | 5719 | 7,600.00 | REPUBLIC BUSINESS CREDIT LLC | Breshears time Oct 22 - Nov 4. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3817123 | 11/30/2012 | 5768 | 8,455.00 | REPUBLIC BUSINESS CREDIT LLC | Breshears time Nov 5-18 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3822866 | 12/28/2012 | 5782 | 9,828.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Nov 19 - Dec 2 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3823901 | 12/28/2012 | 5781 | 6,248.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time Nov 19 - Dec 2 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3826621 | 12/28/2012 | 5817 | 7,040.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time Dec 3 - 16 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3822867 | 12/28/2012 | 5783 | 5,280.00 | REPUBLIC BUSINESS CREDIT LLC | Breshears time Nov 19 - Dec 2. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3826318 | 12/28/2012 | 5819 | 5,400.00 | REPUBLIC BUSINESS CREDIT LLC | Breshears time Dec 3 - 16. SC0 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3829467 | 01/25/2013 | 5818 | 10,764.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Dec 3 -16. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3830322 | 01/25/2013 | 5849 | 5,616.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Dec 17 - 30. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3830508 | 01/25/2013 | 5848 | 3,256.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time Dec 17 - 30 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3833551 | 01/25/2013 | 5906 | 9,360.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Dec 31 - Jan 13 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3833552 | 01/25/2013 | 5909 | 6,204.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time Dec 31 - Jan 13 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3829468 | 01/25/2013 | 5821 | 7,680.00 | REPUBLIC BUSINESS CREDIT LLC | Penico time Dec 3 - 16. SC0026 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3830507 | 01/25/2013 | 5850 | 1,800.00 | REPUBLIC BUSINESS CREDIT LLC | Breshears time Dec 17 - 30. SC | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3833550 | 01/25/2013 | 5884 | 4,125.00 | REPUBLIC BUSINESS CREDIT LLC | Breshears time Dec 31 - Jan 13 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3834127 | 01/25/2013 | 5869 | 8,256.00 | REPUBLIC BUSINESS CREDIT LLC | Penico time Dec 17 - 30. SC002 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3835195 | 01/25/2013 | 5907 | 7,584.00 | REPUBLIC BUSINESS CREDIT LLC | Penico time Dec 31 - Jan 13. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3838318 | 03/01/2013 | 5912 | 3,960.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time Jan 14-18. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3838320 | 03/01/2013 | 5926 | 9,594.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Jan 14-27 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3842606 | 03/01/2013 | 5958 | 9,594.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Jan 28 - Feb 10 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3846939 | 03/01/2013 | 5987 | 9,594.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Feb 11-24. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3847350 | 03/01/2013 | 6000 | 3,608.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time Feb 18-24 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3838318 | 03/01/2013 | 5912 | 3,872.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time Jan 21-27. SC0026 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3838319 | 03/01/2013 | 5913 | 2,250.00 | REPUBLIC BUSINESS CREDIT LLC | Breshears time Jan 1-27. SC002 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3842605 | 03/01/2013 | 5941 | 7,128.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time Jan 28 - Feb 8. SC | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3844355 | 03/01/2013 | 5930 | 7,968.00 | REPUBLIC BUSINESS CREDIT LLC | Penico time Jan 14-27. SC0026 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3844373 | 03/01/2013 | 5970 | 9,216.00 | REPUBLIC BUSINESS CREDIT LLC | Penico time Jan 28 - Feb 10. S | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3847350 | 03/01/2013 | 6000 | 4,400.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time Feb 11 - 17. SC002 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3851512 | 03/29/2013 | 6015 | 9,945.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Feb 25 - Mar 10 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3853232 | 03/29/2013 | 6033 | 8,272.00 | REPUBLIC BUSINESS CREDIT LLC | Arnold time Feb 25 - Mar 10. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3857035 | 03/29/2013 | 6055 | 9,360.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time March 11-24 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3851480 | 03/29/2013 | 5992 | 8,640.00 | REPUBLIC BUSINESS CREDIT LLC | Penico time Feb 11-24. SC0026 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3859824 | 04/26/2013 | 6088 | 9,477.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time March 25 - Apr | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3857523 | 04/26/2013 | 6023 | 7,680.00 | REPUBLIC BUSINESS CREDIT LLC | Penico time Feb 25 - Mar 10. S | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3859231 | 04/26/2013 | 6060 | 8,448.00 | REPUBLIC BUSINESS CREDIT LLC | Penico time March 11-24. SC002 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3865095 | 04/26/2013 | 6093 | 7,872.00 | REPUBLIC BUSINESS CREDIT LLC | Penico time March 25 - Apr 7. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3866807 | 05/31/2013 | 6127 | 9,828.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time April 8-21 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3869145 | 05/31/2013 | 6148 | 9,711.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time April 22 - May | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3872655 | 06/28/2013 | 6172 | 10,296.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time May 6-19. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3874520 | 06/28/2013 | 6206 | 7,840.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time May 20 - June 2 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3879086 | 06/28/2013 | 6236 | 10,296.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time June 3-16 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3883064 | 07/26/2013 | 6264 | 9,828.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time June 17-30. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3884681 | 07/26/2013 | 6292 | 9,711.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time July 1-14. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3882775 | 07/26/2013 | 6244 | 6,720.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice SharePoint | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3886031 | 07/26/2013 | 6262 | 9,960.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3886032 | 07/26/2013 | 6294 | 3,360.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3883062 | 07/26/2013 | 6248 | 9,817.50 | REPUBLIC BUSINESS CREDIT LLC | Smith time June 17-30. SC0032 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3884680 | 07/26/2013 | 6281 | 6,930.00 | REPUBLIC BUSINESS CREDIT LLC | Smith time July 1 - 14. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3885112 | 07/26/2013 | 6245 | 7,200.00 | REPUBLIC BUSINESS CREDIT LLC | Goggins time June 17-30. SC018 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3885121 | 07/26/2013 | 6291 | 6,390.00 | REPUBLIC BUSINESS CREDIT LLC | Goggins time July 1 - 14 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3889736 | 08/30/2013 | 6323 | 9,828.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time July 15-28. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3892500 | 08/30/2013 | 6356 | 9,945.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time July 29 - Aug 1 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3888666 | 08/30/2013 | 6317 | 3,520.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3888937 | 08/30/2013 | 6319 | 10,560.00 | REPUBLIC BUSINESS CREDIT LLC | FAST | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3892299 | 08/30/2013 | 6347 | 9,960.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3895297 | 08/30/2013 | 6368 | 600.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3889301 | 08/30/2013 | 6301 | 9,502.50 | REPUBLIC BUSINESS CREDIT LLC | Smith time July 15-28 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3891717 | 08/30/2013 | 6329 | 6,982.50 | REPUBLIC BUSINESS CREDIT LLC | Smith time July 29 - Aug 11 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3892907 | 08/30/2013 | 6322 | 7,200.00 | REPUBLIC BUSINESS CREDIT LLC | Goggins time July 15-28. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3894183 | 08/30/2013 | 6344 | 3,600.00 | REPUBLIC BUSINESS CREDIT LLC | Goggins time July 29 - Aug 11 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3896622 | 09/27/2013 | 6379 | 9,360.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Aug 12-25. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3900783 | 09/27/2013 | 6412 | 9,360.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Aug 26 - Sept 8 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3903376 | 09/27/2013 | 6442 | 10,062.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Sept 9-22 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3896351 | 09/27/2013 | 6374 | 5,760.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3896623 | 09/27/2013 | 6381 | 9,840.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3900003 | 09/27/2013 | 6393 | 1,300.00 | REPUBLIC BUSINESS CREDIT LLC | FAST invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3900004 | 09/27/2013 | 6417 | 8,280.00 | REPUBLIC BUSINESS CREDIT LLC | FAST invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3903371 | 09/27/2013 | 6425 | 1,280.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3903372 | 09/27/2013 | 6426 | 640.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3903374 | 09/27/2013 | 6428 | 4,119.50 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3903377 | 09/27/2013 | 6443 | 9,120.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3903378 | 09/27/2013 | 6445 | 8,792.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3895748 | 09/27/2013 | 6369 | 5,197.50 | REPUBLIC BUSINESS CREDIT LLC | Smith time Aug 12-25 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3898382 | 09/27/2013 | 6375 | 7,200.00 | REPUBLIC BUSINESS CREDIT LLC | Goggins time Aug 12-25 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3900781 | 09/27/2013 | 6400 | 2,730.00 | REPUBLIC BUSINESS CREDIT LLC | Smith time to spin transition | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420623 | 7157 | 00008 | AA | PV | 3902774 | 09/27/2013 | 6392 | 4,950.00 | REPUBLIC BUSINESS CREDIT LLC | Goggins time Aug 26 - Sept 8. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3908189 | 10/25/2013 | 6489 | 9,828.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Sept 23 - Oct 6 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3911321 | 10/25/2013 | 6498 | 9,360.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Oct 7-20. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3905468 | 10/25/2013 | 6460 | 3,720.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3905469 | 10/25/2013 | 6459 | 5,510.50 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3905470 | 10/25/2013 | 6458 | 6,908.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3905471 | 10/25/2013 | 6457 | 160.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3905472 | 10/25/2013 | 6456 | 800.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3909204 | 10/25/2013 | 6462 | 1,237.50 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420360 | 7157 | 00008 | AA | PV | 3909205 | 10/25/2013 | 6466 | 620.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3909212 | 10/25/2013 | 6490 | 6,908.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3914851 | 11/29/2013 | 6553 | 9,828.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Oct 21 - Nov 3 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3918720 | 11/29/2013 | 6564 | 9,945.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Nov 4-17. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3911935 | 11/29/2013 | 6499 | 920.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3912705 | 11/29/2013 | 6519 | 12,560.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3915665 | 11/29/2013 | 6533 | 1,040.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3915667 | 11/29/2013 | 6545 | 9,420.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3918380 | 11/29/2013 | 6565 | 880.00 | REPUBLIC BUSINESS CREDIT LLC | Archie - Consulting Fees | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3923188 | 12/27/2013 | 6624 | 9,360.00 | REPUBLIC BUSINESS CREDIT LLC | Hernandez time Nov 18 - Dec 1 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3923819 | 12/27/2013 | 6620 | 880.00 | REPUBLIC BUSINESS CREDIT LLC | CONSULTING - Archie - BPCG | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3925646 | 12/27/2013 | 6633 | 720.00 | REPUBLIC BUSINESS CREDIT LLC | B.Bertram - FAST - SharePoint | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3925650 | 12/27/2013 | 6668 | 1,000.00 | REPUBLIC BUSINESS CREDIT LLC | FAST - G.Archie - BPCG consult | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3927919 | 01/24/2014 | 6698 | 640.00 | REPUBLIC BUSINESS CREDIT LLC | FAST - GArchie - BPCG expense | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3930723 | 01/24/2014 | 6745 | 480.00 | REPUBLIC BUSINESS CREDIT LLC | BPCG expense - GArchie | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3934663 | 02/28/2014 | 6774 | 1,080.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3938809 | 02/28/2014 | 6804 | 1,320.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3941522 | 02/28/2014 | 6835 | 1,120.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3945762 | 03/28/2014 | 6847 | 1,530.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time Feb 24 - March 9 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3949128 | 03/28/2014 | 6878 | 3,519.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time March 10-23 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3945767 | 03/28/2014 | 6859 | 1,320.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3949135 | 03/28/2014 | 6893 | 1,240.00 | REPUBLIC BUSINESS CREDIT LLC | FAST-G.Archie 3/10-3/23 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3952619 | 04/25/2014 | 6906 | 3,417.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time March 24 - Apr 6 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3955488 | 04/25/2014 | 6945 | 3,162.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time April 7-20 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3953135 | 04/25/2014 | 6931 | 920.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3956465 | 05/30/2014 | 6943 | 2,624.00 | REPUBLIC BUSINESS CREDIT LLC | McHale time to dept exp April | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3958674 | 05/30/2014 | 6971 | 3,519.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time Apri 21 - May 4 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3958857 | 05/30/2014 | 6972 | 1,599.00 | REPUBLIC BUSINESS CREDIT LLC | McHale time to dept exp Apr 21 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3961252 | 05/30/2014 | 7007 | 4,488.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time May 5-18. | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3963291 | 05/30/2014 | 7008 | 4,592.00 | REPUBLIC BUSINESS CREDIT LLC | Mchale time May 5-18 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3955862 | 05/30/2014 | 6942 | 160.00 | REPUBLIC BUSINESS CREDIT LLC | FAST - B.Bertram Consulting | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3955868 | 05/30/2014 | 6956 | 1,200.00 | REPUBLIC BUSINESS CREDIT LLC | FAST-G.Archie | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3961615 | 05/30/2014 | 7019 | 800.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3965408 | 06/27/2014 | 7028 | 2,805.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time May 19 - June 1 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3967081 | 06/27/2014 | 7029 | 2,993.00 | REPUBLIC BUSINESS CREDIT LLC | McHale time to dept exp wk/e M | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3968110 | 06/27/2014 | 7056 | 2,652.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time June 2-15 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3969325 | 06/27/2014 | 7057 | 4,756.00 | REPUBLIC BUSINESS CREDIT LLC | McHale time to dept exp June 2 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3965541 | 06/27/2014 | 7052 | 1,360.00 | REPUBLIC BUSINESS CREDIT LLC | G.ARCHIE CONSULTING 5/19-6/1 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3965549 | 06/27/2014 | 6991 | 1,080.00 | REPUBLIC BUSINESS CREDIT LLC | G.ARCHIE CONSULTING 4/21-5/4 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3968741 | 06/27/2014 | 7074 | 1,080.00 | REPUBLIC BUSINESS CREDIT LLC | FAST invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3972003 | 07/25/2014 | 7092 | 4,743.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time June 16-29 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3972790 | 07/25/2014 | 7089 | 4,961.00 | REPUBLIC BUSINESS CREDIT LLC | McHale time June 16-29 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3973708 | 07/25/2014 | 7106 | 3,774.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time June 30 - July 13 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3973709 | 07/25/2014 | 7107 | 2,624.00 | REPUBLIC BUSINESS CREDIT LLC | McHale time June 30 - July 13 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3970288 | 07/25/2014 | 7100 | 640.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3973941 | 07/25/2014 | 7123 | 760.00 | REPUBLIC BUSINESS CREDIT LLC | G.ARCHIE 6/30-7/13 #7123 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3977589 | 08/29/2014 | 7133 | 1,224.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time July 14-27 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3978902 | 08/29/2014 | 7155 | 2,040.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time July 28 - Aug. 10 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3979998 | 08/29/2014 | 7134 | 6,191.00 | REPUBLIC BUSINESS CREDIT LLC | McHale time July 14-25 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3980058 | 08/29/2014 | 7156 | 5,166.00 | REPUBLIC BUSINESS CREDIT LLC | McHale time July 28 - Aug 8 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3981905 | 08/29/2014 | 7176 | 3,366.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time Aug 11-24 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3978877 | 08/29/2014 | 7146 | 1,080.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3978914 | 08/29/2014 | 7171 | 960.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3985469 | 09/26/2014 | 7205 | 3,774.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time Aug 25 - Sept 7 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3985470 | 09/26/2014 | 7206 | 6,519.00 | REPUBLIC BUSINESS CREDIT LLC | McHale time Aug 25 - Sept 7 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3986706 | 09/26/2014 | 7177 | 5,617.00 | REPUBLIC BUSINESS CREDIT LLC | McHale time Aug 11-24 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3987420 | 09/26/2014 | 7228 | 4,488.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time Sept 8-21 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3987421 | 09/26/2014 | 7229 | 6,560.00 | REPUBLIC BUSINESS CREDIT LLC | McHale time Sept 8-21 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3982848 | 09/26/2014 | 7197 | 960.00 | REPUBLIC BUSINESS CREDIT LLC | G.ARCHIE CONSULTING W/E 8/24/1 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3984292 | 09/26/2014 | 7224 | 1,200.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice SCA | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3990507 | 10/24/2014 | 7268 | 6,560.00 | REPUBLIC BUSINESS CREDIT LLC | McHale time Sept 22 - Oct 5 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3992971 | 10/24/2014 | 7264 | 3,978.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time Sept 22 - Oct 5 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3993597 | 10/24/2014 | 7290 | 3,774.00 | REPUBLIC BUSINESS CREDIT LLC | Pay for Kim Murphy for 10/6-10 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3993598 | 10/24/2014 | 7291 | 5,904.00 | REPUBLIC BUSINESS CREDIT LLC | Pay for Robyn McHale for 10/06 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3992663 | 10/24/2014 | 7278 | 1,080.00 | REPUBLIC BUSINESS CREDIT LLC | G.ARCHIE 9/22-10/5 INV #7278 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3993213 | 10/24/2014 | 7312 | 960.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3997062 | 11/28/2014 | 7320 | 6,560.00 | REPUBLIC BUSINESS CREDIT LLC | Pay inv for McHale, 10/20 - 11 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3997067 | 11/28/2014 | 7348 | 4,080.00 | REPUBLIC BUSINESS CREDIT LLC | Pay inv for Murphy, 10/20 to 1 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3999959 | 11/28/2014 | 7355 | 6,560.00 | REPUBLIC BUSINESS CREDIT LLC | McHale time wks-e 11-16 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3999965 | 11/28/2014 | 7354 | 2,550.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy pay wks/e 11-16 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 3996715 | 11/28/2014 | 7343 | 1,040.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 4000923 | 11/28/2014 | 7367 | 1,000.00 | REPUBLIC BUSINESS CREDIT LLC | G.ARCHIE CONSULTING 11/3-11/16 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 4003316 | 12/26/2014 | 7380 | 3,468.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy pay wks/e Nov30 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 4003317 | 12/26/2014 | 7381 | 5,166.00 | REPUBLIC BUSINESS CREDIT LLC | McHale pay wks/e Nov30 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 4005903 | 12/26/2014 | 7414 | 6,396.00 | REPUBLIC BUSINESS CREDIT LLC | McHale pay wks-e Dec14 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 4005904 | 12/26/2014 | 7413 | 3,570.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time wks/e 12/14 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 4002490 | 12/26/2014 | 7398 | 800.00 | REPUBLIC BUSINESS CREDIT LLC | G.ARCHIE W/E 11/30 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 4002491 | 12/26/2014 | 7406 | 2,000.00 | REPUBLIC BUSINESS CREDIT LLC | B.BERTRAM CONSULTING W/E 11/30 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 4004353 | 12/26/2014 | 7249 | 1,160.00 | REPUBLIC BUSINESS CREDIT LLC | CONSULTING-G.ARCHIE #7249 9/8- | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 4007381 | 12/26/2014 | 7432 | 1,040.00 | REPUBLIC BUSINESS CREDIT LLC | G.ARCHIE CONSULTING W/E 12/14 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011421017 | 7157 | 00008 | AA | PV | 4007344 | 12/26/2014 | 7409 | 11,410.00 | REPUBLIC BUSINESS CREDIT LLC | M.TAYLOR CONSULTING 12/1-12/14 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 4009446 | 01/23/2015 | 7441 | 1,428.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time wks/e 12/28 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 4009448 | 01/23/2015 | 7450 | 4,510.00 | REPUBLIC BUSINESS CREDIT LLC | McHale time wks/e 12/28 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 4012628 | 01/23/2015 | 7472 | 2,040.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy time wks-e 1/11 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 4012648 | 01/23/2015 | 7473 | 5,904.00 | REPUBLIC BUSINESS CREDIT LLC | McHale time wks-e 1/11 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 4009123 | 01/23/2015 | 7451 | 640.00 | REPUBLIC BUSINESS CREDIT LLC | G.ARCHIE CONSULTING W/E 12/28 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011421017 | 7157 | 00008 | AA | PV | 4009131 | 01/23/2015 | 7469 | 6,090.00 | REPUBLIC BUSINESS CREDIT LLC | M.TAYLOR CONSULTING W/E 12/28 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 4016479 | 02/27/2015 | 7505 | 2,754.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy wks-e 1/25 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 4016480 | 02/27/2015 | 7506 | 6,396.00 | REPUBLIC BUSINESS CREDIT LLC | McHale wks-e 1/25 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 4019022 | 02/27/2015 | 7536 | 3,876.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy wks-e 2/8 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 4019023 | 02/27/2015 | 7537 | 6,437.00 | REPUBLIC BUSINESS CREDIT LLC | McHale wks-e 2/8 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 4022191 | 02/27/2015 | 7574 | 3,366.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy wks-e 2/22 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 4022192 | 02/27/2015 | 7575 | 5,904.00 | REPUBLIC BUSINESS CREDIT LLC | McHale wks-e 2/22 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 4013981 | 02/27/2015 | 7488 | 735.00 | REPUBLIC BUSINESS CREDIT LLC | G.ARCHIE - CONSULTING W/E 1/11 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 4016052 | 02/27/2015 | 7529 | 1,040.00 | REPUBLIC BUSINESS CREDIT LLC | G.ARCHIE CONSULTING W/E 1/25 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 4019026 | 02/27/2015 | 7557 | 960.00 | REPUBLIC BUSINESS CREDIT LLC | G.ARCHIE CONSULTING W/E 2/8 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 4022525 | 02/27/2015 | 7570 | 2,160.00 | REPUBLIC BUSINESS CREDIT LLC | B.BERTRAM CONSULTING JAN 2015 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 4022535 | 02/27/2015 | 7591 | 960.00 | REPUBLIC BUSINESS CREDIT LLC | G.ARCHIE CONSULTING W/E 2/22 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 4022537 | 02/27/2015 | 7594 | 2,898.00 | REPUBLIC BUSINESS CREDIT LLC | V.OBERLIN CONSULTING W/E 2/22 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011421017 | 7157 | 00008 | AA | PV | 4013973 | 02/27/2015 | 7475 | 7,980.00 | REPUBLIC BUSINESS CREDIT LLC | M.TAYLOR CONSULTING W/E 1/11 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011421017 | 7157 | 00008 | AA | PV | 4013978 | 02/27/2015 | 7499 | 1,785.00 | REPUBLIC BUSINESS CREDIT LLC | V.OBERLIN - CONSULTING W/E 1/1 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011421017 | 7157 | 00008 | AA | PV | 4016051 | 02/27/2015 | 7523 | 3,360.00 | REPUBLIC BUSINESS CREDIT LLC | V.OBERLIN CONSULTING W/E 1/25 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011421017 | 7157 | 00008 | AA | PV | 4016788 | 02/27/2015 | 7507 | 12,600.00 | REPUBLIC BUSINESS CREDIT LLC | M.TAYLOR CONSULTING W/E 1/25 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011421017 | 7157 | 00008 | AA | PV | 4019025 | 02/27/2015 | 7554 | 3,150.00 | REPUBLIC BUSINESS CREDIT LLC | V.OBERLIN CONSULTING W/E 2/8 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011421017 | 7157 | 00008 | AA | PV | 4020110 | 02/27/2015 | 7563 | 11,620.00 | REPUBLIC BUSINESS CREDIT LLC | M.TAYLOR CONSULTING W/E 2/8 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 4026516 | 03/27/2015 | 7606 | 3,570.00 | REPUBLIC BUSINESS CREDIT LLC | Murphy wks-e 3/8 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420223 | 7157 | 00008 | AA | PV | 4026518 | 03/27/2015 | 7601 | 5,904.00 | REPUBLIC BUSINESS CREDIT LLC | McHale wks-e 3/8 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 4023137 | 03/27/2015 | 7578 | 5,885.00 | REPUBLIC BUSINESS CREDIT LLC | S. Back Feb 2 wks e. 2/22/15 | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 4026521 | 03/27/2015 | 7625 | 3,108.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 008011420360 | 7157 | 00008 | AA | PV | 4026522 | 03/27/2015 | 7624 | 1,120.00 | REPUBLIC BUSINESS CREDIT LLC | FAST Invoice | 403269 | PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0190032290116 | 7056 | 00023 AA | PV | 1416669 08/14/2000 HC10870 | | 534.6 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 0190032290116 | 7056 | 00023 AA | PV | 1416670 08/14/2000 HC55596 | | 1043.9 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 0190032290116 | 7056 | 00023 AA | PV | 1416671 08/14/2000 HC57841 | | 739.2 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 0190032290116 | 7056 | 00023 AA | PV | 1416739 08/14/2000 HC57850 | | 445.5 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 0190032290116 | 7056 | 00023 AA | PV | 1416740 08/14/2000 HC58403 | | 891 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 1941360822T1 | 7056 | 00200 AA | PV | 1454582 09/30/2000 NELPBCQ/0900 | | 246.4 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 1941362421S6 | 7056 | 00200 AA | PV | 1454582 09/30/2000 NELPBCQ/0900 | | 1476.4 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 0190032290116 | 7056 | 00023 AA | PV | 1460794 10/09/2000 CQ-58665 | | 836 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 0190032290116 | 7056 | 00023 AA | PV | 1460795 10/09/2000 CQ-58671 | | 1003.2 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 0190032290116 | 7056 | 00023 AA | PV | 1460797 10/09/2000 CQ-58664 | | 1170.4 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 0190032290116 | 7056 | 00023 AA | PV | 1460798 10/09/2000 CQ-59724 | | 544.5 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 0190032290116 | 7056 | 00023 AA | PV | 1460800 10/09/2000 CQ-58676 | | 544.5 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 0190032290116 | 7056 | 00023 AA | PV | 1460804 10/09/2000 CQ-58668 | | 836 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 0190032290116 | 7056 | 00023 AA | PV | 1460808 10/09/2000 CQ-58677 | | 653.4 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 3441360822T0 | 7056 | 00200 AA | PV | 1474838 10/25/2000 CQ-117271/2 | | 246.40 RESIDENCE INN CARLSBAD | MICHAEL RICKMAN | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 3441360822T0 | 7056 | 00200 AA | PV | 1474839 10/25/2000 CQ-117271/3 | | 246.40 RESIDENCE INN CARLSBAD | EDMOND MANNING | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 3441360822T0 | 7056 | 00200 AA | PV | 1516760 12/21/2000 CQ-64603 | | 544.50 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 1861352290S5 | 7056 | 00186 AA | PV | 1557273 02/19/2001 NELPBCQ/1200 | | 492.80 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 1941362421S6 | 7421 | 00200 AA | PV | 1280019 02/29/2000 CQ-10678 | | 369.6 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 3441360822T3 | 7421 | 00200 AA | PV | 1609745 05/02/2001 NELPBCQ/0301 | | 246.40 RESIDENCE INN CARLSBAD | HC67761,HC68131,HC68240 | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 3441360822T3 | 7421 | 00200 AA | PV | 1609745 05/23/2001 NELPBCQ/0301 | | 246.40 RESIDENCE INN CARLSBAD | HC67761,HC68131,HC68240 | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 3441362421S6 | 7429 | 00200 AA | PV | 1516762 12/21/2000 CQ-11983 | | 286.13 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 3441363225T0 | 7429 | 00200 AA | PV | 1557273 02/19/2001 NELPBCQ/1200 | | 371.80 RESIDENCE INN CARLSBAD | | 274472 2000 FARADAY AVE | | CARLSBAD | CA | US |
| 1570112201L0 | 7056 | 00008 AA | PV | 1954811 09/23/2002 MALTY89/082402 | | 10,188.56 RESIDENCE INN WESTPORT | | 180177 1881 CRAGSHIRE RD | | SAINT LOUIS | MO | US |
| 1570112201L0 | 7056 | 00008 AA | PV | 1954816 09/23/2002 MALTY89/082402 | | 12,125.86 RESIDENCE INN WESTPORT | | 180177 1881 CRAGSHIRE RD | | SAINT LOUIS | MO | US |
| 6931782828I5 | 7213 | 00690 AA | PV | 1013866 04/30/1999 M 01270 | | 500 RESIDENT EDUCATION FUND-UBC | | 131922 C/O WENDY WESTMAN | DEPARTMENT OF RADIOLOGY UBC | ROOM 3550 950 WEST 10th AVENUE | VANCOUVER | BC | CA |
| 6931782862I0 | 7429 | 00690 AA | PV | 3031430 11/07/2007 17678 | | 500.00 RESIDENTS EDUCATIONAL RETREAT | L TOMLET | 432089 HEALTH SCIENCES ROOM GH611 | 820 SHERBROOK STREET | | WINNIPEG | MA | CA |
| 6931782862I0 | 7429 | 00690 AA | PV | 4009947 01/23/2015 010 | | 44,079.53 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1742163030I0 | 7430 | 0060 | 00174 AA | PV | 4009948 01/23/2015 11 | | 12,790.67 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1742163030I0 | 7430 | 0060 | 00174 AA | PV | 4009958 01/23/2015 012 | | 30,460.29 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1742163030I0 | 7430 | 0060 | 00174 AA | PV | 4009959 01/23/2015 013 | | 3,545.18 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1742163030I0 | 7430 | 0060 | 00174 AA | PV | 4015448 02/27/2015 15 | | 4,348.38 RESOLUTION LATIN AMERICA | Clinical MN | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1742163030I0 | 7430 | 0060 | 00174 AA | PV | 4015449 02/27/2015 014 | | 30,067.96 RESOLUTION LATIN AMERICA | Clinical MN | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1742163030I0 | 7430 | 0060 | 00174 AA | PV | 4019751 02/27/2015 016 | | 32,259.61 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1742163030I0 | 7430 | 0060 | 00174 AA | PV | 4019752 02/27/2015 017 | | 7,316.68 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 0080330140I6 | 7430 | 0060 | 00008 AA | PV | 4030455 03/27/2015 018 | | 29,564.46 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 0080330140I6 | 7430 | 0060 | 00008 AA | PV | 4030456 03/27/2015 019 | | 5,019.08 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4040217 05/29/2015 020 | | 34,011.37 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4040219 05/29/2015 021 | | 4,081.83 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4043869 05/29/2015 023 | | 3,433.47 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4043870 05/29/2015 022 | | 31,604.50 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4055835 07/24/2015 024 | | 34,088.06 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4055836 07/24/2015 25 | | 2,820.38 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4059693 07/24/2015 026 | | 33,070.61 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4059694 07/24/2015 27 | | 5,331.89 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4068111 08/28/2015 028 | | 30,652.23 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4068115 08/28/2015 29 | | 9,485.04 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4075157 09/25/2015 030 | | 30,910.06 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4075158 09/25/2015 31 | | 16,432.17 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4087750 11/27/2015 032 | | 39,317.53 RESOLUTION LATIN AMERICA | Acthar IMN | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4093551 12/25/2015 034 | | 14,187.13 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4093552 12/25/2015 35 | | 7,034.33 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4162675 12/02/2016 72 | | 28,404.97 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4162910 12/02/2016 060 | | 31,471.13 RESOLUTION LATIN AMERICA | QSC01-MN-01 | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4162911 12/02/2016 61 | | 33,964.46 RESOLUTION LATIN AMERICA | QSC01-MN-01 | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4162912 12/02/2016 064 | | 28,231.62 RESOLUTION LATIN AMERICA | QSC01-MN-01 | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4162913 12/02/2016 65 | | 34,595.77 RESOLUTION LATIN AMERICA | QSC01-MN-01 | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4162920 12/02/2016 73 | | 26,861.15 RESOLUTION LATIN AMERICA | QSC01-MN-01 | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4163100 12/02/2016 068 | | 30,345.27 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | PV | 4163101 12/02/2016 69 | | 22,491.36 RESOLUTION LATIN AMERICA | | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 1740033014I6 | 7430 | | 00174 AA | FD | 4172867 12/30/2016 78 | | (37,505.09) RESOLUTION LATIN AMERICA | CREDIT Memo | 728151 PLAZA INDEPENDENCIA 822 | 13TH FLOOR | | MONTEVIDEO | | UY |
| 7520000874I1 | 7056 | 00752 AA | PV | 4164035 11/10/2016 12 | | 673.02 RESONATE LEADERSHIP LTD | prof srvcs chemistry sessions | 747987 CANKY LODGE | FRESHFORD ROAD | TALBOTS INCH | KILKENNY | | IE |
| 7520000874I1 | 7056 | 00752 AA | PV | 4164036 11/10/2016 15 | | 654.48 RESONATE LEADERSHIP LTD | prof srvcs chemistry sessions | 747987 CANKY LODGE | FRESHFORD ROAD | TALBOTS INCH | KILKENNY | | IE |
| 7520000874I1 | 7056 | 00752 AA | PV | 4165231 11/15/2016 11 | | 675.84 RESONATE LEADERSHIP LTD | prof srvcs | 747987 CANKY LODGE | FRESHFORD ROAD | TALBOTS INCH | KILKENNY | | IE |
| 0190032280I0 | 7056 | 00023 AA | PV | 1280936 03/08/2000 34242 | | 18504.98 RESORT AT SQUAW CREEK | | 668382 P.O.BOX 3333 | | | OLYMPIC VALLEY | CA | |
| 1861352291T0 | 7056 | 00186 AA | PV | 1520719 01/02/2001 CXQ121800 | | 2,464.87 RESORTS OF PINEHURST INC | alt care mgt mtg | 323986 PO BOX 890215 | | | CHARLOTTE | NC | US |
| 6931782823I0 | 7213 | 00690 AA | PV | 1507914 12/11/2000 M 04768 | | 300.00 RESOSCAN | | 131222 CENTRE D'IMAGERIE MEDICALE | | | | | |
| 6931782868I0 | 7421 | 00690 AA | PV | 2744269 05/23/2006 16034 | | 500.00 RESOSCAN CLM | CONTRIBUTION | 515954 2984 BOUL TASCHEREAU #102 | | | GREENFIELD PARK | QC | CA |
| 1210010808I9 | 7157 | | 00108 AA | PV | 599500 01/27/1998 MAL-EXP6 | | 11121 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 599501 01/27/1998 MAL-2/30 | | 9000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 599502 01/27/1998 MAL-EXP7 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 603276 02/27/1998 MAL-EXP7 | | 1678.77 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 611860 03/27/1998 MAL-EXP8 | | 3315.57 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 611267 03/27/1998 MAL-6/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 615825 03/27/1998 MAL-5/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 618978 02/27/1998 MAL-EXP9 | | 4250.95 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 618979 03/27/1998 MAL-1/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 618980 02/27/1998 MAL-7/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 618981 02/27/1998 MAL-8/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 628772 02/27/1998 MAL-9/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 631232 03/27/1998 MAL-EXP10 | | 3299.17 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 631233 03/27/1998 MAL-10/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 631234 03/27/1998 MAL-11/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 638586 03/27/1998 MAL-EXP11 | | 2884.46 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 638587 03/27/1998 MAL-12/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 638588 03/27/1998 MAL-13/30 | | 14400 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 650473 04/27/1998 MAL-EXP12 | | 2951.77 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 650474 04/27/1998 MAL-EXP13 | | 4206.93 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 650475 04/27/1998 MAL-14/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 650476 04/27/1998 MAL-16/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 650477 04/27/1998 MAL-15/30 | | 16200 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 661390 04/27/1998 MAL-EXP14 | | 3879.89 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 661391 04/27/1998 MAL-17/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 661392 04/27/1998 MAL-18/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 667426 05/27/1998 MAL-19/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 667427 05/27/1998 USE TAX | | 760.5 RESOURCE DYNAMICS INCORPORATED | USE TAX | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 675695 05/27/1998 MAL-EXP15 | | 3086.61 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 675696 05/27/1998 MAL-20/30 | | 25200 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 689451 05/27/1998 MAL-EXP16 | | 5261.17 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 696466 05/27/1998 MAL-22/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 696467 05/27/1998 MAL-21/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 696468 05/27/1998 MAL/21/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 711629 06/27/1998 MAL-EXP17 | | 2724.87 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 711630 06/27/1998 MAL-24/30 | | 25200 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 711631 06/27/1998 MAL-23/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 725404 06/27/1998 MAL-EXP18 | | 5323 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 725404 06/27/1998 MAL-EXP18 | | 5322.7 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 725405 06/27/1998 MAL-26/30 | | 224.88 RESOURCE DYNAMICS INCORPORATED | USE TAX | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 725405 06/27/1998 MAL-26/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 725406 06/27/1998 MAL-27/30 | | 18000 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |
| 1210010808I9 | 7157 | | 00108 AA | PV | 747558 07/27/1998 MAL-EXP19 | | 5094.06 RESOURCE DYNAMICS INCORPORATED | PROVIDE CONSULTING SERVICES FO | 639242 PO BOX 70 | | | MONTVALE | NJ | |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| Account | Code | | | Ref | Date | Num | Amount | Description | Tax | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 344136301762 | 7157 | 00200 AA | PV | 1652172 | 07/02/2001 | 2608 | 3,375.00 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 344136301762 | 7157 | 00200 AA | PV | 1652174 | 07/02/2001 | 2607 | 3,375.00 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 344136301762 | 7157 | 00200 AA | PV | 1666328 | 07/24/2001 | 2625 | 2,437.50 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 344136301762 | 7157 | 00200 AA | PV | 1666329 | 07/24/2001 | 2648 | 812.50 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 344136301762 | 7157 | 00200 AA | PV | 1666330 | 07/24/2001 | 2641 | 1,000.00 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 344136301762 | 7157 | 00200 AA | PV | 1666331 | 07/24/2001 | 2624 | 2,375.00 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1655307 | 07/28/2001 | 2618 | 1,087.97 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1658920 | 07/28/2001 | 2636 | 608.44 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1668515 | 07/28/2001 | 2667 | 314.53 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304735 | 7157 | 00186 AA | PV | 1655309 | 07/28/2001 | 2620 | 1,289.02 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304735 | 7157 | 00186 AA | PV | 1658922 | 07/28/2001 | 2638 | 592.97 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304735 | 7157 | 00186 AA | PV | 1668525 | 07/28/2001 | 2669 | 884.81 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304735 | 7157 | 00186 AA | PV | 1668527 | 07/28/2001 | 2670 | 15.47 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 344136301762 | 7157 | 00200 AA | PV | 1670195 | 07/31/2001 | 2658 | 5,937.50 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 344136301762 | 7157 | 00200 AA | PV | 1670197 | 07/31/2001 | 2666 | 7,687.50 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 344136301762 | 7157 | 00200 AA | PV | 1670199 | 07/31/2001 | 2659 | 687.50 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 344136301762 | 7157 | 00200 AA | PV | 1675946 | 08/08/2001 | 2703 | 375.00 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 348139301727 | 7157 | 00200 AA | PV | 1675941 | 08/08/2001 | 2701 | 1,625.00 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 348139301734 | 7157 | 00200 AA | PV | 1675943 | 08/08/2001 | 2704 | 312.50 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 344136301762 | 7157 | 00200 AA | PV | 1681143 | 08/16/2001 | 2723 | 4,750.00 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 344136301762 | 7157 | 00200 AA | PV | 1681149 | 08/16/2001 | 2725 | 250.00 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 348139301601 | 7157 | 00200 AA | PV | 1681146 | 08/16/2001 | 2736 | 4,687.50 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 348139301601 | 7157 | 00200 AA | PV | 1681150 | 08/16/2001 | 2724 | 7,125.00 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 348139301734 | 7157 | 00200 AA | PV | 1681147 | 08/16/2001 | 2726 | 125.00 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1674696 | 09/01/2001 | 2694 | 128.91 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1678365 | 09/01/2001 | 2651 | 892.03 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1683361 | 09/01/2001 | 2737 | 201.09 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1686824 | 09/01/2001 | 2759 | 61.88 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1689694 | 09/01/2001 | 2774 | 56.72 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304735 | 7157 | 00186 AA | PV | 1674698 | 09/01/2001 | 2696 | 499.41 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304735 | 7157 | 00186 AA | PV | 1674700 | 09/01/2001 | 2697 | 113.44 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304735 | 7157 | 00186 AA | PV | 1678368 | 09/01/2001 | 2653 | 726.00 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304735 | 7157 | 00186 AA | PV | 1678370 | 09/01/2001 | 2654 | 15.47 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304735 | 7157 | 00186 AA | PV | 1678372 | 09/01/2001 | 2717 | 452.67 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304735 | 7157 | 00186 AA | PV | 1678374 | 09/01/2001 | 2718 | 46.41 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304735 | 7157 | 00186 AA | PV | 1683371 | 09/01/2001 | 2739 | 261.94 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1689702 | 09/01/2001 | 2777 | 617.05 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1684661 | 09/01/2001 | 2604 | 285.24 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1684663 | 09/01/2001 | 2619 | 367.13 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1684665 | 09/01/2001 | 2637 | 278.44 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1684667 | 09/01/2001 | 2652 | 437.25 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1684669 | 09/01/2001 | 2668 | 241.31 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1684671 | 09/01/2001 | 2695 | 1,292.16 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1684673 | 09/01/2001 | 2716 | 789.94 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1684675 | 09/01/2001 | 2738 | 175.31 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1686820 | 09/01/2001 | 2762 | 451.52 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1686822 | 09/01/2001 | 2760 | 241.31 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1689697 | 09/01/2001 | 2776 | 153.66 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 348139301735 | 7157 | 00200 AA | PV | 1686830 | 09/01/2001 | 2761 | 189.75 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 344136301762 | 7157 | 00200 AA | PV | 1692258 | 09/04/2001 | 2677 | 187.50 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1694292 | 09/30/2001 | 2795 | 25.78 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1699221 | 09/30/2001 | 2818 | 46.41 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1702638 | 09/30/2001 | 2840 | 134.06 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1709165 | 09/30/2001 | 2860 | 293.91 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1694301 | 09/30/2001 | 2798 | 397.03 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1699231 | 09/30/2001 | 2822 | 355.78 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1702652 | 09/30/2001 | 2844 | 448.59 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1709171 | 09/30/2001 | 2863 | 381.56 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1703549 | 09/30/2001 | 2842 | 617.72 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1709167 | 09/30/2001 | 2862 | 903.38 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 348139301735 | 7157 | 00200 AA | PV | 1694294 | 09/30/2001 | 2797 | 241.31 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 348139301735 | 7157 | 00200 AA | PV | 1699225 | 09/30/2001 | 2820 | 185.63 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 348139301735 | 7157 | 00200 AA | PV | 1699227 | 09/30/2001 | 2821 | 15.47 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 348139301735 | 7157 | 00200 AA | PV | 1702650 | 09/30/2001 | 2843 | 221.72 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1714410 | 10/27/2001 | 2883 | 242.34 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1720846 | 10/27/2001 | 2904 | 489.84 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1714414 | 10/27/2001 | 2886 | 478.41 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1720854 | 10/27/2001 | 2907 | 479.53 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1714412 | 10/27/2001 | 2885 | 674.44 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1720856 | 10/27/2001 | 2906 | 552.75 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 190143300785 | 7157 | 00186 AA | PV | 1752651 | 11/30/2001 | 2914 | 2,937.50 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 348139301737 | 7157 | 00200 AA | PV | 1752648 | 11/30/2001 | 2912 | 437.50 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 348139301737 | 7157 | 00200 AA | PV | 1752649 | 11/30/2001 | 2913 | 5,437.50 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1730885 | 12/01/2001 | 2922 | 376.41 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1730881 | 12/01/2001 | 2945 | 247.50 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1734248 | 12/01/2001 | 2960 | 226.88 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1739321 | 12/01/2001 | 2986 | 97.97 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304722 | 7157 | 00186 AA | PV | 1742616 | 12/01/2001 | 3005 | 103.13 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 186135304735 | 7157 | 00186 AA | PV | 1739327 | 12/01/2001 | 2989 | 20.63 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1730885 | 12/01/2001 | 2925 | 340.31 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1730886 | 12/01/2001 | 2947 | 30.94 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1730887 | 12/01/2001 | 2948 | 464.06 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1734253 | 12/01/2001 | 2963 | 87.66 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1734254 | 12/01/2001 | 2964 | 312.96 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1739335 | 12/01/2001 | 2927 | 77.34 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1739337 | 12/01/2001 | 2990 | 453.75 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1742628 | 12/01/2001 | 3009 | 15.47 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1742630 | 12/01/2001 | 3010 | 503.76 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1751824 | 12/01/2001 | 3028 | 479.53 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 187136302724 | 7157 | 00186 AA | PV | 1751825 | 12/01/2001 | 3046 | 278.44 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1730891 | 12/01/2001 | 2966 | 387.19 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1734256 | 12/01/2001 | 2962 | 1,129.22 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1739349 | 12/01/2001 | 2991 | 473.34 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1739350 | 12/01/2001 | 2988 | 366.09 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1742638 | 12/01/2001 | 3008 | 355.78 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1751826 | 12/01/2001 | 3027 | 587.81 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1751827 | 12/01/2001 | 3045 | 366.09 | REVOLUTIONARY BUSINESS CONCEPT | USE TAX | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 348139301737 | 7157 | 00200 AA | PV | 1756319 | 12/11/2001 | 3034 | 6,593.36 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 348139301737 | 7157 | 00200 AA | PV | 1759220 | 12/11/2001 | 3051 | 5,750.00 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 189137303725 | 7157 | 00186 AA | PV | 1765237 | 12/19/2001 | 3037 | 1,375.00 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 190143300711 | 7157 | 00186 AA | PV | 1765261 | 12/20/2001 | 3061 | 1,500.00 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 190143300711 | 7157 | 00186 AA | PV | 1765870 | 12/20/2001 | 2949 | 1,375.00 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 190143300747 | 7157 | 00186 AA | PV | 1765253 | 12/20/2001 | 3065 | 5,562.50 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 190143300747 | 7157 | 00186 AA | PV | 1765854 | 12/20/2001 | 2814 | 9,312.50 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 190143300785 | 7157 | 00186 AA | PV | 1765878 | 12/20/2001 | 2952 | 3,562.50 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 190143300785 | 7157 | 00186 AA | PV | 1765853 | 12/20/2001 | 3068 | 250.00 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 190143300785 | 7157 | 00186 AA | PV | 1765880 | 12/20/2001 | 2999 | 562.50 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 348139301728 | 7157 | 00200 AA | PV | 1765843 | 12/20/2001 | 3062 | 9,500.00 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 348139301728 | 7157 | 00200 AA | PV | 1765891 | 12/20/2001 | 3013 | 7,326.39 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |
| 348139301728 | 7157 | 00200 AA | PV | 1765892 | 12/20/2001 | 3011S | 9,187.50 | REVOLUTIONARY BUSINESS CONCEPT | | 11997 13715 WEST 109TH ST | LENEXA | KS | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

This page is a dense spreadsheet of transaction records. The rows predominantly reference "REVOLUTIONARY BUSINESS CONCEPT" located in LENEXA, KS, US (customer 7157), followed by "REX CLASSIC" records in RALEIGH, NC, US (customer 7210/7211), and "REX HEALTHCARE FOUNDATION" records in RALEIGH, NC, US (customer 7313). Selected entries are marked "USE TAX," "Public Relations," "SILVER SPONSOR," "COMMUNITY RELATIONS FUND RAIS," and "MAIL SHEILA WOOTEN FUND RAI."

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69317808 1733 | 7157 | 00690 AA | PV | 3151554 06/23/2008 052608-053008 | 3,750.00 RHETORIQUE MANAGEMENT INC | | 558526 806 DE MONTBRUN | | | BOUCHERVILLE | QC | CA |
| 174217220452 | 7421 | 00174 AA | PV | 4149913 08/26/2016 ER 767 09/21/16 | 15,000.00 RHEUMATISM SOCIETY OF DC | | 746726 2730 UNIVERSITY BLVD WEST | SUITE 310 | ATTN DONALD THOMAS | WHEATON | MD | US |
| 174011300095 7157 0120 | | 00174 AA | PV | 4078894 10/30/2015 OLECH2800 | 2,800.00 RHEUMATOLOGY CONSULTANTS PLLC | Olech Fellowship Reviewer FY15 | 736521 8220 GRASSY POINT CIRCLE | ATTN DR EWA OLECH | | LAS VEGAS | NV | US |
| 174217245452 | 7421 | 00174 AA | PV | 4120648 04/22/2016 RNS30K | 15,000.00 RHEUMATOLOGY NURSES SOCIETYSP | | 742315 8437 TUTTLE AVE | SUITE 404 | ATTN KEVIN LYONS | SARASOTA | FL | US |
| 174217220452 7421 6760 | | 00174 AA | PV | 4074476 09/25/2015 ER-000384 | 2,000.00 RHEUMATOLOGY SOCIETY OF DELAWA | | 736216 17012 BLACK MARLIN CIRCLE | ATTN SHARON MILLER | | LEWES | DE | US |
| 008011241194 | 7056 | 00008 AA | PV | 3719958 03/02/2012 01172012 | 4,702.40 RHEUMCON INC | Honorarium & Expenses for Dr. | 641759 ATTN MARC C HOCHBERG MD MPH | 5110 SPRING LAKE WAY | | BALTIMORE | MD | US |
| 121001080013 | 7157 | 00108 AA | PV | 622042 02/17/1998 005362 | 195.99 CONSULTING | | 545051 P.O. BOX 4377 | | | CAROL STREAM | IL | |
| 121001080013 | 7157 | 00108 AA | PV | 625752 02/23/1998 005427 | 910.99 CONSULTING | | 545051 P.O. BOX 4377 | | | CAROL STREAM | IL | |
| 121001080013 | 7157 | 00108 AA | PV | 625753 02/23/1998 005428 | 1332.5 M4 CONSULTING | | 545051 P.O. BOX 4377 | | | CAROL STREAM | IL | |
| 121001080013 | 7157 | 00108 AA | PV | 629297 03/01/1998 005460 | 2112.5 M4 CONSULTING | | 545051 P.O. BOX 4377 | | | CAROL STREAM | IL | |
| 121001080013 | 7157 | 00108 AA | PV | 635879 03/12/1998 005519 | 1430 M4 CONSULTING | | 545051 P.O. BOX 4377 | | | CAROL STREAM | IL | |
| 121001080013 | 7157 | 00108 AA | PV | 640591 03/20/1998 005596 | 2145 M4 CONSULTING | | 545051 P.O. BOX 4377 | | | CAROL STREAM | IL | |
| 121001080013 | 7157 | 00108 AA | PV | 681508 05/11/1998 005804 | 227.5 M4 CONSULTING | | 545051 P.O. BOX 4377 | | | CAROL STREAM | IL | |
| 121001080026 | 7157 | 00108 AA | PV | 967707 03/09/1999 007303 | 1496 M4 CONSULTING | | 545051 P.O. BOX 4377 | | | CAROL STREAM | IL | |
| 125024320943 | 7157 | 00125 AA | PV | 1110917 08/13/1999 00809931 | 2125 M4 CONSULTING | | 220911 PO BOX 6248 | | | CAROL STREAM | IL | |
| 125024320943 | 7157 | 00125 AA | PV | 1120865 08/30/1999 00910111 | 1218.75 M4 CONSULTING | | 220911 PO BOX 6248 | | | CAROL STREAM | IL | |
| 125024320943 | 7157 | 00125 AA | PV | 1135440 09/16/1999 994649 | 2875 M4 CONSULTING | | 220911 PO BOX 6248 | | | CAROL STREAM | IL | |
| 125024320943 | 7157 | 00125 AA | PV | 1145697 09/28/1999 01051736 | 2843.75 M4 CONSULTING | | 220911 PO BOX 6248 | | | CAROL STREAM | IL | |
| 125024320943 | 7157 | 00125 AA | PV | 1161450 10/18/1999 01204023 | 2125 M4 CONSULTING | | 220911 PO BOX 6248 | | | CAROL STREAM | IL | |
| 125024320943 | 7157 | 00125 AA | PV | 1181416 11/08/1999 01332301 | 1843.75 M4 CONSULTING | | 220911 PO BOX 6248 | | | CAROL STREAM | IL | |
| 125024320943 | 7157 | 00125 AA | PV | 1197539 11/29/1999 01436144 | 2375 M4 CONSULTING | | 220911 PO BOX 6248 | | | CAROL STREAM | IL | |
| 125024320943 | 7157 | 00125 AA | PV | 1220590 12/27/1999 01598431 | 2593.75 M4 CONSULTING | | 220911 PO BOX 6248 | | | CAROL STREAM | IL | |
| 125024320943 | 7157 | 00125 AA | PV | 1235871 01/14/2000 01747471 | 875 M4 CONSULTING | | 220911 PO BOX 6248 | | | CAROL STREAM | IL | |
| 125024320943 | 7157 | 00125 AA | PV | 1243627 01/21/2000 01824574 | 687.5 M4 CONSULTING | | 220911 PO BOX 6248 | | | CAROL STREAM | IL | |
| 125024320943 | 7157 | 00125 AA | PV | 1345714 05/19/2000 02617284 | 2593.75 M4 CONSULTING | | 220911 PO BOX 6248 | | | CAROL STREAM | IL | |
| 008011420216 | 7157 | 00008 AA | PV | 1346206 05/22/2000 02623399 | 250 M4 CONSULTING | | 220911 PO BOX 6248 | | | CAROL STREAM | IL | |
| 187136320975 | 7157 | 00186 AA | PV | 651224 06/01/1998 8652 | 2720 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136320975 | 7157 | 00186 AA | PV | 651265 04/01/1998 8552 | 2720 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136320963 | 7157 | 00186 AA | PV | 662311 04/22/1998 8755 | 2720 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136320963 | 7157 | 00186 AA | PV | 672358 05/04/1998 8952 | 2720 RHI CONSULTING CORP. | cbap-cg | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136241361 | 7157 | 00186 AA | PV | 688569 05/19/1998 9100 | 1031.25 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136241361 | 7157 | 00186 AA | PV | 688571 05/19/1998 9099 | 2720 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136320963 | 7157 | 00186 AA | PV | 703674 06/03/1998 9577 | 2312 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136320963 | 7157 | 00186 AA | PV | 717268 06/17/1998 9691 | 2176 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | 00186 AA | PV | 711749 06/27/1998 013153 | 25520 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 186135320975 | 7157 | 00186 AA | PV | 711749 06/27/1998 013153 | -24035 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136320963 | 7157 | 00186 AA | PV | 760151 07/27/1998 010253 | 3264 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136320963 | 7157 | 00186 AA | PV | 767758 07/31/1998 010482 | 2720 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 190143080250 | 7157 | 00186 AA | PV | 852309 10/30/1998 01559 | 2400 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 190143080250 | 7157 | 00186 AA | PV | 852310 10/30/1998 01/2104 | 1920 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 186135320966 | 7157 | 00186 AA | PV | 861913 11/11/1998 010346 | 2176 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 190143080250 | 7157 | 00186 AA | PV | 877525 11/30/1998 012824 | 3200 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 190143080250 | 7157 | 00186 AA | PV | 877527 11/30/1998 012679 | 3200 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 121001080026 | 7157 | 00108 AA | PV | 1046608 05/31/1999 00426851 | 2448 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 121001080026 | 7157 | 00108 AA | PV | 1052639 06/10/1999 00521302 | 1020 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 121001080026 | 7157 | 00108 AA | PV | 1052641 06/10/1999 00521303 | 102 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1193956 11/22/1999 01291211 | 3120 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1193957 11/22/1999 01335152 | 3040 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1193959 11/22/1999 01203204 | 3040 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1193960 11/22/1999 01273434 | 3080 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1233682 01/12/2000 01594991 | 3000 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1233684 01/12/2000 01628020 | 3040 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1233685 01/12/2000 01554520 | 3000 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1233686 01/12/2000 01509253 | 1920 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1233688 01/12/2000 01468838 | 3040 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1233689 01/12/2000 01423315 | 3000 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1233690 01/12/2000 01373472 | 2960 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 008001080057 | 7157 | 00008 AA | PV | 1235870 01/14/2000 01654966 | 2320 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 008001080057 | 7157 | 00008 AA | PV | 1235872 01/14/2000 01695068 | 2117 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 008001080057 | 7157 | 00008 AA | PV | 1241425 01/19/2000 01713419 | 1653 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 008001080057 | 7157 | 00008 AA | PV | 1248590 01/27/2000 01762331 | 2175 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 008001080057 | 7157 | 00008 AA | PV | 1248596 01/27/2000 01827565 | 3016 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1250356 01/31/2000 01789875 | 2400 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1253383 01/31/2000 01836714 | 2960 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 008001080057 | 7157 | 00008 AA | PV | 1258463 02/08/2000 01857097 | 2233 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1263516 02/14/2000 01932276 | 3040 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1263517 02/14/2000 01884106 | 2520 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 008001080057 | 7157 | 00008 AA | PV | 1265559 02/16/2000 01965390 | 2885.5 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 008001080057 | 7157 | 00008 AA | PV | 1265560 02/16/2000 01893898 | 2624.5 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 008001080057 | 7157 | 00008 AA | PV | 1270194 02/22/2000 02008067 | 2262 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1277903 02/29/2000 02014027 | 2960 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1277905 02/29/2000 01980162 | 3000 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 008001080057 | 7157 | 00008 AA | PV | 1286893 03/13/2000 02104249 | 2972.5 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 008001080057 | 7157 | 00008 AA | PV | 1286895 03/13/2000 02038711 | 2320 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1286901 03/13/2000 02124661 | 2440 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 008001080057 | 7157 | 00008 AA | PV | 1290915 03/16/2000 02136840 | 2204 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 3291853 03/17/2000 02173765 | 2840 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 008001080057 | 7157 | 00008 AA | PV | 1297089 03/24/2000 02219946 | 2320 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1297241 03/24/2000 02222366 | 3040 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 008001080057 | 7157 | 00008 AA | PV | 1302010 03/30/2000 02247778 | 2842 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 008001080057 | 7157 | 00008 AA | PV | 1302020 03/30/2000 02309356 | 3451 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1306085 03/31/2000 02264681 | 2800 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1313408 04/11/2000 02322200 | 3120 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1316219 04/13/2000 02372645 | 2842 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1323804 04/20/2000 02415766 | 2800 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1323777 05/05/2000 02521761 | 3000 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1334778 05/05/2000 02473428 | 3000 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1348816 05/15/2000 02565885 | 3000 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1334394 05/17/2000 02613972 | 2960 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1355486 05/25/2000 02672300 | 3040 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1355488 05/25/2000 02723035 | 2880 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1365880 06/14/2000 02774800 | 2840 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1373829 06/23/2000 02823178 | 2960 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1373829 06/23/2000 02874645 | 3040 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1379486 07/03/2000 02923178 | 3040 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1384810 07/12/2000 02972360 | 2960 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 187136080261 | 7157 | 00186 AA | PV | 1392484 07/20/2000 03019770 | 3200 RHI CONSULTING CORP. | | 670850 FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | |
| 198139302802 | 7157 | 00200 AA | PV | 1240957 01/15/2000 1656 | 975 RHO FEDERAL SYSTEMS DIVISION I | | 284378 121 SOUTH ESTES DRIVE SUITE 30 | | | CHAPEL HILL | NC | US |
| 008003304013 | 7157 | 00008 AA | PV | 3903647 09/26/2013 005538 | 10.41 RHO INC | OTHER | 690149 6330 QUADRANGLE DR | SUITE 500 | ATTN AMPHONE KEOXAIHONE | CHAPEL HILL | NC | US |
| 173041221250 7421 | | 00173 AA | PV | 4028391 03/27/2015 066 | 750.00 RHODE ISLAND ACP | | 731065 RI CHAPTER AMER COLLEGE OF PHY | 97 AMSTERDAM AVENUE | ATTN DONNA GOODNOW | WARWICK | RI | US |
| 173041220156 7421 | | 00173 AA | PV | 4115299 03/25/2016 RIACEP-031616 | 1,500.00 RHODE ISLAND CHAPTER OF AMERIC | | 731065 RI CHAPTER AMER COLLEGE OF PHY | 742068 405 PROMENADE ST SUITE A | ATTN MEGAN TURCOTTE | PROVIDENCE | RI | US |
| 173041220256 7421 | | 00173 AA | PV | 4137272 06/24/2016 ACEP-RI 062916 | 1,500.00 RHODE ISLAND CHAPTER OF AMERIC | | 730817 405 PROMENADE ST SUITE A | COLLEGE OF EMERGENCY PHYSICIANS | ATTN MEGAN TURCOTTE | PROVIDENCE | RI | US |
| 173041220256 7421 | | 00173 AA | PV | 4128228 05/27/2016 RI-ACS-5-9-16 | 1,500.00 RHODE ISLAND CHAPTER OF THE ( | exhibit fee | 743912 405 PROMENADE ST SUITE A | PROVIDENCE SURGICAL SOCIETY | ATTN MEGAN TURCOTTE | PROVIDENCE | RI | US |
| 173041220256 7421 | | 00173 AA | PV | 4138552 06/24/2016 ACS/RI-022516 | 1,500.00 RHODE ISLAND CHAPTER OF THE ( | | 743912 405 PROMENADE ST SUITE A | PROVIDENCE SURGICAL SOCIETY | ATTN MEGAN TURCOTTE | PROVIDENCE | RI | US |
| 020003324430 7211 | | 00023 AA | PV | 732986 06/30/1998 039-19 HOSPITAL | 3000 RHODE ISLAND HOSPITAL | | 670629 PRAKASH B CHOUGULE MD RADI | BROWN UNIVERSITY SCHOOL OF MED | 593 EDDY ST | PROVIDENCE | RI | US |
| 020003244118 7221 | | 00023 AA | PV | 1299235 03/28/2000 030900 | 90 RHODE ISLAND HOSPITAL | REBECCA DURR HSE | | 593 EDDY STREET | | PROVIDENCE | RI | |
| 020003244118 7221 | | 00023 AA | PV | 1388256 06/30/2000 061500 | 45 RHODE ISLAND HOSPITAL | REBECCA DURR HSE | | 399520 | 593 EDDY STREET | PROVIDENCE | RI | |
| 174127300252 7421 6802 | | 00174 AA | PV | 4028394 03/27/2015 02172015020001 | 1,000.00 RHODE ISLAND HOSPITAL | EdGrants | 491152 ONE HOPPIN ST | BOX 42 SUITE 130 | CORE BLDG WEST | PROVIDENCE | RI | US |
| 190143240310 7430 | | 00186 AA | PV | 1027113 05/12/1999 CKQ013509 | 10000 RHODE ISLAND HOSPITAL | | 377115 ATTN PURCHASING DEPT | 593 EDDY ST | DR NICK HILL | PROVIDENCE | RI | |
| 190143240310 7430 | | 00186 AA | PV | 1305782 03/31/2000 CKQ013590 | 10000 RHODE ISLAND HOSPITAL | educational grant | 399525 | 593 EDDY STREET | | PROVIDENCE | RI | |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER
1444

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135229226 | 7421 | | 00186 | AA | PV | 2607649 | 09/28/2005 | 100805-CLOYD | 500.00 | RHODE ISLAND HOSPITAL CONTINUI | exhibit fee 10/08/05 | 491153 | ONE HOPPIN ST | BOX 42 SUITE 1 300 | CORE BLDG WEST | PROVIDENCE | RI | US |
| 173003302014 | 7157 | | 00173 | AA | PV | 4173491 | 01/27/2017 | 7135506-02 | 39,318.00 | RHODE ISLAND HOSPITAL RESEARCH | PreveLeak vasoreactivity study | 491153 | ONE HOPPIN ST | BOX 42 SUITE 1 300 | CORE BLDG WEST | PROVIDENCE | RI | US |
| 008011302196 | 7321 | | 00008 | AA | PV | 3799174 | 09/28/2012 | RIPS091412 | 2,500.00 | RHODE ISLAND PAIN SOCIETY | Unrestricted Grant coming from | 696814 | 1351 S COUNTY TRAIL STE 100 | | | EAST GREENWICH | RI | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 2063425 | 03/11/2003 | JS03403 | 1,000.00 | RHODE ISLAND PHARMACISTS ASSOC | Jane Stables 10-4-S | 412941 | C/O JACK HUTSON | 1643 WARWICK AVE PMB 113 | | WARWICK | RI | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 2324007 | 06/01/2004 | JS052604 | 1,000.00 | RHODE ISLAND PHARMACY FOUNDATI | CHARITY EVENT 2004 | 412941 | C/O JACK HUTSON | 1643 WARWICK AVE PMB 113 | | WARWICK | RI | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 2553715 | 06/28/2005 | JS0061005 | 1,000.00 | RHODE ISLAND PHARMACY FOUNDATI | DONATION | 412941 | C/O JACK HUTSON | 1643 WARWICK AVE PMB 113 | | WARWICK | RI | US |
| 186135220488 | 7421 | | 00186 | AA | PV | 730337 | 06/24/1998 | KBB30 | 775 | RHODE ISLAND SOCIETY FOR RESP | | 727357 | LINDA BOISCLARI RRT | 22 WILBUR HILL RD | | CAROLINA | RI | |
| 186135229242 | 7211 | | 00186 | AA | PV | 1848631 | 04/18/2002 | 022702 | 500.00 | RHODE ISLAND SOCIETY FOR RESPI | RISRC CONF. 4/2-4/02-SUPPORT | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229271 | 7421 | | 00186 | AA | PV | 1809986 | 02/22/2002 | 022002 | 600.00 | RHODE ISLAND SOCIETY FOR RESPI | ANNUAL CONF. 4/2/02 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229242 | 7421 | | 00186 | AA | PV | 1848631 | 04/18/2002 | 022702 | 200.00 | RHODE ISLAND SOCIETY FOR RESPI | RISRC CONF. 4/2-4/02-EXHIBIT | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229242 | 7421 | | 00186 | AA | PV | 2266488 | 02/26/2004 | 021904-CASCIO | 635.00 | RHODE ISLAND SOCIETY FOR RESPI | EXHIBIT FEE 03/20-22/04 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229231 | 7421 | | 00186 | AA | PV | 2278701 | 03/18/2004 | 31504-COREY | 300.00 | RHODE ISLAND SOCIETY FOR RESPI | MAIL EXHIBIT FEE 032004 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229242 | 7421 | | 00186 | AA | PV | 2486369 | 03/04/2005 | 022305-CASCIO | 650.00 | RHODE ISLAND SOCIETY FOR RESPI | exhibit fee 03/30-04/0105 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229226 | 7421 | | 00186 | AA | PV | 2495079 | 03/18/2005 | 031805-CLOYD | 650.00 | RHODE ISLAND SOCIETY FOR RESPI | MAIL EXHIBIT FEE 03/31/05 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229242 | 7421 | | 00186 | AA | PV | 2498857 | 03/28/2005 | 032305-CASCIO | 1,050.00 | RHODE ISLAND SOCIETY FOR RESPI | MAIL EXHIBIT FEE 03/30/05 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229226 | 7421 | | 00186 | AA | PV | 2676485 | 01/30/2006 | 040506-CLOYD | 650.00 | RHODE ISLAND SOCIETY FOR RESPI | EXHIBIT FEE 04/5-7/06 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229242 | 7421 | | 00186 | AA | PV | 2498857 | 02/14/2006 | 032305-CASCIO | (1,050.00) | RHODE ISLAND SOCIETY FOR RESPI | MAIL EXHIBIT FEE 03/30/05 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229309 | 7421 | | 00186 | AA | PV | 2698213 | 03/03/2006 | 021106-FLINK | 950.00 | RHODE ISLAND SOCIETY FOR RESPI | EXHIBIT FEEE 04/5-7/06 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229242 | 7421 | | 00186 | AA | PV | 2702590 | 03/13/2006 | 030806-FARQUHARSON | 650.00 | RHODE ISLAND SOCIETY FOR RESPI | EXHIBIT FEE 03/30/05 ADJ | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229242 | 7421 | | 00186 | AA | PV | 2867689 | 01/05/2007 | 122906-FARQUHARSON | 950.00 | RHODE ISLAND SOCIETY FOR RESPI | EXHIBIT FEE 03/29-30/07 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229309 | 7421 | | 00186 | AA | PV | 2879373 | 01/25/2007 | 011307-FLINK | 1,125.00 | RHODE ISLAND SOCIETY FOR RESPI | EXHIBIT 03/29-30/07 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229073 | 7421 | | 00186 | AA | PV | 2888064 | 02/12/2007 | 012307-MCCARTHY-CLOYD | 162.50 | RHODE ISLAND SOCIETY FOR RESPI | exhibit fee | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229226 | 7421 | | 00186 | AA | PV | 2888064 | 02/12/2007 | 012307-MCCARTHY-CLOYD | 162.50 | RHODE ISLAND SOCIETY FOR RESPI | exhibit fee | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229073 | 7421 | | 00186 | AA | PV | 2890166 | 02/15/2007 | 012307-MCCARTHY/CLOYD | 162.50 | RHODE ISLAND SOCIETY FOR RESPI | EXHIBIT FEE 03/29-30/07 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229073 | 7421 | | 00186 | AA | PV | 2890166 | 02/15/2007 | 012307-MCCARTHY/CLOYD | (162.50) | RHODE ISLAND SOCIETY FOR RESPI | EXHIBIT FEE 03/29-30/07 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229226 | 7421 | | 00186 | AA | PV | 2890166 | 02/15/2007 | 012307-MCCARTHY/CLOYD | 162.50 | RHODE ISLAND SOCIETY FOR RESPI | EXHIBIT FEE 03/29-30/07 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229226 | 7421 | | 00186 | AA | PV | 2890166 | 02/15/2007 | 012307-MCCARTHY/CLOYD | (162.50) | RHODE ISLAND SOCIETY FOR RESPI | EXHIBIT FEE 03/29-30/07 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186135229309 | 7421 | | 00186 | AA | PV | 2930357 | 04/30/2007 | 032307-FLINK | 200.00 | RHODE ISLAND SOCIETY FOR RESPI | exhibit fee 03/29-30/07 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 200045225105 | 7421 | | 00186 | AA | PV | 3061285 | 01/09/2008 | 010408-MURPHY | 650.00 | RHODE ISLAND SOCIETY FOR RESPI | EXHIBIT FEE 04/3-4/08 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 200045225018 | 7421 | | 00186 | AA | PV | 3075390 | 02/05/2008 | 012908-FLINK | 900.00 | RHODE ISLAND SOCIETY FOR RESPI | exhibit fee 04/3-4/08 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 200045224137 | 7421 | | 00186 | AA | PV | 3078270 | 02/08/2008 | 120407-FARQUHARSON | 950.00 | RHODE ISLAND SOCIETY FOR RESPI | exhibit fee 04/3-4/08 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 200045225009 | 7421 | | 00186 | AA | PV | 3272937 | 02/19/2009 | 012809-INGHAM | 1,250.00 | RHODE ISLAND SOCIETY FOR RESPI | EXHIBIT FEE 03/4-6/09 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 200045224137 | 7421 | | 00186 | AA | PV | 3303551 | 04/17/2009 | 010409-FARGUHARSON | 1,000.00 | RHODE ISLAND SOCIETY FOR RESPI | exhibit fee 03/4-6/09 | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 186045224417 | 7421 | | 00186 | AA | PV | 3753676 | 06/01/2012 | CHRY051512 | 950.00 | RHODE ISLAND SOCIETY FOR RESPI | | 727357 | ATTN DOROTHY LUNNIN | 1560 DOUGLAS AVE A 6 | | PROVIDENCE | RI | US |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 1047783 | 06/04/1999 | 011529 | 1000 | RHODES COLLEGE | JULIA JONES 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 | 135857 | ATTN DEVELOPMENT DIR | 2000 N PARKWAY | | MEMPHIS | TN | |
| 008011420232 | 7207 | | 00008 | AA | PV | 1381490 | 06/30/2000 | 014531 | 1000 | RHODES COLLEGE | JULIA JONES 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 | 135857 | ATTN DEVELOPMENT DIR | 2000 N PARKWAY | | MEMPHIS | TN | |
| 020003329007 | 7157 | | 00008 | AA | PV | 3480594 | 04/22/2010 | 10-0419.5MM | 1,250.00 | RHODES SPHR, JULIUS E | #1 OF 2 EHS SUMMIT 051310 | 644345 | 1031 EAST 45TH ST | | | CHICAGO | IL | US |
| 020003329007 | 7157 | | 00008 | AA | PV | 3480595 | 04/22/2010 | 10-0419.5MM#2 | 1,000.00 | RHODES SPHR, JULIUS E | MARGO MAGLIONE EC4 | 644345 | 1031 EAST 45TH ST | | | CHICAGO | IL | US |
| 184046244010 | 7157 | | 00184 | AA | PV | 3682083 | 10/28/2011 | 022011 | 2,500.00 | RHODES, ANDREW MD | speaking fee-total invoice | 668193 | 6 SOUTH VIEW | | | EPSOM SURREY | | UK |
| 121001080046 | 7157 | | 00008 | AA | PV | 1851095 | 04/23/2002 | 02-2540-1 | 424.32 | RHODEY & SON CONSTRUCTION CO I | | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 109001080147 | 7157 | | 00008 | AA | PV | 2012060 | 12/18/2002 | 02-2679-1 | 621.03 | RHODEY & SON CONSTRUCTION CO I | | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 107001080060 | 7157 | 2000 | 00008 | AA | PV | 3055947 | 12/28/2007 | 07-3426-1 | 419.01 | RHODEY & SON CONSTRUCTION CO I | Removal of old HVAC unit and i | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 107001080060 | 7157 | 2000 | 00008 | AA | PV | 3111281 | 04/25/2008 | 07-3426-3 | 15,612.00 | RHODEY & SON CONSTRUCTION CO I | Removal of old HVAC unit and i | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080045 | 7157 | | 00008 | AA | PV | 3261113 | 02/27/2009 | 08-3622-1 | (15,853.20) | RHODEY & SON CONSTRUCTION CO I | 601659 001 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080045 | 7157 | | 00008 | AA | PV | 3261113 | 02/27/2009 | 08-3622-1 | 17,178.00 | RHODEY & SON CONSTRUCTION CO I | 601659 001 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3261112 | 02/27/2009 | 08-3593-2 | (2,389.37) | RHODEY & SON CONSTRUCTION CO I | 564532 001 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3261112 | 02/27/2009 | 08-3593-2 | 9,293.00 | RHODEY & SON CONSTRUCTION CO I | 564532 001 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 107001080148 | 7157 | | 00008 | AA | PV | 3283953 | 03/27/2009 | 08-3598-1 | 6,130.00 | RHODEY & SON CONSTRUCTION CO I | 564720 001 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 107001080148 | 7157 | | 00008 | AA | PV | 3283953 | 03/27/2009 | 08-3598-1 | 214.55 | RHODEY & SON CONSTRUCTION CO I | 564720 002 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080045 | 7157 | | 00008 | AA | PV | 3289618 | 03/27/2009 | 08-3622-2 | 3,955.77 | RHODEY & SON CONSTRUCTION CO I | 601659 004 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080048 | 7157 | | 00008 | AA | PV | 3302449 | 04/24/2009 | 09-3655-1 | 1,500.00 | RHODEY & SON CONSTRUCTION CO I | 604187 001 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080048 | 7157 | | 00008 | AA | PV | 3302449 | 04/24/2009 | 09-3655-1 | (50.35) | RHODEY & SON CONSTRUCTION CO I | 604187 002 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080048 | 7157 | | 00008 | AA | PV | 3302449 | 04/24/2009 | 09-3655-1 | 1,600.00 | RHODEY & SON CONSTRUCTION CO I | 604187 002 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 157001300350 | 7157 | | 00008 | AA | PV | 3295877 | 04/24/2009 | 09-3660-1 | 2,691.00 | RHODEY & SON CONSTRUCTION CO I | 604138 001 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 107001080060 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | (385.45) | RHODEY & SON CONSTRUCTION CO I | 604420 006 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 107001080060 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | 520.00 | RHODEY & SON CONSTRUCTION CO I | 604420 006 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 107001080061 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | 354.58 | RHODEY & SON CONSTRUCTION CO I | 604420 011 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 107001080061 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | 520.00 | RHODEY & SON CONSTRUCTION CO I | 604420 011 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 107001080147 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | 18.20 | RHODEY & SON CONSTRUCTION CO I | 604420 007 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 107001080147 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | 520.00 | RHODEY & SON CONSTRUCTION CO I | 604420 007 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 107001080148 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | 85.48 | RHODEY & SON CONSTRUCTION CO I | 604420 008 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 107001080148 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | 520.00 | RHODEY & SON CONSTRUCTION CO I | 604420 008 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 107001080414 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | (318.17) | RHODEY & SON CONSTRUCTION CO I | 604420 009 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 107001080414 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | 520.00 | RHODEY & SON CONSTRUCTION CO I | 604420 009 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080045 | 7157 | | 00008 | AA | PV | 3311366 | 05/29/2009 | 08-3622-5 | 1,738.80 | RHODEY & SON CONSTRUCTION CO I | 601659 005 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 124001080250 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | (183.62) | RHODEY & SON CONSTRUCTION CO I | 604420 003 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 124001080250 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | 520.00 | RHODEY & SON CONSTRUCTION CO I | 604420 003 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 157001300505 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | (318.17) | RHODEY & SON CONSTRUCTION CO I | 604420 001 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 157001300505 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | 520.00 | RHODEY & SON CONSTRUCTION CO I | 604420 001 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 157001300505 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | (452.72) | RHODEY & SON CONSTRUCTION CO I | 604420 005 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 157001300505 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | 520.00 | RHODEY & SON CONSTRUCTION CO I | 604420 005 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 157001300508 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | (452.72) | RHODEY & SON CONSTRUCTION CO I | 604420 002 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 157001300508 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | 520.00 | RHODEY & SON CONSTRUCTION CO I | 604420 002 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080162 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | (452.72) | RHODEY & SON CONSTRUCTION CO I | 604420 010 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080162 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | 520.00 | RHODEY & SON CONSTRUCTION CO I | 604420 010 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | (116.35) | RHODEY & SON CONSTRUCTION CO I | 604420 004 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3311358 | 05/29/2009 | 09-3661-1 | 520.00 | RHODEY & SON CONSTRUCTION CO I | 604420 004 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080045 | 7157 | | 00008 | AA | PV | 3347614 | 07/24/2009 | 08-3622-6 | 331.20 | RHODEY & SON CONSTRUCTION CO I | 601659 006 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 107001080414 | 7157 | | 00008 | AA | PV | 3359161 | 08/28/2009 | 09-3724-1 | 1,210.95 | RHODEY & SON CONSTRUCTION CO I | 605188 002 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 157001300505 | 7157 | | 00008 | AA | PV | 3359164 | 08/28/2009 | 09-3722-1 | 538.20 | RHODEY & SON CONSTRUCTION CO I | 605186 002 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080159 | 7157 | | 00008 | AA | PV | 3359159 | 08/28/2009 | 09-3723-1 | 269.10 | RHODEY & SON CONSTRUCTION CO I | 605187 002 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080045 | 7157 | | 00008 | AA | PV | 3401178 | 11/27/2009 | 08-3622-7 | 414.00 | RHODEY & SON CONSTRUCTION CO I | 601659 007 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080045 | 7157 | | 00008 | AA | PV | 3402404 | 11/27/2009 | 08-3622-4 | 12,502.80 | RHODEY & SON CONSTRUCTION CO I | 601659 008 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080045 | 7157 | | 00008 | AA | PV | 3466673 | 03/26/2010 | 08-3622-3 | 1,821.50 | RHODEY & SON CONSTRUCTION CO I | 601659 009 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080098 | 7157 | | 00008 | AA | PV | 3496752 | 05/28/2010 | 10-3825-1 | 331.20 | RHODEY & SON CONSTRUCTION CO I | 615091 002 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3532265 | 08/27/2010 | 09-3810-3 | 1.44 | RHODEY & SON CONSTRUCTION CO I | 614625 001 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3532265 | 08/27/2010 | 09-3810-3 | 1,488.96 | RHODEY & SON CONSTRUCTION CO I | 614625 001 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080159 | 7157 | | 00008 | AA | PV | 3782904 | 08/31/2012 | 12-4375-1 | 1,966.50 | RHODEY CONSTRUCTION | 633014 002 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3782908 | 08/31/2012 | 12-4360-1 | 1,206.08 | RHODEY CONSTRUCTION | 632561 001 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080048 | 7157 | | 00008 | AA | PV | 3792311 | 09/28/2012 | 12-4388-1 | 442.46 | RHODEY CONSTRUCTION | 633043 002 OM01.01 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080159 | 7157 | | 00008 | AA | PV | 3792310 | 09/28/2012 | 12-4375-2 | 49.16 | RHODEY CONSTRUCTION | 633014 003 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3792307 | 09/28/2012 | 12-4360-2 | 223.56 | RHODEY CONSTRUCTION | 632561 001 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3792313 | 09/28/2012 | 11-4169-11 | 147.49 | RHODEY CONSTRUCTION | 631063 008 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080166 | 7157 | | 00008 | AA | PV | 3792312 | 09/28/2012 | 12-4283-4 | 934.09 | RHODEY CONSTRUCTION | 631064 007 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 124001080340 | 7157 | | 00008 | AA | PV | 3823219 | 12/28/2012 | 12-4449-1 | 294.98 | RHODEY CONSTRUCTION | 634277 002 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3831714 | 01/25/2013 | 12-4441-2 | 135.59 | RHODEY CONSTRUCTION | 634182 001 CE03.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080159 | 7157 | | 00008 | AA | PV | 3849666 | 03/29/2013 | 11-4199-9 | 688.28 | RHODEY CONSTRUCTION | 631413 004 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3849667 | 03/29/2013 | 11-4230-1 | 983.25 | RHODEY CONSTRUCTION | 629333 002 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3849668 | 03/29/2013 | 12-4283-10 | 1,118.84 | RHODEY CONSTRUCTION | 631064 012 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3849669 | 03/29/2013 | 12-4459-2 | 786.60 | RHODEY CONSTRUCTION | 634467 003 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3849670 | 03/29/2013 | 12-4458-3 | 98.33 | RHODEY CONSTRUCTION | 634466 004 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3849671 | 03/29/2013 | 12-4463-2 | 5,101.00 | RHODEY CONSTRUCTION | 634604 003 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3849672 | 03/29/2013 | 12-4461-2 | 294.98 | RHODEY CONSTRUCTION | 634522 003 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3849673 | 03/29/2013 | 12-4441-4 | 1,376.55 | RHODEY CONSTRUCTION | 634182 001 CE03.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3858414 | 04/26/2013 | 11-4169-17 | 49.16 | RHODEY CONSTRUCTION | 631063 014 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3858416 | 04/26/2013 | 12-4441-5 | 147.49 | RHODEY CONSTRUCTION | 634182 001 CE03.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3858417 | 04/26/2013 | 12-4463-3 | 2,827.62 | RHODEY CONSTRUCTION | 634604 004 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 124001080250 | 7157 | | 00008 | AA | PV | 3868995 | 05/31/2013 | 12-4282-5 | 147.49 | RHODEY CONSTRUCTION | 631066 008 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3868992 | 05/31/2013 | 12-4454-2 | 491.63 | RHODEY CONSTRUCTION | 634520 003 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | | 00008 | AA | PV | 3868993 | 05/31/2013 | 12-4459-3 | 2,200.41 | RHODEY CONSTRUCTION | 634467 004 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121001080080 | 7157 | 00008 | AA | PV | 3876046 | 06/28/2013 | 13-4522-1 | 589.95 | RHODEY CONSTRUCTION | 635738 002 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 124001080340 | 7157 | 00008 | AA | PV | 3876044 | 06/28/2013 | 11-4245-3 | 49.16 | RHODEY CONSTRUCTION | 631058 004 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080159 | 7157 | 00008 | AA | PV | 3876047 | 06/28/2013 | 11-4199-12 | 196.55 | RHODEY CONSTRUCTION | 631413 006 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080162 | 7157 | 00008 | AA | PV | 3876045 | 06/28/2013 | 12-4455-2 | 5,199.32 | RHODEY CONSTRUCTION | 634476 003 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080162 | 7157 | 00008 | AA | PV | 3876048 | 06/28/2013 | 12-4453-2 | 4,056.68 | RHODEY CONSTRUCTION | 634477 003 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | 00008 | AA | PV | 3874712 | 06/28/2013 | 13-4512-3 | 35,418.72 | RHODEY CONSTRUCTION | 635479 002 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | 00008 | AA | PV | 3876037 | 06/28/2013 | 12-4463-5 | 1,671.53 | RHODEY CONSTRUCTION | 634604 006 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | 00008 | AA | PV | 3876038 | 06/28/2013 | 12-4458-6 | 294.98 | RHODEY CONSTRUCTION | 634466 007 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | 00008 | AA | PV | 3876040 | 06/28/2013 | 12-4461-4 | 491.63 | RHODEY CONSTRUCTION | 634522 005 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | 00008 | AA | PV | 3876043 | 06/28/2013 | 11-4169-18 | 196.55 | RHODEY CONSTRUCTION | 631063 015 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | 00008 | AA | PV | 3876049 | 06/28/2013 | 12-4459-4 | 774.70 | RHODEY CONSTRUCTION | 634467 005 PS00.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | 00008 | AA | PV | 3883568 | 07/26/2013 | 13-4512-4 | 54,729.61 | RHODEY CONSTRUCTION | 635479 002 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | 00008 | AA | PV | 3891935 | 08/30/2013 | 13-4512-5 | 11,556.17 | RHODEY CONSTRUCTION | 635479 002 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | 00008 | AA | PV | 3891935 | 08/30/2013 | 13-4512-5 | 6,022.52 | RHODEY CONSTRUCTION | 635479 003 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080084 | 7157 | 00008 | AA | PV | 3901047 | 09/27/2013 | 13-4595-1 | 4,611.44 | RHODEY CONSTRUCTION | 637156 002 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 165001080163 | 7157 | 00008 | AA | PV | 3908857 | 10/25/2013 | 13-4512-7 | 1,553.02 | RHODEY CONSTRUCTION | 635479 003 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080084 | 7157 | 00008 | AA | PV | 3937570 | 02/28/2014 | 13-4595-2 | 18,691.58 | RHODEY CONSTRUCTION | 639135 002 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4068628 | 08/28/2015 | 15-5066-01 | 2,641.32 | RHODEY CONSTRUCTION | 643072 002 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4077253 | 10/30/2015 | 15-5066-02 | 4,682.34 | RHODEY CONSTRUCTION | 643072 003 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4080686 | 10/30/2015 | 15-5066-03 | 3,481.74 | RHODEY CONSTRUCTION | 643072 004 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4101667 | 01/22/2016 | 15-5066-04 | 11,525.76 | RHODEY CONSTRUCTION | 643072 006 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4112279 | 03/25/2016 | 15-5066-05 | 2,401.20 | RHODEY CONSTRUCTION INC | 643072 007 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4115714 | 03/25/2016 | 15-5066-06 | 2,791.40 | RHODEY CONSTRUCTION INC | 643072 008 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4118948 | 04/22/2016 | 15-5066-07 | 3,361.68 | RHODEY CONSTRUCTION INC | 643072 010 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4124259 | 04/22/2016 | 15-5066-08 | 6,573.29 | RHODEY CONSTRUCTION INC | 643072 011 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4133166 | 05/27/2016 | 15-5066-09 | 5,042.52 | RHODEY CONSTRUCTION INC | 643072 012 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4141430 | 07/22/2016 | 15-5066-10 | 0.54 | RHODEY CONSTRUCTION INC | 643072 013 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4141430 | 07/22/2016 | 15-5066-10 | 7,203.06 | RHODEY CONSTRUCTION INC | 643072 013 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4145230 | 08/26/2016 | 15-5066-11 | 3,091.55 | RHODEY CONSTRUCTION INC | 643072 014 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4149345 | 08/26/2016 | 15-5066-12 | 3,521.36 | RHODEY CONSTRUCTION INC | 643072 015 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4155453 | 09/30/2016 | 15-5066-13 | 3,122.46 | RHODEY CONSTRUCTION INC | 643072 017 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4162606 | 12/02/2016 | 15-5066-14 | 9,259.17 | RHODEY CONSTRUCTION INC | 643072 018 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4168011 | 12/02/2016 | 15-5066-15 | 912.92 | RHODEY CONSTRUCTION INC | 643072 001 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4168011 | 12/02/2016 | 15-5066-15 | 161.64 | RHODEY CONSTRUCTION INC | 643072 005 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4168011 | 12/02/2016 | 15-5066-15 | 162.06 | RHODEY CONSTRUCTION INC | 643072 019 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4174864 | 01/27/2017 | 15-5066-16 | 3,709.85 | RHODEY CONSTRUCTION INC | 643072 020 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4179446 | 03/03/2017 | 15-5066-17 | 1,214.62 | RHODEY CONSTRUCTION INC | 643072 009 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4179446 | 03/03/2017 | 15-5066-17 | 4,257.41 | RHODEY CONSTRUCTION INC | 643072 022 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4183296 | 03/03/2017 | 15-5066-18 | 989.11 | RHODEY CONSTRUCTION INC | 643072 016 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 121001080413 | 7157 | 00008 | AA | PV | 4183296 | 03/03/2017 | 15-5066-18 | 4,204.69 | RHODEY CONSTRUCTION INC | 643072 023 PS09.00 | 180234 | 7544 MINTERT INDUSTRIAL DR | | | SAINT LOUIS | MO | US |
| 027003301103 | 7157 | 00008 | AA | PV | 3037627 | 11/19/2007 | 100705 | 20,000.00 | RHODIA ELECTRONICS & CATALYSIS | | 553108 | M52 | 40 RUE DE LA HAIE COQ | | AUBERVILLIERS | | FR |
| 173041221050 | 7421 | 00173 | AA | PV | 4016838 | 02/27/2015 | 040 | 500.00 | RI ACADEMY OF PHYSICIAN ASSIST | | 729754 | 405 PROMENADE ST | SUITE A | ATTN SARAH STEVENS | PROVIDENCE | RI | US |
| 173041221050 | 7421 | 00173 | AA | PV | 4043962 | 05/29/2015 | 142 | 500.00 | RI ACADEMY OF PHYSICIAN ASSIST | Exhibit fee | 729754 | 405 PROMENADE ST | SUITE A | ATTN SARAH STEVENS | PROVIDENCE | RI | US |
| 173041220256 | 7421 | 00173 | AA | PV | 4096992 | 12/25/2015 | RIAPA 012016 | 500.00 | RI ACADEMY OF PHYSICIAN ASSIST | | 729754 | 405 PROMENADE ST | SUITE A | ATTN SARAH STEVENS | PROVIDENCE | RI | US |
| 173041220256 | 7421 | 00173 | AA | PV | 4179688 | 03/03/2017 | RIAPA 031117 | 500.00 | RI ACADEMY OF PHYSICIAN ASSIST | | 729754 | 405 PROMENADE ST | SUITE A | ATTN SARAH STEVENS | PROVIDENCE | RI | US |
| 173041221050 | 7421 | 00173 | AA | PV | 4028390 | 03/27/2015 | 065 | 750.00 | RI AND SE MASSACHUSETTS CHAPTE | | 731061 | SPRING CONFERENCE COMMITTEE | 34 WENDELL STREET | ATTN MARY ELLEN DANZER CHAIR | COVENTRY | RI | US |
| 173041220256 | 7421 | 00173 | AA | PV | 4162018 | 10/28/2016 | RAICS - 110116 | 1,500.00 | RI CH OF THE AMER COLL OF SURG | | 743912 | 405 PROMENADE ST SUITE A | PROVIDENCE SURGICAL SOCIETY | ATTN MEGAN E TURCOTTE | PROVIDENCE | RI | US |
| 173041220256 | 7421 | 00173 | AA | PV | 4170902 | 12/30/2016 | ACSRI 012617 | 1,500.00 | RI CH OF THE AMER COLL OF SURG | | 743912 | 405 PROMENADE ST SUITE A | PROVIDENCE SURGICAL SOCIETY | ATTN MEGAN E TURCOTTE | PROVIDENCE | RI | US |
| 173041221050 | 7421 | 00173 | AA | PV | 4026230 | 03/27/2015 | 072 | 1,000.00 | RI MEDICAL SOCIETY | | 730817 | 405 PROMENADE ST SUITE A | COLLEGE OF EMERGENCY PHYSICANS | ATTN MEGAN TURCOTTE | PROVIDENCE | RI | US |
| 173041220256 | 7421 | 00173 | AA | PV | 4097384 | 12/25/2015 | RIMS 043016 | 1,000.00 | RI MEDICAL SOCIETY | | 730817 | 405 PROMENADE ST SUITE A | COLLEGE OF EMERGENCY PHYSICANS | ATTN MEGAN TURCOTTE | PROVIDENCE | RI | US |
| 008011420253 | 7321 | 00008 | AA | PV | 1152061 | 10/06/1999 | 0004409687 | 108.13 | RIA GROUP | | 621237 | PO BOX 6159 | | | CAROL STREAM | IL | |
| 173041221050 | 7421 | 00173 | AA | PV | 3996084 | 11/28/2014 | 003 | 750.00 | RIAPAN | | 723242 | 468 WEST DEMELLO DRIVE | ATTN ELIZABETH SILVIA-KIRCHNER | | TIVERTON | RI | US |
| 109007080015 | 7313 | 00108 | AA | PV | 997875 | 04/12/1999 | 161553 | 140 | RIAVER RIDGE GOLF CLUB | | 130368 | 3224 AUBURN KNIGHTDALE ROAD | | | RALEIGH | NC | |
| 200045244003 | 7056 | 00186 | AA | PV | 3209156 | 10/08/2008 | 02001258 | 1.00 | RICARD, JEAN-DAMIEN | EURO 7053.40 | 586482 | SERVICE DE REANIMATION MEDICAL | HOPITAL LOUIS MOURIER | COLOMBES, FRANCE F-92700 | COLUMBES | | FR |
| 200045244003 | 7056 | 00186 | AA | PV | 3209156 | 10/08/2008 | 02001258 | (1.00) | RICARD, JEAN-DAMIEN | | 586482 | SERVICE DE REANIMATION MEDICAL | HOPITAL LOUIS MOURIER | COLOMBES, FRANCE F-92700 | COLUMBES | | FR |
| 200045244003 | 7056 | 00186 | AA | PV | 3209156 | 10/08/2008 | 02001258 | 9,674.44 | RICARD, JEAN-DAMIEN | WT192016 R=1.371599 | 586482 | SERVICE DE REANIMATION MEDICAL | HOPITAL LOUIS MOURIER | COLOMBES, FRANCE F-92700 | COLUMBES | | FR |
| 200045244003 | 7056 | 00186 | AA | PV | 3229396 | 11/19/2008 | TAX EXPENSE | 1.00 | RICARD, JEAN-DAMIEN | Euro 92.00 | 586482 | SERVICE DE REANIMATION MEDICAL | HOPITAL LOUIS MOURIER | COLOMBES, FRANCE F-92700 | COLUMBES | | FR |
| 200045244003 | 7056 | 00186 | AA | PV | 3238780 | 12/09/2008 | TAX EXP/CONV | 117.68 | RICARD, JEAN-DAMIEN | Euro 92.00 | 586482 | SERVICE DE REANIMATION MEDICAL | HOPITAL LOUIS MOURIER | COLOMBES, FRANCE F-92700 | COLUMBES | | FR |
| 186045244402 | 7157 | 00186 | AA | PV | 3156826 | 07/01/2008 | 06.20.08.06 | 300.00 | RICARD, JEAN-DAMIEN | CONSULTING SERVICES | 586482 | SERVICE DE REANIMATION MEDICAL | HOPITAL LOUIS MOURIER | COLOMBES, FRANCE F-92700 | COLUMBES | | FR |
| 186045244402 | 7157 | 00186 | AA | PV | 3213396 | 10/16/2008 | 09.24.08 | 3,000.00 | RICARD, JEAN-DAMIEN | KOL ADVISORY BOARD | 586482 | SERVICE DE REANIMATION MEDICAL | HOPITAL LOUIS MOURIER | COLOMBES, FRANCE F-92700 | COLUMBES | | FR |
| 200045244003 | 7157 | 00186 | AA | PV | 3229359 | 11/19/2008 | HONORARIA/111408 | 2,000.00 | RICARD, JEAN-DAMIEN | | 586482 | SERVICE DE REANIMATION MEDICAL | HOPITAL LOUIS MOURIER | COLOMBES, FRANCE F-92700 | COLUMBES | | FR |
| 979102080292 | 7056 | 00979 | AA | PV | 1702903 | 09/20/2001 | REEM CURSO DE TITULACION | 2,000.00 | RICARDO ESQUIVEL | RICARDO ESQUIVEL | 327700 | PITAHAYA 5720 | INF AEROPUERTO | | JUAREZ | CH | MX |
| 027003301600 | 7157 | 00008 | AA | PV | 1972636 | 10/16/2002 | 31020 | 80,000.00 | RICERCA BIOSCIENCES LLC | Proposal Acceptance | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301600 | 7157 | 00008 | AA | PV | 1972646 | 10/16/2002 | 31168 | 3,604.25 | RICERCA BIOSCIENCES LLC | Phase I Direct Expenses | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2005071 | 12/09/2002 | 31335 | 185.90 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301696 | 7157 | 00008 | AA | PV | 2005070 | 12/09/2002 | 31333 | 2,016.13 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2008178 | 12/12/2002 | 31251 | 135,000.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2030777 | 01/20/2003 | 31488 | 3,790.82 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301696 | 7157 | 00008 | AA | PV | 2037726 | 01/30/2003 | 31483 | 81,922.97 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2040085 | 02/04/2003 | 31617 | 3,496.26 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301600 | 7157 | 00008 | AA | PV | 2046394 | 02/13/2003 | 31616 | 5,257.15 | RICERCA BIOSCIENCES LLC | Delivery of Non-GMP Samples | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301600 | 7157 | 00008 | AA | PV | 2046394 | 02/13/2003 | 31616 | 100,000.00 | RICERCA BIOSCIENCES LLC | Start of Phase II Work | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301600 | 7157 | 00008 | AA | PV | 2059423 | 03/04/2003 | 31722 | 15,900.00 | RICERCA BIOSCIENCES LLC | GCMP Mebrofenin | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301600 | 7157 | 00008 | AA | PV | 2059424 | 03/04/2003 | 31719 | 2,524.00 | RICERCA BIOSCIENCES LLC | Phase II Direct Expenses | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2074253 | 03/26/2003 | 31849 | 1,413.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301600 | 7157 | 00008 | AA | PV | 2076676 | 03/31/2003 | 31772 | 19,750.00 | RICERCA BIOSCIENCES LLC | Start of 6 mo stability study | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301600 | 7157 | 00008 | AA | PV | 2078588 | 04/03/2003 | 31846 | 8,129.34 | RICERCA BIOSCIENCES LLC | Start of 3 Yr Stability Study | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2106030 | 05/21/2003 | 31946 | 782.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301696 | 7157 | 00008 | AA | PV | 2106029 | 05/21/2003 | 31943 | 1,892.28 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2109164 | 05/28/2003 | 31867 | 100,000.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2109166 | 05/28/2003 | 32081/X | 9,949.36 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301696 | 7157 | 00008 | AA | PV | 2109165 | 05/28/2003 | 32082/X | 934.15 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2120499 | 06/17/2003 | 32195 | 8,253.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2134532 | 07/10/2003 | 32296 | 4,873.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2139975 | 07/21/2003 | 32213 | 135,000.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301696 | 7157 | 00008 | AA | PV | 2139988 | 07/21/2003 | 32221 | 70,000.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301696 | 7157 | 00008 | AA | PV | 2153217 | 08/13/2003 | 32361 | 10,000.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301696 | 7157 | 00008 | AA | PV | 2156938 | 08/19/2003 | 32401 | 20,000.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301696 | 7157 | 00008 | AA | PV | 2173677 | 09/18/2003 | 32497 | 41,874.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2182443 | 09/30/2003 | 32571 | 13,542.03 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2192882 | 10/21/2003 | 32721 | 914.10 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2258775 | 02/16/2004 | 33164 | 91,255.40 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301696 | 7157 | 00008 | AA | PV | 2352996 | 07/20/2004 | 34199 | 1,262.55 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301696 | 7157 | 00008 | AA | PV | 2370104 | 08/18/2004 | 34288 | 7,500.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2390722 | 09/22/2004 | 34482 | 44,200.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2390723 | 09/22/2004 | 34511 | 172.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2414581 | 10/29/2004 | 34722 | 171,800.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2442055 | 12/16/2004 | 34944 | 4,250.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2446333 | 12/22/2004 | 35095 | 5,750.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301696 | 7157 | 00008 | AA | PV | 2446332 | 12/22/2004 | 34954 | 150,000.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2454110 | 01/10/2005 | 35209 | 100,000.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301696 | 7157 | 00008 | AA | PV | 2454109 | 01/10/2005 | 35179 | 16,045.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2462821 | 01/25/2005 | 35249 | 41,650.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301696 | 7157 | 00008 | AA | PV | 2466326 | 01/31/2005 | 35294 | 150,000.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2482747 | 02/28/2005 | 35444 | 6,000.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2495019 | 03/18/2005 | 35530 | 50,000.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2495022 | 03/18/2005 | 35529 | 50,000.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2499703 | 03/29/2005 | 35624 | 50,000.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301696 | 7157 | 00008 | AA | PV | 2507071 | 04/08/2005 | 35650 | 6,730.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |
| 027003301694 | 7157 | 00008 | AA | PV | 2508066 | 04/11/2005 | 35635 | 50,000.00 | RICERCA BIOSCIENCES LLC | | 475807 | MBANK | PO BOX 1574 | | BIRMINGHAM | MI | US |

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701130005 | 7157 | 00008 AA | PV | 277565? 07/19/2006 0052/071006 | 3,701.25 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 282802 10/09/2006 0057 | 2,283.75 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 282803 10/09/2006 0055 | 2,835.00 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 282804 10/09/2006 0056 | 4,016.25 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 284542 11/17/2006 0058 | 3,071.25 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 287976 01/25/2007 0059 | 2,362.50 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 287957B 01/25/2007 0060 | 1,916.25 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 290749Z 03/19/2007 0061 | 3,517.50 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 290749S 03/19/2007 0062 | 2,703.75 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 294172S 05/23/2007 0063 | 2,336.25 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 294172S 05/23/2007 0064 | 2,336.25 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 296978? 07/16/2007 0065 | 3,386.25 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 296978B 07/16/2007 0066 | 2,808.75 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 301969 10/01/2007 0067 | 2,415.00 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 301970 10/01/2007 0068 | 3,123.75 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 304185G 11/28/2007 0070 | 3,176.25 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 304185T 11/28/2007 0069 | 2,152.50 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 306291? 01/11/2008 0072 | 2,021.25 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 306292O 01/11/2008 0071 | 2,388.75 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 309247 03/07/2008 0073 | 2,887.50 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 311446 04/15/2008 0074 | 2,310.00 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 311446Z 04/15/2008 0075 | 1,653.75 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 314157B 06/03/2008 0076 | 2,861.25 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 316475? 07/21/2008 0078 | 2,598.75 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 316540I 07/22/2008 0077 | 2,966.25 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 320606I 10/02/2008 0079 | 2,415.00 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 320606Z 10/02/2008 0080 | 2,782.50 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 325096R 01/09/2009 0081 | 2,231.25 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 325097O 01/09/2009 0082 | 3,162.50 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 325419G 01/15/2009 0083 | 2,156.25 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 325419B 01/15/2009 0084 | 1,868.75 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 329030S 03/24/2009 0085 | 2,903.75 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 329030A 03/24/2009 0086 | 3,335.00 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 330851R 04/27/2009 0086/042109 | 3,335.00 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 331597B 06/17/2009 0089 | 3,708.75 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 333598O 06/17/2009 0088 | 4,657.50 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 336853R 08/26/2009 0090 | 3,076.25 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 337711S 09/25/2009 0091 | 3,162.50 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 00801080017 | 7157 | 00008 AA | PV | 343894J 01/22/2010 0094 | 4,283.75 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 00801080017 | 7157 | 00008 AA | PV | 344050S 02/26/2010 0095 | 2,098.75 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 00801080017 | 7157 | 00008 AA | PV | 344411B 02/26/2010 0096 | 1,897.50 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 00801080017 | 7157 | 00008 AA | PV | 346632O 03/26/2010 0097 | 3,507.50 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 00801080017 | 7157 | 00008 AA | PV | 346632J 03/26/2010 0098 | 2,300.00 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 00801080017 | 7157 | 00008 AA | PV | 348927Z 05/28/2010 0100 | 2,386.25 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 00801080017 | 7157 | 00008 AA | PV | 349731S 05/28/2010 0099 | 2,673.75 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 00801080017 | 7157 | 00008 AA | PV | 351270? 07/23/2010 0101 | 2,587.50 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 00801080017 | 7157 | 00008 AA | PV | 352210 07/23/2010 0102 | 3,162.50 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 00801080017 | 7157 | 00008 AA | PV | 353200S 08/27/2010 0103 | 3,392.50 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 00801080017 | 7157 | 00008 AA | PV | 354644B 10/22/2010 0104 | 4,715.00 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 00801080017 | 7157 | 00008 AA | PV | 355853I 11/26/2010 0105 | 2,213.75 ROGAN,JEANNE | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130004 | 7157 | 00008 AA | PV | 169886 09/13/2001 0002 | 1,710.00 ROGAN,JEANNE (FORMER EMPLOYEE) | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130004 | 7157 | 00008 AA | PV | 171880S 10/11/2001 0003 | 1,876.25 ROGAN,JEANNE (FORMER EMPLOYEE) | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130004 | 7157 | 00008 AA | PV | 175049B 11/28/2001 0004 | 2,185.00 ROGAN,JEANNE (FORMER EMPLOYEE) | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130004 | 7157 | 00008 AA | PV | 177309S 01/04/2002 0005 | 1,235.00 ROGAN,JEANNE (FORMER EMPLOYEE) | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130004 | 7157 | 00008 AA | PV | 178524S 01/18/2002 0006 | 1,092.50 ROGAN,JEANNE (FORMER EMPLOYEE) | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130004 | 7157 | 00008 AA | PV | 179989Z 02/11/2002 0007 | 5,272.50 ROGAN,JEANNE (FORMER EMPLOYEE) | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130004 | 7157 | 00008 AA | PV | 181784G 03/06/2002 0008 | 4,061.25 ROGAN,JEANNE (FORMER EMPLOYEE) | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130004 | 7157 | 00008 AA | PV | 184233S 04/10/2002 0009 | 3,752.50 ROGAN,JEANNE (FORMER EMPLOYEE) | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130004 | 7157 | 00008 AA | PV | 186757S 05/15/2002 0010 | 4,583.75 ROGAN,JEANNE (FORMER EMPLOYEE) | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130004 | 7157 | 00008 AA | PV | 188744B 06/12/2002 0011 | 3,538.75 ROGAN,JEANNE (FORMER EMPLOYEE) | MAIL | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130004 | 7157 | 00008 AA | PV | 193439A 08/21/2002 0013 | 4,441.25 ROGAN,JEANNE (FORMER EMPLOYEE) | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130004 | 7157 | 00008 AA | PV | 194730? 09/11/2002 0014 | 4,085.00 ROGAN,JEANNE (FORMER EMPLOYEE) | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130004 | 7157 | 00008 AA | PV | 196889G 10/10/2002 0015 | 1,923.75 ROGAN,JEANNE (FORMER EMPLOYEE) | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130004 | 7157 | 00008 AA | PV | 199454Z 11/20/2002 0016 | 3,158.75 ROGAN,JEANNE (FORMER EMPLOYEE) | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 15701130004 | 7157 | 00008 AA | PV | 200598O 12/10/2002 0017 | 2,208.75 ROGAN,JEANNE (FORMER EMPLOYEE) | | 660210 16427 BRANDSFORD PT | | CHESTERFIELD | MO | US |
| 19014330784 | 7157 | 00186 AA | PV | 65944A 04/20/1998 NPB-003 | 3393.75 ROGER A. GRUENKE, PHD | | 674329 GRUENKE & ASSOCIATES | 7022 LONG AVE | SHAWNEE | KS | US |
| 19014330784 | 7157 | 00186 AA | PV | 65944S 04/20/1998 NPB-004 | 138.7 ROGER A. GRUENKE, PHD | | 674329 GRUENKE & ASSOCIATES | 7022 LONG AVE | SHAWNEE | KS | US |
| 19014330784 | 7157 | 00186 AA | PV | 65999? 04/21/1998 NPB-005 | 1781.25 ROGER A. GRUENKE, PHD | | 674329 GRUENKE & ASSOCIATES | 7022 LONG AVE | SHAWNEE | KS | US |
| 19014330784 | 7157 | 00186 AA | PV | 65999B 04/21/1998 NPB-006 | 2856.25 ROGER A. GRUENKE, PHD | | 674329 GRUENKE & ASSOCIATES | 7022 LONG AVE | SHAWNEE | KS | US |
| 59617811732 | 7056 | 00196 AA | PV | 397164? 07/25/2014 17062014 | 975.00 ROGER PELLETIER | | 719584 ADB BEATTY | ATTN ROGER PELLETIER | VERDUN | QC | CA |
| 69317822809 | 7421 | 00690 AA | PV | 328575H 03/17/2009 18836 | 2,333.35 ROGER PUBLISHING | conf HSCN NATIONAL SUPPLY | 608331 1 MOUNT PLAISANT 7TH FLOOR | | TORONTO | ON | CA |
| 47813408157D | 7210 | 00475 AA | PV | 871789 12/06/2005 DONATION TO GOAL DEC 05 | 240.88 ROGER SMITH | donation to Goal | 458353 EMPLOYEE | TYCO HEATHCARE | MERVUE | | IE |
| 69317822801 | 7421 | 00690 AA | PV | 279485 07/20/2006 16689 | 1,000.00 ROGER, DR JUDITH | L TOMLET | 520918 3 HERALD AVENUE | | CORNERBROOK | NF | CA |
| 01101080400 | 7157 | 00008 AA | PV | 220790S 11/14/2003 111003 | 5,887.16 ROGERS AND ASSOCIATES | consulting work | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 01101080400 | 7157 | 00008 AA | PV | 221594? 12/11/2003 112803 | 4,304.00 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 00801142054 | 7157 | 00008 AA | PV | 224386S 01/22/2004 121103 | 3,457.00 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 00801142054 | 7157 | 00008 AA | PV | 225533S 02/10/2004 12904 | 3,808.50 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 00801142054 | 7157 | 00008 AA | PV | 225553S 02/10/2004 122403 | 2,938.00 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 00801142054 | 7157 | 00008 AA | PV | 227371S 03/10/2004 02704 | 988.95 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 00801142054 | 7157 | 00008 AA | PV | 232099S 05/25/2004 051304 | 1,985.26 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 00801142054 | 7157 | 00008 AA | PV | 238530S 09/16/2004 090904 | 2,374.70 ROGERS AND ASSOCIATES | MAIL CONSULTANT | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 00801142054 | 7157 | 00008 AA | PV | 243617S 12/07/2004 120604 | 500.00 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 00801142054 | 7157 | 00008 AA | PV | 245878D 01/18/2005 11505 | 1,187.50 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 251897S 04/28/2005 APAP PLANT EXP @RALEIGH | 625.00 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 00801142054 | 7157 | 00008 AA | PV | 251965B 05/13/2005 051105 | 937.50 ROGERS AND ASSOCIATES | EXP 050405 | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 02000330242 | 7157 | 00008 AA | PV | 258014I 08/10/2005 080105 | 1,293.15 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 15701130005 | 7157 | 00008 AA | PV | 257987S 08/10/2005 07260 08030 | 687.50 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 00801142054 | 7157 | 00008 AA | PV | 258117S 08/11/2005 07060S | 437.50 ROGERS AND ASSOCIATES | A ROMANO CONF CALL | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 02000330242 | 7157 | 00008 AA | PV | 260746? 09/28/2005 091505 | 2,963.02 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 02000330242 | 7157 | 00008 AA | PV | 260747D 09/28/2005 092005 | 2,428.84 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 02000330242 | 7157 | 00008 AA | PV | 261831S 10/06/2005 092805 | 1,496.40 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 00801142054 | 7157 | 00008 AA | PV | 263977S 11/28/2005 111605 | 875.00 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 00801142054 | 7157 | 00008 AA | PV | 265531? 12/23/2005 112905-113005 | 312.50 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 02000330242 | 7157 | 00008 AA | PV | 268211S 02/08/2006 012306 | 975.00 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 00801142054 | 7157 | 00008 AA | PV | 268339S 02/09/2006 022006 | 2,100.00 ROGERS AND ASSOCIATES | | 431400 ATTN MIKE ROGERS | 6214 NW KIMBERLY DOWNS | PARKVILLE | MO | US |
| 69317822911 | 7421 | 00690 AA | PV | 176087S 12/13/2001 5306 | 58.99 ROGERS MEDIA-CONS | | 354369 777 BAY STREET | | TORONTO | ON | CA |
| 18604630920 | 7430 | 00186 AA | PV | 332925S 06/03/2009 052409 | 150.00 ROGERS, ANDREW | RATE STUDY | 614510 3505 IVY CIRCLE | | SAN JOSE | CA | US |
| 14002030200 | 7157 | 00140 AA | PV | 292259B 04/27/2007 845712-001 | 2,100.00 ROGERS, B W | 214804 001 PS01.00 | 530897 PO BOX 569 | | AKRON | OH | US |
| 69317826920 | 7429 | 00690 AA | PV | 279155 06/27/2008 18868 | 1,000.00 ROGERS, GERALD | | 619138 605 FRANKLIN RD | | BURLINGTON | ON | CA |
| 69317822801 | 7211 | 00690 AA | PV | 277227? 07/13/2006 16680 | 1,000.00 ROGERS, DR JAMES | L TOMLET | 520527 390 BRANT ST SUITE 405 | | BURLINGTON | ON | CA |
| 19413624230 | 7056 | 00200 AA | PV | 100489S 06/16/1999 031199 | 1,189 ROGERS, GINA | REIQU GINA ROGERS 5771 | C/O NPB | 2200 FARADAY AVE | CARLSBAD | CA | CA |
| 19413624231 | 7321 | 00200 AA | PV | 111640S 08/10/1999 031199 | 29.9 ROGERS, GINA | GIVE TO CANDY TO CALL | C/O NPB | 2200 FARADAY AVE | CARLSBAD | CA | CA |
| 12502423010 | 7056 | 00125 AA | PV | 126530S 05/31/2000 073106 | 300 ROGERS, TOM | treade show reg. | 319325 VWR SCIENTIFIC PRODUCTS | 1450 W BUSSE | | FLORANCE | KY | US |
| 02003520402 | 7056 | 00023 AA | PV | 141863B 08/16/2000 61629-REQ# | 99.15 ROGERS, WILLISTON | | 313079 MALLINCKRODT MEDICAL | 8800 DURANT RD | | RALEIGH | NC | US |
| 69317824282O | 7056 | 0003 00690 | PV | 256349B 08/24/2005 21949 | 300.00 ROHONZAIN, LAURAN | training | 425198 RADIOLOGY DEPT | 1650 CEDAR AVENUE | MR SUITE | MONTREAL | QC | CA |
| 69317808172 | 7056 | 00690 AA | PV | 108359? 07/11/1999 0623-0624 | 719.88 ROHREAU ANNE | | 699561 | | | | CA |
| 69317808172 | 7056 | 00690 AA | PV | 147651B 11/02/2000 102806-102806 | 881.87 ROHREAU ANNE | | 699561 | | | | CA |
| 69317808172 | 7056 | 00690 AA | PV | 156116? 02/23/2001 0130-020201 | 37.38 ROHREAU ANNE | | 699561 | | | | CA |
| 69317808172 | 7056 | 00690 AA | PV | 156116Z 02/23/2001 0209-020201 | 676.92 ROHREAU ANNE | | 699561 | | | | CA |
| 00801420179 | 7157 | 00008 AA | PV | 410865S 02/23/2016 01-527-2015-CP517/CONV | 8,788.02 ROLAND BERGER GMBH | | 740052 POSTFACH 22 13 63 | | MUNCHEN | | DE |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701240967 | 7056 | 0008 AA | PV | 1526179 | 01/09/2001 | 1003U | 1,350.00 | ROSENBLATT KLAUBER GROUP,THE | | 654813 PO BOX 54782 | | PHILADELPHIA | PA | US |
| 15701220961 | 7056 | 0008 AA | PV | 1812290 | 02/26/2002 | 1434U | 1,750.00 | ROSENBLATT KLAUBER GROUP,THE | SYSTEM 300 SEM.REG/BRN BRUNO | 654813 PO BOX 54782 | | PHILADELPHIA | PA | US |
| 15701240300 | 7056 | 0008 AA | PV | 1953695 | 09/20/2002 | 1674U | 12,000.00 | ROSENBLATT KLAUBER GROUP,THE | | 654813 PO BOX 54782 | | PHILADELPHIA | PA | US |
| 15701240300 | 7056 | 0008 AA | PV | 2036978 | 01/29/2003 | 1778U | 6,000.00 | ROSENBLATT KLAUBER GROUP,THE | | 654813 PO BOX 54782 | | PHILADELPHIA | PA | US |
| 15701240300 | 7056 | 0008 AA | PV | 2150650 | 08/07/2003 | 1962U | 6,000.00 | ROSENBLATT KLAUBER GROUP,THE | | 654813 PO BOX 54782 | | PHILADELPHIA | PA | US |
| 15701240300 | 7056 | 0008 AA | PV | 2245427 | 01/23/2004 | 2114U | 2,475.00 | ROSENBLATT KLAUBER GROUP,THE | REG FEES | 654813 PO BOX 54782 | | PHILADELPHIA | PA | US |
| 15701240350 | 7056 | 0008 AA | PV | 2420795 | 11/10/2004 | 2339U | 2,475.00 | ROSENBLATT KLAUBER GROUP,THE | | 654813 PO BOX 54782 | | PHILADELPHIA | PA | US |
| 15701240017 | 7056 | 0008 AA | PV | 3524172 | 08/27/2010 | CLU62ZWA | 1,500.00 | ROSENBLUM, STUART M MD | | 647859 2240 NE TILLAMOOK | | PORTLAND | OR | US |
| 15701240017 | 7157 | 0008 AA | PV | 3604810 | 03/25/2011 | 2011030151R | 375.00 | ROSENBLUM, STUART M MD | Enalgo Speaker Slide Deck Trial | 647859 2240 NE TILLAMOOK | | PORTLAND | OR | US |
| 78000029121 | 7056 | 00780 AA | PV | 4001565 | 06/26/2000 | 1024322 | 751.1 | Rosenbluth Int'l Travel (S) Pt | Airticket for Ms Ken Kong | 288951 38 Carpenter Street | #02-00 | Singapore 059917 | | SG |
| 78000029121 | 7056 | 00780 AA | PV | 4001566 | 06/26/2000 | 1024323 | 751.1 | Rosenbluth Int'l Travel (S) Pt | Airtkt for Ms Anselmo Leylane | 288951 38 Carpenter Street | #02-00 | Singapore 059917 | | SG |
| 78000029121 | 7056 | 00780 AA | PV | 4001567 | 06/26/2000 | 1024324 | 751.1 | Rosenbluth Int'l Travel (S) Pt | Airticket for Dr Ng Kim Swee | 288951 38 Carpenter Street | #02-00 | Singapore 059917 | | SG |
| 78000029121 | 7056 | 00780 AA | PV | 4001565 | 06/26/2000 | 1024323 | 173.9 | Rosenbluth Int'l Travel (S) Pt | Airtkt for Ms Ken Kong | 288951 38 Carpenter Street | #02-00 | Singapore 059917 | | SG |
| 78000029221 | 7056 | 00780 AA | PV | 4001566 | 06/26/2000 | 1024323 | 173.9 | Rosenbluth Int'l Travel (S) Pt | Airtkt for Dr Ng Kim Kong | 288951 38 Carpenter Street | #02-00 | Singapore 059917 | | SG |
| 78000029221 | 7056 | 00780 AA | PV | 4001566 | 06/26/2000 | 1024323 | 173.9 | Rosenbluth Int'l Travel (S) Pt | Airtkt for Ms Anselmo Leylane | 288951 38 Carpenter Street | #02-00 | Singapore 059917 | | SG |
| 78000029221 | 7056 | 00780 AA | PV | 4001567 | 06/26/2000 | 1024324 | 173.9 | Rosenbluth Int'l Travel (S) Pt | Airticket for Dr Ng Kim Swee | 288951 38 Carpenter Street | #02-00 | Singapore 059917 | | SG |
| 15701240967 | 7056 | 00108 AA | PV | 1455277 | 09/30/2000 | ROHMAN-0007 | 250 | ROSENFELD, WILLIAM | | 310860 ST LUKES MEDICAL BLDG | 222 S WOOD MILL RD STE 610 | ST LOUIS | MO | |
| 69337828600 | 7429 | 00690 AA | PV | 3415565 | 11/30/2009 | 19382 | 150.00 | ROSENGARTEN, DR ALBERT | CANCELLATION FEE | 625534 72 BAYVIEW DR SW | | CALGARY | AB | CA |
| 69337828600 | 7429 | 00690 AA | PV | 3452154 | 02/22/2010 | 19426 | 535.53 | ROSENGARTEN, DR ALBERT | ELECTRO SURGERY CONF | 625534 72 BAYVIEW DR SW | | CALGARY | AB | CA |
| 18604530620 | 7211 | 00186 AA | PV | 3023852 | 10/23/2007 | 091707 | 200.00 | ROSENLUND, MARGARET | HONORARIUM | 565436 PO BOX 351 | | STINSON BEACH | CA | US |
| 69337828600 | 7429 | 0001 | 00690 AA | PV | 3711258 | 01/27/2012 | CKRQ21305 | 250.00 | ROSENTHAL, HEATHER | | 662799 155 BALLIOL AVE APT 503 | | TORONTO | ON | CA |
| 15701240300 | 7157 | 0008 AA | PV | 2914707 | 03/29/2007 | FY07-855P | 1,000.00 | ROSENTHAL, JESSE S | CONSULTING | 546373 21 EAST 93RD ST | | NEW YORK | NY | US |
| 15701220962 | 7313 | 0008 AA | PV | 2962192 | 06/29/2007 | JS060407 | 500.00 | ROSPOND, RAYLENE | HONORARIUM APRIL 2007 | 555432 C/O DRAKE UNIVERSITY | COLLEGE OF PHARMACY | 2507 UNIVERSITY AVE | DES MOINES | IA | US |
| 69337828640 | 7429 | 00690 AA | PV | 3419431 | 12/08/2009 | 18874 | 500.00 | ROSS MEMORIAL HOSPITAL FOUNDAT | sponsorship 65035682 | 625985 10 ANGELINE ST | | LINDSAY | ON | CA |
| 69337828650 | 7429 | 0001 | 00690 AA | PV | 3779769 | 08/31/2012 | CKRQ22605 | 638.60 | ROSS, BENJAMIN J | | 693497 19539 8TH AVE | | SURREY | BC | CA |
| 10900180060 | 7157 | 00108 AA | PV | 1149052 | 09/30/1999 | 8060-1 | 249 | ROSS, NATALIE | REQ, EITHNE DOYLE 539-8060 | 273674 2103-1 COUNTY CORK DRIVE | | CHESTERFIELD | MO | US |
| 00801130242 | 7157 | 0008 AA | PV | 601324 | 01/16/1998 | 010598 | 4621 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 615489 | 02/04/1998 | 013098 | 4621 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 630318 | 02/28/1998 | 022798 | 4621 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 656147 | 04/11/1998 | 032798 | 4621 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 707219 | 06/08/1998 | 043098 | 4621 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 726176 | 06/25/1998 | 0598 | 4621 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 735166 | 06/30/1998 | 063098 | 4621 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 774382 | 08/11/1998 | 073198 | 4621 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 796395 | 08/31/1998 | 082798 | 4621 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 824827 | 09/30/1998 | 093098 | 4621 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 857332 | 11/06/1998 | 103098 | 4621 | ROSS, NILES B | PROFESSIONAL SERVICES | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 882599 | 12/07/1998 | 113098 | 4621 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 897513 | 12/28/1998 | 121898 | 4621 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 936573 | 02/08/1999 | 012998 | 4621 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 963116 | 03/04/1999 | 022699 | 4621 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 978598 | 03/22/1999 | 031199 | 4621 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 999911 | 04/13/1999 | 3/99 | 4621 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 1047424 | 06/04/1999 | 053199 | 4621 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 00801130242 | 7157 | 0008 AA | PV | 1103881 | 08/05/1999 | 080699 | 10395 | ROSS, NILES B | | 178624 632 CRYSTAL DR NE | | CEDAR RAPIDS | IA | |
| 01109560010 | 7056 | 00023 AA | PV | 942783 | 02/12/1999 | 020899 | 25 | ROSSI, MICHAEL - PETTY CASH | | 120562 MALLINCKROT - DIS - HARRISBUR | 4400 LEWIS RD, STE A | | HARRISBURG | PA | |
| 01109560010 | 7056 | 00023 AA | PV | 1040157 | 05/26/1999 | 052099 | 88.26 | ROSSI,MICHAEL - PETTY CASH | PETTY CASH | 120562 MALLINCKROT - DIS - HARRISBUR | 4400 LEWIS RD, STE A | | HARRISBURG | PA | |
| 01109560010 | 7056 | 00023 AA | PV | 1124993 | 08/31/1999 | 083099 | 94.9 | ROSSI,MICHAEL - PETTY CASH | PETTY CASH | 120562 MALLINCKROT - DIS - HARRISBUR | 4400 LEWIS RD, STE A | | HARRISBURG | PA | |
| 01109560010 | 7056 | 00023 AA | PV | 942783 | 02/12/1999 | 020899 | 60 | ROSSI,MICHAEL - PETTY CASH | | 120562 MALLINCKROT - DIS - HARRISBUR | 4400 LEWIS RD, STE A | | HARRISBURG | PA | |
| 01109560010 | 7313 | 00023 AA | PV | 942783 | 02/12/1999 | 020899 | 5.49 | ROSSI,MICHAEL - PETTY CASH | | 120562 MALLINCKROT - DIS - HARRISBUR | 4400 LEWIS RD, STE A | | HARRISBURG | PA | |
| 19413624216 | 7421 | 00200 AA | PV | 1074560 | 06/30/1999 | 062999 | 600 | ROSSON ROGER | HONORIUM | 138868 RESPIRATORY CARE DEPT | THE METHODIST HOSPITAL | 6565 N FANNIN, M.S. F904 | HOUSTON | TX | US |
| 18604524413 | 7056 | 00186 AA | PV | 3814820 | 11/30/2012 | 100320120A | 350.00 | ROSWELL PARK CANCER INSTITUTE | | 699118 ELM AND CARLTON ST | | BUFFALO | NY | US |
| 18613529161 | 7421 | 00186 AA | PV | 2486503 | 03/04/2005 | 021405-GANAHL | 750.00 | ROTECH HEALTHCARE | EXHIBIT FEE 02/19/05 DEVRIES | 417837 C/O JACKIE DEVRIES | PSI HEALTHCARE | 8656 F ST | OMAHA | NE | US |
| 18613529218 | 7421 | 00186 AA | PV | 2486503 | 03/04/2005 | 021405-GANAHL | 750.00 | ROTECH HEALTHCARE | EXHIBIT FEE 02/19/05 DEVRIES | 417837 C/O JACKIE DEVRIES | PSI HEALTHCARE | 8656 F ST | OMAHA | NE | US |
| 18613529310 | 7421 | 00186 AA | PV | 2486505 | 03/04/2005 | 021305-HOHLT | 1,000.00 | ROTECH HEALTHCARE INC | EXHIBIT FEE 030305 | 394881 ATTN KEVIN HARRINSON | 350 WASHINGTON POINT DR | INDIANAPOLIS | IN | US |
| 00801142044 | 7056 | 00008 AA | PV | 4076261 | 10/30/2015 | TR001 | 180.00 | ROTH CLINIC | Anxiety and Stress Workshop Un | 736267 440 NEWARK CIRCLE | | SAINT CHARLES | MO | US |
| 15701240017 | 7157 | 0008 AA | PV | 3780089 | 08/31/2012 | 20120604DCR | 250.00 | ROTH DO, DANIEL CHRISTOPHER | Honorarium for EX Revised Spea | 692791 14122 ABOITE CENTER RD | | FORT WAYNE | IN | US |
| 18613530472 | 7157 | 00186 AA | PV | 1142455 | 09/24/1999 | 198915 | | 480 | ROTH STAFFING COMPANIES INC | | 648411 DEPT 8892 | | LOS ANGELES | CA | |
| 01900329916 | 7056 | 00019 AA | PV | 1174779 | 10/31/1999 | 102599 | 500 | ROTH, ROBERT | REQ, TAMMY SCHUSTER 43924 | 178635 1636 ST MARY'S LANE | | FESTUS | MO | US |
| 01900329916 | 7056 | 00019 AA | PV | 1260139 | 02/21/2000 | 021400 | 500 | ROTH, ROBERT | REQ, TAMMY SCHUSTER 43924 | 178635 1636 ST MARY'S LANE | | FESTUS | MO | |
| 15701240307 | 7157 | 0008 AA | PV | 3466287 | 03/26/2010 | 1003163049 | 105.00 | ROTH, SANFORD MD | Pennsaid Ad Board Expenses - D | 641770 6831 NORTH 58TH PLACE | | PARADISE VALLEY | AZ | US |
| 15701240307 | 7157 | 0008 AA | PV | 3524757 | 08/27/2010 | 062910 | 4,125.00 | ROTH, SANFORD MD | | 641770 6831 NORTH 58TH PLACE | | PARADISE VALLEY | AZ | US |
| 15701240307 | 7157 | 0008 AA | PV | 3782075 | 08/31/2012 | CHKRQ073012 | 2,500.00 | ROTH, SANFORD MD | Pennsaid media activities | 641770 6831 NORTH 58TH PLACE | | PARADISE VALLEY | AZ | US |
| 18404022400 | 7056 | 00184 AA | PV | 3550630 | 10/22/2010 | 1009305105 | 1,401.79 | ROTHFIELD, KENNETH | | 104648 16917 OLD SAWMILL ROAD | | WOODBINE | MD | US |
| 18404022400 | 7157 | 00184 AA | PV | 3537075 | 09/24/2010 | 1008174712 | 4,914.27 | ROTHFIELD, KENNETH | | 104648 16917 OLD SAWMILL ROAD | | WOODBINE | MD | US |
| 18404022400 | 7157 | 00184 AA | PV | 3556040 | 10/22/2010 | 1008304846 | 1,048.45 | ROTHFIELD, KENNETH | | 104648 16917 OLD SAWMILL ROAD | | WOODBINE | MD | US |
| 69337828600 | 7429 | 00690 AA | PV | 3215511 | 10/20/2008 | 18502 | 6,356.15 | ROTHSTEIN, DR MARCOS | | 594876 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2577167 | 06/04/2005 | 706051 | 2,500.00 | ROTHSTEIN, MARCOS | QTR CONSULTING | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2595796 | 09/06/2005 | 00001 | 2,500.00 | ROTHSTEIN, MARCOS | CONSULTANT | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2649864 | 12/15/2005 | 00001/1205 | 2,500.00 | ROTHSTEIN, MARCOS | QTR CONSULTING CHECK | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2661921 | 01/10/2006 | 00002 | 1,987.21 | ROTHSTEIN, MARCOS | REIMBURSE CONVENIATI TRAIN | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2662947 | 01/13/2006 | 00001/121005 | 3,000.00 | ROTHSTEIN, MARCOS | QTR CONSULTING | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2701415 | 03/14/2006 | 00001/031206 | 2,500.00 | ROTHSTEIN, MARCOS | QTR CONSULTING FEE | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2727940 | 05/26/2006 | 00001/051506 | 280.00 | ROTHSTEIN, MARCOS | REIMBURSEMENT | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2749581 | 06/01/2006 | 00001/053006 | 2,500.00 | ROTHSTEIN, MARCOS | QTR CONSULTING | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2765380 | 09/06/2006 | 2,225.87 | | 2,225.87 | ROTHSTEIN, MARCOS | SPEAKING ENGAGEMENT 040506 | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2801526 | 08/31/2006 | 082406 | 1,760.00 | ROTHSTEIN, MARCOS | | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2811472 | 09/11/2006 | 00001/083106 | 2,500.00 | ROTHSTEIN, MARCOS | QTR CONSULTING CK | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2852927 | 12/05/2006 | 00001/113006 | 2,500.00 | ROTHSTEIN, MARCOS | QTR CONSULTING | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2852528 | 12/05/2006 | 00001/113106 | 3,000.00 | ROTHSTEIN, MARCOS | QTR CONSULTING | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2859520 | 01/10/2007 | 00001/010007 | 880.00 | ROTHSTEIN, MARCOS | CONSULTING SERVICES | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2859520 | 01/10/2007 | 00001/123006 | 2,500.00 | ROTHSTEIN, MARCOS | CONSULTING SERVICES | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2905297 | 03/14/2007 | 00001/030907 | 2,500.00 | ROTHSTEIN, MARCOS | QTR CONSULTING | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2955188 | 06/19/2007 | 00001/061507 | 2,500.00 | ROTHSTEIN, MARCOS | CONSULTING PMT | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 2994549 | 08/30/2007 | AUG27C | 2,500.00 | ROTHSTEIN, MARCOS | CONSULTING PMT | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 3005295 | 09/12/2007 | 00001/083007 | 1,875.00 | ROTHSTEIN, MARCOS | CONSULTING FEE | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 3052412 | 12/06/2007 | 120307 | 2,775.00 | ROTHSTEIN, MARCOS | EMSA 2 LEVEL PROGRAM | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 3105021 | 03/14/2008 | 00001/030708 | 2,500.00 | ROTHSTEIN, MARCOS | CONSULTING PMT | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 3135070 | 05/21/2008 | 041108 | 2,500.00 | ROTHSTEIN, MARCOS | QTR CONSULTING FEE | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 3174225 | 08/06/2008 | JUN30B | 2,500.00 | ROTHSTEIN, MARCOS | QTR CONSULTING FEE | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 3208708 | 09/11/2008 | 00001/083108 | 2,500.00 | ROTHSTEIN, MARCOS | CONSULTING PMT | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 3252516 | 12/17/2008 | 00001/120108 | 2,500.00 | ROTHSTEIN, MARCOS | CONSULTING PMT | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 3259600 | 12/19/2008 | SEPT09D | 2,500.00 | ROTHSTEIN, MARCOS | | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244113 | 7157 | 00008 AA | PV | 3420784 | 12/10/2009 | DEC09A | 2,500.00 | ROTHSTEIN, MARCOS | QTR CONSULTING | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244127 | 7157 | 00008 AA | PV | 3498770 | 06/02/2010 | 1005052101 | 2,500.00 | ROTHSTEIN, MARCOS | CONSULTING FEE | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244127 | 7157 | 00008 AA | PV | 3511004 | 06/25/2010 | 00001/053110 | 2,500.00 | ROTHSTEIN, MARCOS | CONSULTING FEE | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244127 | 7157 | 00008 AA | PV | 3682340 | 10/18/2011 | 00001/093011 | 3,670.00 | ROTHSTEIN, MARCOS | Consulting Speaker Program | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244127 | 7157 | 00008 AA | PV | 3704782 | 12/30/2011 | 111119901 | 3,670.00 | ROTHSTEIN, MARCOS | Speaker Program | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244127 | 7056 | 00008 AA | PV | 3775526 | 06/28/2012 | SRP009 | 3,670.00 | ROTHSTEIN, MARCOS | | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 00800244127 | 7157 | 00008 AA | PV | 3833560 | 12/24/2012 | 1211095 | 3,545.15 | ROTHSTEIN, MARCOS | | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244127 | 7157 | 00008 AA | PV | 3851773 | 01/28/2013 | 1301155 | 3,670.00 | ROTHSTEIN, MARCOS | | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244127 | 7157 | 00008 AA | PV | 3862906 | 02/25/2013 | 1302055 | 3,670.00 | ROTHSTEIN, MARCOS | | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244127 | 7056 | 00008 AA | PV | 3881560 | 03/25/2013 | 1302215 | 3,670.00 | ROTHSTEIN, MARCOS | Promotional Program/Meeting | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244127 | 7056 | 00008 AA | PV | 3917581 | 06/24/2013 | | 1,625.00 | ROTHSTEIN, MARCOS | | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244116 | 7421 | 00008 AA | PV | 3983381 | 11/25/2013 | 1310255 | 2,000.00 | ROTHSTEIN, MARCOS | | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244116 | 7421 | 00008 AA | PV | 3980377 | 11/25/2013 | 1310285 | 2,000.00 | ROTHSTEIN, MARCOS | | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244116 | 7421 | 00008 AA | PV | 4037746 | 06/25/2014 | DON 5/13 | 1,028.00 | ROTHSTEIN, MARCOS | COVIDIEN Mtg 4/27 | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244116 | 7421 | 00008 AA | PV | 4062398 | 09/25/2014 | 005 | 2,000.00 | ROTHSTEIN, MARCOS | | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244116 | 7421 | 00008 AA | PV | 3937706 | 07/29/2013 | 1306045 | 2,000.00 | ROTHSTEIN, MARCOS | | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244116 | 7421 | 00008 AA | PV | 3957562 | 08/26/2013 | 1307255 | 2,000.00 | ROTHSTEIN, MARCOS | | 481875 4205 FOREST PARK AVE | | SAINT LOUIS | MO | US |
| 02000244116 | 7157 | 00008 AA | PV | 904194 | 01/11/1999 | 010599 | | 9 | ROTHWELL, CINDI | | 675156 2454 WARRING | | LINDENHURST | IL | |
| 34419001731 | 7056 | 00200 AA | PV | 1889229 | 06/13/2002 | 052702 | 300.00 | ROTTMAN, KENNETH | MAIL FOR DR.N.CUNNINGHAM | | CINCINNATI | OH | |
| 97912002924 | 7056 | 00979 AA | PV | 2045000 | 02/13/2003 | 0027 | 5,000.00 | ROTULO, JOSEPH P | | | | | |
| 97912002924 | 7056 | 00979 AA | PV | 2055652 | 02/20/2003 | 0027 | 3,000.00 | ROTULO, JOSEPH P | | | | | |

This page consists of a large financial spreadsheet with numerous rows of transaction data for RHD INTERNATIONAL LLC / MNK-T1, located in ROCKVILLE, MD, US (5931B 7361 CALHOUN PL STE 510). Columns include invoice/reference numbers, dates, document identifiers, amounts, description notes (e.g., "duplicate payment", "Total Other Direct Costs", "Total Labor Hours", "outside consulting", "Consultants", "Pennsaid (WO25)", "Penn Gel (WO18)", "Pennsaid Gel (WO18)"), and address/location fields.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0080114206609 | 7157 | 0008 AA | PV | 4050674 06/26/2015 637824 | 11,968.00 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4058087 07/24/2015 639834 | 41,218.50 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4065343 08/28/2015 641138 | 29,725.50 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4072357 09/25/2015 642709 | 53,059.00 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4080105 10/30/2015 644231 | 49,502.00 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4089397 11/27/2015 648033 | 38,692.50 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4095068 12/25/2015 649807 | 18,689.50 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4103632 02/26/2016 651124 | 15,536.00 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4110791 02/26/2016 651666 | 24,256.00 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4116497 03/25/2016 653259 | 38,980.00 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4125497 05/27/2016 657015 | 52,620.00 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4133380 05/27/2016 661338 | 61,279.50 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4139348 06/24/2016 665775 | 89,228.00 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4144251 07/22/2016 667378 | 76,016.06 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4148504 08/26/2016 668694 | 72,321.00 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4155718 09/30/2016 669942 | 90,275.00 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4161707 10/28/2016 672481 | 79,455.00 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4167926 12/02/2016 675520 | 61,000.00 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 0080114206609 | 7157 | 0008 AA | PV | 4168875 12/30/2016 677302 | 2,320.00 | RUBINBROWN LLP | | 591909 PO BOX 790379 | | SAINT LOUIS | MO US |
| 9791028B0292 | 7056 | 0097F AA | PV | 2279894 03/17/2004 0241 | 5,320.00 | RUBIO BRENA ROSA LETICIA | | 327700 PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2297752 04/15/2004 0244 | 3,500.00 | RUBIO BRENA ROSA LETICIA | | 327700 PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2307772 05/04/2004 0246 | 5,180.00 | RUBIO BRENA ROSA LETICIA | | 327700 PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2326639 06/02/2004 0248 | 6,440.00 | RUBIO BRENA ROSA LETICIA | | 327700 PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2359972 07/26/2004 0256 | 5,600.00 | RUBIO BRENA ROSA LETICIA | | 327700 PITAHAYA 5720 | INF AEROPUERTO | JUAREZ | CH MX |
| 9791028B0292 | 7056 | 0097F AA | PV | 2383662 09/01/2004 0259 | 6,440.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0292 | 7056 | 0097F AA | PV | 2390832 09/15/2004 0260 | 6,440.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0292 | 7056 | 0097F AA | PV | 2412521 10/27/2004 0264 | 6,440.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0292 | 7056 | 0097F AA | PV | 2429628 11/24/2004 0267 | 6,720.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2438389 12/07/2004 0270 | 6,740.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2619306 10/18/2005 290 | 7,000.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2634353 11/14/2005 294 | 7,840.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2646081 12/07/2005 295 | 8,580.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2668802 01/17/2006 296 | 6,440.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2685293 02/13/2006 300 | 5,880.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2704309 03/14/2006 303 | 6,930.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2720298 04/10/2006 307 | 6,930.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2740586 05/17/2006 311 | 6,930.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2760736 06/21/2006 316 | 7,198.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2776779 07/20/2006 321 | 7,084.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2799626 08/29/2006 325 | 7,700.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2811758 09/20/2006 329 | 6,552.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2826998 10/17/2006 333 | 6,552.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2849502 11/27/2006 338 | 7,084.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2863062 12/20/2006 344 | 8,552.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2878657 01/24/2007 345 | 6,930.00 | RUBIO BRENA ROSA LETICIA | ENERO 2007 | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2913939 03/28/2007 354 | 6,105.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2924682 04/18/2007 358 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2941969 05/21/2007 362 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2963656 07/03/2007 371 | 8,068.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2975653 07/25/2007 374 | 6,765.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 2985807 08/15/2007 377 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3008860 09/26/2007 382 | 6,105.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3024946 10/25/2007 386 | 7,920.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3042508 11/27/2007 390 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3050107 12/13/2007 392 | 8,800.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3073924 01/31/2008 394 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3098377 03/17/2008 401 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3107110 04/02/2008 404 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3119098 04/22/2008 406 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3138674 05/28/2008 0409 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3153838 06/25/2008 0412 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3174298 08/06/2008 415 | 8,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3186757 08/27/2008 418 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3206386 10/02/2008 422 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3226683 11/13/2008 427 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3236724 12/04/2008 431 | 7,425.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3240180 12/11/2008 432 | 9,590.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3269649 02/12/2009 434 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3287303 03/19/2009 0437 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3303098 04/16/2009 438 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7056 | 0097F AA | PV | 3355638 07/30/2009 0446 | 8,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3420857 12/10/2009 0458 | 9,075.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 2892818 02/19/2007 350 | 6,105.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3314314 05/07/2009 440 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3324933 05/29/2009 0442 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3339562 06/25/2009 444 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3375555 09/10/2009 0449 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3393937 10/15/2009 0451 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3406819 11/11/2009 0455 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3423290 12/16/2009 0457 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3451123 02/18/2010 0463 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3463668 03/18/2010 465 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3476960 04/15/2010 0468 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3486391 05/05/2010 0503 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3499393 06/03/2010 0509 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3513115 07/02/2010 0515 | 9,075.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3529889 08/12/2010 0517 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3545173 09/23/2010 0520 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3556263 10/07/2010 0521 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3567794 11/25/2010 0528 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3571007 12/07/2010 0530 | 9,075.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3591068 02/10/2011 0533 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3596185 02/24/2011 0534 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3612287 04/14/2011 0536 | 6,600.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3627339 05/20/2011 538 | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3631356 06/09/2011 540 | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3642678 07/08/2011 544 | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3650643 07/29/2011 548 | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3663968 09/08/2011 552 | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3684296 10/27/2011 0554 | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3686323 11/03/2011 556 | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3694854 12/01/2011 559 | 4,950.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3704060 12/21/2011 561 | 4,950.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3721868 02/16/2012 564 | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3727669 02/28/2012 569 | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3738622 03/28/2012 572 | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3754376 05/18/2012 575 | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3764438 06/14/2012 602 | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |
| 9791028B0248 | 7121 | 0097F AA | PV | 3774715 07/13/2012 604 | 4,950.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH MX |

This page contains a large financial data spreadsheet with numerous columns including account numbers, dates, document numbers, amounts, descriptions, payee names, addresses, and city/state/country codes. Representative rows:

| | | | | Amount | Description | Payee | Address | | City | State | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97910280248 7321 | 00979 AA PV | 3790754 08/31/2012 606 | | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH | MX |
| 97910280248 7321 | 00979 AA PV | 3792001 09/06/2012 610 | | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH | MX |
| 97910280248 7321 | 00979 AA PV | 3804210 10/12/2012 612 | | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH | MX |
| 97910280248 7321 | 00979 AA PV | 3812819 11/07/2012 614 | | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH | MX |
| 97910280248 7321 | 00979 AA PV | 3819639 11/30/2012 0616 | | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH | MX |
| 97910280248 7321 | 00979 AA PV | 3823794 12/13/2012 619 | | 5,445.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH | MX |
| 97910280248 7321 | 00979 AA PV | 3845524 02/22/2013 621 | | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH | MX |
| 97910280248 7321 | 00979 AA PV | 3853073 03/14/2013 623 | | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH | MX |
| 97910280248 7321 | 00979 AA PV | 3860715 04/12/2013 626 | | 3,300.00 | RUBIO BRENA ROSA LETICIA | | 452388 MANUEL M PONCE 1143 | COLONIA MELCHOR OCAMPO | JUAREZ | CH | MX |

*[The table continues with hundreds of additional rows of similar financial/accounting data including entries for locations such as ALAMO (CA, US), PLEASANTON (CA, US), SAN FRANCISCO (CA, US), VANCOUVER (BC, CA), HAGEN (DE), BELOEIL (QU, CA), GREENWOOD VILLAGE (CO, US), COLUMBUS (OH, US), ANAHEIM (CA, US), LOUISVILLE (KY, US), CHICAGO (IL, US), MONTREAL (QU, CA), NEWTOWN (PA, US), ALBUQUERQUE (NM, US), NEW YORK (NY, US), CHESHIRE (GB), TORONTO (ON, CA), and others, with payees including RUSH CLINICAL CONSULTING INC, PRESBYTERIAN ST LUKE'S MC, RUSHUNIVERSITY MEDICAL CENTER, RUSH INTERNATIONAL, RUSSELL REYNOLDS ASSOCIATES, and others.]*

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011240969 | 7429 | 0008 AA | PV | 2337734 06/24/2004 INT051804 | 20,000.00 | S&R COMMUNICATIONS GROUP | 440930 2511 OLD CORNWALLIS RD | SUITE 200 | DURHAM | NC | US |
| 157011240964 | 7429 | 0008 AA | PV | 2358665 07/28/2004 MA200406 | 4,167.34 | S&R COMMUNICATIONS GROUP | 440930 2511 OLD CORNWALLIS RD | SUITE 200 | DURHAM | NC | US |
| 157011240350 | 7429 | 0008 AA | PV | 2365609 08/10/2004 08701 | 9,203.35 | S&R COMMUNICATIONS GROUP | 440930 2511 OLD CORNWALLIS RD | SUITE 200 | DURHAM | NC | US |
| 157011240964 | 7429 | 0008 AA | PV | 2365610 08/10/2004 MA200405 | 8,186.21 | S&R COMMUNICATIONS GROUP | 440930 2511 OLD CORNWALLIS RD | SUITE 200 | DURHAM | NC | US |
| 157011240964 | 7429 | 0008 AA | PV | 2400326 10/06/2004 MA200407 | 6,000.00 | S&R COMMUNICATIONS GROUP | 440930 2511 OLD CORNWALLIS RD | SUITE 200 | DURHAM | NC | US |
| 157011240964 | 7429 | 0008 AA | PV | 2462280 01/24/2005 09035 | 33,500.00 | S&R COMMUNICATIONS GROUP | 440930 2511 OLD CORNWALLIS RD | SUITE 200 | DURHAM | NC | US |
| 157011240964 | 7429 | 0008 AA | PV | 2462281 01/24/2005 09050 | 75,000.00 | S&R COMMUNICATIONS GROUP | 440930 2511 OLD CORNWALLIS RD | SUITE 200 | DURHAM | NC | US |
| 157011240964 | 7429 | 0008 AA | PV | 2462282 01/24/2005 09049 | 16,500.00 | S&R COMMUNICATIONS GROUP | 440930 2511 OLD CORNWALLIS RD | SUITE 200 | DURHAM | NC | US |
| 157011240964 | 7429 | 0008 AA | PV | 2462285 01/24/2005 08883 | 25,000.00 | S&R COMMUNICATIONS GROUP | 440930 2511 OLD CORNWALLIS RD | SUITE 200 | DURHAM | NC | US |
| 157011240969 | 7429 | 0008 AA | PV | 2462280 01/24/2005 09035 | 33,500.00 | S&R COMMUNICATIONS GROUP | 440930 2511 OLD CORNWALLIS RD | SUITE 200 | DURHAM | NC | US |
| 157011240969 | 7429 | 0008 AA | PV | 2462281 01/24/2005 09050 | 75,000.00 | S&R COMMUNICATIONS GROUP | 440930 2511 OLD CORNWALLIS RD | SUITE 200 | DURHAM | NC | US |
| 157011240969 | 7429 | 0008 AA | PV | 2462282 01/24/2005 09049 | 16,500.00 | S&R COMMUNICATIONS GROUP | 440930 2511 OLD CORNWALLIS RD | SUITE 200 | DURHAM | NC | US |
| 157011240969 | 7429 | 0008 AA | PV | 2462285 01/24/2005 08883 | 25,000.00 | S&R COMMUNICATIONS GROUP | 440930 2511 OLD CORNWALLIS RD | SUITE 200 | DURHAM | NC | US |
| 157011220300 | 7056 | 0008 AA | PV | 2603660 09/13/2005 09811 | 1,650.00 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011220300 | 7056 | 0008 AA | PV | 2611878 10/06/2005 09961 | 1,650.00 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240300 | 7056 | 0008 AA | PV | 2611927 10/06/2005 09887 | 11,230.00 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240300 | 7157 | 0008 AA | PV | 2577314 08/04/2005 09629 | 45,000.00 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240969 | 7157 | 0008 AA | PV | 2596801 09/09/2005 09780 | 45,000.00 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240300 | 7157 | 0008 AA | PV | 2655328 12/23/2005 10125 | 4,189.00 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 020003244113 | 7157 | 0008 AA | PV | 2776574 07/20/2006 10733 | 1,000.00 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011220320 | 7157 | 0008 AA | PV | 2870422 01/11/2007 11159 | 2,418.13 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011220300 | 7157 | 0008 AA | PV | 3020971 10/19/2007 11879 | 4,276.78 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011220300 | 7157 | 0008 AA | PV | 3020972 10/19/2007 11922 | 623.22 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7157 | 0008 AA | PV | 3146746 06/13/2008 12759 | 1,075.75 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7321 | 0008 AA | PV | 2645443 12/07/2005 09996 | 44,862.50 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240969 | 7321 | 0008 AA | PV | 2649102 12/14/2005 10057 | 12,331.50 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240301 | 7321 | 0008 AA | PV | 2666678 01/16/2006 10176 | 4,683.63 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240969 | 7321 | 0008 AA | PV | 2668451 01/18/2006 10175 | 25,607.53 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7321 | 0008 AA | PV | 2674482 01/26/2006 10191 | 21,332.50 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240969 | 7321 | 0008 AA | PV | 2674483 01/26/2006 10192 | 17,927.50 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240969 | 7321 | 0008 AA | PV | 2705665 03/17/2006 10415 | 7,981.65 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240969 | 7321 | 0008 AA | PV | 2708914 03/23/2006 10421 | 12,141.79 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240301 | 7321 | 0008 AA | PV | 2753152 06/07/2006 10583 | 23,325.00 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7321 | 0008 AA | PV | 2761610 06/22/2006 10643 | 7,545.68 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240969 | 7321 | 0008 AA | PV | 2761610 06/22/2006 10643 | 7,545.69 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240969 | 7321 | 0008 AA | PV | 2766141 06/29/2006 10723 | 7,312.02 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 020003284112 | 7321 | 0008 AA | PV | 2778065 07/24/2006 10722 | 15,525.70 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 020003284112 | 7321 | 0008 AA | PV | 2782903 07/31/2006 10346 | 1,160.00 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240301 | 7321 | 0008 AA | PV | 2799177 08/29/2006 10858 | 20,418.45 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 020003284112 | 7321 | 0008 AA | PV | 2866357 01/03/2007 11143 | 1,682.58 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240969 | 7321 | 0008 AA | PV | 3121244 04/24/2008 12615 | 3,452.84 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7321 | 0008 AA | PV | 3128075 05/09/2008 12633 | 22,484.45 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240969 | 7321 | 0008 AA | PV | 3146277 06/12/2008 12758 | 15,951.45 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240969 | 7321 | 0008 AA | PV | 3179314 08/15/2008 12988 | 3,699.33 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240969 | 7321 | 0008 AA | PV | 3185059 08/26/2008 12987 | 16,512.11 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7321 | 0008 AA | PV | 3205373 10/01/2008 13062 | 22,484.45 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7321 | 0008 AA | PV | 3265104 02/04/2009 13461 | 30,337.50 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7321 | 0008 AA | PV | 3265106 02/04/2009 13460 | 27,399.34 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7321 | 0008 AA | PV | 3265108 02/04/2009 13459 | 40,510.10 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7321 | 0008 AA | PV | 3310099 04/30/2009 13707 | 15,299.61 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240969 | 7421 | 0008 AA | PV | 2666677 01/16/2006 10169 | 4,640.00 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240969 | 7421 | 0008 AA | PV | 2738466 05/12/2006 10559 | 5,572.40 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240969 | 7421 | 0008 AA | PV | 2738467 05/12/2006 10560 | 5,066.99 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 020003284127 | 7421 | 0008 AA | PV | 2780672 07/26/2006 10793 | 11,297.54 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 020003284127 | 7421 | 0008 AA | PV | 2780682 07/26/2006 10794 | 7,685.02 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 020003284127 | 7421 | 0008 AA | PV | 2790932 08/14/2006 052306-SLIDES | 15,370.04 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240969 | 7421 | 0008 AA | PV | 3015121 10/09/2007 11969 | 11,727.96 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7421 | 0008 AA | PV | 3125930 05/05/2008 12632 | 3,984.86 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7421 | 0008 AA | PV | 3146744 06/13/2008 12762 | 3,947.64 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240969 | 7421 | 0008 AA | PV | 3185058 08/26/2008 12999 | 5,858.53 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7421 | 0008 AA | PV | 3205370 10/01/2008 13059 | 15,995.00 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7429 | 0008 AA | PV | 2577312 08/04/2005 09585 | 42,500.00 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7429 | 0008 AA | PV | 2577313 08/04/2005 09622 | 42,500.00 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7429 | 0008 AA | PV | 2596800 09/09/2005 09779 | 40,000.00 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7429 | 0008 AA | PV | 2606625 09/23/2005 09885 | 40,000.00 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 157011240964 | 7429 | 0008 AA | PV | 2627726 11/03/2005 09897 | 12,281.72 | S&R COMMUNICATIONS GROUP INC | 424110 PO BOX 890476 | | CHARLOTTE | NC | US |
| 693178282800 | 7421 | 0690 AA | PV | 699878 05/31/1998 MAY-98 | 250 | S.A.M.R.T. | 704008 | | | | CA |
| 693178282805 | 7421 | 0690 AA | PV | 963684 03/31/1999 M 01267 | 175 | S.A.M.R.T. | 704008 | | | | CA |
| 693178222806 | 7211 | 0690 AA | PV | 2528331 05/13/2005 15754 | 450.00 | S.C. CHUM | sponsorship | 449365 | | | | CA |
| 693178222806 | 7211 | 0690 AA | PV | 2535939 05/26/2005 15778 | 450.00 | S.C. CHUM | SPONSORSHIP | 449365 | | | | CA |
| 693178222806 | 7211 | 0690 AA | PV | 2535939 07/19/2005 15778 | (450.00) | S.C. CHUM | SPONSORSHIP | 449365 | | | | CA |
| 693178222806 | 7429 | 0690 AA | PV | 2358488 07/28/2004 14490 | 400.00 | S.C. CHUM | CONFERENCE | 449365 | | | | CA |
| 186045223167 | 7421 | 00186 AA | PV | 3528523 08/27/2010 CHRQ072810 | 650.00 | S.C.A.N.A. | 650320 1122 LADY ST STE 914 | | COLUMBIA | SC | US |
| 186045223166 | 7421 | 00186 AA | PV | 3668691 09/30/2011 CHRQ091911C | 600.00 | S.C.A.N.A. | 650320 1122 LADY ST STE 914 | | COLUMBIA | SC | US |
| 091000280475 | 7421 | 00690 AA | PV | 1578066 03/20/2001 MF811378 | 2,250.00 | S.O.G.C. | 133675 780 PROMENADE ECHOVE | | OTTAWA | ON | CA |
| 091000280475 | 7421 | 00690 AA | PV | 1626762 05/28/2001 061401 | 2,250.00 | S.O.G.C. | 133675 780 PROMENADE ECHODRIVE | | OTTAWA | ON | CA |
| 463000280475 | 7421 | 00460 AA | PV | 1287807 03/16/2007 13777 | 9400 | S.O.G.C.       NPR | 133675 774 PROMENADE ECHO | | OTTAWA | ON | CA |
| 693178081733 | 7056 | 0690 AA | PV | 3138340 05/28/2008 219 | 500.00 | S.P.D.R.T SPECIALISTS INC | PRESENTATION D EXERCICE | 575781 185 DORVAL AVE, SUITE 106 | | DORVAL | QC | CA |
| 693178081733 | 7056 | 0690 AA | PV | 3138340 05/28/2008 219 | 500.00 | S.P.D.R.T SPECIALISTS INC | PREPARATION DE LA PRESENTATIO | 575781 185 DORVAL AVE, SUITE 106 | | DORVAL | QC | CA |
| 693178081843 | 7056 | 0690 AA | PV | 3138340 05/28/2008 219 | 500.00 | S.P.D.R.T SPECIALISTS INC | PRESENTATION D EXERCICE | 575781 185 DORVAL AVE, SUITE 106 | | DORVAL | QC | CA |
| 693178081843 | 7056 | 0690 AA | PV | 3138340 05/28/2008 219 | 500.00 | S.P.D.R.T SPECIALISTS INC | PREPARATION DE LA PRESENTATIO | 575781 185 DORVAL AVE, SUITE 106 | | DORVAL | QC | CA |
| 693178081753 | 7056 | 0690 AA | PV | 3192884 09/10/2008 221 | 500.00 | S.P.D.R.T SPECIALISTS INC | | 575781 185 DORVAL AVE, SUITE 106 | | DORVAL | QC | CA |
| 693178081852 | 7056 | 0690 AA | PV | 3192884 09/10/2008 221 | 500.00 | S.P.D.R.T SPECIALISTS INC | | 575781 185 DORVAL AVE, SUITE 106 | | DORVAL | QC | CA |
| 350135300501 | 7157 | 00200 AA | PV | 2700225 03/08/2006 C40156 | 21,234.41 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2704697 03/16/2006 C40403 | 7,464.78 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2704698 03/16/2006 C40402 | 7,807.30 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2708743 03/23/2006 C40472 | 8,028.37 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2717072 04/06/2006 C40431 | 8,540.02 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2717077 04/06/2006 C40430 | 7,798.24 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2717071 04/06/2006 C40442 | 7,526.06 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2734175 05/04/2006 C40445 | 2,744.02 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2734176 05/05/2006 C40490 | 6,109.79 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2734177 05/05/2006 C40466 | 6,125.22 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2741238 05/16/2006 C40452 | 7,665.36 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2742724 05/19/2006 C40487 | 6,663.07 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2742721 05/19/2006 C40489 | 7,200.00 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2742721 05/19/2006 C40485 | 6,233.69 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2742722 05/19/2006 C40492 | 9,026.23 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2742723 05/19/2006 C40476 | 6,087.79 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2752495 06/07/2006 C40499 | 6,924.00 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2766062 06/29/2006 C40525 | 7,660.02 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2783154 08/01/2006 C40547 | 6,052.54 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2805964 09/11/2006 C40560 | 6,350.16 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2824388 10/13/2006 C40584 | 9,504.73 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2824026 10/13/2006 C40613 | 7,369.83 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2836071 11/01/2006 C40612 | 5,622.55 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2836072 11/01/2006 C40619 | 30,224.66 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2836073 11/01/2006 C40620 | 4,000.00 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135300501 | 7157 | 00200 AA | PV | 2842489 11/14/2006 C40610 | 7,515.79 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 350135301301 | 7157 | 00200 AA | PV | 2862781 12/21/2006 C40642 | 7,679.36 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |
| 200135300501 | 7157 | 00186 AA | PV | 2881424 01/29/2007 C40650 | 4,331.94 | S2INSIGHT INC | 507727 712 BANCROFT RD #435 | | WALNUT CREEK | CA | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15701220320 | 7157 | 0008 AA | PV | 2689969 | 02/21/2006 | 7412 | 9,197.74 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2708916 | 03/23/2006 | 7494 | 10,065.89 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2728570 | 04/26/2006 | 7616 | 11,326.81 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2753211 | 06/07/2006 | 7709 | 10,770.77 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2761619 | 06/22/2006 | 7780 | 11,155.72 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2785207 | 08/03/2006 | 7804 | 10,459.19 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2796956 | 08/24/2006 | 7853 | 10,397.96 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2820291 | 10/03/2006 | 7869 | 11,162.55 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2843311 | 11/15/2006 | 7909 | 11,589.65 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2850339 | 11/29/2006 | 7950 | 11,767.60 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2870424 | 01/11/2007 | 7985 | 11,315.92 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2878665 | 01/24/2007 | 8003 | 10,510.11 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2901970 | 03/08/2007 | 8049 | 10,235.84 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2918222 | 04/05/2007 | 8077 | 10,610.35 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2922336 | 04/13/2007 | 8098 | 10,233.73 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2942070 | 05/23/2007 | 9033 | 11,098.69 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2967644 | 07/11/2007 | 9090 | 10,675.19 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2973647 | 07/23/2007 | 9148 | 11,078.73 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 2994582 | 08/30/2007 | 9176 | 10,312.39 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 3007524 | 09/25/2007 | 9211 | 10,296.93 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 3031958 | 11/08/2007 | 9258 | 11,903.93 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220320 | 7157 | 0008 AA | PV | 3061855 | 01/09/2008 | 9280 | 10,565.73 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220300 | 7157 | 0008 AA | PV | 3062247 | 01/10/2008 | 9337 | 10,672.24 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220300 | 7157 | 0008 AA | PV | 3063959 | 01/14/2008 | 9361 | 9,898.60 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220300 | 7157 | 0008 AA | PV | 3094769 | 03/10/2008 | 9392 | 8,376.82 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220300 | 7157 | 0008 AA | PV | 3109839 | 04/08/2008 | 9439 | 13,115.82 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220300 | 7157 | 0008 AA | PV | 3115241 | 04/16/2008 | 9461 | 11,687.71 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220300 | 7157 | 0008 AA | PV | 3146749 | 06/13/2008 | 9498 | 11,350.00 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220300 | 7157 | 0008 AA | PV | 3157530 | 07/02/2008 | 9519 | 11,150.00 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220300 | 7157 | 0008 AA | PV | 3163702 | 07/17/2008 | 9552 | 11,150.00 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220300 | 7157 | 0008 AA | PV | 3183559 | 08/25/2008 | 9563 | 11,150.00 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220300 | 7157 | 0008 AA | PV | 3201862 | 09/24/2008 | 9581 | 7,952.00 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220300 | 7157 | 0008 AA | PV | 3219673 | 10/28/2008 | 9604 | 8,050.10 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220300 | 7157 | 0008 AA | PV | 3239511 | 12/10/2008 | 9627 | 6,947.00 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 15701220300 | 7157 | 0008 AA | PV | 3312498 | 05/05/2009 | 9710 | 1,160.66 | SADDLE RIVER MARKETING CONCEPT | | 381322 600 VALLEY HEALTH PLAZA | PARAMUS | NJ | US |
| 69017822180S | 7056 | 0069I AA | PV | 833005 | 10/31/1998 | 0911-1005 | 147.5 | SADKO BRENT | | 699915 | | | CA |
| 69017822280S | 7056 | 0069I AA | PV | 833005 | 10/31/1998 | 0911-1005 | 147.5 | SADKO BRENT | | 699915 | | | CA |
| 69317828280 | 7421 | 0069I AA | PV | 708237 | 06/30/1998 | 188159 | 1226.57 | SADKO BRENT | | 699915 | | | CA |
| 69317828280 | 7421 | 0069I AA | PV | 733051 | 06/30/1998 | 278080 | 1691.51 | SADKO BRENT | | 699915 | | | CA |
| 69317828285 | 7421 | 0069I AA | PV | 888110 | 12/31/1998 | 1127-1202 | 827.87 | SADKO BRENT | | 699915 | | | CA |
| 69317828285 | 7421 | 0069I AA | PV | 888116 | 12/31/1998 | 1029-1203 | 231.97 | SADKO BRENT | | 699915 | | | CA |
| 69317828385 | 7421 | 0069I AA | PV | 888116 | 12/31/1998 | 1029-1203 | 92.79 | SADKO BRENT | | 699915 | | | CA |
| 69317828480S | 7421 | 0069I AA | PV | 888102 | 12/31/1998 | 1127-1202 | 827.86 | SADKO BRENT | | 699915 | | | CA |
| 10900700030 | 7056 | 0010B AA | PV | 633314 | 03/09/1998 | 111297 | 168.78 | SAFARI GRILLE | | 664106 2609 GLENWOOD AVENUE | RALEIGH | NC | US |
| 10700808060S | 7056 | 0008 AA | PV | 3444070 | 02/26/2010 | SDC2009-184 | 340.00 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 15701300010 | 7157 | 0008 AA | PV | 3024476 | 10/26/2007 | SDC2007-90 | 631.82 | SAFE DAY CONSULTING LLC | Occupational safety/industrial | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 15701300010 | 7157 | 0008 AA | PV | 3024476 | 10/26/2007 | SDC2007-90 | 26.69 | SAFE DAY CONSULTING LLC | USE TAX | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 15701300010 | 7157 | 0008 AA | PV | 3034169 | 11/13/2007 | SDC2007-100 | 986.25 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 15701300010 | 7157 | 0008 AA | PV | 3054188 | 12/20/2007 | SDC2007-110 | 1,104.80 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 15701300010 | 7157 | 0008 AA | PV | 3062127 | 01/10/2008 | SDC2008-003 | 1,912.84 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 15701300010 | 7157 | 0008 AA | PV | 3077359 | 02/07/2008 | SDC2008-019 | 2,565.57 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 15701300010 | 7157 | 0008 AA | PV | 3102025 | 03/24/2008 | SDC2008-31 | 3,255.12 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 15701300010 | 7157 | 0008 AA | PV | 3133699 | 05/19/2008 | SDC2008-054 | 5,603.00 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 15701300010 | 7157 | 0008 AA | PV | 3143886 | 06/09/2008 | SDC2008-070 | 4,779.21 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 15701300010 | 7157 | 0008 AA | PV | 3159390 | 07/08/2008 | SDC2008-087 | 1,628.14 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 15701300010 | 7157 | 0008 AA | PV | 3179315 | 08/15/2008 | SDC2008-102 | 3,474.15 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 15701300010 | 7157 | 0008 AA | PV | 3223871 | 11/06/2008 | SDC2008-118 | 4,718.37 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 15701300010 | 7157 | 0008 AA | PV | 3227306 | 11/14/2008 | SDC2008-140 | 2,294.49 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 15701300010 | 7157 | 0008 AA | PV | 3237494 | 12/05/2008 | SDC2008-160 | 3,866.87 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 15701300010 | 7157 | 0008 AA | PV | 3252359 | 01/12/2009 | SDC2009-001 | 200.00 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 10700808060S | 7157 | 0008 AA | PV | 3348583 | 07/21/2009 | SDC2009-119 | 2,368.15 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 10700808060S | 7157 | 0008 AA | PV | 3379443 | 09/25/2009 | SDC2009140 | 1,821.77 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 10700808060S | 7157 | 0008 AA | PV | 3390822 | 10/23/2009 | SDC2009-152 | 915.14 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 10700808060S | 7157 | 0008 AA | PV | 3390829 | 10/23/2009 | SDC2009-153 | 1,357.20 | SAFE DAY CONSULTING LLC | | 565196 7127 MEXICO RD STE 266 | SAINT PETERS | MO | US |
| 12502410948 | 7210 | 0012S AA | PV | 2934596 | 05/09/2007 | 042707 | 100.00 | SAFE HARBOR EASTON | Donation | 549897 536 BUSHKILL DR | EASTON | PA | US |
| 02700330006 | 7056 | 0008 AA | PV | 2591320 | 08/30/2005 | IS08002 | 701.67 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |
| 12100080456 | 7056 | 0008 AA | PV | 2591320 | 08/30/2005 | IS08002 | 701.67 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |
| 02700330006 | 7056 | 0008 AA | PV | 2592683 | 08/31/2005 | IS080110 | 109.25 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |
| 15701300080 | 7056 | 0008 AA | PV | 2624203 | 12/09/2005 | IS11071 | 6,175.00 | SAFEBRIDGE CONSULTANTS INC | Safebridge will develop a scie | 320993 PO BOX 972047 | DALLAS | TX | US |
| 00801420253 | 7157 | 0008 AA | PV | 1490332 | 11/15/2000 | 0010029 | 279.30 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |
| 00801420253 | 7157 | 0008 AA | PV | 1490333 | 11/15/2000 | 0010028 | 13,981.23 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |
| 00801420253 | 7157 | 0008 AA | PV | 1499881 | 11/30/2000 | 0010030 | 12,776.84 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |
| 00801420253 | 7157 | 0008 AA | PV | 1516813 | 12/21/2000 | 0011023 | 6,273.31 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |
| 10900130021 | 7157 | 0008 AA | PV | 1639885 | 06/15/2001 | 0105029 | 3,488.53 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |
| 00801420255 | 7157 | 0008 AA | PV | 1712587 | 10/02/2001 | 0109003 | 9,616.00 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |
| 12100080065 | 7157 | 0008 AA | PV | 1712587 | 10/02/2001 | 0109003 | 2,884.00 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |
| 15700130514 | 7157 | 0008 AA | PV | 1965734 | 10/25/2002 | 0208046 | 6,737.50 | SAFEBRIDGE CONSULTANTS INC | LABOR- DETERMINATION OF OCCUPA | 320993 PO BOX 972047 | DALLAS | TX | US |
| 15700130514 | 7157 | 0008 AA | PV | 1965734 | 10/25/2002 | 0208046 | 517.42 | SAFEBRIDGE CONSULTANTS INC | MISCELLANEOUS EXPENSE.......... | 320993 PO BOX 972047 | DALLAS | TX | US |
| 15700130514 | 7157 | 0008 AA | PV | 1965734 | 10/25/2002 | 0208046 | 284.66 | SAFEBRIDGE CONSULTANTS INC | USE TAX | 320993 PO BOX 972047 | DALLAS | TX | US |
| 15700130514 | 7157 | 0008 AA | PV | 2059620 | 03/31/2003 | 0210051 | 9,315.00 | SAFEBRIDGE CONSULTANTS INC | LABOR- INDUSTRIAL HYGEINE AIR | 320993 PO BOX 972047 | DALLAS | TX | US |
| 15700130514 | 7157 | 0008 AA | PV | 2059620 | 03/31/2003 | 0210051 | 393.56 | SAFEBRIDGE CONSULTANTS INC | USE TAX | 320993 PO BOX 972047 | DALLAS | TX | US |
| 15700130514 | 7157 | 0008 AA | PV | 2103782 | 05/30/2003 | 0211042 | 525.00 | SAFEBRIDGE CONSULTANTS INC | LABOR- DETERMINATION OF OCCUPA | 320993 PO BOX 972047 | DALLAS | TX | US |
| 15700130514 | 7157 | 0008 AA | PV | 2103782 | 05/30/2003 | 0211042 | 22.18 | SAFEBRIDGE CONSULTANTS INC | USE TAX | 320993 PO BOX 972047 | DALLAS | TX | US |
| 15700130508 | 7157 | 0008 AA | PV | 2192260 | 10/24/2003 | 0309014 | 6,600.00 | SAFEBRIDGE CONSULTANTS INC | LABOR- INDUSTRIAL HYGIENE AIR | 320993 PO BOX 972047 | DALLAS | TX | US |
| 15700130508 | 7157 | 0008 AA | PV | 2192260 | 10/24/2003 | 0309014 | 278.85 | SAFEBRIDGE CONSULTANTS INC | USE TAX | 320993 PO BOX 972047 | DALLAS | TX | US |
| 16601080023 | 7157 | 0008 AA | PV | 2218049 | 12/04/2003 | 1031014 | 3,513.23 | SAFEBRIDGE CONSULTANTS INC | TRAVEL & PRESENTATION | 320993 PO BOX 972047 | DALLAS | TX | US |
| 02003420402 | 7157 | 0008 AA | PV | 2280909 | 03/22/2004 | I032012 | 682.50 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |
| 02700330503 | 7157 | 0008 AA | PV | 2334468 | 06/30/2004 | I405070 | 472.50 | SAFEBRIDGE CONSULTANTS INC | THIS PURCHASE ORDER COVERS 30 | 320993 PO BOX 972047 | DALLAS | TX | US |
| 02700330503 | 7157 | 0008 AA | PV | 2383008 | 09/30/2004 | I407065 | 189.00 | SAFEBRIDGE CONSULTANTS INC | THIS PURCHASE ORDER COVERS 30 | 320993 PO BOX 972047 | DALLAS | TX | US |
| 00801420255 | 7157 | 0008 AA | PV | 2454290 | 01/13/2005 | I410054 | 425.25 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |
| 02700330503 | 7157 | 0008 AA | PV | 2455740 | 01/28/2005 | I410056 | 628.68 | SAFEBRIDGE CONSULTANTS INC | THIS PURCHASE ORDER COVERS 30 | 320993 PO BOX 972047 | DALLAS | TX | US |
| 02700330503 | 7157 | 0008 AA | PV | 2455740 | 01/28/2005 | I410056 | 26.54 | SAFEBRIDGE CONSULTANTS INC | USE TAX | 320993 PO BOX 972047 | DALLAS | TX | US |
| 02700330503 | 7157 | 0008 AA | PV | 2456654 | 01/28/2005 | I412063 | 167.53 | SAFEBRIDGE CONSULTANTS INC | THIS PURCHASE ORDER COVERS 30 | 320993 PO BOX 972047 | DALLAS | TX | US |
| 02700330503 | 7157 | 0008 AA | PV | 2456654 | 01/28/2005 | I412063 | 7.08 | SAFEBRIDGE CONSULTANTS INC | USE TAX | 320993 PO BOX 972047 | DALLAS | TX | US |
| 15700130508 | 7157 | 0008 AA | PV | 2482060 | 03/15/2005 | I412042 | 7,600.00 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |
| 16601220023 | 7157 | 0008 AA | PV | 2490279 | 03/11/2005 | I032074 | 5,050.00 | SAFEBRIDGE CONSULTANTS INC | CATEGORIZATION OF ZALE | 320993 PO BOX 972047 | DALLAS | TX | US |
| 16601220023 | 7157 | 0008 AA | PV | 2515977 | 04/26/2005 | I504014 | 892.50 | SAFEBRIDGE CONSULTANTS INC | DETAILING BEACON HEALTH | 320993 PO BOX 972047 | DALLAS | TX | US |
| 02700330503 | 7157 | 0008 AA | PV | 2513550 | 04/22/2005 | I504039 | 1,215.00 | SAFEBRIDGE CONSULTANTS INC | THIS PURCHASE ORDER COVERS 30 | 320993 PO BOX 972047 | DALLAS | TX | US |
| 02700330503 | 7157 | 0008 AA | PV | 2513550 | 04/22/2005 | I504039 | 51.33 | SAFEBRIDGE CONSULTANTS INC | USE TAX | 320993 PO BOX 972047 | DALLAS | TX | US |
| 02700330503 | 7157 | 0008 AA | PV | 2513501 | 04/29/2005 | I504041 | 107.07 | SAFEBRIDGE CONSULTANTS INC | THIS PURCHASE ORDER COVERS 30 | 320993 PO BOX 972047 | DALLAS | TX | US |
| 02700330503 | 7157 | 0008 AA | PV | 2551491 | 07/01/2005 | I505075 | 1,215.00 | SAFEBRIDGE CONSULTANTS INC | THIS PURCHASE ORDER COVERS 30 | 320993 PO BOX 972047 | DALLAS | TX | US |
| 02700330503 | 7157 | 0008 AA | PV | 2551491 | 07/01/2005 | I505075 | 51.33 | SAFEBRIDGE CONSULTANTS INC | USE TAX | 320993 PO BOX 972047 | DALLAS | TX | US |
| 02700330503 | 7157 | 0008 AA | PV | 2585131 | 09/02/2005 | I507081 | 151.87 | SAFEBRIDGE CONSULTANTS INC | THIS PURCHASE ORDER COVERS 30 | 320993 PO BOX 972047 | DALLAS | TX | US |
| 02700330503 | 7157 | 0008 AA | PV | 2605013 | 09/30/2005 | I508052 | 101.25 | SAFEBRIDGE CONSULTANTS INC | THIS PURCHASE ORDER COVERS 30 | 320993 PO BOX 972047 | DALLAS | TX | US |
| 15701300010 | 7157 | 0008 AA | PV | 2637373 | 01/06/2006 | I510095 | 1,000.00 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |
| 02700330503 | 7157 | 0008 AA | PV | 2666785 | 02/27/2006 | I511072 | 1,620.00 | SAFEBRIDGE CONSULTANTS INC | THIS PURCHASE ORDER COVERS 30 | 320993 PO BOX 972047 | DALLAS | TX | US |
| 15701300008 | 7157 | 0008 AA | PV | 2735563 | 05/09/2006 | 6693065 | 911.25 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |
| 15701300010 | 7157 | 0008 AA | PV | 2760359 | 06/21/2006 | 6693065 | 101.25 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |
| 15701300008 | 7157 | 0008 AA | PV | 2786134 | 08/04/2006 | 6605089 | 202.50 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |
| 00801420254 | 7157 | 0008 AA | PV | 2796957 | 08/24/2006 | 6607036 | 822.75 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | DALLAS | TX | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011300008 | 7157 | | 0008 AA | PV | 3316495 05/12/2009 801988 | 16,297.38 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | | | DALLAS | TX | US |
| 575199080320 | 7157 | 0030 | 0075 AA | PV | 131162 10/06/2010 803043 | (325.01) | SAFEBRIDGE CONSULTANTS INC | Reach support project per inv | 654211 1924 OLD MIDDLEFIELD WAY | MOUNTAIN VIEW | | CA | | US |
| 575199080320 | 7157 | 0030 | 0075 AA | PV | 131162 10/06/2010 803043 | (359.16) | SAFEBRIDGE CONSULTANTS INC | Reach support project per inv | 654211 1924 OLD MIDDLEFIELD WAY | MOUNTAIN VIEW | | CA | | US |
| 575199080320 | 7157 | 0030 | 0075 AA | PV | 131163 10/06/2010 803083 | 325.02 | SAFEBRIDGE CONSULTANTS INC | Reach support project per inv | 654211 1924 OLD MIDDLEFIELD WAY | MOUNTAIN VIEW | | CA | | US |
| 575199080320 | 7157 | 0030 | 0075 AA | PV | 131163 10/06/2010 803083 | (107.29) | SAFEBRIDGE CONSULTANTS INC | Reach support project per inv | 654211 1924 OLD MIDDLEFIELD WAY | MOUNTAIN VIEW | | CA | | US |
| 575199080320 | 7157 | 0030 | 0075 AA | PV | 131528 11/01/2010 803178 | (0.06) | SAFEBRIDGE CONSULTANTS INC | REACH Costs per Inv. 803178 | 654211 1924 OLD MIDDLEFIELD WAY | MOUNTAIN VIEW | | CA | | US |
| 575199080320 | 7157 | 0030 | 0075 AA | PV | 131528 11/01/2010 803178 | (136.10) | SAFEBRIDGE CONSULTANTS INC | REACH Costs per Inv. 803178 | 654211 1924 OLD MIDDLEFIELD WAY | MOUNTAIN VIEW | | CA | | US |
| 575199080320 | 7157 | 0030 | 0075 AA | PV | 131783 11/24/2010 803253 | | SAFEBRIDGE CONSULTANTS INC | Re inv 803253 associated | 654211 1924 OLD MIDDLEFIELD WAY | MOUNTAIN VIEW | | CA | | US |
| 008013300047 | 7157 | | 0008 AA | PV | 3566122 11/26/2010 803240 | 8,775.00 | SAFEBRIDGE CONSULTANTS INC | Consulting Services | 320993 PO BOX 972047 | | | DALLAS | TX | US |
| 575199080320 | 7157 | 0030 | 0075 AA | PV | 132213 12/30/2010 803442 | 7.89 | SAFEBRIDGE CONSULTANTS INC | Costs linked to REACH | 654211 1924 OLD MIDDLEFIELD WAY | MOUNTAIN VIEW | | CA | | US |
| 008003300099 | 7157 | | 0008 AA | PV | 3580986 01/21/2011 803418 | 4,050.00 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | | | DALLAS | TX | US |
| 575199080320 | 7157 | 0030 | 0075 AA | PV | 133344 03/23/2011 803540 | (10.54) | SAFEBRIDGE CONSULTANTS INC | Costs in relation to REACH | 654211 1924 OLD MIDDLEFIELD WAY | MOUNTAIN VIEW | | CA | | US |
| 008013300017 | 7157 | | 0008 AA | PV | 3631117 06/24/2011 807088 | 5,070.00 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | | | DALLAS | TX | US |
| 008011300034 | 7157 | | 0008 AA | PV | 3656950 08/26/2011 804048 | 12,825.00 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | | | DALLAS | TX | US |
| 008013300034 | 7157 | | 0008 AA | PV | 3656960 08/26/2011 804133 | 12,825.00 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | | | DALLAS | TX | US |
| 008011300034 | 7157 | | 0008 AA | PV | 3656961 08/26/2011 804134 | 12,825.00 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | | | DALLAS | TX | US |
| 008011420363 | 7157 | | 0008 AA | PV | 3656955 08/26/2011 803876 | 2,565.00 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | | | DALLAS | TX | US |
| 014010080106 | 7157 | | 0008 AA | PV | 3774817 07/27/2012 804992 | 3,420.00 | SAFEBRIDGE CONSULTANTS INC | Consulting for Indium | 320993 PO BOX 972047 | | | DALLAS | TX | US |
| 014010120220 | 7157 | | 0008 AA | PV | 3787698 08/31/2012 805131 | 855.00 | SAFEBRIDGE CONSULTANTS INC | Toxicology Assessment-Iron | 320993 PO BOX 972047 | | | DALLAS | TX | US |
| 107007120203 | 7157 | | 0008 AA | PV | 3803955 10/26/2012 805241 | 2,280.00 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | | | DALLAS | TX | US |
| 008003304047 | 7157 | | 0008 AA | PV | 3896833 09/27/2013 1072134 | 6,837.50 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | | | DALLAS | TX | US |
| 008003301501 | 7157 | | 0008 AA | PV | 3938077 02/28/2014 1077823 | 295.00 | SAFEBRIDGE CONSULTANTS INC | | 320993 PO BOX 972047 | | | DALLAS | TX | US |
| 157011300008 | 7157 | | 0008 AA | PV | 3212976 10/24/2008 801521 | 7,875.00 | SAFEBRIDGE CONSULTANTS INC (P- | Local lymph node assay | 320993 PO BOX 972047 | | | DALLAS | TX | US |
| 157011300008 | 7157 | | 0008 AA | PV | 3212977 10/24/2008 801522 | 5,750.00 | SAFEBRIDGE CONSULTANTS INC (P- | Local lymph node assay | 320993 PO BOX 972047 | | | DALLAS | TX | US |
| 157011300008 | 7157 | | 0008 AA | PV | 3212977 10/24/2008 801522 | 500.00 | SAFEBRIDGE CONSULTANTS INC (P- | Hours of Technical support cos | 320993 PO BOX 972047 | | | DALLAS | TX | US |
| 008011420271 | 7207 | | 0008 AA | PV | 929296 01/31/1999 0011499032 | 480 | SAFECHILD | brenda spencer 10-4-c | 565141 ATTN DEVELOPMENT DIRECTOR | PO BOX 2815 KIDD RD | | RALEIGH | NC | |
| 109007080015 | 7210 | | 0010B AA | PV | 1250061 01/31/2000 006910 | 100 | SAFECHILD | CONTRIBUTION | 285190 PO BOX 46090 | | | RALEIGH | NC | |
| 109007080080 | 7157 | | 0010B AA | PV | 763231 07/29/1998 5153509 | 47.17 | SAFECO INC | | 468017 DEPT 888102 | | | KNOXVILLE | TN | |
| 109007080080 | 7157 | | 0010B AA | PV | 803091 09/14/1998 5169515 | 60.07 | SAFECO INC | | 468017 DEPT 888102 | | | KNOXVILLE | TN | |
| 109007080314 | 7056 | | 0008 AA | PV | 1804883 02/19/2002 2-14-02 | 590.00 | SAFETY & HEALTH COUNCIL OF NC | OSHA CLASS-T ROBERTLC PLATT | 611240 ATTN BOBBY WILLIAMS CONTROLLER | 2709 WATER RIDGE PARKWAY SUITE | | CHARLOTTE | NC | US |
| 107007080112 | 7056 | | 0008 AA | PV | 3801952 10/26/2012 0064052-IN | 1,600.00 | SAFETY & HEALTH COUNCIL OF NC | Lock Out Tag Out Safety Traini | 611240 ATTN BOBBY WILLIAMS CONTROLLER | 2709 WATER RIDGE PARKWAY SUITE | | CHARLOTTE | NC | US |
| 107007080201 | 7056 | | 0008 AA | PV | 3801952 10/26/2012 0064052-IN | 1,600.00 | SAFETY & HEALTH COUNCIL OF NC | Lockout Tag Out Safety Trainin | 611240 ATTN BOBBY WILLIAMS CONTROLLER | 2709 WATER RIDGE PARKWAY SUITE | | CHARLOTTE | NC | US |
| 190143320998 | 7157 | | 00186 AA | PV | 659452 04/20/1998 98-069 | 625 | SAFETY COMPLIANCE | | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | US |
| 186135320921 | 7157 | | 00186 AA | PV | 811231 09/27/1998 98-177 | 1308.33 | SAFETY COMPLIANCE | | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | US |
| 186135320921 | 7157 | | 00186 AA | PV | 811231 09/27/1998 98-177 | -0.33 | SAFETY COMPLIANCE | | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | US |
| 186135320921 | 7157 | | 00186 AA | PV | 811232 09/27/1998 98-181 | 1308.33 | SAFETY COMPLIANCE | | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | US |
| 186135320921 | 7157 | | 00186 AA | PV | 818706 09/27/1998 98-220 | 1308.33 | SAFETY COMPLIANCE | | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | US |
| 186135320921 | 7157 | | 00186 AA | PV | 860711 11/27/1998 98-251 | 1308.33 | SAFETY COMPLIANCE | | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | US |
| 186135320921 | 7157 | | 00186 AA | PV | 888377 12/27/1998 98-275 | 1308.33 | SAFETY COMPLIANCE | | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | US |
| 186135320921 | 7157 | | 00186 AA | PV | 924095 01/27/1999 98-294 | 1308.67 | SAFETY COMPLIANCE | | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | US |
| 186135320921 | 7157 | | 00186 AA | PV | 965506 03/27/1999 99-016 | 1308.67 | SAFETY COMPLIANCE | | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | US |
| 186135320921 | 7157 | | 00186 AA | PV | 965507 03/27/1999 99-034 | 1308.67 | SAFETY COMPLIANCE | | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | US |
| 186135320921 | 7157 | | 00186 AA | PV | 997429 04/27/1999 99-049 | 1308.67 | SAFETY COMPLIANCE | | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | US |
| 186135320921 | 7157 | | 00186 AA | PV | 997429 04/27/1999 99-069 | -1308.67 | SAFETY COMPLIANCE | | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | US |
| 186135320921 | 7157 | | 00186 AA | PV | 1016027 04/27/1999 99-092 | 1308.67 | SAFETY COMPLIANCE | | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | US |
| 186135320921 | 7157 | | 00186 AA | PV | 1026205 05/27/1999 99-069/2 | 1308.67 | SAFETY COMPLIANCE | | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | US |
| 186135320921 | 7157 | | 00186 AA | PV | 1045929 05/27/1999 99-128 | 1308.67 | SAFETY COMPLIANCE | | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | US |
| 125029080470 | 7157 | | 00125 AA | PV | 1049386 06/27/1999 99131 | 1500 | SAFETY COMPLIANCE | -CT/E H & S | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | |
| 125029080470 | 7157 | | 00125 AA | PV | 1055315 06/27/1999 99104 | 1500 | SAFETY COMPLIANCE | -CT/E H & S | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | |
| 125029080470 | 7157 | | 00125 AA | PV | 1067014 06/27/1999 99146 | 2167.58 | SAFETY COMPLIANCE | -CT/E H & S | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | |
| 125029080470 | 7157 | | 00125 AA | PV | 1112339 08/27/1999 99161 | 1500 | SAFETY COMPLIANCE | -CT/E H & S | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | |
| 125029080470 | 7157 | | 00125 AA | PV | 1123508 08/27/1999 99181 | 1500 | SAFETY COMPLIANCE | -CT/E H & S | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | |
| 125029080470 | 7157 | | 00125 AA | PV | 1162281 10/27/1999 99188 | 1695 | SAFETY COMPLIANCE | -CT/E H & S | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | |
| 125029080470 | 7157 | | 00125 AA | PV | 1208866 12/27/1999 99222 | 1865 | SAFETY COMPLIANCE | -CT/E H & S | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | |
| 125029080470 | 7157 | | 00125 AA | PV | 1223862 01/27/2000 99262 | 1500 | SAFETY COMPLIANCE | -CT/E H & S | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | |
| 125029080470 | 7157 | | 00125 AA | PV | 1250770 01/27/2000 99282 | 1500 | SAFETY COMPLIANCE | -CT/E H & S | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | |
| 125029080470 | 7157 | | 00125 AA | PV | 1285248 03/27/2000 00036 | 1500 | SAFETY COMPLIANCE | -CT/E H & S | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | |
| 125029080470 | 7157 | | 00125 AA | PV | 1303817 03/27/2000 00082 | 1500 | SAFETY COMPLIANCE | -CT/E H & S | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | |
| 125029080470 | 7157 | | 00125 AA | PV | 1303818 03/27/2000 00057 | 1500 | SAFETY COMPLIANCE | -CT/E H & S | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | |
| 125029080470 | 7157 | | 00125 AA | PV | 1338605 05/27/2000 00110 | 1500 | SAFETY COMPLIANCE | -CT/E H & S | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | |
| 125029080470 | 7157 | | 00125 AA | PV | 1354263 05/27/2000 00147 | 1500 | SAFETY COMPLIANCE | -CT/E H & S | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | |
| 125029080470 | 7157 | | 00125 AA | PV | 1379269 06/27/2000 00171 | 1500 | SAFETY COMPLIANCE | -CT/E H & S | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | |
| 125029080470 | 7157 | | 00125 AA | PV | 1421099 08/27/2000 00192 | 1500 | SAFETY COMPLIANCE | -CT/E H & S | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | |
| 125029080470 | 7157 | | 00125 AA | PV | 1539207 01/27/2001 00216 | 1,500.00 | SAFETY COMPLIANCE | -CT/E H & S | 670675 811 SAN RAMON VALLEY BLVD STE | | | DANVILLE | CA | US |
| 198139320922 | 7056 | | 00200 AA | PV | 817055 09/25/1998 8682 | 1680 | SAFETY COUNCIL OF GREATER ST L | | 188748 ATTN MR JOHN HENHAW | 1015 LOCUST ST STE 902 | | ST LOUIS | MO | |
| 008011420230 | 7157 | | 0008B AA | PV | 924516 01/27/1999 EI-1399 | 2500 | SAFETY COUNCIL OF GREATER ST L | J.FRAUENHOFFER Z4 41112 | 188748 ATTN MR JOHN HENHAW | 1015 LOCUST ST STE 902 | | ST LOUIS | MO | |
| 121010380069 | 7157 | | 00108 AA | PV | 924516 01/27/1999 EI-1399 | 2500 | SAFETY COUNCIL OF GREATER ST L | J.FRAUENHOFFER Z4 41112 | 188748 ATTN MR JOHN HENHAW | 1015 LOCUST ST STE 902 | | ST LOUIS | MO | |
| 008011420232 | 7207 | | 0008B AA | PV | 929299 01/31/1999 0011399002 | 1500 | SAFETY COUNCIL OF GREATER ST L | brenda spencer 10-4-c | 188748 ATTN MR JOHN HENHAW | 1015 LOCUST ST STE 902 | | ST LOUIS | MO | |
| 008011420297 | 7207 | | 0008B AA | PV | 1850512 04/22/2002 2002041604 | 5,000.00 | SAFETY COUNCIL OF GREATER ST L | SAFETY AWARENESS CAMPAIGN | 188748 OF GREATER ST LOUIS | ATTN LESLIE FORAN | 1015 LOCUST STE 902 | SAINT LOUIS | MO | US |
| 008011420253 | 7213 | | 0008B AA | PV | 768514 07/31/1998 8658 | 1500 | SAFETY COUNCIL OF GREATER ST L | VIN BOYER'S 1999 MEMBE | 188748 ATTN MR JOHN HENSHAW | 1015 LOCUST ST STE 902 | | SAINT LOUIS | MO | |
| 186135309046 | 7157 | | 00186 AA | PV | 2194566 10/23/2003 3041 | 4,240.00 | SAFETY ENGINEERING LABORATORY | | 378355 2372 QUME DR STE A | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | | 00186 AA | PV | 2953485 06/14/2007 4071 | 3,783.75 | SAFETY ENGINEERING LABORATORY | | 378355 2372 QUME DR STE A | | | SAN JOSE | CA | US |
| 575199080412 | 7157 | 0030 | 0075 AA | PV | 2953485 06/14/2007 4071 | 205.32 | Safety-Kleen UK Ltd. | | 910273 PROFILE WEST | 950 GREAT WEST ROAD | | BRENTFORD | | GB |
| 157011220962 | 7421 | | 0008 AA | PV | 3063617 01/14/2008 010208RAM2408 | 3,500.00 | SAFETY NET HOSPITALS (SNHPA) | 3048 COALITION WINTER CONF | 571452 FOR PHARMACEUTICAL ACCESS | PO BOX 79727 | | BALTIMORE | MD | US |
| 157011220962 | 7421 | | 0008 AA | PV | 3314765 06/26/2009 061608SPA | 6,000.00 | SAFETY NET HOSPITALS (SNHPA) | 3044 COALITION 2008 CONF 07/1 | 571452 FOR PHARMACEUTICAL ACCESS | PO BOX 79727 | | BALTIMORE | MD | US |
| 157011220964 | 7421 | | 0008 AA | PV | 3252388 01/12/2009 010809 | 3,500.00 | SAFETY NET HOSPITALS (SNHPA) | JANE STABILES 10-4-S | 571452 FOR PHARMACEUTICAL ACCESS | PO BOX 79727 | | BALTIMORE | MD | US |
| 011010080035 | 7056 | | 0008 AA | PV | 858070 09/14/1998 1748 | | SAFETY SUPPLY SERVICES, INCOR | | ** NOT FOUND ** | ** NOT FOUND ** | ** NOT FOUND ** | ** NOT FOUND ** | ** | |
| 008011420286 | 7056 | | 0008 AA | PV | 897139 12/28/1998 735 | 135 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | ST LOUIS | MO | |
| 008011420286 | 7056 | | 0008 AA | PV | 1047859 06/27/1999 1677 | 108 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | ST LOUIS | MO | |
| 008011420286 | 7056 | | 0008 AA | PV | 1118897 08/25/1999 1299 | 600 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | ST LOUIS | MO | |
| 008011420286 | 7056 | | 0008 AA | PV | 1124614 08/31/1999 1267 | 108 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | ST LOUIS | MO | |
| 011010080055 | 7056 | | 0008 AA | PV | 1157084 04/27/2000 1747 | 945 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | ST LOUIS | MO | |
| 011010080055 | 7056 | | 0008 AA | PV | 1167735 10/27/2000 2285 | 1417.5 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | ST LOUIS | MO | |
| 011010080055 | 7056 | | 0008 AA | PV | 1671577 08/01/2001 2573 | 960.00 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | ST LOUIS | MO | |
| 118010080055 | 7056 | | 0008 AA | PV | 1675381 08/01/2001 2634 | 720.00 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | ST LOUIS | MO | |
| 118010080055 | 7056 | | 0008 AA | PV | 1682362 09/01/2001 3174 | 1050.00 | SAFETY SUPPORT SERVICES, INCOR | CSEF TRAINING, 4-HOUR TRAINING | 117813 1410 S JEFFERSON AVE | | | SAINT LOUIS | MO | US |
| 027003300086 | 7056 | | 0008 AA | PV | 1682362 09/01/2001 3174 | 350.00 | SAFETY SUPPORT SERVICES, INCOR | EACH PERSON BECOME LICENSED | 117813 1410 S JEFFERSON AVE | | | SAINT LOUIS | MO | US |
| 027003300086 | 7056 | | 0008 AA | PV | 1682362 09/01/2001 3174 | 75.00 | SAFETY SUPPORT SERVICES, INCOR | ADDITIONAL SERVICES: PROVIDE O | 117813 1410 S JEFFERSON AVE | | | SAINT LOUIS | MO | US |
| 011010080033 | 7056 | | 0008 AA | PV | 1721057 10/01/2001 3289 | 945.00 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | SAINT LOUIS | MO | US |
| 011010080033 | 7056 | | 0008 AA | PV | 1723730 10/01/2001 3130 | 350.00 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | SAINT LOUIS | MO | US |
| 027003300086 | 7056 | | 0008 AA | PV | 1805703 03/01/2002 4536 | 600.00 | SAFETY SUPPORT SERVICES, INCOR | HAZARDOUS WASTE OPERATIONS AND | 117813 1410 S JEFFERSON AVE | | | SAINT LOUIS | MO | US |
| 027003300086 | 7056 | | 0008 AA | PV | 1805721 03/01/2002 3706 | 540.00 | SAFETY SUPPORT SERVICES, INCOR | TRAINING FOR UP TO 10 ADDITION | 117813 1410 S JEFFERSON AVE | | | SAINT LOUIS | MO | US |
| 121010380088 | 7056 | | 0008 AA | PV | 1972425 09/30/2002 4537 | 472.50 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | SAINT LOUIS | MO | US |
| 027003300086 | 7056 | | 0008 AA | PV | 1972425 09/30/2002 4537 | 540.00 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | SAINT LOUIS | MO | US |
| 027003300086 | 7056 | | 0008 AA | PV | 2109167 05/28/2003 5344 | 540.00 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | SAINT LOUIS | MO | US |
| 027003300086 | 7056 | | 0008 AA | PV | 2128516 06/12/2003 5388 | 540.00 | SAFETY SUPPORT SERVICES, INCOR | SHIRLEY ROSEN 10-3-S | 117813 1410 S JEFFERSON AVE | | | SAINT LOUIS | MO | US |
| 121010380089 | 7056 | | 0008 AA | PV | 2271918 03/08/2004 6256 | 945.00 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | SAINT LOUIS | MO | US |
| 027003300086 | 7056 | | 0008 AA | PV | 2368803 08/16/2004 6892 | 262.50 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | SAINT LOUIS | MO | US |
| 027003300086 | 7056 | | 0008 AA | PV | 2368803 08/16/2004 6893 | 262.50 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | SAINT LOUIS | MO | US |
| 121010380089 | 7056 | | 0008 AA | PV | 2827785 10/31/2006 9611 | 945.00 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | SAINT LOUIS | MO | US |
| 121010380089 | 7056 | | 0008 AA | PV | 2827785 10/31/2006 9611 | 500.00 | SAFETY SUPPORT SERVICES, INCOR | | 117813 1410 S JEFFERSON AVE | | | SAINT LOUIS | MO | US |
| 020019120422 | 7056 | | 00023 AA | PV | 969804 03/11/1999 PBR918 | 135 | SAFETY-KLEEN CORP | Tom Martin Training | 183135 PO BOX 12349 | | | COLUMBIA | SC | |
| 125027080075 | 7157 | | 00125 AA | PV | 984361 03/25/1999 PBR918 | 195 | SAFETY-KLEEN CORP | -DISPOSAL | 375330 PO BOX 12349 | | | COLUMBIA | SC | |
| 157011220962 | 7421 | | 0008 AA | PV | 984361 03/25/1999 | 531.1 | SAFETY-KLEEN CORP | -DISPOSAL | 375330 PO BOX 12349 | | | COLUMBIA | SC | |
| 157011220962 | 7421 | | 0008 AA | PV | 1795545 01/05/2002 013002 | 5,000.00 | SAFEWAY | SPONSOR-PHARM MGMT ADV MTG | 379330 ATTN SAM LUM | 5918 STONERIDGE MALL RD | | PLEASANTON | CA | US |
| 157011220962 | 7421 | | 0008 AA | PV | 1942272 09/03/2002 090302 | 5,000.00 | SAFEWAY | 10,000 PHARM MGMT ADV MTG | 379330 ATTN SAM LUM | 5918 STONERIDGE MALL RD | | PLEASANTON | CA | US |
| 157011220962 | 7421 | | 0008 AA | PV | 2064011 03/12/2003 031003 | 6,000.00 | SAFEWAY | 6,000 PHARMACY MGMT ADV MEETI | 379330 ATTN SAM LUM | 5918 STONERIDGE MALL RD | | PLEASANTON | CA | US |
| 157011220962 | 7421 | | 0008 AA | PV | 2314324 06/21/2004 061504 | 6,000.00 | SAFEWAY | 3 PHARMACY MGMT ADV MEETING | 379330 ATTN SAM LUM | 5918 STONERIDGE MALL RD | | PLEASANTON | CA | US |
| 157011220962 | 7421 | | 0008 AA | PV | 2384229 08/26/2004 082304 | 2,000.00 | SAFEWAY | BOOTH SPONSORSHIP FEE | 379330 ATTN SAM LUM | 5918 STONERIDGE MALL RD | | PLEASANTON | CA | US |
| 157011220962 | 7421 | | 0008 AA | PV | 2446328 12/20/2004 12904 | 12,500.00 | SAFEWAY | BOOTH SPONSORSHIP FEE | 379330 ATTN SAM LUM | 5918 STONERIDGE MALL RD | | PLEASANTON | CA | US |
| 157011220962 | 7421 | | 0008 AA | PV | 2468426 02/03/2005 020305 | 6,000.00 | SAFEWAY | EXHIBIT FEE | 379330 ATTN SAM LUM | 5918 STONERIDGE MALL RD | | PLEASANTON | CA | US |
| 157011220962 | 7421 | | 0008 AA | PV | 2706438 03/20/2006 P302206-S | 6,000.00 | SAFEWAY | EXHIBIT FEE #1 2006 50906 | 379330 ATTN STEVEN LM LUX | | MAIL STOP 5918 | PHOENIX | AZ | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4099612 01/22/2016 200428731 | 16,891.87 | SCARRITT GROUP INC | | AC-13 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4099614 01/22/2016 200428735 | 9,558.93 | SCARRITT GROUP INC | | AC-13 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4109260 02/26/2016 200428736 | 6,707.33 | SCARRITT GROUP INC | | AC-13 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4109261 02/26/2016 200428734 | 11,529.14 | SCARRITT GROUP INC | | AC-13 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4111882 02/26/2016 200428809 | 11,471.68 | SCARRITT GROUP INC | | AC-13 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4111883 02/26/2016 200428810 | 12,292.69 | SCARRITT GROUP INC | | AC-13 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4133856 06/24/2016 200428921 | 11,958.96 | SCARRITT GROUP INC | | AC-13 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4133857 06/24/2016 200428922 | 10,521.37 | SCARRITT GROUP INC | | AC-13 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4140880 07/22/2016 200428978 | 12,576.91 | SCARRITT GROUP INC | | AC-13 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4140881 07/22/2016 200428979 | 35,433.11 | SCARRITT GROUP INC | | AC-13 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4140882 07/22/2016 200428981 | 29,443.75 | SCARRITT GROUP INC | | AC-13 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4140883 07/22/2016 200428980 | 11,038.22 | SCARRITT GROUP INC | | AC-13 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4147793 08/26/2016 200429014 | 11,822.42 | SCARRITT GROUP INC | | SDW#17 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4147794 08/26/2016 200429015 | 8,709.52 | SCARRITT GROUP INC | | AC-13 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4147795 08/26/2016 200429013 | 7,838.98 | SCARRITT GROUP INC | | AC-13 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4147796 08/26/2016 200429012 | 11,211.64 | SCARRITT GROUP INC | | AC-13 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4162677 12/02/2016 200429096 | 10,968.08 | SCARRITT GROUP INC | | Line 131 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4162678 12/02/2016 200429094 | 5,949.75 | SCARRITT GROUP INC | | Line 131 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1730412402S6 | 7157 | 3000 | 00173 AA | PV | 4162679 12/02/2016 200429095 | 10,408.69 | SCARRITT GROUP INC | | line 131 | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1742163003000 7430 | 0060 | 00174 AA | PV | 4024334 03/27/2015 200428405 | 59,626.39 | SCARRITT GROUP INC | | | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1740033014406 7430 | | 00174 AA | PV | 4039646 05/29/2015 200428441 | 17,316.83 | SCARRITT GROUP INC | | | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 1740033014406 7430 | | 00174 AA | PV | 4040910 05/29/2015 200428395 | 114,956.00 | SCARRITT GROUP INC | | | 724117 7636 NORTH ORACLE RD | | TUCSON | AZ US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2674430 01/26/2006 106 | 3,874.00 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2674431 01/26/2006 EXP#206 | 1,466.00 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2681436 02/07/2006 107 | 3,730.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2681437 02/07/2006 207 | 1,298.61 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2684364 02/10/2006 108 | 3,219.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2691223 02/22/2006 208 | 1,217.90 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2692767 02/24/2006 209 | 1,009.60 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2696993 03/02/2006 110 | 3,507.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2696995 03/02/2006 111 | 3,318.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2696997 03/02/2006 210 | 261.48 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2696998 03/02/2006 211 | 306.17 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2702484 03/13/2006 112 | 3,788.00 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2706351 03/20/2006 213 | 972.56 | SCAVULLO, BARBARA D | | CONSULTANT | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2706353 03/20/2006 113 | 3,845.50 | SCAVULLO, BARBARA D | | CONSULTANT | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2706354 03/20/2006 212 | 722.28 | SCAVULLO, BARBARA D | | CONSULTANT | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2711127 03/28/2006 114 | 4,072.50 | SCAVULLO, BARBARA D | | CONSULTANT | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2711153 03/28/2006 214 | 411.77 | SCAVULLO, BARBARA D | | CONSULTANT | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2713001 03/30/2006 109 | 3,631.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2713822 03/31/2006 115 | 3,874.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2713823 03/31/2006 215 | 326.06 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2725415 04/21/2006 117 | 3,788.00 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2725416 04/21/2006 217 | 802.95 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2734275 05/05/2006 218 | 776.90 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2734277 05/05/2006 219 | 979.01 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2734279 05/05/2006 119 | 2,585.75 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2734281 05/05/2006 118 | 3,156.00 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2737446 05/11/2006 121 | 3,813.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2737447 05/11/2006 221 | 310.68 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2737448 05/11/2006 220 | 292.75 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032490S5 | 7157 | 0000B AA | PV | 2737449 05/11/2006 120 | 3,845.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 2744147 05/23/2006 122 | 3,082.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 2744148 05/23/2006 222 | 1,023.25 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 2753340 06/07/2006 123 | 3,682.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 2753341 06/07/2006 223 | 936.26 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 2753342 06/07/2006 124 | 3,392.00 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 2753344 06/07/2006 224 | 312.41 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 2759699 06/20/2006 126 | 3,486.25 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 2759700 06/20/2006 226 | 762.58 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 2764104 06/27/2006 127 | 3,401.50 | SCAVULLO, BARBARA D | | CONSULTANT | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 2764105 06/27/2006 227 | 662.77 | SCAVULLO, BARBARA D | | CONSULTANT | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 2768163 07/06/2006 128 | 3,993.75 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 2768165 07/06/2006 228 | 275.55 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 2771725 07/12/2006 129 | 3,915.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 2771727 07/12/2006 229 | 330.05 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 2782904 07/31/2006 130 | 2,571.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 2782905 07/31/2006 230 | 110.00 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0140970400101 7157 | 0000B AA | PV | 3235465 12/02/2008 132 | 3,382.25 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0140030400101 7157 | 0000B AA | PV | 3238847 12/09/2008 131 | 3,735.00 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0140940400101 7157 | 0000B AA | PV | 3252921 01/13/2009 301 | 1,411.32 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0140940400101 7157 | 0000B AA | PV | 3252923 01/13/2009 133 | 3,516.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0140940400101 7157 | 0000B AA | PV | 3253577 01/14/2009 136 | 3,527.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0140970400101 7157 | 0000B AA | PV | 3259771 01/22/2009 137 | 3,423.75 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0140940400101 7157 | 0000B AA | PV | 3270593 02/11/2009 134 | 2,822.00 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3323028 05/21/2009 900 | 893.00 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3325718 05/28/2009 138 | 3,337.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3329278 06/03/2009 901 | 648.05 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3335070 06/15/2009 139 | 3,434.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3335983 06/17/2009 902 | 1,437.70 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3338283 06/23/2009 141 | 4,371.00 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3338284 06/23/2009 140 | 4,058.00 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3340991 06/30/2009 903 | 1,437.56 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3340992 06/30/2009 904 | 1,306.25 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3344137 07/10/2009 142 | 4,235.00 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3345223 07/13/2009 143 | 3,705.00 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3346518 07/16/2009 906 | 967.28 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3346520 07/16/2009 905 | 1,391.49 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3350192 07/22/2009 145 | 4,222.00 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3350193 07/22/2009 144 | 3,567.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3359144 08/07/2009 147 | 4,029.00 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3359145 08/07/2009 146 | 4,378.50 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3359146 08/07/2009 910 | 1,100.90 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3359147 08/07/2009 907 | 1,057.55 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3359148 08/07/2009 908 | 1,502.07 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3359149 08/07/2009 909 | 1,611.14 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3368542 08/26/2009 911 | 1,074.62 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0080114203&3 | 7157 | 0000B AA | PV | 3368543 08/26/2009 148 | 4,152.00 | SCAVULLO, BARBARA D | | | 182269 2555 COLLINS AVE UNIT 2101 | | MIAMI BEACH | FL US |
| 0200032811100 7151 | 00023 AA | PV | 617949 02/10/1998 MKTG-25 | 25000 SCBT/MR | | | KEITH BALDESSARI H 3 E 43079 | 334342 C/O MATRIC MEETINGS | 1711 WALDEN LANE SW | PO BOX 1026 | | ROCHESTER | MN |
| 0200032811100 7151 | 00023 AA | PV | 617967 02/10/1998 MKTG-26 | 6000 SCBT/MR | | | KEITH BALDESSARI H 3 E 43079 | 334342 C/O MATRIC MEETINGS | 1711 WALDEN LANE SW | PO BOX 1026 | | ROCHESTER | MN |
| 0200032442010 7321 | 00023 AA | PV | 1446702 09/25/2000 2000-6 | 1500 SCBT/MR | | | JAN RDEVKEAMP H3E | 334342 C/O MATRIC MEETINGS | 1711 WALDEN LANE SW | PO BOX 1026 | | ROCHESTER | MN |
| 0200032442010 7321 | 00023 AA | PV | 1446703 09/25/2000 2000-7 | 6000 SCBT/MR | | | JAN RDEVKEAMP H3E | 334342 C/O MATRIC MEETINGS | 1711 WALDEN LANE SW | PO BOX 1026 | | ROCHESTER | MN |
| 0200032442010 7321 | 00023 AA | PV | 1446948 09/25/2000 2000-7 | 6000 SCBT/MR | | | JAN RDEVKEAMP H3E | 334342 C/O MATRIC MEETINGS | 1711 WALDEN LANE SW | PO BOX 1026 | | ROCHESTER | MN |
| 1861352529226 7421 | | 00186 AA | PV | 2743025 05/09/2006 032906-CLOYD | 500.00 SCCC OF AACN | | | | EXHIBIT FEE 04/27/06 | 510168 AMER ASSC OF CRITICAL CARE NUR | | ATTN KATHLEEN BARTA | 111 LINEY HALL LANE | | WALLINGFORD | CT |
| 1861352529226 7421 | | 00186 AA | PV | 2940963 05/22/2007 060707-CLOYD | 500.00 SCCC OF AACN | | | | exhibit fee 060707 | 510168 AMER ASSC OF CRITICAL CARE NUR | | ATTN KATHLEEN BARTA | 111 LINEY HALL LANE | | WALLINGFORD | CT |
| 1861352529226 7421 | | 00186 AA | PV | 3065998 09/24/2007 101607-CLOYD | 500.00 SCCC OF AACN | | | | EXHIBIT FEE 10/16/07 | 510168 AMER ASSC OF CRITICAL CARE NUR | | ATTN KATHLEEN BARTA | 111 LINEY HALL LANE | | WALLINGFORD | CT |
| 1860452311102 7421 | | 00186 AA | PV | 3063962 01/14/2008 020708-CLOYD | 500.00 SCCC OF AACN | | | | exhibit fee 020708 | 510168 AMER ASSC OF CRITICAL CARE NUR | | ATTN KATHLEEN BARTA | 111 LINEY HALL LANE | | WALLINGFORD | CT |
| 1860452311114 7421 | | 00186 AA | PV | 3635775 06/24/2011 CHRQ080811 | 500.00 SCCC OF AACN | | | | | 510168 AMER ASSC OF CRITICAL CARE NUR | | ATTN KATHLEEN BARTA | 111 LINEY HALL LANE | | WALLINGFORD | CT |
| 1860452311214 7421 | | 00186 AA | PV | 3782461 08/31/2012 CHRQ080112 | 500.00 SCCC OF AACN | | | | | 510168 AMER ASSC OF CRITICAL CARE NUR | | ATTN KATHLEEN BARTA | 111 LINEY HALL LANE | | WALLINGFORD | CT |
| 1860452311215 7421 | | 00186 AA | PV | 3513298 07/23/2010 CKRQ062910A | 500.00 SCCC-AACN | | | | | 104662 BARBARA STONE | | 3 CONESTOGA DRIVE | | MADISON | CT |
| 1250242209433 7157 | | 00125 AA | PV | 1849005 04/27/2002 2K203049 | 4,000.00 SCEPTRE ADVANCED BUSINESS SOLU | | | -SERCON | 272789 1460 ROYAL STREET ROAD SUITE 100 | | GLOUCESTER | ONTARIO | CA |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125024320943 7157 | 00125 AA | PV | 2455716 01/28/2005 IN01389 | 1,700.00 SCEPTRE ADVANCED BUSINESS SOLU | -SOFTWARE | 272789 1460 CRYVILLE ROAD SUITE 100 | | GLOUCESTER | | ONTARIO | | | CA |
| 125024320943 7157 | 00125 AA | PV | 2455716 01/28/2005 IN01389 | 102.00 SCEPTRE ADVANCED BUSINESS SOLU | SALES TAX | 272789 1460 CRYVILLE ROAD SUITE 100 | | GLOUCESTER | | ONTARIO | | | CA |
| 187136320962 7056 | 00186 AA | PV | 664133 04/24/1998 2CKQ42298 | 1225 SCHABER, DAVID | CBAP-CG | 667407 NELLCOR PURITAN BENNETT | 2200 FARADAY AVE | CARLSBAD | CA | | | | US |
| 200045244100 7056 | 00186 AA | PV | 3479118 04/23/2010 091009 | 612.50 SCHALLER, THERESA | | 601103 5166 W COLGATE PLACE | | DENVER | CO | | | | US |
| 200045244003 7157 | 00186 AA | PV | 3251981 01/12/2009 120208 | 227.70 SCHALLER, THERESA | | 601103 5166 W COLGATE PLACE | | DENVER | CO | | | | US |
| 186135240317 7157 | 00186 AA | PV | 2783670 08/01/2006 SCHALLOM | 2,211.50 SCHALLOM, MARILYN | HONORARIUM | 475412 481 MARK WESLEY LN | | BALLWIN | MO | | | | US |
| 180003280858 7421 | 00023 AA | PV | 753775 07/21/1998 071598 | 2018.28 SCHALLOM,LYNN | ROB ST JOHN 30 2 45710 | 733870 481 MARK WESLEY LN | | BALLWIN | MO | | | | |
| 020003284113 7157 | 00008 AA | PV | 2977889 07/27/2007 SHARF07-001 | 1,267.39 SCHARF, STEPHEN (STEVE) | 2006 RSNA LECTURE | 558288 32 SETON DR | | NEW ROCHELLE | NY | | | | US |
| 020003284135 7157 | 00008 AA | PV | 2977889 07/27/2007 SHARF07-001 | 1,267.39 SCHARF, STEPHEN (STEVE) | 2006 RSNA LECTURE | 558288 32 SETON DR | | NEW ROCHELLE | NY | | | | US |
| 186135306720 7157 | 00186 AA | PV | 2795334 08/22/2006 2623 | 800.00 SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186045300620 7157 | 00186 AA | PV | 3069329 01/23/2008 1 | 3,732.09 SCHECHTMAN, KEN | CONSULTANT 2638 2639 | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186045303202 7157 | 00186 AA | PV | 3073444 01/30/2008 2639 | 3,732.09 SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186045303202 7157 | 00186 AA | PV | 3088271 02/26/2008 2640 | 2,400.00 SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186045303202 7157 | 00186 AA | PV | 3100741 03/20/2008 2643 | 1,300.00 SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186045303202 7157 | 00186 AA | PV | 3114463 04/15/2008 2645 | 3,317.50 SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186045303202 7157 | 00186 AA | PV | 3073444 04/23/2008 2639 | (3,732.09) SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186045303202 7157 | 00186 AA | PV | 3135673 05/22/2008 2646 | 4,151.82 SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186045303202 7157 | 00186 AA | PV | 3161057 07/10/2008 2648 | 100.00 SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186045303202 7157 | 00186 AA | PV | 3163783 07/17/2008 2649 | 1,100.00 SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186135306720 7157 | 00186 AA | PV | 3179744 08/18/2008 2651 | 900.00 SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186045244401 7157 | 00186 AA | PV | 3198684 09/19/2008 2653 | 900.00 SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186045303202 7157 | 00186 AA | PV | 3202910 09/25/2008 2652 | 2,600.00 SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186045303202 7157 | 00186 AA | PV | 3219539 10/28/2008 2654 | 300.00 SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186045300620 7157 | 00186 AA | PV | 3223872 11/06/2008 2655 | 200.00 SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186045303202 7157 | 00186 AA | PV | 3224249 11/07/2008 2656 | 7,700.00 SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186045300620 7157 | 00186 AA | PV | 3226583 11/13/2008 2657 | 1,200.00 SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186045300620 7157 | 00186 AA | PV | 3242272 12/16/2008 2658 | 400.00 SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 186045303202 7157 | 00186 AA | PV | 3305162 04/21/2009 2659 | 300.00 SCHECHTMAN, KEN | | 524961 7530 DELMAR | | SAINT LOUIS | MO | | | | US |
| 198139241318 7056 | 00200 AA | PV | 1232167 01/11/2000 121399 | 20000 SCHEIN INC, HENRY | | 142614 PO BOX 6164 | | CAROL STREAM | IL | | | | US |
| 125024280001 7421 0001 | 00125 AA | PV | 991161 04/02/1999 040199 | 2970 SCHERAGO INT'L/ENDO SOCIETY ME | BOOTH FOR AACC | 378556 ATTN: DARRIN SCHERAGO | 11 PENN PLAZA, STE 1003 | NEW YORK | NY | | | | US |
| 011003289999 7421 | 00008 AA | PV | 1573980 03/14/2001 4735 | 2,150.00 SCHERAGO INT'L/ENDO SOCIETY ME | MAIL | 378556 ATTN: DARRIN SCHERAGO | 11 PENN PLAZA, STE 1003 | NEW YORK | NY | | | | US |
| 011003289999 7421 | 00008 AA | PV | 1573980 04/18/2001 4735 | (2,150.00) SCHERAGO INT'L/ENDO SOCIETY ME | MAIL | 378556 ATTN: DARRIN SCHERAGO | 11 PENN PLAZA, STE 1003 | NEW YORK | NY | | | | US |
| 186045243104 7056 | 00186 AA | PV | 3814496 11/30/2012 934589A | 350.60 SCHICK, LOIS | | 698786 12823 W 3RD PLACE | | LAKEWOOD | CO | | | | US |
| 186045243104 7056 | 00186 AA | PV | 3814497 11/30/2012 934589 | 1,138.85 SCHICK, LOIS | | 698786 12823 W 3RD PLACE | | LAKEWOOD | CO | | | | US |
| 693178286000 7429 | 00690 AA | PV | 2974467 07/24/2007 17607 | 1,000.00 SCHIEMAN, DR COLIN | L TOMLET | 557630 3 TURNER AVENUE | | HAMILTON | ON | | | CA | |
| 008011420230 7157 | 00008 AA | PV | 611875 01/30/1998 012698 | 1560 SCHLINKER,MARGIE | | 534993 1104 AMBERGLEN DRIVE | | ST PETERS | MO | | | | |
| 124011320006 7157 | 00108 AA | PV | 685413 05/15/1998 050798 | 1425 SCHLINKER,MARGIE | | 534993 1104 AMBERGLEN DRIVE | | ST PETERS | MO | | | | |
| 008011420295 7157 | 00008 AA | PV | 908357 01/12/1999 121798 | 225 SCHLINKER,MARGIE | | 534993 1104 AMBERGLEN DRIVE | | ST PETERS | MO | | | | |
| 121001080069 7157 | 00108 AA | PV | 996960 04/09/1999 040199 | 450 SCHLINKER,MARGIE | | 534993 1104 AMBERGLEN DRIVE | | ST PETERS | MO | | | | |
| 008011420298 7313 0002 | 00008 AA | PV | 731927 06/30/1998 062298 | 1012.5 SCHLINKER,MARGIE | | 534993 1104 AMBERGLEN DRIVE | | ST PETERS | MO | | | | |
| 109011240911 7421 | 00108 AA | PV | 847258 10/27/1998 102098 | 450 SCHLINKER,MARGIE | | 534993 1104 AMBERGLEN DRIVE | | ST PETERS | MO | | | | |
| 189137303722 7056 | 00186 AA | PV | 666576 04/28/1998 TID41298 | 70.52 SCHLOEMER, DAVID | | 674479 NPB | 11150 THOMPSON DR | GALWAY | NY | | | | US |
| 166021220029 7157 | 00008 AA | PV | 2174079 09/16/2003 9803 | 2,330.00 SCHMIDT & SCHMIDT CONSTRUCTION | STRUCT EVAL | 372921 2240 ROUTE 67 | | GALWAY | NY | | | | US |
| 189137300646 7056 | 00186 AA | PV | 660131 04/21/1998 TID40598 | 73.84 SCHMIDT, KEN | ap lenexa dbh | 681900 NPB - LENEXA | 11150 THOMPSON AVE | LENEXA | KS | | | | |
| 415195220230 7056 | 00415 AA | PV | 2809702 09/18/2006 091206 | 320.78 SCHMIDT, THOMAS | education assistance | 455037 10 BRYANT STREET | | KANATA | ON | | | CA | |
| 415195220230 7056 | 00415 AA | PV | 2880644 01/26/2007 091206/BAL | 75.18 SCHMIDT, THOMAS | | 455037 10 BRYANT STREET | | KANATA | ON | | | CA | |
| 415195220230 7056 | 00415 AA | PV | 3000329 09/12/2007 EDUCATIONAID/091007 | 519.95 SCHMIDT, THOMAS | | 455037 10 BRYANT STREET | | KANATA | ON | | | CA | |
| 415195220230 7056 | 00415 AA | PV | 3131085 05/15/2008 050708 | 135.51 SCHMIDT, THOMAS | EDUCATION ASSISTANCE REIMBUR | 455037 10 BRYANT STREET | | KANATA | ON | | | CA | |
| 415195220230 7056 | 00415 AA | PV | 3131955 05/16/2008 051508 | 542.04 SCHMIDT, THOMAS | education reimbursement | 455037 10 BRYANT STREET | | KANATA | ON | | | CA | |
| 415195220230 7056 | 00415 AA | PV | 3363893 08/18/2009 081309 | 125.31 SCHMIDT, THOMAS | REIMBURSE TUITION BAL | 455037 10 BRYANT STREET | | KANATA | ON | | | CA | |
| 190143300725 7157 | 00186 AA | PV | 1504388 12/31/2000 19540 | 1.22 SCHMIT PROTOTYPES INC | | 273056 1801 INDIANHEAD DR | | MENOMONIE | WI | | | | US |
| 008011421277 7056 | 00008 AA | PV | 2466203 01/31/2005 012005 | 1,500.00 SCHMITT, DONNA FRAZIER | | 463297 5957 HIGHFIELD RD | | SAINT LOUIS | MO | | | | US |
| 186135300783 7157 | 00186 AA | PV | 683147 05/13/1998 EXP 041298 | 334.4 SCHMITT,JOE | | 714548 NELLCOR PURITAN BENNETT | 4280 HACIENDA DR | PLEASANTON | CA | | | | US |
| 186135300784 7157 | 00186 AA | PV | 916577 01/20/1999 98-2 | 1625 SCHMITT,JOSEPH | JOE SCHMITT | 714548 NELLCOR PURITAN BENNETT | 4280 HACIENDA DR | PLEASANTON | CA | | | | US |
| 186045300620 7430 | 00186 AA | PV | 3338828 06/24/2009 061809 | 50.00 SCHMITZ, RYAN E | CARMEN HOLLISTER BOULDER CO | 616160 315 MANHATTAN DR | | BOULDER | CO | | | | US |
| 157011221080 7042 | 00008 AA | PV | 3080314 02/13/2008 FY08-1215P | 1,500.00 SCHNEIDERMAN, SCOTT H | DINNER PROG 020508 | 562979 835 CASS ST | | MONTEREY | CA | | | | US |
| 157011240300 7157 | 00008 AA | PV | 3009145 09/26/2007 FY07-277CP | 4,000.00 SCHNEIDERMAN, SCOTT H | CONSULTING | 562979 835 CASS ST | | MONTEREY | CA | | | | US |
| 157011240307 7157 | 00008 AA | PV | 3467980 03/26/2010 10031630S1 | 97.27 SCHNITZER, THOMAS MD PHD | Pennssd Ad Board Expenses - D | 641762 910 S LAFLIN ST | | CHICAGO | IL | | | | US |
| 008011420297 7207 | 00008 AA | PV | 1963344 10/01/2002 1002 | 1,436.10 SCHNUCK MARKETS INC #122 | UNITED WAY BBQ SUPPLIES | 401563 #20 GRAVOIS DILLON PLAZA | | HIGH RIDGE | MO | | | | US |
| 011010120340 7056 | 00023 AA | PV | 809220 09/18/1998 117-03B042-P | 46.45 SCHNUCKS MARKETS INC | | 185857 PO BOX 95624B | | ST LOUIS | MO | | | | US |
| 008011420298 7313 0004 | 00008 AA | PV | 602249 01/15/1998 1002630 1297 | 36.78 SCHNUCKS MARKETS INC | ACCT#1-002630 | 185857 PO BOX 95624B | | ST LOUIS | MO | | | | US |
| 008011420231 7313 0003 | 00008 AA | PV | 845026 10/23/1998 117-282186-P | 41.54 SCHNUCKS MARKETS INC | ACCT#1-002630 | 185857 PO BOX 95624B | | ST LOUIS | MO | | | | US |
| 008011420231 7313 0003 | 00008 AA | PV | 845029 10/23/1998 117-363721-P | 4.1 SCHNUCKS MARKETS INC | ACCT#1-002630 | 185857 PO BOX 95624B | | ST LOUIS | MO | | | | US |
| 157011240957 7421 | 00108 AA | PV | 1371744 06/21/2000 J5061300 | 600 SCHNUCKS MARKETS INC | JANE STABLES H I E | 306806 ATTN DONALD R LAFATA R PH | 11420 LACKLAND | | SAINT LOUIS | MO | | | | US |
| 157011240952 7210 | 00108 AA | PV | 733054 06/30/1998 0698 | 600 SCHNUCKS PHARMACY | JANE STABLES H I E 46445 | 726201 JIM JORDES | 11420 LACKLAND RD | | SAINT LOUIS | MO | | | | US |
| 157011240957 7421 | 00108 AA | PV | 2608795 09/29/2005 20050615 | 2,750.00 SCHNUCKS PHARMACY | | 471140 11420 LACKLAND RD | | SAINT LOUIS | MO | | | | US |
| 157011240957 7421 | 00108 AA | PV | 2776213 07/20/2006 PI070706-60 | 3,000.00 SCHNUCKS PHARMACY | EXHIBIT FEE 09/15-16/06 | 471140 11420 LACKLAND RD | | SAINT LOUIS | MO | | | | US |
| 157011240952 7421 | 00108 AA | PV | 2956566 06/20/2007 061507-SOVN | 3,000.00 SCHNUCKS PHARMACY | EXHIBIT FEE OCTOBER 2007 | 471140 11420 LACKLAND RD | | SAINT LOUIS | MO | | | | US |
| 157011240957 7421 | 00108 AA | PV | 3089287 02/27/2008 022108-SOVN | 3,000.00 SCHNUCKS PHARMACY | MANAGERS MTG 10/24-25/08 | 471140 11420 LACKLAND RD | | SAINT LOUIS | MO | | | | US |
| 157011240952 7421 | 00108 AA | PV | 3344120 07/09/2009 J5 | 3,000.00 SCHNUCKS PHARMACY | STEPHANIE MILICH 10-4-5 | 471140 11420 LACKLAND RD | | SAINT LOUIS | MO | | | | US |
| 157011240957 7421 | 00108 AA | PV | 3520362 07/23/2010 CIP071410 | 2,550.00 SCHNUCKS PHARMACY | | 471140 11420 LACKLAND RD | | SAINT LOUIS | MO | | | | US |
| 157011240962 7421 | 00108 AA | PV | 3658733 08/26/2011 CIP080411 | 3,000.00 SCHNUCKS PHARMACY | | 471140 11420 LACKLAND RD | | SAINT LOUIS | MO | | | | US |
| 157011240952 7421 | 00108 AA | PV | 3774007 07/24/2012 CIP071012 | 3,250.00 SCHNUCKS PHARMACY | | 471140 11420 LACKLAND RD | | SAINT LOUIS | MO | | | | US |
| 157011240952 7421 | 00108 AA | PV | 3893252 08/30/2013 081413 | 2,500.00 SCHNUCKS PHARMACY | Schnucks 2013 Annual Meeting - | 471140 11420 LACKLAND RD | | SAINT LOUIS | MO | | | | US |
| 157011240962 7421 | 00108 AA | PV | 3973241 08/29/2014 J71414 | 2,500.00 SCHNUCKS PHARMACY | | 471140 11420 LACKLAND RD | | SAINT LOUIS | MO | | | | US |
| 157011240957 7421 | 00173 AA | PV | 4127245 05/27/2016 000007 | 5,000.00 SCHNUCKS PHARMACY | | 471140 11420 LACKLAND RD | | SAINT LOUIS | MO | | | | US |
| 157011240959 7421 | 00008 AA | PV | 4228656 07/27/2016 000007 | 5,000.00 SCHNUCKS PHARMACY | SCHNUCKS ANNUAL PHARMACY E | 471140 11420 LACKLAND RD | | SAINT LOUIS | MO | | | | US |
| 020003241300 7056 | 00023 AA | PV | 647220 03/31/1998 BIRCH-98 | 600 SCHOEDLER,SCOTT DR | | 642986 PO BOX 811 | | WINTER HAVEN | FL | | | | US |
| 020003241300 7056 | 00023 AA | PV | 649369 04/06/1998 BIRCM-98 | 600 SCHOEDLER,SCOTT DR | | 642986 PO BOX 811 | | WINTER HAVEN | FL | | | | US |
| 693178246000 7429 | 00690 AA | PV | 3004560 09/20/2007 17238 | 3,534.57 SCHOEMAN, DR C S | CAROLE V | 562138 273 BRADBROOKE DR | | TORONTO | SK | | | CA | |
| 199008080401 7056 | 00108 AA | PV | 847462 10/27/1998 103658 | 250 SCHOFIELD'S ICE & INGINE | | 134669 5900 N ILLINOIS STREET | | FAIRVIEW HEIGHTS | IL | | | | US |
| 008003282600 7056 | 00023 AA | PV | 959030 02/28/1999 56591 | 1034.5 SCHOLIN BROTHERS PRINTING CO | | 254713 PO BOX 17424 | | ST LOUIS | MO | | | | US |
| 008003284111 7056 | 00023 AA | PV | 1464094 09/12/2000 72323 | 4819.41 SCHOLIN BROTHERS PRINTING CO | | 254713 PO BOX 17424 | | ST LOUIS | MO | | | | US |
| 008003282200 7421 | 00023 AA | PV | 737622 06/30/1998 53707 | 884.27 SCHOLIN BROTHERS PRINTING CO | | 254713 PO BOX 17424 | | ST LOUIS | MO | | | | US |
| 020012280001 7421 | 00186 AA | PV | 779294 08/14/1998 148-0.00 | 250 SCHOOL OF SLEEP MEDICINE | | 712668 260 SHERIDAN AVE STE 100 | | PALO ALTO | CA | | | | US |
| 008011422100 7207 | 00008 AA | PV | 1289939 03/15/2000 SSMI-00 | 1000 SCHOOL OF SLEEP MEDICINE INC | community partnership | 732648 C/O MALLINCKRODT BAKER INC | 222 RED SCHOOL LANE | PHILLIPSBURG | NJ | | | | US |
| 014094040010 7056 | 00008 AA | PV | 3477796 04/16/2010 032910 | 775.00 SCHORK, ANDREW, MD | UNMC ABORAL PROGRAM | 463989 116 MENAHEM STREET | | DALLAS | PA | | | | US |
| 186045300621 7430 | 00186 AA | PV | 3677230 12/21/2010 121411G | 62.45 SCHORR, TOBY | KANSAS CITY DINNER 11/11 | 726536 4220 SALZBURG CT | | DUBLIN | OH | | | | US |
| 008003281012 7157 | 00108 AA | PV | 1383271 11/10/1998 143 | 3750 SCHREIBER & LORAY PHOTOGRAPHY | | 621700 8750 S REDWOOD RD | | WEST JORDAN | UT | | | | US |
| 125003280058 7157 | 00108 AA | PV | 1012885 04/15/1999 040799 | 1500.00 SCHREIBER GRIMA & YONLEY INC | | 539567 PO BOX 956 | | ST LOUIS | MO | | | | US |
| 008011420227 7056 | 00108 AA | PV | 1930882 08/15/2002 SCHRODER-REIMBURSEMEN | 72.07 SCHROEDER, H KNOX | ISA Annual Meeting | 714548 NELLCOR PURITAN BENNETT | | PLEASANTON | CA | | | | US |
| 186135229000 7056 | 00186 AA | PV | 3572400 10/08/2010 100110 | 720.00 SCHUELKE, STEVE | | 710039 5875 KIRBY DRIVE STE 200 | | HOUSTON | TX | | | | US |
| 008003280000 7056 | 00023 AA | PV | 3577833 10/15/2010 100410 | 4,067.00 SCHUETTE, NICK | | 613965 NELLCOR PURITAN BENNETT | | WINTER GARDEN | FL | | | | US |
| 008011420226 7056 | 00108 AA | PV | 3574892 10/08/2010 100110 | 1,260.00 SCHULER, DAVID | | 658461 NELLCOR PURITAN BENNETT | | HOUSTON | TX | | | | US |
| 157011240300 7157 | 00108 AA | PV | 3548561 09/17/2010 091310 | 2,200.00 SCHULER, WALTER C | | 658000 NELLCOR PURITAN BENNETT | | CHICAGO | IL | | | | US |
| 014094040010 7056 | 00008 AA | PV | 3497801 05/19/2010 051110 | 3,200.00 SCHULTZ, DAVID | | 463989 NELLCOR PURITAN BENNETT | | DALLAS | PA | | | | US |
| 186135242100 7056 | 00186 AA | PV | 3533232 08/19/2010 081310 | 2,000.00 SCHULTZ, MIKE | | 730088 NELLCOR PURITAN BENNETT | | DENVER | CO | | | | US |
| 014094040010 7056 | 00008 AA | PV | 3505701 06/07/2010 060110 | 3,200.00 SCHULTZ, STEVE | | 463989 NELLCOR PURITAN BENNETT | | DALLAS | PA | | | | US |
| 186045243104 7056 | 00186 AA | PV | 3553411 09/22/2010 091610 | 2,400.00 SCHULTZ, TRAVIS | | 698786 NELLCOR PURITAN BENNETT | | DENVER | CO | | | | US |
| 186045243104 7056 | 00186 AA | PV | 3568932 10/06/2010 100110 | 2,960.00 SCHULTZ, TRAVIS | | 698786 NELLCOR PURITAN BENNETT | | DENVER | CO | | | | US |
| 186045243104 7056 | 00186 AA | PV | 3577722 10/15/2010 101310 | 255.00 SCHULTZ, TRAVIS | | 698786 NELLCOR PURITAN BENNETT | | DENVER | CO | | | | US |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693178286040 | 7421 | | 00690 | AA | PV | 2933767 | 05/21/2007 | 17892 | (500.00) | SCO HEALTH SERVICE | CONVENTION | 518833 43 BRUYERE | | | OTTAWA | ON | CA |
| 693178222802 | 7429 | | 00690 | AA | PV | 2625939 | 11/01/2005 | 16068 | 1,000.00 | SCO HEALTH SERVICE | RADIOTHON | 495513 60 CAMBRIDGE ST | | | OTTAWA | ON | CA |
| 693178242820 | 7429 | 0002 | 00690 | AA | PV | 1884287 | 06/06/2002 | 11191 | 200.00 | SCODELLER, ALEXANDRA | SCOLARSHIP-COLLEGE CHICOUTIMI | 391393 540, RUE DU STADE | | | CHICOUTIMI | QC | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3195569 | 09/16/2008 | 18355 | 400.00 | SCORNA | SCORNA CONF 09/4-5/08 | 591794 21 SYLVAN STREET WEST | | | KENORA | ON | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3360730 | 08/11/2009 | 19224 | 400.00 | SCORNA | CONF 092509 | 591794 21 SYLVAN STREET WEST | | | KENORA | ON | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 3360731 | 08/11/2009 | 19218 | 400.00 | SCORNA | CONF 092509 | 591794 21 SYLVAN STREET WEST | | | KENORA | ON | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3539013 | 09/24/2010 | CKRQ19914 | 350.00 | SCORNA | | 591794 21 SYLVAN STREET WEST | | | KENORA | ON | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 3539013 | 09/24/2010 | CKRQ19914 | 350.00 | SCORNA | | 591794 21 SYLVAN STREET WEST | | | KENORA | ON | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3783515 | 08/31/2012 | CKRQ22256 | 400.00 | SCORNA | | 591794 21 SYLVAN STREET WEST | | | KENORA | ON | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 3958445 | 05/30/2014 | TC-00431 | 450.00 | SCORNA | | 591794 21 SYLVAN STREET WEST | | | KENORA | ON | CA |
| 157011221040 | 7042 | | 00008 | AA | PV | 3138198 | 05/28/2008 | FY08-282AD | 500.00 | SCORPIO 3 HEALTHCARE LLC | BOOTH SPACE 04/25-26/08 | 583139 ATTN RICHARD J EMERSON DO | 9377 E BELL ROAD | | SCOTTSDALE | AZ | US |
| 186135229187 | 7211 | | 00186 | AA | PV | 2065122 | 03/13/2003 | 031003 | 100.00 | SCOTT & WHITE MEMORIAL HOSPITA | MAIL EXHIBIT FEE 042403 | 190460 C/O JON NEWKIRK | SCOTT & WHITE SUPPLY CHAIN SVC | 5701 AIRPORT RD | TEMPLE | TX | US |
| 186135229187 | 7421 | | 00186 | AA | PV | 1856269 | 04/29/2002 | 040902 | 100.00 | SCOTT & WHITE MEMORIAL HOSPITA | PRODUCT FAIR 6/14/02 | 190460 C/O JON NEWKIRK | SCOTT & WHITE SUPPLY CHAIN SVC | 5701 AIRPORT RD | TEMPLE | TX | US |
| 186135229187 | 7421 | | 00186 | AA | PV | 2284289 | 03/26/2004 | 031504-BARAN | 100.00 | SCOTT & WHITE MEMORIAL HOSPITA | EXHIBIT FEE 04/28/04 | 190460 C/O JON NEWKIRK | SCOTT & WHITE SUPPLY CHAIN SVC | 5701 AIRPORT RD | TEMPLE | TX | US |
| 186135229187 | 7421 | | 00186 | AA | PV | 2479403 | 02/23/2005 | 031505-STEWART | 200.00 | SCOTT & WHITE MEMORIAL HOSPITA | EXHIBIT FEE 04/20/05 | 190460 C/O JON NEWKIRK | SCOTT & WHITE SUPPLY CHAIN SVC | 5701 AIRPORT RD | TEMPLE | TX | US |
| 186135229187 | 7421 | | 00186 | AA | PV | 2924667 | 04/18/2007 | 041607-MCCOMB | 125.00 | SCOTT & WHITE MEMORIAL HOSPITA | EXHIBIT FEE 051607 | 190460 C/O JON NEWKIRK | SCOTT & WHITE SUPPLY CHAIN SVC | 5701 AIRPORT RD | TEMPLE | TX | US |
| 186045224447 | 7421 | | 00186 | AA | PV | 3188411 | 08/29/2008 | 040808-FOGARTY | 100.00 | SCOTT & WHITE MEMORIAL HOSPITA | VENDOR SHOW 051408 | 190460 C/O JON NEWKIRK | SCOTT & WHITE SUPPLY CHAIN SVC | 5701 AIRPORT RD | TEMPLE | TX | US |
| 020003244118 | 7321 | | 00008 | AA | PV | 1511253 | 12/15/2000 | 00-121RD | 1,000.00 | SCOTT & WHITE NEWELL POWELL | MARGO MAGLIONE H3E | 323507 DEPT OF CONTINUING MED EDU | 2401 SOUTH 31ST ST | | TEMPLE | TX | US |
| 184046223425 | 7421 | | 00184 | AA | PV | 3479656 | 04/21/2010 | 032310-MOSELEY | 500.00 | SCOTT & WHITE NEWELL POWELL | 19th annual Forum 041710 | 323507 DEPT OF CONTINUING MED EDU | 2401 SOUTH 31ST ST | | TEMPLE | TX | US |
| 184046223425 | 7421 | | 00184 | AA | PV | 3479656 | 05/27/2010 | 032310-MOSELEY | (500.00) | SCOTT & WHITE NEWELL POWELL | 19th annual Forum 041710 | 323507 DEPT OF CONTINUING MED EDU | 2401 SOUTH 31ST ST | | TEMPLE | TX | US |
| 186135229187 | 7421 | | 00186 | AA | PV | 2683237 | 02/09/2006 | 020306-MCCOMB | 100.00 | SCOTT AND WHITE HEALTH PLANS | exhibit fee 042506 | 355048 ATTN JOHN JACKIMIEC | 2601 THORNTON LN | | TEMPLE | TX | US |
| 173011300080 | 7157 | 0120 | 00173 | AA | PV | 4163421 | 12/02/2016 | GRANT# 3225 | 10,000.00 | SCOTT AND WHITE HLTHCARE FOUND | Grant# 3225 | 748241 2401 SOUTH 31ST STREET | | | TEMPLE | TX | US |
| 186135240316 | 7157 | | 00186 | AA | PV | 1706437 | 09/30/2001 | 080901 | 1,237.50 | SCOTT CHRISTENSEN | USE TAX | 354776 DIABLO CONSULTING GROUP | 5201 BLACKHAWK DR | | DANVILLE | CA | US |
| 008011300035 | 7157 | | 00008 | AA | PV | 3810782 | 11/30/2012 | 100112 | 2,000.00 | SCOTT PHARMA CONSULTING SERVIC | | 698420 8163 LINGLE LANE | | | LENEXA | KS | US |
| 008011300035 | 7157 | | 00008 | AA | PV | 3812108 | 11/30/2012 | 110112 | 2,268.60 | SCOTT PHARMA CONSULTING SERVIC | | 698420 8163 LINGLE LANE | | | LENEXA | KS | US |
| 011063040010 | 7056 | | 00023 | AA | PV | 686383 | 05/18/1998 | 80985 | 10.99 | SCOTT, LINDA PETTY CASH | | 420030 2164 CLOVERLEAF ST EAST | | | COLUMBUS | OH | |
| 011063040010 | 7056 | | 00023 | AA | PV | 909701 | 01/13/1999 | 010051 | 21.07 | SCOTT, LINDA PETTY CASH | | 420030 2164 CLOVERLEAF ST EAST | | | COLUMBUS | OH | |
| 011063040010 | 7056 | | 00023 | AA | PV | 1058939 | 06/17/1999 | 010053 | 7.49 | SCOTT, LINDA PETTY CASH | PETTY CASH | 420030 2164 CLOVERLEAF ST EAST | | | COLUMBUS | OH | |
| 011063040010 | 7210 | | 00023 | AA | PV | 800621 | 09/10/1998 | 010050 | 21.15 | SCOTT, LINDA PETTY CASH | | 420030 2164 CLOVERLEAF ST EAST | | | COLUMBUS | OH | |
| 190143240352 | 7056 | | 00186 | AA | PV | 702786 | 05/30/1998 | EXP042498 | 288 | SCOTT,PATRICIA M | | 667735 1793 JOHNSON FERRY ROAD | | | ATLANTA | GA | |
| 184046324030 | 7157 | | 00184 | AA | PV | 3568019 | 12/24/2010 | 1011185601 | 2,573.40 | SCOTTOLINE, BRIAN | | 657365 PO BOX 60643 | | | PALO ALTO | CA | US |
| 157011220300 | 7056 | | 00008 | AA | PV | 2060870 | 03/06/2003 | 10005271 | 3,656.23 | SCOTTSDALE CONFERENCE RESORT | | 346739 ATTN MR GORDON CARMOSINO | 7700 EAST MCCORMICK PARKWAY | | SCOTTSDALE | AZ | US |
| 157011220300 | 7056 | | 00008 | AA | PV | 2060870 | 03/20/2003 | 10005271 | (3,656.23) | SCOTTSDALE CONFERENCE RESORT | | 346739 ATTN MR GORDON CARMOSINO | 7700 EAST MCCORMICK PARKWAY | | SCOTTSDALE | AZ | US |
| 186135229011 | 7056 | | 00186 | AA | PV | 1279886 | 02/29/2000 | GP1974/0100 | 3765.06 | SCOTTSDALE MARRIOTT | | 288992 7325 E THIRD AVE | | | SCOTTSDALE | AZ | US |
| 157011220976 | 7056 | | 00008 | AA | PV | 2947822 | 06/04/2007 | 713 | 2,700.00 | SCOTWORK (NORTH AMERICA) INC | | 551916 400 LANIDEX PLAZA 2ND FLOOR | | | PARSIPPANY | NJ | US |
| 693178322910 | 7210 | | 00690 | AA | PV | 2094533 | 05/01/2003 | 12961 | 500.00 | SCOUTS CANADA | donation | 416771 | | | | | |
| 020003301096 | 7430 | | 00008 | AA | PV | 1635062 | 06/07/2001 | 040601 | 766.25 | SCOUTT, LESLIE M MD | | 307330 PO BOX 208042 | | | NEW HAVEN | CT | US |
| 173041223020 | 7421 | | 00173 | AA | PV | 4040961 | 05/29/2015 | 117 | 3,250.00 | SCPMG | | 721182 KAISER FOUNDATION HOSPITAL INC | PO BOX 741134 | | LOS ANGELES | CA | US |
| 173041223050 | 7421 | | 00173 | AA | PV | 4040961 | 05/29/2015 | 117 | 3,250.00 | SCPMG | | 721182 KAISER FOUNDATION HOSPITAL INC | PO BOX 741134 | | LOS ANGELES | CA | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PV | 4022158 | 02/27/2015 | CS111468-002 | 78,248.00 | SCPMG | IIS | 721182 KAISER FOUNDATION HOSPITAL INC | PO BOX 741134 | | LOS ANGELES | CA | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PV | 4045573 | 05/29/2015 | CS111468-003 | 78,248.00 | SCPMG | IIS | 721182 KAISER FOUNDATION HOSPITAL INC | PO BOX 741134 | | LOS ANGELES | CA | US |
| 174011300094 | 7430 | 0300 | 00174 | AA | PV | 4076401 | 10/30/2015 | CS111468-004 | 81,444.50 | SCPMG | Sim IIR - 50% Longitudinal Coh | 721182 KAISER FOUNDATION HOSPITAL INC | PO BOX 741134 | | LOS ANGELES | CA | US |
| 157011220312 | 7421 | | 00008 | AA | PV | 4016841 | 02/27/2015 | 042 | 500.00 | SCPPSG | | 729753 8141 ROURK STREET | | | MYRTLE BEACH | SC | US |
| 174217220455 | 7056 | | 00174 | AA | PV | 4072562 | 09/25/2015 | 1593 | 9,875.00 | SCRIMMAGE | Conference & Seminar:Sls Train | 735926 60 SOUTH 6TH ST | SUITE 2800 | | MINNEAPOLIS | MN | US |
| 174217220455 | 7056 | | 00174 | AA | PV | 4072994 | 09/25/2015 | 1582 | 56,250.00 | SCRIMMAGE | | 735926 60 SOUTH 6TH ST | SUITE 2800 | | MINNEAPOLIS | MN | US |
| 008011220704 | 7056 | | 00008 | AA | PV | 4156299 | 09/30/2016 | 1937 | 13,925.00 | SCRIMMAGE | | 735926 60 SOUTH 6TH ST | SUITE 2800 | | MINNEAPOLIS | MN | US |
| 008011220704 | 7056 | | 00008 | AA | PV | 4183057 | 03/03/2017 | 2048 | 46.99 | SCRIMMAGE | | 735926 60 SOUTH 6TH ST | SUITE 2800 | | MINNEAPOLIS | MN | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 991940 | 03/31/1999 | 031599 | 561 | SCRIPPS CLINIC | FED EX TO LOUANN SILVERIA | 128822 ATTN CHEST MEDICINE | DARLENE ELIAS M.D. 207W | 10666 N TORREY PINES RD | LA JOLLA | CA | US |
| 198139302201 | 7430 | | 00200 | AA | PV | 1362790 | 06/12/2000 | 98-179/0100 | 13800 | SCRIPPS CLINIC | | 140039 ATTN CHEST MEDICINE | ARTHUR DAWSON MD 207W | 10666 N TORREY PINES RD | LA JOLLA | CA | US |
| 186135300621 | 7430 | | 00186 | AA | PV | 2046672 | 02/13/2003 | 012203 | 8,380.00 | SCRIPPS CLINIC | | 411130 SCRIPPS CLINIC ACADEMIC AFFAIR | 10666 NORTH TORREY PINES RD | MAIL DROP GEN 2 | LA JOLLA | CA | US |
| 020003242600 | 7211 | | 00023 | AA | PV | 732722 | 06/30/1998 | 040-SCRIPPS | 9500 | SCRIPPS CLINIC & RESEARCH FOUN | ATTACHMENTS | 242464 ATTN PAUL S TEIRSTEIN MD FACC | 10666 N TORREY PINES RD | | LA JOLLA | CA | |
| 020003242900 | 7211 | | 00023 | AA | PV | 732752 | 06/30/1998 | 036-SCRIPPS | 50000 | SCRIPPS CLINIC & RESEARCH FOUN | | 242464 ATTN PAUL S TEIRSTEIN MD FACC | 10666 N TORREY PINES RD | | LA JOLLA | CA | |
| 020003242900 | 7211 | | 00023 | AA | PV | 732754 | 06/30/1998 | 035-SCRIPPS | 30000 | SCRIPPS CLINIC & RESEARCH FOUN | | 242464 ATTN PAUL S TEIRSTEIN MD FACC | 10666 N TORREY PINES RD | | LA JOLLA | CA | |
| 020003242900 | 7211 | | 00023 | AA | PV | 869399 | 11/19/1998 | 036-SCRIPPSA | 50000 | SCRIPPS CLINIC & RESEARCH FOUN | | 242464 ATTN PAUL S TEIRSTEIN MD FACC | 10666 N TORREY PINES RD | | LA JOLLA | CA | |
| 020003242900 | 7211 | | 00023 | AA | PV | 732752 | 05/24/1999 | 036-SCRIPPS | -50000 | SCRIPPS CLINIC & RESEARCH FOUN | | 242464 ATTN PAUL S TEIRSTEIN MD FACC | 10666 N TORREY PINES RD | | LA JOLLA | CA | |
| 020003244111 | 7211 | | 00023 | AA | PV | 1118588 | 08/25/1999 | 112-SCRIPPS | 45000 | SCRIPPS CLINIC & RESEARCH FOUN | ERQ. JULIA FISHER 43130 | 242464 ATTN PAUL S TEIRSTEIN MD FACC | 10666 N TORREY PINES RD | | LA JOLLA | CA | |
| 020003244111 | 7211 | | 00023 | AA | PV | 1118748 | 08/25/1999 | 001 | 50000 | SCRIPPS CLINIC & RESEARCH FOUN | C.STOUT C4S- SUPPORT B.STEIN | 242464 ATTN PAUL S TEIRSTEIN MD FACC | 10666 N TORREY PINES RD | | LA JOLLA | CA | |
| 020003242100 | 7056 | | 00023 | AA | PV | 693189 | 05/26/1998 | 025-SCRIPPS | 10000 | SCRIPPS CLINIC ACADEMIC AFFAIR | | 580009 10666 N TORREY PINES RD | | | LA JOLLA | CA | |
| 020003244111 | 7211 | | 00023 | AA | PV | 1437837 | 09/12/2000 | 00-113JF | 45000 | SCRIPPS CLINIC ACADEMIC AFFAIR | REQ. MARGO MAGLIONE 47089 | 580009 10666 N TORREY PINES RD | | | LA JOLLA | CA | |
| 020003282600 | 7321 | | 00023 | AA | PV | 849953 | 10/29/1998 | 062-SCRIPPS | 10000 | SCRIPPS CLINIC ACADEMIC AFFAIR | | 580009 10666 N TORREY PINES RD | | | LA JOLLA | CA | |
| 020003284111 | 7421 | | 00023 | AA | PV | 1226419 | 12/30/1999 | 01062000 | 9500 | SCRIPPS CLINIC ACADEMIC AFFAIR | REQ.GAIL INGHAM 48431 | 580009 10666 N TORREY PINES RD | | | LA JOLLA | CA | |
| 020003289002 | 7421 | | 00008 | AA | PV | 2418223 | 11/05/2004 | 04100 | 15,000.00 | SCRIPPS CLINIC ACADEMIC AFFAIR | | 580009 SCRIPPS CLINIC CONFERENCE SVCS | ATTN ALLYSON OESTMANN | 10150 SORRENTO VALLEY STE 330 | SAN DIEGO | CA | US |
| 199140300721 | 7430 | | 00200 | AA | PV | 908292 | 01/12/1999 | 120998 | 27000 | SCRIPPS CLINIC ACADEMIC AFFAIR | ENROLLMENT OF 10 PATIENTS IN | 580009 10666 N TORREY PINES RD | | | LA JOLLA | CA | |
| 186135300784 | 7430 | | 00186 | AA | PV | 1001762 | 04/14/1999 | PO27067 | 7500 | SCRIPPS CLINIC ACADEMIC AFFAIR | REQ. ED RICHARDS | 580009 10666 N TORREY PINES RD | | | LA JOLLA | CA | |
| 020003284111 | 7321 | | 00008 | AA | PV | 1716374 | 10/09/2001 | 01-158PC | 45,000.00 | SCRIPPS CLINIC ACADEMIC AFFFAI | EDUC.GRANT CORONARY INTERV. | 580009 SCRIPPS CLINIC CONFERENCE SVCS | ATTN ALLYSON OESTMANN | 10150 SORRENTO VALLEY STE 330 | SAN DIEGO | CA | US |
| 020003244111 | 7430 | | 00008 | AA | PV | 1694622 | 09/07/2001 | 01053-5650-02502 | 1,500.00 | SCRIPPS CLINIC ACADEMIC AFFFAI | | 580009 SCRIPPS CLINIC CONFERENCE SVCS | ATTN ALLYSON OESTMANN | 10150 SORRENTO VALLEY STE 330 | SAN DIEGO | CA | US |
| 020003244111 | 7430 | | 00008 | AA | PV | 1825422 | 03/18/2002 | JES-0313 | 750.00 | SCRIPPS CLINIC ACADEMIC AFFFAI | SUBJECT ENROLLMENT (C-C#201) | 580009 SCRIPPS CLINIC CONFERENCE SVCS | ATTN ALLYSON OESTMANN | 10150 SORRENTO VALLEY STE 330 | SAN DIEGO | CA | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 1969086 | 10/10/2002 | 100802 | 2,500.00 | SCRIPPS CLINIC FOUNDATION | CARD.CATH CONF.SPONSORSHIP | 580009 SCRIPPS CLINIC CONFERENCE SVCS | ATTN ALLYSON OESTMANN | 10150 SORRENTO VALLEY STE 330 | SAN DIEGO | CA | US |
| 020003289006 | 7421 | | 00008 | AA | PV | 1969865 | 10/11/2002 | CI100702 | 15,000.00 | SCRIPPS CLINIC FOUNDATION | | 580009 SCRIPPS CLINIC CONFERENCE SVCS | ATTN ALLYSON OESTMANN | 10150 SORRENTO VALLEY STE 330 | SAN DIEGO | CA | US |
| 186135300621 | 7430 | | 00186 | AA | PV | 2076725 | 03/31/2003 | 114013-9804 | 6,880.00 | SCRIPPS CLINIC FOUNDATION-ACAD | | 411130 SCRIPPS CLINIC ACADEMIC AFFAIR | 10666 NORTH TORREY PINES RD | MAIL DROP GEN 2 | LA JOLLA | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 2425251 | 11/17/2004 | 98-0990114013-9804/1004 | 6,192.00 | SCRIPPS CLINIC FOUNDATION-ACAD | | 411130 SCRIPPS CLINIC ACADEMIC AFFAIR | 10666 NORTH TORREY PINES RD | MAIL DROP GEN 2 | LA JOLLA | CA | US |
| 020003242600 | 7211 | | 00023 | AA | PV | 598777 | 01/14/1998 | 0006-SCRIPPS | 3500 | SCRIPPS CLINIC/CATH LAB | | 245500 10666 N TORREY PINES RD | LAUREL STEIGERWALD, CONFERENCE | COORDINATOR | LA JOLLA | CA | |
| 186135300784 | 7430 | | 00186 | AA | PV | 727746 | 06/26/1998 | 98082 | 1000 | SCRIPPS CLINIC/CATH LAB | | 245500 10666 N TORREY PINES RD | LAUREL STEIGERWALD, CONFERENCE | COORDINATOR | LA JOLLA | CA | |
| 186135300784 | 7430 | | 00186 | AA | PV | 727746 | 07/31/1998 | 98082 | -1000 | SCRIPPS CLINIC/CATH LAB | | 245500 10666 N TORREY PINES RD | LAUREL STEIGERWALD, CONFERENCE | COORDINATOR | LA JOLLA | CA | |
| 173041223020 | 7421 | | 00173 | AA | PV | 4050107 | 06/26/2015 | 145 | 600.00 | SCRIPPS MEMORIAL HOSPITAL | Exhibit fee | 472327 529 BONAIR ST | ATTN LIANA BOWDLER | | LA JOLLA | CA | US |
| 186135229173 | 7421 | | 00186 | AA | PV | 2523399 | 05/05/2005 | 041505-BARNARD | 200.00 | SCRIPPS MEMORIAL HOSPITAL LA J | EXHIBIT FEE 04/30/05 | 472327 529 BONAIR ST | ATTN LIANA BOWDLER | | LA JOLLA | CA | US |
| 186135229186 | 7421 | | 00186 | AA | PV | 2602895 | 09/21/2005 | 090105-PATTERSON | 300.00 | SCRIPPS MEMORIAL HOSPITAL LA J | EXHIBIT FEE 10/24/05 | 472327 529 BONAIR ST | ATTN LIANA BOWDLER | | LA JOLLA | CA | US |
| 186135229186 | 7421 | | 00186 | AA | PV | 1969799 | 10/11/2002 | 092502 | 200.00 | SCRIPPS RESPIRATORY CARE SERVI | VENDOR FAIR 10/25/02 | 101049 CARL LEE MGR RESPIRATORY CARE | 9888 GENESEE AVE | | LA JOLLA | CA | US |
| 186135229186 | 7421 | | 00186 | AA | PV | 2188261 | 10/13/2003 | 092603-TENDAL | 300.00 | SCRIPPS RESPIRATORY CARE SERVI | exhibit fee 10/23/03 | 101049 CARL LEE MGR RESPIRATORY CARE | 9888 GENESEE AVE | | LA JOLLA | CA | US |
| 693178286020 | 7421 | | 00690 | AA | PV | 3494254 | 05/28/2010 | CKRQ19869 | 400.00 | SCRT | | 402751 ROYAL UNIVERSITY HOSP RESPIRAT | THERAPY DEPT | 103 HOSPITAL DR | SASKATOON | SK | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3651225 | 08/26/2011 | CKRQ20450 | 400.00 | SCRT | | 402751 ROYAL UNIVERSITY HOSP RESPIRAT | THERAPY DEPT | 103 HOSPITAL DR | SASKATOON | SK | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3785738 | 08/31/2012 | CKRQ22255 | 400.00 | SCRT | | 402751 ROYAL UNIVERSITY HOSP RESPIRAT | THERAPY DEPT | 103 HOSPITAL DR | SASKATOON | SK | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3880203 | 06/28/2013 | CKRQ22975 | 500.00 | SCRT | | 402751 ROYAL UNIVERSITY HOSP RESPIRAT | THERAPY DEPT | 103 HOSPITAL DR | SASKATOON | SK | CA |
| 186045300707 | 7157 | | 00186 | AA | PV | 3207494 | 10/06/2008 | 000001-09 | 2,596.82 | SCRUGGS, TODD A | | 667006 918 LIDO CIRCLE | | | | | |
| 186045300707 | 7157 | | 00186 | AA | PV | 3228414 | 11/18/2008 | 000002-10 | 1,200.00 | SCRUGGS, TODD A | | 667006 918 LIDO CIRCLE | | | | | |
| 186045300707 | 7157 | | 00186 | AA | PV | 3283206 | 03/10/2009 | 2009-01 | 3,150.00 | SCRUGGS, TODD A | | 667006 918 LIDO CIRCLE | | | | | |
| 186045303219 | 7157 | | 00186 | AA | PV | 3379271 | 09/17/2009 | 2009-08 | 7,771.03 | SCRUGGS, TODD A | | 667006 918 LIDO CIRCLE | | | | | |
| 186045300703 | 7157 | | 00186 | AA | PV | 3402295 | 11/27/2009 | 2009-09 | 7,748.68 | SCRUGGS, TODD A | Consulting Services - TestQues | 667006 918 LIDO CIRCLE | | | | | |
| 020003225900 | 7211 | | 00008 | AA | PV | 2284731 | 03/26/2004 | 020603-CULLER | 1,300.00 | SCSRT | CONTRIBUTION | 379337 ATTN WANDA HANCOCK | 930 TALL PINE RD | | MT PLEASANT | SC | US |
| 019000222551 | 7421 | | 00008 | AA | PV | 1595068 | 04/10/2001 | 1 | 400.00 | SCSRT | EXHBT FEE/SUPPRT ANNUAL MTG | 342236 CATAPULT MEETINGS INC | 7027 THREE CHOPT ROAD STE 204 | | RICHMOND | VA | US |
| 019000222551 | 7421 | | 00008 | AA | PV | 1795582 | 02/05/2002 | 011602 | 800.00 | SCSRT | CONTRIBUTION | 379337 ATTN WANDA HANCOCK | 930 TALL PINE RD | | MT PLEASANT | SC | US |
| 019000225713 | 7421 | | 00008 | AA | PV | 2053353 | 02/24/2003 | 020303 | 800.00 | SCSRT | CONTRIBUTION | 379337 ATTN WANDA HANCOCK | 930 TALL PINE RD | | MT PLEASANT | SC | US |
| 020003225900 | 7421 | | 00008 | AA | PV | 2465996 | 01/28/2005 | 010305-CULLER | 800.00 | SCSRT | CONTRIBUTION | 379337 ATTN WANDA HANCOCK | 930 TALL PINE RD | | MT PLEASANT | SC | US |
| 192048244000 | 7056 | | 00192 | AA | PV | 3717498 | 03/02/2012 | 00001 | 17,500.00 | SCTY OF CRDVSCLR ANESTHESIOLOG | | 685242 ANESTHESIOLOGISTS FOUNDATION | ATTN MATT VAN WIE | 2209 DICKENS RD | RICHMOND | VA | US |
| 186045240021 | 7056 | | 00186 | AA | PV | 3741337 | 04/27/2012 | 001 | 5,000.00 | SCTY OF CRDVSCLR ANESTHESIOLOG | | 685242 ANESTHESIOLOGISTS FOUNDATION | ATTN MATT VAN WIE | 2209 DICKENS RD | RICHMOND | VA | US |
| 186135300702 | 7056 | | 00186 | AA | PV | 2319647 | 05/24/2004 | PL051704 | 1,997.00 | SCU EXECUTIVE DEVELOPMENT CENT | CERTIFICATE PROGRAM | 445359 LEAVY SCHOOL OF BUSINESS | SANTA CLARA UNIVERSITY | 500 EL CAMINO REAL | SANTA CLARA | CA | US |
| 693178286000 | 7421 | | 00690 | AA | PV | 3229077 | 11/19/2008 | 18388 | 490.00 | SCULPTURES MICHEL LEPIRE | ICE SCULP CISSOQ CONF 102808 | 597183 1670 BOUL TALBOT | | | QUEBEC CITY | QC | CA |
| 020003242900 | 7211 | | 00023 | AA | PV | 1003624 | 04/15/1999 | 7901 | 10000 | SCVIR | | 334457 PO BOX 80355 | | | BALTIMORE | MD | |
| 020003289002 | 7421 | | 00023 | AA | PV | 1011332 | 04/26/1999 | 7864 | 25000 | SCVIR | | 334457 PO BOX 80355 | | | BALTIMORE | MD | |
| 020003289002 | 7421 | | 00023 | AA | PV | 1118833 | 08/25/1999 | 23006/0699 | 24600 | SCVIR | | 334457 PO BOX 80355 | | | BALTIMORE | MD | |
| 020003242900 | 7211 | | 00023 | AA | PV | 775308 | 08/12/1998 | 072198 | 500 | SCVIR'99/ORLANDO, FL | MARCH 21-24 DAVID DOUT | 738371 C/O TALLEY MANAGEMENT GROUP, I | 19 MANTUA ROAD | | MT ROYAL | NJ | |
| 020003289002 | 7421 | | 00023 | AA | PV | 766796 | 07/31/1998 | KENDRICK/0798 | 22800 | SCVIR'99/ORLANDO, FL | scvir'99 | 738371 C/O TALLEY MANAGEMENT GROUP, I | 19 MANTUA ROAD | | MT ROYAL | NJ | |
| 020003289002 | 7421 | | 00008 | AA | PV | 1480367 | 11/01/2000 | 607,609,611 | 6,250.00 | SCVIR'S | | 261139 ATTN JOANNA LANZIROTTI | SUITE 500 | 10201 LEE HIGHWAY | FAIRFAX | VA | US |
| 020003289002 | 7421 | | 00008 | AA | PV | 1797904 | 02/07/2002 | 1024-1 | 2,750.00 | SCVIR'S | CO.NO.23006 BOOTH NO.6 | 261139 ATTN JOANNA LANZIROTTI | SUITE 500 | 10201 LEE HIGHWAY | FAIRFAX | VA | US |
| 173041220256 | 7421 | | 00173 | AA | PV | 4127243 | 05/27/2016 | SDANA 05/13-15/16 | 300.00 | SD ASSOC OF NURSE ANESTHETISTS | | 465379 PO BOX 7137 | ATTN DAWN ZASTOUPIL | | PIERRE | SD | US |
| 186045223326 | 7421 | | 00186 | AA | PV | 3530036 | 08/27/2010 | CKRQ080410 | 400.00 | SDANA (SOUTH DAKOTA ASSO OF | | 104670 NURSE ANESTHETISTS | 5001 E 49TH STREET | | SIOUX FALLS | SD | US |
| 166012080023 | 7056 | | 00008 | AA | PV | 2340421 | 06/28/2004 | 22310 | 2,049.54 | SDS INCORPORATED | WASTE DISPOSAL | 61236 115 ROUTE 46 WEST | BUILDING E SUITES 37 AND 38 | | MOUNTAIN LAKES | NJ | US |
| 166012080023 | 7056 | | 00008 | AA | PV | 2340421 | 06/28/2004 | 22310 | 122.97 | SDS INCORPORATED | WASTE DISPOSAL | 61236 115 ROUTE 46 WEST | BUILDING E SUITES 37 AND 38 | | MOUNTAIN LAKES | NJ | US |
| 173041223020 | 7421 | | 00173 | AA | PV | 4052111 | 06/26/2015 | 149 | 1,700.00 | SDSHP | Exhibit fee | 733785 PO BOX 500236 | | | SAN DIEGO | CA | US |
| 186135220486 | 7421 | | 00186 | AA | PV | 662298 | 04/23/1998 | LAR-002 | 780 | SDSRC | L REYNOLDS | 684879 ATTN BILL ROBERTS RESP CARE DI | SIOUX VALLEY HOSP | PO BOX 5039 | SIOUX FALL | SD | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186045244402 7211 | 00186 AA | PV | 3203734 09/26/2008 091708 | 2,000.00 SEELEY, ROBERT A | HONORARIUM | 593032 18537 FORBES RD | | WELLSVILLE | OH | US |
| 157011220313 7157 | 00008 AA | PV | 4078182 10/30/2015 101 | 5,000.00 SEEMA R KHURANA DO | | 736524 1120 NORTHWEST 14TH ST RM 948 | | MIAMI | FL | US |
| 157011220313 7157 | 00008 AA | PV | 4081739 10/30/2015 102 | 795.52 SEEMA R KHURANA DO | Speaker expenses for travel | 736524 1120 NORTHWEST 14TH ST RM 948 | | MIAMI | FL | US |
| 693178081733 7210 | 00690 AA | PV | 3546137 10/22/2010 CKRQ20091 | 500.00 SEGAL CANCER CENTRE -JEWISH GE | | 440713 3755 COTE - STE- CATHERINE RD | | MONTREAL | QC | CA |
| 693178322911 7210 | 00690 AA | PV | 3546137 10/22/2010 CKRQ20091 | 500.00 SEGAL CANCER CENTRE -JEWISH GE | | 440713 3755 COTE - STE- CATHERINE RD | | MONTREAL | QC | CA |
| 693178322911 7210 | 00690 AA | PV | 3891287 08/30/2011 CKRQ18597 | 50.00 SEGAL CANCER CENTRE -JEWISH GE | | 440713 3755 COTE - STE- CATHERINE RD | | MONTREAL | QC | CA |
| 125024240924 7157 | 8129 | 00125 AA | PV | 59513 01/08/1998 0106984 | 800 SEGAL,EILEEN | CONSULTING FEES 1/29 & 30 | 523928 2701 LIBERTY ST | | EASTON | PA | |
| 125024240924 7157 | 8129 | 00125 AA | PV | 715818 06/16/1998 061598 | 400 SEGAL,EILEEN | FEE P&G- 7/98 | 523928 2701 LIBERTY ST | | EASTON | PA | |
| 125024240924 7157 | 8129 | 00125 AA | PV | 809521 09/18/1998 091698 | 1600 SEGAL,EILEEN | CONSULTING FEE - P&G | 523928 2701 LIBERTY ST | | EASTON | PA | |
| 125024240924 7157 | 8129 | 00125 AA | PV | 833380 10/14/1998 101398 | 800 SEGAL,EILEEN | Cons. fee-Ontario Hydro | 523928 2701 LIBERTY ST | | EASTON | PA | |
| 125024240924 7157 | 8129 | 00125 AA | PV | 1151520 10/05/1999 100699 | 400 SEGAL,EILEEN | CONSULTING FEE 11/1/99 | 523928 2701 LIBERTY ST | | EASTON | PA | |
| 125024240924 7157 | 8129 | 00125 AA | PV | 1461553 10/10/2000 100500 | 2400 SEGAL,EILEEN | | 523928 2701 LIBERTY ST | | EASTON | PA | |
| 693178262941 7213 | | 00690 AA | PV | 3587343 02/25/2011 CKRQ19065 | 375.00 SEGUIN, MICHAEL | | 660015 137 LEFEBVRE APP # 4 | | VAUDREUIL - DORION | QC | CA |
| 693178262941 7213 | | 00690 AA | PV | 3602632 03/25/2011 CKQR19066 | 110.25 SEGUIN, MICHAEL | | 660015 137 LEFEBVRE APP # 4 | | VAUDREUIL - DORION | QC | CA |
| 979102080292 7313 | | 00979 AA | PV | 1638582 06/13/2001 6923 | 631.00 SEGURA SANCHEZ ALEJANDRO | | 351787 INSURGENTES 3230 OTE | COLONIA LA JOYA | JUAREZ | CH | MX |
| 979102080292 7313 | | 00979 AA | PV | 1749484 11/20/2001 7332 | 555.00 SEGURA SANCHEZ ALEJANDRO | | 351787 INSURGENTES 3230 OTE | COLONIA LA JOYA | JUAREZ | CH | MX |
| 157011240250 7157 | | 00008 AA | PV | 3875431 06/28/2011 CKRQ052913 | 700.00 SEHGAL MD,NALINI | | 709553 1821 AUTUMN HILL DR | | MADISON | WI | US |
| 190143240351 7430 | | 00186 AA | PV | 1374849 06/26/2000 CKQ061500 | 4000 SEIB, GARY | purchase of competitiv | 307003 17 FAWCETT RD UNIT #108 | | COQUITLAM | BC | CA |
| 693178081843 7157 | | 00690 AA | PV | 3204518 09/29/2008 KR19101-06 | 10,968.30 SEIDENADER MASCHINENBAU GMBH | | 579746 LILIENTHALSTRASSE 8 | | MARKT SCHWABEN | | DE |
| 350135240303 7157 | | 00200 AA | PV | 2457327 01/14/2005 22402 | 7,527.00 SEISLER BERNSTEIN INC | | 461679 700 TECHNOLOGY SQUARE | | CAMBRIDGE | MA | US |
| 011062040010 7214 | | 00008 AA | PV | 2335796 06/22/2004 06102004 | 300.00 SEITU, MOAYELSUS | MAIL REIMBURSE PHARM TEST | 447363 18461 MILLENNIUM DR | | TINLEY PARK | IL | US |
| 008011420224 7056 | | 00008 AA | PV | 1324939 04/25/2000 SCS-1102 | 465 SEGAL COMPUTER SOLUTIONS | | 623734 ATTN GARY SEGAL | 14018 BOXFORD CT | ST LOUIS | MO | |
| 008011420355 7157 | | 00008 AA | PV | 1423596 08/24/2000 SCS-1108 | 10030 SEGAL COMPUTER SOLUTIONS | | 623734 ATTN GARY SEGAL | 14018 BOXFORD CT | ST LOUIS | MO | |
| 190143240112 7421 | | 00186 AA | PV | 882277 12/07/1998 145576200 | 320.64 SEKO AIR FREIGHT, INC. | | 672094 PO BOX 94794 | | CHICAGO | IL | |
| 693178222803 7056 | 0001 | 00696 AA | PV | 1828106 03/21/2002 030202 | 299.82 SEKJUN, MARK | suture training | 367537 941 JACAMANDAH DRIVE | | NEWMARKET | ON | CA |
| 693178222803 7056 | | 00696 AA | PV | 1828106 03/21/2002 030202 | 272.60 SEKJUN, MARK | suture training | 367537 941 JACAMANDAH DRIVE | | NEWMARKET | ON | CA |
| 348139241317 7157 | | 00200 AA | PV | 1510062 12/14/2000 112900 | 500.00 SELECKY, PAUL A | | 322956 MED DIR PULMONARY DEPT | HOAG MEMORIAL HOSPITAL | ONE HOAG DR | NEWPORT BEACH | CA | US |
| 187136080220 7157 | | 00186 AA | PV | 1102439 07/31/1999 07.24738 | 1805.48 SELECTIVE STAFF LEASING | | 669136 PMB 289 | PO BOX 85152 | SAN DIEGO | CA | |
| 157012240963 7157 | | 00008 AA | PV | 3041858 11/28/2007 0001 | 1,650.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011300005 7157 | | 00008 AA | PV | 3041858 11/28/2007 0001 | 1,595.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011300005 7157 | | 00008 AA | PV | 3041858 11/28/2007 0001 | 1,595.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011240963 7157 | | 00008 AA | PV | 3064664 11/30/2007 0002 | 6,380.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011240963 7157 | | 00008 AA | PV | 3062934 01/11/2008 0003 | 1,760.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011300005 7157 | | 00008 AA | PV | 3062934 01/11/2008 0003 | 3,217.50 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011300005 7157 | | 00008 AA | PV | 3062934 01/11/2008 0003 | 715.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011240963 7157 | | 00008 AA | PV | 3076289 02/06/2008 0004 | 1,760.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011300005 7157 | | 00008 AA | PV | 3076289 02/06/2008 0004 | 5,335.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011300005 7157 | | 00008 AA | PV | 3076289 02/06/2008 0004 | 440.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011240963 7157 | | 00008 AA | PV | 3108566 04/04/2008 0006 | 1,760.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011300005 7157 | | 00008 AA | PV | 3108566 04/04/2008 0006 | 5,830.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011300005 7157 | | 00008 AA | PV | 3108566 04/04/2008 0006 | 1,210.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011240963 7157 | | 00008 AA | PV | 3124103 04/30/2008 0007 | 1,760.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011300005 7157 | | 00008 AA | PV | 3124103 04/30/2008 0007 | 3,740.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011300005 7157 | | 00008 AA | PV | 3132015 05/16/2008 0008 | 3,250.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011300005 7157 | | 00008 AA | PV | 3143978 06/09/2008 0009 | 5,385.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011300005 7157 | | 00008 AA | PV | 3165402 07/22/2008 0010 | 5,200.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011300006 7157 | | 00008 AA | PV | 3174866 08/07/2008 0011 | 6,500.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011300005 7157 | | 00008 AA | PV | 3194683 09/15/2008 0012 | 5,200.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011300006 7157 | | 00008 AA | PV | 3207521 10/06/2008 0013 | 6,500.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 157011300006 7157 | | 00008 AA | PV | 3220361 10/29/2008 0014 | 4,810.00 SELINGER,HUGO J | | 529941 341 W PACIFIC AVE APT 12 | | WEBSTER GROVES | MO | US |
| 187136320962 7056 | | 00186 AA | PV | 668653 04/29/1998 2CKQ42998 | 348.58 SELL, JAY | cbap-cg | 667627 | C/O NPR | 2200 FARADAY AVE | CARLSBAD | CA | |
| 187136320962 7056 | | 00186 AA | PV | 774436 08/11/1998 2CKQ81098 | 567.72 SELL, JAY | CBAP-CG | 667627 | C/O NPR | 2200 FARADAY AVE | CARLSBAD | CA | |
| 187136320962 7056 | | 00186 AA | PV | 847640 10/27/1998 2CKQ102198 | 166.21 SELL, JAY | cbap-tg | 667627 | C/O NPR | 2200 FARADAY AVE | CARLSBAD | CA | |
| 187136320962 7056 | | 00186 AA | PV | 858380 11/09/1998 2CKQ110398 | 59.26 SELL, JAY | cbap-tg | 667627 | C/O NPR | 2200 FARADAY AVE | CARLSBAD | CA | |
| 693178286000 7429 | | 00690 AA | PV | 3331907 06/09/2009 19021 | 352.35 SELMAN, DR GARY | SILS TRAINING | 614747 107 OAKSIDE GATE SW | | CALGARY | AB | CA |
| 008011300001 7056 | | 00008 AA | PV | 3477898 04/23/2010 17108-0 | 40,723.00 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 008011300001 7056 | | 00008 AA | PV | 3490083 05/28/2010 17323-0 | 16,000.00 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240017 7056 | | 00008 AA | PV | 3530439 08/27/2010 17975-0 | 300,000.00 SELVA GROUP | Exalgo speaker program managem | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240019 7056 | | 00008 AA | PV | 3530440 08/27/2010 17976-0 | 300,000.00 SELVA GROUP | Pennsaid Speaker Program Manag | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 008011300001 7056 | | 00008 AA | PV | 3556758 11/26/2010 18728-0 | 18,140.00 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 008011300001 7056 | | 00008 AA | PV | 3584539 01/21/2011 19364-0 | 8,019.09 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157011240010 7056 | | 00008 AA | PV | 3654803 08/26/2011 21517-0 | 186.54 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157011240306 7157 | | 00008 AA | PV | 3380170 09/25/2009 14558-0 | 7,572.50 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157011240306 7157 | | 00008 AA | PV | 3380180 09/25/2009 14734-0 | 34,970.45 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157011240306 7157 | | 00008 AA | PV | 3380181 09/25/2009 14732-0 | 37,236.88 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157011240306 7157 | | 00008 AA | PV | 3381084 09/25/2009 14733-0 | 64,403.84 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157011240307 7157 | | 00008 AA | PV | 3383951 09/25/2009 15015-0 | 1,823.41 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157011240306 7157 | | 00008 AA | PV | 3391433 10/23/2009 14999-0 | 6,772.50 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157011240306 7157 | | 00008 AA | PV | 3391435 10/23/2009 15003-0 | 11,373.00 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157011240306 7157 | | 00008 AA | PV | 3391436 10/23/2009 15002-0 | 27,976.00 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157011240306 7157 | | 00008 AA | PV | 3391437 10/23/2009 15001-0 | 45,082.11 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157011240306 7157 | | 00008 AA | PV | 3391438 10/23/2009 15074-0 | 27,760.00 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157011240306 7157 | | 00008 AA | PV | 3391807 10/23/2009 15074-0 | 27,760.00 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157011240306 7157 | | 00008 AA | PV | 3391438 10/23/2009 15074-0 | (27,760.00) SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 008011304196 7157 | | 00008 AA | PV | 3402207 11/20/2009 15354-0 | 1,685.44 SELVA GROUP | Program Development Fees | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 008011304196 7157 | | 00008 AA | PV | 3419545 12/08/2009 15653-0 | 227.57 SELVA GROUP | Program Execution Fees | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240306 7157 | | 00008 AA | PV | 3421603 12/15/2009 15701-0 | 550.00 SELVA GROUP | Airfare Program #1 | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157011240306 7157 | | 00008 AA | PV | 3421603 12/25/2009 15734-0 | 56,873.00 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157011240306 7157 | | 00008 AA | PV | 3421604 12/25/2009 15736-0 | 59,700.00 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157011240306 7157 | | 00008 AA | PV | 3421605 12/25/2009 15737-0 | 2,025.00 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157011240306 7157 | | 00008 AA | PV | 3422896 12/25/2009 15782-0 | 1,705.16 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 008011304196 7157 | | 00008 AA | PV | 3433044 01/14/2010 15998-0 | 773.73 SELVA GROUP | Program Execution Fees | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240306 7157 | | 00008 AA | PV | 3433821 01/22/2010 16227-0 | 6,994.45 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240306 7157 | | 00008 AA | PV | 3437276 01/22/2010 16215-0 | 14,537.50 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240306 7157 | | 00008 AA | PV | 3437277 01/22/2010 16217-0 | (934.50) SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240306 7157 | | 00008 AA | PV | 3438088 01/22/2010 16218-0 | 44,012.00 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240307 7157 | | 00008 AA | PV | 3438801 01/22/2010 16216-0 | 25,535.50 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240306 7157 | | 00008 AA | PV | 3438802 01/22/2010 16216-0 | 26,540.00 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 008011304196 7157 | | 00008 AA | PV | 3444485 02/04/2010 16415-0 | 1,046.82 SELVA GROUP | Program Execution Fees | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240021 7157 | | 00008 AA | PV | 3441204 02/26/2010 15398-0 | 200.48 SELVA GROUP | Dr. Nussbaum - Hotel & Tax | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240021 7157 | | 00008 AA | PV | 3451545 02/26/2010 16414-0 | 1,484.20 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240021 7157 | | 00008 AA | PV | 3451663 02/26/2010 16413-0 | 145.77 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240021 7157 | | 00008 AA | PV | 3451664 02/26/2010 16413-0 | 11.05 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240306 7157 | | 00008 AA | PV | 3446848 02/26/2010 16477-0 | 6,275.50 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240306 7157 | | 00008 AA | PV | 3446849 02/26/2010 16479-0 | 1,160.00 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240306 7157 | | 00008 AA | PV | 3446850 02/26/2010 16522-0 | 7,520.00 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240306 7157 | | 00008 AA | PV | 3447097 02/26/2010 16476-0 | 1,020.00 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240306 7157 | | 00008 AA | PV | 3447460 02/26/2010 16523-0 | 26,137.50 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240306 7157 | | 00008 AA | PV | 3447461 02/26/2010 16520-0 | 69,420.57 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240306 7157 | | 00008 AA | PV | 3448462 02/26/2010 16384-0 | 8,872.50 SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240306 7157 | | 00008 AA | PV | 3448463 02/26/2010 16386-0 | (3,000.00) SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240306 7157 | | 00008 AA | PV | 3448957 02/26/2010 16383-0 | (5,401.38) SELVA GROUP | | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 008011304196 7157 | | 00008 AA | PV | 3459079 03/16/2010 16750-0 | 800.05 SELVA GROUP | Program Execution Fees | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240021 7157 | | 00008 AA | PV | 3457369 03/26/2010 16779-0 | 178.08 SELVA GROUP | Dr. Bhatt - Hotel | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240021 7157 | | 00008 AA | PV | 3457370 03/26/2010 16779-0 | 61.14 SELVA GROUP | Dr. Bhatt | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240021 7157 | | 00008 AA | PV | 3457369 03/26/2010 16779-0 | 351.40 SELVA GROUP | Dr. Nussbaum - Hotel | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240021 7157 | | 00008 AA | PV | 3457369 03/26/2010 16779-0 | 252.73 SELVA GROUP | Dr. Nussbaum (11/20/09) | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240021 7157 | | 00008 AA | PV | 3457369 03/26/2010 16779-0 | 160.95 SELVA GROUP | Dr. Nussbaum (11/20/09) | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240021 7157 | | 00008 AA | PV | 3457369 03/26/2010 16779-0 | 203.61 SELVA GROUP | Dr. Nussbaum (12/03/09) | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240021 7157 | | 00008 AA | PV | 3457369 03/26/2010 16779-0 | 203.61 SELVA GROUP | Dr. Newman | 621543 PO BOX 713127 | | CINCINNATI | OH | US |
| 157012240021 7157 | | 00008 AA | PV | 3457369 03/26/2010 16779-0 | 152.33 SELVA GROUP | Dr. Hadley | 621543 PO BOX 713127 | | CINCINNATI | OH | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER  1481

| Voucher | | | | Doc # | Date | Ref | Amount | Vendor | Description | Account | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011240021 | 7157 | 0008 AA | PV | 3457369 | 03/26/2010 | 16779-0 | 160.95 | SELVA GROUP | Dr. Bowman (12/11/09) | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240021 | 7157 | 0008 AA | PV | 3457369 | 03/26/2010 | 16779-0 | 1,073.40 | SELVA GROUP | Dr. Nussbaum (1/21/10) | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240021 | 7157 | 0008 AA | PV | 3457369 | 03/26/2010 | 16779-0 | 85.00 | SELVA GROUP | Dr. Nussbaum (1/27/10) | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240021 | 7157 | 0008 AA | PV | 3457369 | 03/26/2010 | 16779-0 | 8.38 | SELVA GROUP | Shipping | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240021 | 7157 | 0008 AA | PV | 3457369 | 03/26/2010 | 16779-0 | 12.87 | SELVA GROUP | Telephone | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 0008 AA | PD | 3455495 | 03/26/2010 | 16759-0 | (19,242.22) | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240306 | 7157 | 0008 AA | PD | 3455496 | 03/26/2010 | 16757-0 | (168.00) | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 0008 AA | PV | 3455208 | 03/26/2010 | 16709-0 | 13,823.00 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 0008 AA | PV | 3455494 | 03/26/2010 | 16774-0 | (20,160.91) | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 0008 AA | PV | 3461491 | 03/26/2010 | 16900-0 | 60,308.75 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 0008 AA | PV | 3461538 | 03/26/2010 | 16901-0 | 68,145.00 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 0008 AA | PV | 3461539 | 03/26/2010 | 16899-0 | 26,540.00 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 0008 AA | PV | 3461540 | 03/26/2010 | 16898-0 | 14,537.50 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 0008 AA | PV | 3461541 | 03/26/2010 | 16897-0 | 25,535.00 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 0008 AA | PV | 3461542 | 03/26/2010 | 16895-0 | 62,710.00 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 0008 AA | PV | 3461543 | 03/26/2010 | 16894-0 | 13,822.00 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 0008 AA | PV | 3461544 | 03/26/2010 | 16893-0 | 44,012.81 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240307 | 7157 | 0008 AA | PV | 3463131 | 03/26/2010 | 16896-0 | 111,655.95 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 008011304196 | 7157 | 0008 AA | PV | 3468910 | 03/28/2010 | 16973-0 | 819.25 | SELVA GROUP | Program Execution Fees | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157011240021 | 7157 | 0008 AA | PV | 3468909 | 03/28/2010 | 16975-0 | 715.34 | SELVA GROUP | Speaker Bureau Programs | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3471243 | 04/23/2010 | 16976-0 | 14.71 | SELVA GROUP | Telephone | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3471243 | 04/23/2010 | 16976-0 | 527.80 | SELVA GROUP | Airfare | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3472221 | 04/23/2010 | 16974-0 | 540.40 | SELVA GROUP | Airfare - Usha Jain | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3472221 | 04/23/2010 | 16974-0 | 118.81 | SELVA GROUP | Hotel - Usha Jain | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3472221 | 04/23/2010 | 16974-0 | 263.08 | SELVA GROUP | Hotel - G. Spyropoulos | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3472221 | 04/23/2010 | 16974-0 | 499.80 | SELVA GROUP | Airfare - G. Spyropoulos | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3472221 | 04/23/2010 | 16974-0 | 269.03 | SELVA GROUP | Hotel - G. Spyropoulos | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3472221 | 04/23/2010 | 16974-0 | 142.10 | SELVA GROUP | Hotel - Steven Nussbaum | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3472221 | 04/23/2010 | 16974-0 | 177.29 | SELVA GROUP | Hotel - Steven Nussbaum | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3472221 | 04/23/2010 | 16974-0 | 275.97 | SELVA GROUP | Hotel - Louis Bowman | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3472221 | 04/23/2010 | 16974-0 | 1,044.31 | SELVA GROUP | Airfare - G. Spyropoulos | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3472221 | 04/23/2010 | 16974-0 | 171.73 | SELVA GROUP | Hotel - G. Spyropoulos | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3472221 | 04/23/2010 | 16974-0 | 789.38 | SELVA GROUP | Airfare - Ramsey Hasboun (Hous | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3472221 | 04/23/2010 | 16974-0 | 789.38 | SELVA GROUP | Airfare - Ramsey Hasboun (Wood | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3472221 | 04/23/2010 | 16974-0 | 85.00 | SELVA GROUP | Airfare Fee - Steven Nussbaum | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3472221 | 04/23/2010 | 16974-0 | 85.00 | SELVA GROUP | Airfare Fee - Jose Marquina (P | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3472221 | 04/23/2010 | 16974-0 | 344.90 | SELVA GROUP | Airfare - Ramsey Hasboun (Dall | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3472221 | 04/23/2010 | 16974-0 | 16.65 | SELVA GROUP | Telephone | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240306 | 7157 | 0008 AA | PV | 3470724 | 04/23/2010 | 17003-0 | 470.83 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240307 | 7157 | 0008 AA | PD | 3471803 | 04/23/2010 | 16964-0 | (50,726.25) | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3483188 | 05/28/2010 | 17105-0 | 15,010.00 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3483188 | 05/28/2010 | 17105-0 | (15,010.00) | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3492015 | 05/28/2010 | 17107-0 | 29,620.00 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240964 | 7157 | 0008 AA | PV | 3492457 | 05/28/2010 | 16385-0 | 61,200.00 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240306 | 7157 | 0008 AA | PV | 3501113 | 06/25/2010 | 17582-0 | 4,046.95 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240307 | 7157 | 0008 AA | PV | 3498805 | 06/25/2010 | 17469-0 | (2,946.34) | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240307 | 7157 | 0008 AA | PV | 3499488 | 06/25/2010 | 17471-0 | 32,351.21 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240307 | 7157 | 0008 AA | PD | 3499489 | 06/25/2010 | 17474-0 | (59,138.75) | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 008011304196 | 7157 | 0008 AA | PV | 3517500 | 07/14/2010 | 17294-0 | 273.08 | SELVA GROUP | Program Execution Fees | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3517501 | 07/14/2010 | 17461-0 | 210.39 | SELVA GROUP | Speaker Bureau Programs | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3517520 | 07/14/2010 | 17828-0 | 42.08 | SELVA GROUP | Speaker Bureau Programs | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3519032 | 07/16/2010 | 17296-0 | 967.81 | SELVA GROUP | Speaker Bureau Programs | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3521312 | 07/23/2010 | 17605-0 | 12,415.00 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240019 | 7157 | 0008 AA | PV | 3510683 | 07/23/2010 | 17475-0 | 29,620.00 | SELVA GROUP | speaker training webinars | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3513706 | 07/23/2010 | 17295-0 | (704.38) | SELVA GROUP | Prgm #73 Ramsey - No eform due | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3513706 | 07/23/2010 | 17295-0 | 542.38 | SELVA GROUP | Prgm #77 Nussbaum - eform # 14 | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3513706 | 07/23/2010 | 17295-0 | 382.30 | SELVA GROUP | Prgm #83 Nussbaum - eform # 1 | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3513706 | 07/23/2010 | 17295-0 | 845.08 | SELVA GROUP | Prgm #88 Jain - eform # 14937 | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3513706 | 07/23/2010 | 17295-0 | 148.97 | SELVA GROUP | Prgm # 98 Bhatt - eform #14939 | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3513706 | 07/23/2010 | 17295-0 | 7.86 | SELVA GROUP | Printing | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3513707 | 07/23/2010 | 17298-0 | 157.07 | SELVA GROUP | E-form #15239 - Nussbaum | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3513707 | 07/23/2010 | 17298-0 | 640.90 | SELVA GROUP | E-form #15244 - Bhatt | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3513707 | 07/23/2010 | 17298-0 | 158.67 | SELVA GROUP | E-form # 15256 - Bowman | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3513707 | 07/23/2010 | 17298-0 | 20.00 | SELVA GROUP | Telephone | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3521310 | 07/23/2010 | 17462-0 | 163.24 | SELVA GROUP | Program #129 - Jamaal McLeod, | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3521310 | 07/23/2010 | 17462-0 | 847.80 | SELVA GROUP | Program #129 - Jamaal McLeod, | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3521310 | 07/23/2010 | 17462-0 | 733.80 | SELVA GROUP | Program #130 - Jamaal McLeod, | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3521310 | 07/23/2010 | 17462-0 | 85.00 | SELVA GROUP | Program #137-Toplensuky (Airfa | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3521310 | 07/23/2010 | 17462-0 | 29.60 | SELVA GROUP | Telephone | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3521310 | 07/23/2010 | 17462-0 | 11.94 | SELVA GROUP | Shipping | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3521311 | 07/23/2010 | 17460-0 | 105.06 | SELVA GROUP | eform #15259 - Jain | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3521311 | 07/23/2010 | 17460-0 | 8.64 | SELVA GROUP | Telephone | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3521315 | 07/23/2010 | 17829-0 | 20.00 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240306 | 7157 | 0008 AA | PV | 3517729 | 07/23/2010 | 17811-0 | 5,125.00 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240307 | 7157 | 0008 AA | PD | 3517722 | 07/23/2010 | 17766-0 | (3,728.43) | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240307 | 7157 | 0008 AA | PD | 3517723 | 07/23/2010 | 17769-0 | (4,492.95) | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 008011304196 | 7157 | 0008 AA | PV | 3529087 | 08/04/2010 | 17459-0 | 45.51 | SELVA GROUP | Program Execution Fees | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240306 | 7157 | 0008 AA | PV | 3529412 | 08/27/2010 | 18063-0 | 5,125.00 | SELVA GROUP | Ask The Expert Hale Honoraria | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240306 | 7157 | 0008 AA | PV | 3535590 | 08/27/2010 | 16995-0 | 25,727.50 | SELVA GROUP | Exalgo Rep Q&A Sessions - Adva | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3537551 | 09/24/2010 | 18079-0 | 29,314.90 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3536243 | 09/24/2010 | 18033-0 | 31,242.47 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3536508 | 09/24/2010 | 18033-0 | 40.00 | SELVA GROUP | Telephone | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240021 | 7157 | 0008 AA | PV | 3536508 | 09/24/2010 | 18033-0 | 895.90 | SELVA GROUP | Airfare - Dr. Powell | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3545974 | 10/22/2010 | 18312-0 | 11,574.38 | SELVA GROUP | Exalgo Speaker Training Webina | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3547808 | 10/22/2010 | 18365-0 | 300,000.00 | SELVA GROUP | Fees and Out of Pockets | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240019 | 7157 | 0008 AA | PV | 3545994 | 10/22/2010 | 18416-0 | 14,717.76 | SELVA GROUP | Pennsaid Spkr Trng Webinars | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240019 | 7157 | 0008 AA | PV | 3547809 | 10/22/2010 | 18364-0 | 300,000.00 | SELVA GROUP | Pennsaid 2010 Promotional Spea | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240306 | 7157 | 0008 AA | PV | 3548673 | 10/22/2010 | 18459-0 | 2,290.02 | SELVA GROUP | Exalgo Rep Q&A Sessions - addi | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240007 | 7157 | 0008 AA | PV | 3558492 | 11/26/2010 | 18612-0 | 12,474.25 | SELVA GROUP | 50% billing for fees & OOPs-A | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3562724 | 11/26/2010 | 18506-0 | 93,750.75 | SELVA GROUP | 2010 OOPS and Fees | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3560340 | 11/26/2010 | 18418-0 | 8,167.89 | SELVA GROUP | EX Spkr Trng Webinar 1- SCOVE | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3560349 | 11/26/2010 | 18795-0 | 1,913.98 | SELVA GROUP | EX Spkr Trng Webinar 1-MedCon | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3561079 | 11/26/2010 | 18422-0 | 15,000.00 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3562723 | 11/26/2010 | 18507-0 | 93,750.75 | SELVA GROUP | 2010 OOPs and Fees | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240019 | 7157 | 0008 AA | PV | 3560341 | 11/26/2010 | 18682-0 | 1,747.10 | SELVA GROUP | PN Spkr Trng Webinar Telephon | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240306 | 7157 | 0008 AA | PV | 3548971 | 12/24/2010 | 18931-0 | 62,441.96 | SELVA GROUP | Exalgo Early Adopters Advisory | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240007 | 7157 | 0008 AA | PV | 3585089 | 01/21/2011 | 19159-0 | 443,079.50 | SELVA GROUP | Fees & OOPs for October 2010 | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240007 | 7157 | 0008 AA | PV | 3585088 | 01/21/2011 | 19161-0 | 295,345.00 | SELVA GROUP | Fees & OOPs October 2010 | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240007 | 7157 | 0008 AA | PV | 3594514 | 02/25/2011 | 19335-0 | 1,840.80 | SELVA GROUP | this invoice represents addit'l | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3586219 | 02/25/2011 | 19211-0 | 238,073.55 | SELVA GROUP | Exalgo Live Speaker Training | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3591128 | 02/25/2011 | 19257-0 | 16,889.47 | SELVA GROUP | | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3591129 | 02/25/2011 | 19256-0 | 8,569.62 | SELVA GROUP | Memory Sticks for Exalgo Live | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3591130 | 02/25/2011 | 19833-0 | 7,237.50 | SELVA GROUP | Fees and OOPS for the Exalgo Speak | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240017 | 7157 | 0008 AA | PV | 3591960 | 02/25/2011 | 19256-0 | 79,105.28 | SELVA GROUP | Exalgo Fees & OOPS for Decembe | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240019 | 7157 | 0008 AA | PV | 3591127 | 02/25/2011 | 19837-0 | 443,079.50 | SELVA GROUP | 2010 Advisory Committee - Penn | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240019 | 7157 | 0008 AA | PV | 3591526 | 02/25/2011 | 19609-0 | 7,425.00 | SELVA GROUP | PS Webinar Training | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240019 | 7157 | 0008 AA | PV | 3591685 | 02/25/2011 | 19680-0 | 2,975.00 | SELVA GROUP | Pennsaid Speaker Training Webi | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240019 | 7157 | 0008 AA | PV | 3592911 | 02/25/2011 | 19836-0 | 295,345.00 | SELVA GROUP | Pennsaid Bill for Fees & OOPs | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240306 | 7157 | 0008 AA | PV | 3593449 | 02/25/2011 | 19882-0 | 4,012.67 | SELVA GROUP | Exalgo core deck revamp | 621543 PO BOX 713127 | CINCINNATI | OH | US |
| 157012240007 | 7157 | 0008 AA | PV | 3599957 | 03/25/2011 | 19359-0 | 3,000.00 | SELVA GROUP | Arizona Pain Society Meeting | 621543 PO BOX 713127 | CINCINNATI | OH | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | City | ST | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12502428091S | 7421 | 0001 | 00125 AA | PV | 2472024 | 02/09/2005 | SEMICOCHINA2005MPO | 6,000.00 | SEMI | | | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | | 00125 AA | PV | 2565919 | 07/18/2005 | 070805 | 8,550.00 | SEMI | | Semican China 2006 | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | | 00125 AA | PV | 2565930 | 07/18/2005 | 00014351-063005 | 6,647.14 | SEMI | | Semicon Taiwan 2005 | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | | 00125 AA | PV | 2565933 | 07/18/2005 | 00014351-092605 | 8,040.00 | SEMI | | Semicon Korea 2006 | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | 0001 | 00125 AA | PV | 2605197 | 09/26/2005 | 40019317 | 5,307.00 | SEMI | | | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | 0003 | 00125 AA | PV | 2626835 | 11/02/2005 | 102805 | 9,000.00 | SEMI | | BADGES FOR SEMICON-TAIWAN | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | 0001 | 00125 AA | PV | 2660669 | 01/06/2006 | 4000027268 | 3,043.91 | SEMI | | | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | 0001 | 00125 AA | PV | 2671136 | 01/23/2006 | 40019317A | 8,845.00 | SEMI | | | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | 0001 | 00125 AA | PV | 2759232 | 06/20/2006 | 40027016 | 3,052.50 | SEMI | | | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | 0001 | 00125 AA | PV | 2779470 | 07/25/2006 | 11221 | 18,600.00 | SEMI | | | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | | 00125 AA | PV | 2819456 | 09/29/2006 | TAW2007-00014351 | 1,206.30 | SEMI | | | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | 0001 | 00125 AA | PV | 2881435 | 01/29/2007 | 40037623 | 4,924.60 | SEMI | | | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | 0001 | 00125 AA | PV | 2893218 | 02/21/2007 | 021507 | 4,275.00 | SEMI | | Semican China | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | | 00125 AA | PV | 2924413 | 04/18/2007 | 041707 | 495.00 | SEMI | | Deposit for Semicon Ch | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | | 00125 AA | PV | 2985448 | 08/15/2007 | 40044642 | 396.00 | SEMI | | SEMICON CHINA 2008 | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | | 00125 AA | PV | 2985449 | 08/15/2007 | 4000054764 | 3,720.00 | SEMI | | SEMICON WEST 2008 | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | 0003 | 00125 AA | PV | 3029894 | 11/05/2007 | 4004642-101807 | 3,564.00 | SEMI | | | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | | 00125 AA | PV | 3302276 | 04/15/2009 | 11003788 | 18,900.00 | SEMI | | | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | | 00125 AA | PV | 3317262 | 05/13/2009 | 28000404 | 5,052.00 | SEMI | | | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | 0001 | 00125 AA | PV | 3393847 | 10/15/2009 | 2009091001 | 1,279.00 | SEMI | | | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | 0001 | 00125 AA | PV | 3453570 | 02/24/2010 | 28001884 | 5,222.00 | SEMI | | | 464884 DEPT 05607 | | SAN FRANCISCO | CA | US |
| 12502428091 | 7421 | | 00125 AA | PV | 596389 | 01/09/1998 | 010898 | | | 1710 SEMI SHOWS DEPARTMENT | BOOTH SPACE/SEMICON S-W 98 | 624577 805 E MIDDLEFIELD ROAD | | MOUNTAIN VIEW | CA | |
| 12502428091 | 7421 | 0001 | 00125 AA | PV | 1138862 | 09/21/1999 | 091699 | | 2260 SEMICONDUCTOR EQUIP & MATERIAL | DEPOSIT-SEMICON WEST | 273234 3081 ZANKER ROAD | | SAN JOSE | CA | |
| 12502428091 | 7421 | 0001 | 00125 AA | PV | 1448629 | 09/26/2000 | 092100 | | 7775 SEMICONDUCTOR EQUIP & MATERIAL | SEMICON WEST 2001 | 273234 3081 ZANKER ROAD | | SAN JOSE | CA | |
| 12502428091 | 7421 | 0001 | 00125 AA | PV | 1577693 | 03/20/2001 | 031901 | | 7,775.00 SEMICONDUCTOR EQUIP & MATERIAL | SEMICON WEST 2001 BOOTH | 273234 3081 ZANKER ROAD | | SAN JOSE | CA | |
| 12502428091 | 7421 | 0001 | 00125 AA | PV | 1705410 | 09/25/2001 | 092501 | | 7,775.00 SEMICONDUCTOR EQUIP & MATERIAL | | 273234 3081 ZANKER ROAD | | SAN JOSE | CA | |
| 10900708001Z | 7056 | | 00108 AA | PV | 1252622 | 02/02/2000 | 006765 | | 895 SEMINAR REGISTRATIONS | SCHEDULING SEMINAR 3-15 & 3-1 | 286584 ORCADIAN TECHNOLOGIES INC | 125 CAMBRIDGE PARK DR | CAMBRIDGE | MA | US |
| 12502424091S | 7056 | | 00125 AA | PV | 3020988 | 10/19/2007 | 101607COV | | 495.00 SEMIZONE INC | | 565064 ATTN ACCTS RECEIVABLE | PO BOX 50725 | PALO ALTO | CA | US |
| 18604522443?? | 7421 | | 00186 AA | PV | 3093878 | 03/07/2008 | 03/0308-DONNELLY | | 225.00 SEND AACN | ANNUAL SEMINAR 032508 | 576051 C/O CATHY BRADFORD-TREASURER | 192 STATE HWY C | BRAGG CITY | MO | US |
| 01108004010 | 7214 | | 00008 AA | PV | 2176866 | 09/23/2003 | 091603 | | 184.00 SENON, RACHEL D | MAIL RENEW STATE BD PHARM | 427516 602K SQUIRE LANE | | BEL AIR | MD | US |
| 01108004010 | 7214 | | 00008 AA | PV | 2176866 | 09/23/2003 | 091603 | | 100.00 SENON, RACHEL D | MAIL RENEW STATE BD PHARM | 427516 602K SQUIRE LANE | | BEL AIR | MD | US |
| 01108004010 | 7214 | | 00008 AA | PV | 2176866 | 09/23/2003 | 091603 | | 205.00 SENON, RACHEL D | MAIL RENEW STATE BD PHARM | 427516 602K SQUIRE LANE | | BEL AIR | MD | US |
| 18604524104 | 7056 | | 00186 AA | PV | 3812931 | 11/30/2012 | 934608 | | 357.95 SENONES, KATHY | | 698784 177 HIGH ST | | VERSAILLES | KY | US |
| 18604524104 | 7056 | | 00186 AA | PV | 3812932 | 11/30/2012 | 934608A | | 1,288.01 SENONES, KATHY | | 698784 177 HIGH ST | | VERSAILLES | KY | US |
| 01101008040G | 7157 | | 00008 AA | PV | 2318073 | 05/20/2004 | 040429 | | 23,740.00 SINCO SERVICES CORP | | 179031 701 EMERSON RD SUITE 220 | | SAINT LOUIS | MO | US |
| 17421724011Q | 7157 | | 00174 AA | PV | 4079763 | 10/30/2015 | 8001 | | 30,000.00 SENDERRA RX PARTNERS LLC | Start up Fee for Data/Svs Agre | 736491 9330 LYNDON B JOHNSON FWY | SUITE 1300 | DALLAS | TX | US |
| 18604522004 | 7056 | | 00186 AA | PV | 3605495 | 03/25/2011 | CKRQ03232011 | | 350.00 SENECA MEDICAL INC | | 509309 CORPORATE SALES MEETING | ATTN DONNA HONSBERGER | 85 SHAFFER PARK DR | TIFFIN | OH | US |
| 18604522503 | 7421 | | 00186 AA | PV | 3255193 | 01/16/2009 | 011409-O'BRIEN | | 2,550.00 SENECA MEDICAL INC | MIDWEST WAG WON03009-040109 | 509309 CORPORATE SALES MEETING | ATTN DONNA HONSBERGER | 85 SHAFFER PARK DR | TIFFIN | OH | US |
| 18604522503 | 7421 | | 00186 AA | PV | 3462323 | 03/16/2010 | 031510-O'BRIEN | | 3,150.00 SENECA MEDICAL INC | sales mtg 04/12-14/10 | 509309 CORPORATE SALES MEETING | ATTN DONNA HONSBERGER | 85 SHAFFER PARK DR | TIFFIN | OH | US |
| 18604522004 | 7421 | | 00186 AA | PV | 3586719 | 02/25/2011 | CHRQ01252011 | | 2,750.00 SENECA MEDICAL INC | | 509309 CORPORATE SALES MEETING | ATTN DONNA HONSBERGER | 85 SHAFFER PARK DR | TIFFIN | OH | US |
| 18604522004 | 7421 | | 00186 AA | PV | 3733088 | 03/30/2012 | 031512 | | 2,750.00 SENECA MEDICAL INC | | 509309 CORPORATE SALES MEETING | ATTN DONNA HONSBERGER | 85 SHAFFER PARK DR | TIFFIN | OH | US |
| 69317828601D | 7421 | 0001 | 00690 AA | PV | 3523194 | 08/27/2010 | 3 | | 2,000.00 SENER, DR ALP | | 632545 DEPART OF SURGERY | UNIVERSITY OF WESTERN ONTARIO | 339 WINDERMERE RD PO BOX 5339 | LONDON | ON | CA |
| 69317828600 | 7429 | | 00690 AA | PV | 3425193 | 12/21/2009 | 1 | | 2,000.00 SENER, DR ALP | adjustment for the statedDCN | 632545 DEPART OF SURGERY | UNIVERSITY OF WESTERN ONTARIO | 339 WINDERMERE RD PO BOX 5339 | LONDON | ON | CA |
| 69317828600 | 7429 | | 00690 AA | PV | 3431960 | 01/08/2010 | 2 | | 700.00 SENER, DR ALP | consulting fee | 632545 DEPART OF SURGERY | UNIVERSITY OF WESTERN ONTARIO | 339 WINDERMERE RD PO BOX 5339 | LONDON | ON | CA |
| 16601210927 | 7210 | | 00008 AA | PV | 1834455 | 03/28/2002 | 11/SSAL | | 50.00 SENIOR AMERICAN LEGION BASEBAL | DONATION | 384010 C/O RAY & KATHY SHELTON | 1141 FRIER HOLLOW RD | WALTON | NY | US |
| 18613529012 | 7421 | | 00186 AA | PV | 2600329 | 09/14/2005 | 090905-KLOTZ | | 200.00 SENIOR NEWS SOURCE, THE | EXHIBIT FEE 100405 | 460177 6532 LBJ FREEWAY STE 202 | | DALLAS | TX | US |
| 18604530728D | 7157 | | 00186 AA | PV | 3075767 | 10/28/2011 | 61 | | 90,000.00 SENSOO SYSTEMS INC | | 679196 PO BOX 386 | | HARVARD | MA | US |
| 01900329001 | 7157 | | 00023 AA | PV | 597811 | 01/13/1998 | 135 | | 1297S SENSE CORP | | 644893 750 HEMAN AVE, STE 3 | | ST LOUIS | MO | US |
| 01900329001 | 7157 | | 00023 AA | PV | 606389 | 01/25/1998 | 137 | | 931S SENSE CORP | | 644893 750 HEMAN AVE, STE 3 | | ST LOUIS | MO | US |
| 01900329001 | 7157 | | 00023 AA | PV | 610051 | 01/07/1998 | 140 | | 1408S SENSE CORP | | 644893 750 HEMAN AVE, STE 3 | | ST LOUIS | MO | US |
| 01900329001 | 7157 | | 00023 AA | PV | 668444 | 04/29/1998 | 143 | | 13533.28 SENSE CORP | | 644893 750 HEMAN AVE, STE 3 | | ST LOUIS | MO | US |
| 18000248616 | 7157 | | 00023 AA | PV | 675122 | 05/06/1998 | 148 | | 3000 SENSE CORP | | 644893 750 HEMAN AVE, STE 3 | | ST LOUIS | MO | US |
| 01900329001 | 7157 | | 00023 AA | PV | 711955 | 06/12/1998 | 152 | | 0 SENSE CORP | | 644893 750 HEMAN AVE, STE 3 | | ST LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1841544 | 04/05/2002 | 359 | | 5,200.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1854944 | 04/26/2002 | 358 | | 21,560.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1865474 | 05/13/2002 | 372 | | 23,210.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1865475 | 05/13/2002 | 3710 | | 14,400.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1889521 | 06/14/2002 | 384 | | 13,520.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1889886 | 06/17/2002 | 385 | | 11,200.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1889887 | 06/17/2002 | 383 | | 24,530.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1910056 | 07/16/2002 | 401 | | 16,800.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1912365 | 07/18/2002 | 399 | | 19,910.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1912366 | 07/18/2002 | 400 | | 12,800.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1928528 | 08/13/2002 | 417 | | 16,960.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1928529 | 08/13/2002 | 416 | | 19,140.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1929334 | 08/14/2002 | 418 | | 9,800.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1950991 | 09/17/2002 | 434 | | 23,870.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1953040 | 09/19/2002 | 438 | | 17,600.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1970922 | 10/14/2002 | 452 | | 20,790.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1979298 | 10/25/2002 | 454 | | 24,000.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 1988665 | 11/11/2002 | 469 | | 20,020.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 2005982 | 12/10/2002 | 482 | | 13,420.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 2026450 | 01/15/2003 | 497 | | 13,200.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 2044763 | 02/11/2003 | 512 | | 17,050.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 2069600 | 03/24/2003 | 529 | | 16,280.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 2047925 | 02/25/2003 | 520 | | 18,480.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 2101765 | 05/12/2003 | 564 | | 22,300.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 2105199 | 05/13/2003 | 557 | | 25,850.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 2117919 | 06/06/2003 | 579 | | 19,580.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 2152196 | 08/11/2003 | 618 | | 17,050.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 2169547 | 09/10/2003 | 642 | | 21,580.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 00801142023 | 7157 | | 00008 AA | PV | 2185989 | 10/08/2003 | 672 | | 20,350.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 18613522044 | 7157 | | 00186 AA | PV | 2206838 | 11/13/2003 | 696 | | 22,220.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 18613522044 | 7157 | | 00186 AA | PV | 2261708 | 02/19/2004 | 775 | | 20,350.00 SENSE CORP | | 644893 2731 SUTTON BLVD STE 200 | | SAINT LOUIS | MO | US |
| 18613522044 | 7157 | | 00186 AA | PV | 2266870 | 03/12/2004 | 2009-1206 | | 11,700.00 SENOPTECH SERVICES LLC | | 121891 4 HARRIS COURT STE A | | MONTEREY | CA | US |
| 18604524102D | 7157 | | 00186 AA | PV | 3650710 | 07/08/2011 | 2013-96 | | 192,000.00 SENOPTECH SERVICES LLC | | 121891 4 HARRIS COURT STE A | | MONTEREY | CA | US |
| 18604524102D | 7421 | | 00186 AA | PV | 3830490 | 05/11/2013 | 3092-1001 | | 275.00 SENSE CORP | | 121891 4 HARRIS COURT STE A | | MONTEREY | CA | US |
| 18404237140 | 7157 | | 00184 AA | PV | 3706910 | 01/27/2012 | SM0772063 | | 4,348.00 SENTINEL BENEFITS GROUP, INC | | 106653 55 WALKERS BROOK DR | SUITE 500 | PO BOX 5005 | READING | MA | US |
| 18404237140 | 7157 | | 00184 AA | PV | 3740990 | 04/30/2012 | SM0773284 | | 4,982.00 SENTINEL BENEFITS GROUP, INC | Standard Services - March 2010 | 106653 55 WALKERS BROOK DR | SUITE 500 | PO BOX 5005 | READING | MA | US |
| 18404237140 | 7157 | | 00184 AA | PV | 2499932 | 04/02/2005 | 15764 | | 12,600.00 SENTINEL LYMPH NODE TECHNOLOGY | SYMPOSIUM | 467949 | | HALLOWELL | ME | US |
| 18404237240 | 7157 | | 00184 AA | PV | 3739573 | 04/24/2012 | SM0770032 | | 5,356.00 SENTINEL PENSION ADVISORS | Standard Services - 12/1/11 | 106653 55 WALKERS BROOK DR | SUITE 500 | PO BOX 5005 | READING | MA | US |
| 18404237240 | 7157 | | 00184 AA | PV | 3740989 | 04/30/2012 | SM0730029 | | 4,710.12 SENTINEL PENSION ADVISORS | | 106653 55 WALKERS BROOK DR | SUITE 500 | PO BOX 5005 | READING | MA | US |
| 18404237240 | 7157 | | 00184 AA | PV | 3740991 | 04/30/2012 | SM0730030 | | 5,710.12 SENTINEL PENSION ADVISORS | Standard Services - 6/30/10 | 106653 55 WALKERS BROOK DR | SUITE 500 | PO BOX 5005 | READING | MA | US |
| 18404237240 | 7157 | | 00184 AA | PV | 3758574 | 05/31/2012 | SM0750034 | | 7,210.12 SENTINEL PENSION ADVISORS | Standard Services - 12/31/10 | 106653 55 WALKERS BROOK DR | SUITE 500 | PO BOX 5005 | READING | MA | US |
| 18404237240 | 7157 | | 00184 AA | PV | 3759778 | 06/14/2012 | SM0750035 | | 4,076.60 SENTINEL PENSION ADVISORS | Standard Services - 3/31/11 | 106653 55 WALKERS BROOK DR | SUITE 500 | PO BOX 5005 | READING | MA | US |
| 02001252402D | 7157 | | 00200 AA | PV | 3817591 | 12/30/2012 | 00000004 | | 5,391.00 SENTINEL PENSION ADVISORS | | 539558 PO BOX 5005 | | READING | MA | US |
| 02001252402D | 7157 | | 00008 AA | PV | 2946784 | 05/31/2007 | 10000003 | | 160.00 SEPAC | | 106653 2300 ATRIUM WAY | | MORRISVILLE | NC | US |
| 02001258012G | 7157 | | 00008 AA | PV | 2976815 | 07/26/2007 | 10000062 | | 5,000.00 SEQUEL INSTITUTE | | 539558 PO BOX 5005 | | MORRISVILLE | NC | US |
| 02001258012G | 7157 | | 00008 AA | PV | 2997806 | 08/17/2007 | 0076-AM | | 4,080.00 SEQUEL INSTITUTE | | 539558 PO BOX 5005 | | MORRISVILLE | NC | US |
| 02001258012G | 7157 | | 00008 AA | PV | 3003198 | 08/23/2007 | 10000063 | | 4,630.00 SEQUEL INSTITUTE | | 539558 PO BOX 5005 | | MORRISVILLE | NC | US |
| 02001258012G | 7157 | | 00008 AA | PV | 3003178 | 08/28/2007 | 20001036 | | 4,080.00 SEQUEL INSTITUTE | | 539558 PO BOX 5005 | | MORRISVILLE | NC | US |
| 02001258012G | 7157 | | 00008 AA | PV | 3003179 | 08/28/2007 | 10001106-1 | | 3,520.00 SEQUENCE INC | 030000 | 539558 PO BOX 5005 | | MORRISVILLE | NC | US |
| 00801142361 | 7157 | | 00008 AA | PV | 3958786 | 07/22/2014 | 140012 | | 27,700.00 SEQUENCE INC | | 539558 2500 REGENCY PKWY | SUITE 850 | MORRISVILLE | NC | US |
| 00801142361 | 7157 | | 00008 AA | PV | 3958787 | 07/22/2014 | 140014 | | 28,500.00 SEQUENCE INC | | 539558 2500 REGENCY PKWY | SUITE 850 | MORRISVILLE | NC | US |
| 00801142361 | 7157 | | 00008 AA | PV | 3962051 | 05/30/2014 | 140041 | | 23,149.00 SEQUENCE INC | | 539558 2500 REGENCY PKWY | SUITE 850 | MORRISVILLE | NC | US |
| 00801142361 | 7157 | | 00008 AA | PV | 3962052 | 05/30/2014 | 201406 | | 21,990.00 SEQUENCE INC | | 539558 2500 REGENCY PKWY | SUITE 850 | MORRISVILLE | NC | US |
| 00801142361 | 7157 | | 00008 AA | PV | 3965247 | 07/25/2014 | 2014063 | | 21,000.00 SEQUENCE INC | | 539558 2500 REGENCY PKWY | SUITE 850 | MORRISVILLE | NC | US |
| 00801142361 | 7157 | | 00008 AA | PV | 3970547 | 09/15/2014 | 2014064 | | 24,900.00 SEQUENCE INC | | 539558 2500 REGENCY PKWY | SUITE 850 | MORRISVILLE | NC | US |
| 00801142361 | 7157 | | 00008 AA | PV | 3970548 | 07/26/2014 | 2014372 | | 20,000.00 SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801142036 | 7157 | 0008 AA | PV | 3972835 | 07/25/2014 | 2014413 | 12,697.20 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142036 | 7157 | 0008 AA | PV | 3972836 | 07/25/2014 | 2014414 | 10,134.36 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142036 | 7157 | 0008 AA | PV | 3972837 | 07/25/2014 | 2014416 | 11,830.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142036 | 7157 | 0008 AA | PV | 3972838 | 07/25/2014 | 2014417 | 550.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142036 | 7157 | 0008 AA | PV | 3973707 | 07/25/2014 | 2014415 | 14,280.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142036 | 7157 | 0008 AA | PV | 3981616 | 08/29/2014 | 2014482 | 13,440.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142036 | 7157 | 0008 AA | PV | 3981860 | 08/29/2014 | 2014481 | 17,535.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142036 | 7157 | 0008 AA | PV | 3985764 | 09/26/2014 | 2014542 | 11,445.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142036 | 7157 | 0008 AA | PV | 3985765 | 09/26/2014 | 2014541 | 5,040.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142036 | 7157 | 0008 AA | PV | 3985993 | 09/26/2014 | 2014533 | 25,235.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142036 | 7157 | 0008 AA | PV | 3993570 | 10/24/2014 | 2014621 | 20,440.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142036 | 7157 | 0008 AA | PV | 3993571 | 10/24/2014 | 2014624 | 16,905.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142023 | 7157 | 0008 AA | PV | 3995197 | 11/28/2014 | 2014636 | 4,845.00 | SEQUENCE INC | Sequence pay invoice for Brewe | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142023 | 7157 | 0008 AA | PV | 3995198 | 11/28/2014 | 2014635 | 25,725.00 | SEQUENCE INC | Sequence pay invoice for Cagle | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142036 | 7157 | 0008 AA | PV | 4000664 | 11/28/2014 | 2014718 | 1,805.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142036 | 7157 | 0008 AA | PV | 4000665 | 11/28/2014 | 2014716 | 14,280.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142036 | 7157 | 0008 AA | PV | 4000666 | 11/28/2014 | 2014717 | 15,562.50 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142036 | 7157 | 0008 AA | PV | 4001114 | 11/28/2014 | 2014714 | 21,840.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142054 | 7157 | 0008 AA | PV | 4005682 | 12/26/2014 | 2014790 | 5,153.75 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142054 | 7157 | 0008 AA | PV | 4005883 | 12/26/2014 | 2014789 | 10,837.50 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142054 | 7157 | 0008 AA | PV | 4005884 | 12/26/2014 | 2014787 | 14,280.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 15701120367 | 7157 | 0008 AA | PV | 4006659 | 12/26/2014 | 2014788 | 11,200.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142036 | 7157 | 0008 AA | PV | 4013294 | 01/23/2015 | 2014912 | 16,275.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 15701120367 | 7157 | 0008 AA | PV | 4013295 | 01/23/2015 | 2014909 | 16,170.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142023 | 7157 | 0008 AA | PV | 4014067 | 02/27/2015 | 2014910 | 8,212.50 | SEQUENCE INC | SOW7 Qual Rev and Assessment | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142023 | 7157 | 0008 AA | PV | 4015458 | 02/27/2015 | 2014911 | 5,557.50 | SEQUENCE INC | Sequence SOW7 Support Dec2014 | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142023 | 7157 | 0008 AA | PV | 4020609 | 02/27/2015 | 2014980 | 5,652.50 | SEQUENCE INC | SOW7 SupportStaff Jan-2015 | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142023 | 7157 | 0008 AA | PV | 4020610 | 02/27/2015 | 2014981 | 12,300.00 | SEQUENCE INC | SOW7 ProjLead Jan-2015 | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142036 | 7157 | 0008 AA | PV | 4021268 | 02/27/2015 | 2014979 | 23,870.00 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142023 | 7157 | 0008 AA | PV | 4028663 | 03/27/2015 | 2015155 | 5,775.00 | SEQUENCE INC | Qual Assessment ProjLead Feb20 | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142023 | 7157 | 0008 AA | PV | 4028664 | 03/27/2015 | 2015156 | 8,550.00 | SEQUENCE INC | Qual Assessment SuppStaff Feb2 | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 00801142054 | 7157 | 0008 AA | PV | 4051029 | 06/26/2015 | 2015386 | 5,487.50 | SEQUENCE INC | | 539558 2500 GATEWAY CENTRE BLVD | SUITE 850 | MORRISVILLE | NC US |
| 02000330149 | 7430 | 0008 AA | PV | 2305000 | 04/29/2004 | 042304C | 6,000.00 | SERAFINI, ALDO | HONORARIUM | 443602 431 ISLAND DR | | KEY BISCAYNE | FL US |
| 02000330149 | 7430 | 0008 AA | PV | 2307037 | 05/03/2004 | 042904 | 30.00 | SERAFINI, ALDO | | 443602 431 ISLAND DR | | KEY BISCAYNE | FL US |
| 02000324410 | 7157 | 0008 AA | PV | 2594138 | 09/01/2005 | SERAFIN05-001 | 1,000.00 | SERAFINI, ANTON | CONSULTING FEE | 488197 173 HARSTON COURT | | LAKE MARY | FL US |
| 02000324109 | 7157 | 0008 AA | PV | 2704702 | 03/16/2006 | SERAFIN06-001 | 3,000.00 | SERAFINI, ANTON | CONSULTING FEE | 488197 173 HARSTON COURT | | LAKE MARY | FL US |
| 02000324109 | 7157 | 0008 AA | PV | 2737450 | 05/11/2006 | SERAFIN06-001/050906 | 1,000.00 | SERAFINI, ANTON | CONSULTING FEE | 488197 173 HARSTON COURT | | LAKE MARY | FL US |
| 02000324109 | 7157 | 0008 AA | PV | 2747344 | 05/30/2006 | SERAFIN06-002 | 600.00 | SERAFINI, ANTON | CONSULTING FEE 042606051006 | 488197 173 HARSTON COURT | | LAKE MARY | FL US |
| 02000324109 | 7157 | 0008 AA | PV | 2764815 | 06/28/2006 | SERAFIN06-003 | 2,000.00 | SERAFINI, ANTON | CONSULTANT | 488197 173 HARSTON COURT | | LAKE MARY | FL US |
| 02000324109 | 7157 | 0008 AA | PV | 2866415 | 01/03/2007 | SERAFIN0003-07 | 700.00 | SERAFINI, ANTON | CONSULTING FEES | 488197 173 HARSTON COURT | | LAKE MARY | FL US |
| 02000324115 | 7157 | 0008 AA | PV | 2924374 | 04/18/2007 | SERAFIN07-007 | 3,800.00 | SERAFINI, ANTON | CONSULTING FEE CE COURSE | 488197 173 HARSTON COURT | | LAKE MARY | FL US |
| 94514208281 | 7056 | 00945 AA | PV | 2727534 | 04/24/2006 | 8108 | 1,980.00 | SERAPO,S.C | CURSO REGLAS COMERCIO EXTERIO | 513137 AV.REFORMA No.1130 B | 2da. SECCION | MEXICAL | BCN MX |
| 15701132025 | 7157 | 0008 AA | PV | 4188890 | 03/31/2017 | 20170310A | 2,081.25 | SERCFS LLC | Payment for Servsys Consulting | 748867 639 CLEVELAND AVE | | KIRKWOOD | MO US |
| 15701132025 | 7157 | 0008 AA | PV | 4204278 | 08/01/2017 | 20170331A | 2,306.25 | SERCFS LLC | CONSULLATING SERVICES FOR ST. | 748867 639 CLEVELAND AVE | | KIRKWOOD | MO US |
| 15701132025 | 7157 | 0008 AA | PV | 4204281 | 08/01/2017 | 20170414A | 2,493.75 | SERCFS LLC | CONSULLATING SERVICES FOR ST. | 748867 639 CLEVELAND AVE | | KIRKWOOD | MO US |
| 15701132025 | 7157 | 0008 AA | PV | 4205269 | 08/09/2017 | 20170421A | 1,462.50 | SERCFS LLC | CONSULLATING SERVICES FOR ST. | 748867 639 CLEVELAND AVE | | KIRKWOOD | MO US |
| 15701132025 | 7157 | 0008 AA | PV | 4206198 | 08/18/2017 | 20170616A | 2,625.00 | SERCFS LLC | CONSULLATING SERVICES FOR ST. | 748867 639 CLEVELAND AVE | | KIRKWOOD | MO US |
| 15701132025 | 7157 | 0008 AA | PV | 4206202 | 08/18/2017 | 20170623A | 2,831.25 | SERCFS LLC | CONSULLATING SERVICES FOR ST. | 748867 639 CLEVELAND AVE | | KIRKWOOD | MO US |
| 15701132025 | 7157 | 0008 AA | PV | 4206207 | 08/18/2017 | 20170630A | 2,512.50 | SERCFS LLC | CONSULLATING SERVICES FOR ST. | 748867 639 CLEVELAND AVE | | KIRKWOOD | MO US |
| 15701132025 | 7157 | 0008 AA | PV | 4206239 | 08/18/2017 | 20170721A | 1,218.75 | SERCFS LLC | CONSULLATING SERVICES FOR ST. | 748867 639 CLEVELAND AVE | | KIRKWOOD | MO US |
| 15701132025 | 7157 | 0008 AA | PV | 4206244 | 08/18/2017 | 20170804A | 1,387.50 | SERCFS LLC | CONSULLATING SERVICES FOR ST. | 748867 639 CLEVELAND AVE | | KIRKWOOD | MO US |
| 15701132025 | 7157 | 0008 AA | PV | 4206248 | 08/18/2017 | 20170811A | 2,381.25 | SERCFS LLC | CONSULLATING SERVICES FOR ST. | 748867 639 CLEVELAND AVE | | KIRKWOOD | MO US |
| 15701132025 | 7157 | 0008 AA | PV | 4207201 | 08/28/2017 | 20170728A | 1,837.50 | SERCFS LLC | CONSULLATING SERVICES FOR ST. | 748867 639 CLEVELAND AVE | | KIRKWOOD | MO US |
| 15701132025 | 7157 | 0008 AA | PV | 4207210 | 08/28/2017 | 20170818A | 2,418.75 | SERCFS LLC | CONSULLATING SERVICES FOR ST. | 748867 639 CLEVELAND AVE | | KIRKWOOD | MO US |
| 15701132025 | 7157 | 0008 AA | PV | 4209699 | 09/19/2017 | 20170901A | 1,631.25 | SERCFS LLC | CONSULLATING SERVICES FOR ST. | 748867 639 CLEVELAND AVE | | KIRKWOOD | MO US |
| 15701132025 | 7157 | 0008 AA | PV | 4209703 | 09/19/2017 | 20170905A | 462.50 | SERCFS LLC | CONSULLATING SERVICES FOR ST. | 748867 639 CLEVELAND AVE | | KIRKWOOD | MO US |
| 15701132025 | 7157 | 0008 AA | PV | 4214001 | 11/13/2017 | 2017047 | 1,856.25 | SERCFS LLC | CONSULLATING SERVICES FOR ST. | 748867 639 CLEVELAND AVE | | KIRKWOOD | MO US |
| 14002030001 | 7056 | 00140 AA | PV | 2670883 | 01/27/2006 | 96125846 | 263.25 | SERENA SOFTWARE INC | USE TAX | 672665 PO BOX 201448 | | DALLAS | TX US |
| 14002030001 | 7056 | 00140 AA | PV | 2670883 | 01/27/2006 | 96125846 | (900.00) | SERENA SOFTWARE INC | 204412 001 PS05.00 | 672665 PO BOX 201448 | | DALLAS | TX US |
| 14002030001 | 7056 | 00140 AA | PV | 2670883 | 01/27/2006 | 96125846 | 4,950.00 | SERENA SOFTWARE INC | 204412 001 PS05.00 | 672665 PO BOX 201448 | | DALLAS | TX US |
| 14002030001 | 7056 | 00140 AA | PV | 2682623 | 03/03/2006 | 96126321 | 305.20 | SERENA SOFTWARE INC | USE TAX | 672665 PO BOX 201448 | | DALLAS | TX US |
| 14002030001 | 7056 | 00140 AA | PV | 2682623 | 03/03/2006 | 96126321 | (704.60) | SERENA SOFTWARE INC | 204482 001 PS05.00 | 672665 PO BOX 201448 | | DALLAS | TX US |
| 14002030001 | 7056 | 00140 AA | PV | 2682623 | 03/03/2006 | 96126321 | 5,400.00 | SERENA SOFTWARE INC | 204482 001 PS05.00 | 672665 PO BOX 201448 | | DALLAS | TX US |
| 02003080420 | 7210 | 0008 AA | PV | 1596324 | 04/12/2001 | 75312-REQ# | 500.00 | SERENDIPITY | SERENDIPITY | 308255 5307 SIX FORKS RD | | RALEIGH | NC US |
| 97010280248 | 7056 | 00979 AA | PV | 3284271 | 03/12/2009 | REFUND BECA ITESM INGLES | 2,795.22 | SERGIO LUCERO | | 492734 AVE HENEQUEN 1181 | SALVARCAR | JUAREZ | CHH MX |
| 20013141304 | 7157 | 00186 AA | PV | 2952302 | 06/13/2007 | 001 | 1,500.00 | SERES, FREDERIC | | 552549 CENTRE DE PNEUMOLOGIE | HOPITAL LAVAL | 2725 CHEMIN SAINTE FOY | SAINT FOY | QC CA |
| 20013141303 | 7157 | 00186 AA | PV | 3008837 | 09/26/2007 | 06551006 | 1.00 | SERES, FREDERIC | CAO 1.00 | 552549 CENTRE DE PNEUMOLOGIE | HOPITAL LAVAL | 2725 CHEMIN SAINTE FOY | SAINT FOY | QC CA |
| 20013141301 | 7157 | 00186 AA | PV | 3011989 | 10/01/2007 | 06551006/CDNV | 1,123.14 | SERES, FREDERIC | CAO 1122.00 | 552549 CENTRE DE PNEUMOLOGIE | HOPITAL LAVAL | 2725 CHEMIN SAINTE FOY | SAINT FOY | QC CA |
| 69317822809 | 7056 | 00690 AA | PV | 2597528 | 09/01/2005 | 048203 | 495.00 | SERRE-DE LOOZ INC | | 694014 821-B MCCAFFREY | | ST LAURENT | QC CA |
| 69317824202 | 7056 | 00690 AA | PV | 2599799 | 09/15/2005 | 047891 | 495.00 | SERRE-DE LOOZ INC | | 694014 821-B MCCAFFREY | | ST LAURENT | QC CA |
| 69317822809 | 7056 | 00690 AA | PV | 3099981 | 03/19/2008 | 054144 | 545.00 | SERRE-DE LOOZ INC | | 694014 821-B MCCAFFREY | | ST LAURENT | QC CA |
| 69317822809 | 7056 | 00690 AA | PV | 3099983 | 03/19/2008 | 054143 | 545.00 | SERRE-DE LOOZ INC | | 694014 821-B MCCAFFREY | | ST LAURENT | QC CA |
| 97010280199 | 7313 | 00979 AA | PV | 2687196 | 02/15/2006 | 1579 | 1,500.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3079878 | 02/12/2008 | 2642 | 990.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3086193 | 02/26/2008 | 2053 | 590.00 | SERV CORP DE CIUDAD JUAREZ SA | Corona Maima Jorge Calleja | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3186740 | 08/27/2008 | 2136 | 900.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3204422 | 10/16/2008 | 2143 | 590.00 | SERV CORP DE CIUDAD JUAREZ SA | Arreglo Ecuardo Escarcega | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3257956 | 01/20/2009 | 2193 | 900.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3330487 | 06/05/2009 | 2320 | 450.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3330488 | 06/08/2009 | 2320 | (450.00) | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3331509 | 06/08/2009 | COMP 2320 | 450.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3378687 | 09/16/2009 | 2383 | 890.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3395705 | 11/04/2009 | 2401 | 590.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3451126 | 02/18/2010 | 2554 | 950.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3457891 | 02/18/2010 | 2587 | 590.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3476972 | 04/08/2010 | 2590 | 50.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3486401 | 05/05/2010 | ALUMNO FLORIBEL LARIDEZ | 590.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3489960 | 05/13/2010 | 2621 | 530.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3532004 | 08/03/2010 | 2702 | 590.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3589570 | 12/02/2010 | 2733 | 560.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3589571 | 12/02/2010 | 2734 | 790.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3623768 | 02/23/2011 | 2741 | 590.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3630743 | 03/17/2011 | 2751 | 900.00 | SERV CORP DE CIUDAD JUAREZ SA | | 495005 AVE VALENTIN FUENTES NUM 2051 | FRACC EL PORTAL | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3737371 | 12/28/2011 | 1086 | 1,520.00 | SERV MANTENIMIENTO Y PRODUCT | | 655789 CALLE ACUNA No. 5 | COL BELLAVISTA | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3759942 | 06/20/2012 | 1185 | 5,220.00 | SERV MANUFACTUR PRODUCT IND SE | | 667053 CALLE MICHOACAN No. 5 | COL ALTAVISTA | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3805721 | 11/27/2012 | 1294 | 2,002.00 | SERV MANUFACTUR PRODUCT IND SE | | 667053 CALLE MICHOACAN No. 5 | COL ALTAVISTA | JUAREZ | CHH MX |
| 97010280292 | 7313 | 00979 AA | PV | 3856193 | 03/15/2013 | 1308 | 585.00 | SERV MANUFACTUR PRODUCT IND SE | | 667053 CALLE MICHOACAN No. 5 | COL ALTAVISTA | JUAREZ | CHH MX |
| 97010280294 | 7056 | 00979 AA | PV | 2676166 | 01/30/2006 | 13231 | 2,290.00 | SERV PROF ESPECIALIZADOS DE JU | curso montacargas | 641408 CALLE CUARTA No 9965 | COL REVOLUCION MEX | JUAREZ | CHH MX |
| 97010280294 | 7056 | 00979 AA | PV | 2744523 | 05/25/2006 | 16371 | 1,350.00 | SERV PROF ESPECIALIZADOS DE JU | curso montacargas | 641408 CALLE CUARTA No 9965 | COL REVOLUCION MEX | JUAREZ | CHH MX |
| 97010280294 | 7056 | 00979 AA | PV | 2782130 | 07/28/2006 | 17000 | 2,450.00 | SERV PROF ESPECIALIZADOS DE JU | curso electricidad | 641408 CALLE CUARTA No 9965 | COL REVOLUCION MEX | JUAREZ | CHH MX |
| 97010280294 | 7056 | 00979 AA | PV | 2782131 | 07/28/2006 | 17001 | 2,450.00 | SERV PROF ESPECIALIZADOS DE JU | curso montacargas | 641408 CALLE CUARTA No 9965 | COL REVOLUCION MEX | JUAREZ | CHH MX |
| 97010280294 | 7056 | 00979 AA | PV | 2784280 | 08/02/2006 | 16508 | 2,250.00 | SERV PROF ESPECIALIZADOS DE JU | curso electricidad | 641408 CALLE CUARTA No 9965 | COL REVOLUCION MEX | JUAREZ | CHH MX |
| 97010280294 | 7056 | 00979 AA | PV | 2803000 | 09/01/2006 | 19480 | 1,320.00 | SERV PROF ESPECIALIZADOS DE JU | curso | 641408 CALLE CUARTA No 9965 | COL REVOLUCION MEX | JUAREZ | CHH MX |
| 97010280294 | 7056 | 00979 AA | PV | 2835600 | 11/07/2006 | 21494 | 2,550.00 | SERV PROF ESPECIALIZADOS DE JU | | 641408 CALLE CUARTA No 9965 | COL REVOLUCION MEX | JUAREZ | CHH MX |
| 97010280294 | 7056 | 00979 AA | PV | 2849809 | 12/01/2006 | 22380 | 2,450.00 | SERV PROF ESPECIALIZADOS DE JU | | 641408 CALLE CUARTA No 9965 | COL REVOLUCION MEX | JUAREZ | CHH MX |
| 15701124057 | 7421 | 0008 AA | PV | 1591824 | 04/10/2001 | AC10451 | 12,985.33 | SERVAIL | SPNERBIP ADVISORY BRD | 318722 CHICAGO | | CHICAGO | IL US |
| 34413608271 | 7157 | 00200 AA | PV | 1538888 | 01/29/2001 | 4212/2021 | 3,820.00 | SERVICE 800 INC | | 669626 2190 WEST WAYZATA BLVD | | LONG LAKE | MN US |
| 34413608271 | 7157 | 00200 AA | PV | 1792772 | 01/07/2002 | M021220B | 2,870.00 | SERVICE 800 INC | | 669626 2190 WEST WAYZATA BLVD | | LONG LAKE | MN US |
| 34420608465 | 7157 | 00140 AA | PV | 1809775 | 01/08/2002 | M020130A | 4,125.51 | SERVICE 800 INC | | 669626 2190 WEST WAYZATA BLVD | | LONG LAKE | MN US |
| 34420608465 | 7157 | 00140 AA | PV | 1809776 | 01/08/2002 | M020130A | 3,378.60 | SERVICE 800 INC | | 669626 2190 WEST WAYZATA BLVD | | LONG LAKE | MN US |
| 34420608465 | 7157 | 00140 AA | PV | 1809777 | 01/08/2002 | M020130A | 825.12 | SERVICE 800 INC | | 669626 2190 WEST WAYZATA BLVD | | LONG LAKE | MN US |
| 34413608271 | 7157 | 00200 AA | PV | 1855754 | 03/21/2002 | M021220 | 4,125.51 | SERVICE 800 INC | | 669626 2190 WEST WAYZATA BLVD | | LONG LAKE | MN US |
| 34413608271 | 7157 | 00200 AA | PV | 1837730 | 02/25/2002 | M021228/02 | 3,378.60 | SERVICE 800 INC | | 669626 2190 WEST WAYZATA BLVD | | LONG LAKE | MN US |
| 34420608465 | 7157 | 00140 AA | PV | 1855754 | 03/21/2002 | M021220 | 894.37 | SERVICE 800 INC | | 669626 2190 WEST WAYZATA BLVD | | LONG LAKE | MN US |
| 34420608465 | 7157 | 00140 AA | PV | 1875787 | 04/24/2002 | M020130 | 906.38 | SERVICE 800 INC | | 669626 2190 WEST WAYZATA BLVD | | LONG LAKE | MN US |

MNK-T1_0008005740.xls

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69317808 | 1843 | 7157 | | 00690 AA | PV | 3092391 | 03/05/2008 | 1436 | 22,494.38 | SGM AUTOMATION | | | | 525942 1885 BOUL MGE LANGLOIS | VALLEYFIELD | QC | CA |
| 69317808 | 1843 | 7157 | | 00690 AA | PV | 3129407 | 05/13/2008 | 1512 | 6,879.38 | SGM AUTOMATION | | 525942 1885 BOUL MGE LANGLOIS | VALLEYFIELD | QC | CA |
| 69317808 | 1843 | 7157 | | 00690 AA | PV | 3159979 | 07/09/2008 | 1544 | 1,245.00 | SGM AUTOMATION | | 525942 1885 BOUL MGE LANGLOIS | VALLEYFIELD | QC | CA |
| 12502428 | 0002 | 7157 | | 00125 AA | PV | 2950176 | 06/07/2007 | 120280 | 121.68 | SGM BIOTECH INC | | 505741 10 EVERGREEN DR STE E | BOZEMAN | MT | US |

| | | | | | Amount | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 125024280001 7157 | 00125 AA PV | 2626073 11/01/2005 49690 | | 4,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2630650 11/09/2005 50200 | | 2,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2630649 11/09/2005 50210 | | 2,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2638466 11/22/2005 5158-0 | | 324.68 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2639381 11/23/2005 48380BALANCE | | 900.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2643895 12/02/2005 5274-0 | | 500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2651974 12/19/2005 53970 | | 3,750.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2651974 12/19/2005 53970 | | 3,750.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2651974 12/19/2005 53970 | | 3,750.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2659221 01/04/2006 53210 | | 2,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2659222 01/04/2006 55700 | | 113.37 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2659219 01/04/2006 53220 | | 2,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2659224 01/04/2006 55840 | | 500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2669315 01/19/2006 56160 | | 2,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2669320 01/19/2006 56880 | | 2,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2669324 01/19/2006 57530 | | 1,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2669319 01/19/2006 56890 | | 2,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2671135 01/23/2006 56170 | | 4,417.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2671135 01/23/2006 56170 | | 4,416.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2671135 01/23/2006 56170 | | 4,417.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2688797 02/17/2006 60360 | | 2,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2688799 02/17/2006 59400 | | 4,050.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2688796 02/17/2006 58590 | | 619.73 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2688798 02/17/2006 60370 | | 2,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2688800 02/17/2006 58510 | | 1,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2695433 03/01/2006 62020 | | 218.86 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2695439 03/01/2006 61400 | | 8,850.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2695436 03/01/2006 62040 | | 255.60 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2706386 03/20/2006 63130 | | 2,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2706378 03/20/2006 63000 | | 500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2706384 03/20/2006 63140 | | 2,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2718858 04/10/2006 66170 | | 1,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2718859 04/10/2006 66160 | | 500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2718860 04/10/2006 66650 | | 1,164.23 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2718857 04/10/2006 65990 | | 354.22 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2718862 04/10/2006 66600 | | 1,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2721742 04/13/2006 67070 | | 2,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2721740 04/13/2006 67080 | | 2,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2726736 04/24/2006 68830 | | 551.30 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2726738 04/24/2006 68840 | | 211.73 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2726737 04/24/2006 68780 | | 561.20 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280001 7157 | 00125 AA PV | 2730938 04/28/2006 68990 | | 2,750.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2735660 05/09/2006 70940 | | 2,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2735667 05/09/2006 70400 | | 500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2735665 05/09/2006 70390 | | 500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2740269 05/17/2006 70950 | | 2,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2743110 05/22/2006 72870 | | 97.39 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2743109 05/22/2006 72890 | | 75.70 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2743112 05/22/2006 72880 | | 111.30 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2750543 06/02/2006 73530 | | 117.50 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2750544 06/02/2006 73920 | | 500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2756218 06/13/2006 74840 | | 2,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2756216 06/13/2006 75340 | | 3,400.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2756221 06/13/2006 74850 | | 2,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2764895 06/28/2006 76850 | | 11,250.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2764885 06/28/2006 76450 | | 8,263.11 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2767156 06/30/2006 77330 | | 181.60 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2767155 06/30/2006 77170 | | 90.20 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2767157 06/30/2006 77340 | | 125.80 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2769711 07/10/2006 77810 | | 1,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2769715 07/10/2006 77910 | | 350.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2769712 07/10/2006 77800 | | 500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2779479 07/25/2006 78470 | | 2,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2779476 07/25/2006 78310 | | 4,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2779478 07/25/2006 78480 | | 2,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2782692 07/28/2006 80330 | | 3,250.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2786712 08/07/2006 79840 | | 9,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2789116 08/10/2006 80960 | | 198.52 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2789117 08/10/2006 80970 | | 188.18 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2789115 08/10/2006 81060 | | 970.59 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2794418 08/21/2006 81720 | | 2,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2794419 08/21/2006 81730 | | 2,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2805628 09/11/2006 86270 | | 1,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2805634 09/11/2006 85890 | | 2,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2805626 09/11/2006 85600 | | 2,532.66 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2805629 09/11/2006 86280 | | 500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2805635 09/11/2006 85900 | | 2,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2811570 09/20/2006 85610 | | 8,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2811542 09/20/2006 86410 | | 1,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2819411 09/29/2006 88120 | | 178.51 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2819412 09/29/2006 88110 | | 196.48 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2819416 09/29/2006 88130 | | 178.49 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2827029 10/18/2006 88710 | | 7,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2833952 10/27/2006 92330 | | 87.33 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2834151 10/27/2006 89600 | | 1,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2833951 10/27/2006 92350 | | 87.33 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2833974 10/27/2006 88720 | | 18,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2834143 10/27/2006 88720 | | 3,305.28 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2834150 10/27/2006 89620 | | 1,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2833950 10/27/2006 92340 | | 87.34 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2834147 10/27/2006 88790 | | 500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2834156 10/27/2006 89610 | | 1,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2834160 10/27/2006 88760 | | 200.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2845901 11/20/2006 93610 | | 7,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2846044 11/20/2006 88970 | | 14,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2846047 11/20/2006 94760 | | 500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2846050 11/20/2006 94190 | | 1,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2846051 11/20/2006 94210 | | 1,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2846045 11/20/2006 94810 | | 781.50 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280911 7157 | 00125 AA PV | 2846053 11/20/2006 94200 | | 1,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2851429 12/01/2006 96620 | | 3,250.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2851557 12/01/2006 97250 | | 98.85 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2851566 12/01/2006 97270 | | 8,750.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2851555 12/01/2006 97270 | | 98.85 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2851567 12/01/2006 94880 | | 9,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2851430 12/01/2006 96610 | | 2,000.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280931 7157 | 00125 AA PV | 2851556 12/01/2006 97260 | | 98.84 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2865652 12/28/2006 98800 | | 1,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280002 7157 | 00125 AA PV | 2865675 12/28/2006 97910 | | 1,774.50 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |
| 125024280005 7157 | 00125 AA PV | 2865645 12/28/2006 98820 | | 1,500.00 | SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | | MONTVILLE | NJ | US |

MNK-T1_0008005740

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 125024280915 | 7157 | 00125 AA | PV | 2865658 12/28/2006 98810 | 1,500.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2865673 12/28/2006 98370 | 2,675.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2871964 01/15/2007 100090 | 79.87 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2871961 01/15/2007 100110 | 79.87 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2871962 01/15/2007 100100 | 79.86 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2880958 01/26/2007 102360 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2880957 01/26/2007 102370 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2880954 01/26/2007 102350 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2881043 01/26/2007 102830 | 2,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2886492 02/07/2007 104380 | 7,524.50 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2889443 02/14/2007 104960 | 78.33 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2889445 02/14/2007 104970 | 78.34 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2889442 02/14/2007 104950 | 113.93 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2899513 03/02/2007 105880 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2899640 03/02/2007 107150 | 120.50 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2899515 03/02/2007 105890 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2899516 03/02/2007 105860 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2899639 03/02/2007 107140 | 120.50 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2903746 03/12/2007 108370 | 500.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2914936 03/30/2007 109370 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2914969 03/30/2007 112170 | 140.47 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2914935 03/30/2007 109380 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2914938 03/30/2007 111370 | 7,500.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2914965 03/30/2007 111490 | 150.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2914933 03/30/2007 109350 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2914964 03/30/2007 107950 | 500.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2914964 03/30/2007 111620 | 374.50 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2914967 03/30/2007 112160 | 140.48 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2922195 04/13/2007 112960 | 900.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2923512 04/17/2007 113820 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2923513 04/17/2007 113830 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2923511 04/17/2007 113800 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2923514 04/17/2007 114110 | 2,314.50 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2924409 04/18/2007 114430 | 1,677.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2931137 05/01/2007 115880 | 133.43 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2931135 05/01/2007 115870 | 133.42 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2938640 05/17/2007 117790 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2938545 05/17/2007 117800 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2938635 05/17/2007 116420 | 2,800.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2938633 05/17/2007 117770 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2952778 06/13/2007 002869 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2952779 06/13/2007 121870 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2952780 06/13/2007 121840 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2958267 06/25/2007 120280 | 121.68 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2958262 06/25/2007 120410 | 7,500.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2958265 06/25/2007 120260 | 3,210.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2958261 06/25/2007 120240 | 7,500.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2958270 06/25/2007 120270 | 121.67 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2960140 06/27/2007 12369-0 | 120.50 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2960132 06/27/2007 12419-0 | 100.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2960137 06/27/2007 12368-0 | 120.50 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2967538 07/11/2007 12407-0 | 7,500.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2969942 07/16/2007 500 | 3,750.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2970833 07/17/2007 12545-0 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2970832 07/17/2007 12546-0 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2970834 07/17/2007 12543-0 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2967519 07/19/2007 012430-00 | 6,645.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2976788 07/26/2007 12719-00 | 131.45 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2982020 08/07/2007 128370 | 1,500.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2982025 08/07/2007 128380 | 7,375.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2982037 08/07/2007 129130 | 7,500.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2982018 08/07/2007 128190 | 1,299.67 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2982033 08/07/2007 129340 | 7,524.50 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2984336 08/13/2007 129360 | 4,975.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2984334 08/13/2007 129370 | 6,285.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2995485 08/31/2007 131640 | 131.08 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 2995496 08/31/2007 129990 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 2995498 08/31/2007 130010 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2995484 08/31/2007 131830 | 4,494.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2995486 08/31/2007 132260 | 2,228.76 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2995491 08/31/2007 127180 | 132.45 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2995492 08/31/2007 127060 | 500.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 2995500 08/31/2007 130000 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 3011807 09/28/2007 136920 | 1,500.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 3011810 09/28/2007 136960 | 2,200.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 3011815 09/28/2007 137490 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 3011816 09/28/2007 136950 | 4,975.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 3011823 09/28/2007 136330 | 126.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 3011827 09/28/2007 134790 | 1,800.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 3011828 09/28/2007 133410 | 2,140.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 3011833 09/28/2007 134040 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 3011814 09/28/2007 137510 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 3011817 09/28/2007 132670 | 551.05 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 3011831 09/28/2007 134060 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 3011832 09/28/2007 137500 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 3011824 09/28/2007 136340 | 130.85 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 3011826 09/28/2007 135080 | 856.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 3011829 09/28/2007 134050 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 3026230 10/26/2007 137580 | 7,524.50 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 3026234 10/26/2007 134780 | 450.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 3026237 10/26/2007 138650 | 6,975.63 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280002 | 7157 | 00125 AA | PV | 3026233 10/26/2007 137790 | 374.50 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280005 | 7157 | 00125 AA | PV | 3026247 10/26/2007 137770 | 7,500.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 3026253 10/26/2007 137590 | 7,524.50 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 3030157 11/05/2007 141490 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280028 | 7157 | 00125 AA | PV | 3033198 11/12/2007 141480 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7157 | 00125 AA | PV | 3033199 11/12/2007 141500 | 1,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7313 | 00125 AA | PV | 2207763 11/14/2003 238090 | 5,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7313 | 00125 AA | PV | 2227802 12/19/2003 240610 | 5,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7313 | 00125 AA | PV | 2241708 01/19/2004 243490 | 5,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280911 | 7313 | 00125 AA | PV | 2267730 02/27/2004 246600 | 88.60 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7313 | 00125 AA | PV | 2275504 03/12/2004 249030 | 88.60 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280911 | 7313 | 00125 AA | PV | 2296911 04/16/2004 250050 | 4,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280911 | 7313 | 00125 AA | PV | 2323602 05/28/2004 251540 | 4,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7313 | 00125 AA | PV | 2323606 05/28/2004 253510 | 4,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7313 | 00125 AA | PV | 2342878 06/30/2004 264800 | 4,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280911 | 7313 | 00125 AA | PV | 2356812 07/23/2004 264970 | 4,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7313 | 00125 AA | PV | 2376704 08/27/2004 268640 | 4,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7313 | 00125 AA | PV | 2397594 09/30/2004 271680 | 4,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |
| 125024280915 | 7313 | 00125 AA | PV | 2414884 10/29/2004 1850 | 4,000.00 SGW INTEGRATED MARKETING COMMU | 427802 219 CHANGEBRIDGE RD | MONTVILLE | NJ | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

Case: 1:17-md-02804-DAP Doc #: 2313-106 Filed: 08/14/19 1493 of 1750. PageID #: 371411
MNK-T1_0008005740

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3753279 | 06/01/2012 | CKRQ21352 | 1,600.00 | SHAHANI MD, ROHAN | | 689793 | 2200 RUTHERFORD RD STE 103 | | | VAUGHAN | ON | CA |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3822403 | 12/28/2012 | CKRQ22869 | 1,600.00 | SHAHANI MD, ROHAN | | 689793 | 2200 RUTHERFORD RD STE 103 | | | VAUGHAN | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3425137 | 12/21/2009 | 19400 | 793.13 | SHAKERINIA, DR T | SILS LONDON | 630835 | 100 ARDEN ST STE 603 | | | MONCTON | NB | CA |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3837649 | 03/01/2013 | CKRQ23107 | 1,808.16 | SHAKERINIA, DR T | | 630835 | 100 ARDEN ST STE 603 | | | MONCTON | NB | CA |
| 186135302721 | 7157 | | 00186 | AA | PV | 2566164 | 07/18/2005 | 318 | 125.95 | SHAKIR CONSULTING | | 482465 | 1911 FOOTHILL BLVD STE 148 | | | LA VERNE | CA | US |
| 186045244420 | 7056 | | 00186 | AA | PV | 3441673 | 02/26/2010 | CKRQ120909 | 2,267.70 | SHANDER, MD ARYEH | | 636575 | 10 MYRTLE AVE | | | DEMAREST | NJ | US |
| 186045244420 | 7056 | | 00186 | AA | PV | 3542152 | 09/24/2010 | 08162010 | 1,400.00 | SHANDER, MD ARYEH | | 636575 | 10 MYRTLE AVE | | | DEMAREST | NJ | US |
| 157011300001 | 7157 | | 00008 | AA | PV | 2901997 | 03/08/2007 | 2007227 | 148,000.00 | SHANDONG XINHUA PHARMACEUTICAL | | 462030 | PHARMACEUTICAL COMPANY LIMITED | 14 DONGYI ROAD | | ZIBO | | CN |
| 157011300001 | 7157 | | 00008 | AA | PV | 2939980 | 05/21/2007 | 20070418 | 342,000.00 | SHANDONG XINHUA PHARMACEUTICAL | | 462030 | PHARMACEUTICAL COMPANY LIMITED | 14 DONGYI ROAD | | ZIBO | | CN |
| 125024280931 | 7421 | | 00125 | AA | PV | 3498244 | 06/01/2010 | 0307052010 | 4,100.00 | SHANGHAI AOYOA CULTURE COMMCTN | | 646525 | 12C AIBANG BUILDING | 585 LINGLING RD | XUHUI DISTRICT | SHANGHAI | | CN |
| 125024280931 | 7421 | | 00125 | AA | PV | 3128343 | 05/09/2008 | SEMICON CHINA BTH DECOR | 3,004.93 | SHANGHAI PARDSUN ADVERTISING C | | 581253 | NO. 828 JIANGSU RD. R503 | SHANGLIAN INTERNATIONAL BUILDI | | SHANGHAI | | CN |
| 680000249101 | 7421 | | 00680 | AA | PV | 4000051 | 12/04/2000 | 2776879 | 17,100.00 | Shanghai Yi Yao Guang Gao | Kunming-Booth Decoration | 318575 | | | | | | CN |
| 680000249201 | 7421 | | 00680 | AA | PV | 4000051 | 12/04/2000 | 2776879 | 5,400.00 | Shanghai Yi Yao Guang Gao | Kunming-Booth Decoration | 318575 | | | | | | CN |
| 157011240967 | 7157 | | 00008 | AA | PV | 1648220 | 06/28/2001 | ADHD-1 | 6,400.00 | SHANKS, ROBERT E | | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 1701164 | 09/18/2001 | 91201 | 6,700.00 | SHANKS, ROBERT E | 67 HRS TO 9/10/01 | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 1759089 | 12/11/2001 | 121001 | 2,350.00 | SHANKS, ROBERT E | MAIL REIMB.23 1/2 HRS.WORK | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 1791394 | 01/29/2002 | 12502 | 9,300.06 | SHANKS, ROBERT E | REIMB.88.5 HRS AND TRAVEL | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 1798791 | 02/08/2002 | 020602 | 3,050.00 | SHANKS, ROBERT E | REIMB.30 1/2 HRS.TO 2/2/02 | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 1821283 | 03/11/2002 | 030702 | 1,600.00 | SHANKS, ROBERT E | REIMB. 16 HR. AS OF 3/7/02 | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 1841650 | 04/09/2002 | 040502 | 800.00 | SHANKS, ROBERT E | REIMB. 8HRS AS OF 4/5/02 | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 1882357 | 06/04/2002 | 053002 | 2,050.00 | SHANKS, ROBERT E | REIMB. 20 1/2 HRS. 5/30/02 | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 1910253 | 07/16/2002 | 071102 | 15,100.00 | SHANKS, ROBERT E | REIMB.151 HRS. 7/11/02 | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 1914012 | 07/22/2002 | 071502 | 3,050.00 | SHANKS, ROBERT E | REIMB.30.5 HRS.AS OF 7/15/02 | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 1934211 | 08/21/2002 | 082002 | 8,550.00 | SHANKS, ROBERT E | REIMB.50.5 HRS. | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 1952027 | 09/18/2002 | 091202 | 8,200.00 | SHANKS, ROBERT E | REIMB.82 HRS. | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 1957771 | 09/25/2002 | 091902 | 4,695.85 | SHANKS, ROBERT E | TRAVEL EXPENSES | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 1965013 | 10/03/2002 | 092302 | 4,900.00 | SHANKS, ROBERT E | REIMB.49 HOURS | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 1965014 | 10/03/2002 | 091802 | 525.30 | SHANKS, ROBERT E | TRAVEL EXP.WRKNG W/SALES REP | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 1969094 | 10/10/2002 | 100302 | 3,300.00 | SHANKS, ROBERT E | REIMBURSEMENT 33 HRS. | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 2043271 | 02/07/2003 | 012803 | 2,750.00 | SHANKS, ROBERT E | REIMBURSE 27 1/2 HRS | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 2094657 | 05/01/2003 | 042303 | 1,100.00 | SHANKS, ROBERT E | REIMBURSEMENT 11 HOURS | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240957 | 7157 | | 00008 | AA | PV | 2136771 | 07/15/2003 | 071403 | 500.00 | SHANKS, ROBERT E | REIMBURSE 5 HOURS | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240967 | 7157 | | 00008 | AA | PV | 2334742 | 06/21/2004 | 060904 CONSULTANT WORK | 1,400.00 | SHANKS, ROBERT E | | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011240969 | 7157 | | 00008 | AA | PV | 2749590 | 06/01/2006 | 2006-81SS | 1,100.00 | SHANKS, ROBERT E | CONSULTING 04/24-26/06 | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011220970 | 7157 | | 00008 | AA | PV | 2754835 | 06/09/2006 | 2006-020 | 1,000.00 | SHANKS, ROBERT E | CONSULTING 0420.0516.0525 | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011220970 | 7157 | | 00008 | AA | PV | 2774768 | 07/18/2006 | 2006-053 | 2,000.00 | SHANKS, ROBERT E | CONSULTING 05/06 | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011220976 | 7157 | | 00008 | AA | PV | 2805736 | 09/11/2006 | 2006-157JJ | 1,350.00 | SHANKS, ROBERT E | CONSULTING | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 157011220970 | 7157 | | 00008 | AA | PV | 2809034 | 09/15/2006 | 2006-074 | 3,300.00 | SHANKS, ROBERT E | CONSULTING 053106-061306 | 353886 | 5571 WEST HIGHWAY 94 | | | MARTHASVILLE | MO | US |
| 693178262930 | 7056 | | 00690 | AA | PV | 1497072 | 11/28/2000 | 112000-112400 | 105.50 | SHANNON CATHY | | 700331 | 103 ROYAL PARK AVE | | | DEUX MONTAGNES | QC | CA |
| 693178262930 | 7056 | | 00690 | AA | PV | 1507486 | 12/08/2000 | 120400-120700 | 81.42 | SHANNON CATHY | | 700331 | 103 ROYAL PARK AVE | | | DEUX MONTAGNES | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2247950 | 02/01/2004 | 011704 | 226.39 | SHANNON CATHY | St.Louis Training | 700331 | 103 ROYAL PARK AVE | | | DEUX MONTAGNES | QC | CA |
| 693178322807 | 7056 | 0001 | 00690 | AA | PV | 2247950 | 02/01/2004 | 011704 | 65.24 | SHANNON CATHY | St.Louis Training | 700331 | 103 ROYAL PARK AVE | | | DEUX MONTAGNES | QC | CA |
| 693178322807 | 7056 | | 00690 | AA | PV | 2280690 | 03/22/2004 | 021404. | 30.88 | SHANNON CATHY | TRAINING | 700331 | 103 ROYAL PARK AVE | | | DEUX MONTAGNES | QC | CA |
| 693178321914 | 7056 | | 00690 | AA | PV | 1432612 | 09/06/2000 | 060200-082900 | 600 | SHANNON GORDON | | 701907 | | | | | | CA |
| 693178321914 | 7056 | | 00690 | AA | PV | 1432613 | 09/06/2000 | 080200-082900 | 362.93 | SHANNON GORDON | | 701907 | | | | | | CA |
| 693178282810 | 7421 | | 00690 | AA | PV | 967208 | 03/31/1999 | M 022699 | 2.69 | SHANNON GORDON PETTY CASH | | 701915 | PETTY CASH | | | | | CA |
| 186135225651 | 7421 | | 00186 | AA | PV | 2543455 | 06/08/2005 | 052005-BARAN | 200.00 | SHANNON MEDICAL CENTER | contribution | 476740 | ATTN CONNIE WHITMAN | PO BOX 1879 | | SAN ANGELO | TX | US |
| 478134081545 | 7056 | | 00475 | AA | PM | 13 | 07/01/2003 | 5723 | 2,235.73 | SHANNON QUALITY TRAINING | | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 825281 | 09/25/2003 | 5932 | 859.44 | SHANNON QUALITY TRAINING | ref Richard Tarrant | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 831049 | 12/18/2003 | 6273 | 648.17 | SHANNON QUALITY TRAINING | ref. Tony Murphy | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 831055 | 12/18/2003 | 6236 | 1,298.77 | SHANNON QUALITY TRAINING | ref.Marcus Boylan | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 833025 | 02/06/2004 | 6793 | 1,242.36 | SHANNON QUALITY TRAINING | | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 836809 | 04/21/2004 | 7158 | 3,348.93 | SHANNON QUALITY TRAINING | | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 839347 | 06/08/2004 | 8019 | 1,360.56 | SHANNON QUALITY TRAINING | | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 847743 | 10/19/2004 | 8552 | 2,833.37 | SHANNON QUALITY TRAINING | DENISE HEALY & FIONA BURKE | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 855712 | 03/22/2005 | 9954 & 9956 | 6,111.03 | SHANNON QUALITY TRAINING | | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 856822 | 04/08/2005 | 10071 | 3,035.02 | SHANNON QUALITY TRAINING | | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 861999 | 06/29/2005 | 10375 | 4,628.40 | SHANNON QUALITY TRAINING | | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 865792 | 08/31/2005 | 10535 | 2,775.64 | SHANNON QUALITY TRAINING | PSherlock/LKeogh | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 865793 | 08/31/2005 | 10536 | 2,775.64 | SHANNON QUALITY TRAINING | JLane/CSweeney | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 870105 | 11/08/2005 | 1118 | 1,203.60 | SHANNON QUALITY TRAINING | | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 870106 | 11/08/2005 | 1119 | 1,203.60 | SHANNON QUALITY TRAINING | | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 873672 | 01/11/2006 | 11302 | 1,360.68 | SHANNON QUALITY TRAINING | auditor course 20-24 feb`06 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 889360 | 09/13/2006 | 12176 | 2,951.59 | SHANNON QUALITY TRAINING | training 25-29sept`06 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 891893 | 11/02/2006 | 12460 | 1,449.12 | SHANNON QUALITY TRAINING | lead auditor course 11-15Dec | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 893886 | 12/14/2006 | 12642 | 519.62 | SHANNON QUALITY TRAINING | 06/12/06 calibration training | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 897977 | 03/06/2007 | 12945 | 1,045.09 | SHANNON QUALITY TRAINING | | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 900560 | 04/19/2007 | 13156 | 525.86 | SHANNON QUALITY TRAINING | 03.04.07 training | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 901696 | 05/10/2007 | 13256 | 538.70 | SHANNON QUALITY TRAINING | MBurke 31 May`07 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 901697 | 05/10/2007 | 13258 | 1,077.40 | SHANNON QUALITY TRAINING | NBrooks 11-12 June`07 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 904583 | 07/04/2007 | 13506 | 618.83 | SHANNON QUALITY TRAINING | niamh healy 18-22 june`07 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081916 | 7056 | | 00475 | AA | PV | 904583 | 07/04/2007 | 13506 | 1,681.63 | SHANNON QUALITY TRAINING | nicola martin 18-22 june`07 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 908994 | 09/18/2007 | 13715 | 1,080.48 | SHANNON QUALITY TRAINING | Fiona Buke 02-03oct`07 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 909698 | 10/01/2007 | 13802 | 3,532.00 | SHANNON QUALITY TRAINING | EMMA GILMORE/CARMEL WELBY | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 910917 | 10/22/2007 | 13903 | 1,766.00 | SHANNON QUALITY TRAINING | Brian Keenan | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 910917 | 10/22/2007 | 13903 | 1,766.00 | SHANNON QUALITY TRAINING | Niall Meenaghan | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 915973 | 01/31/2008 | 14359 | 3,467.07 | SHANNON QUALITY TRAINING | 11-12 feb2008 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 920726 | 05/07/2008 | 14799 | 3,972.00 | SHANNON QUALITY TRAINING | 23-27/06/08 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 921835 | 05/29/2008 | 15006 | 1,568.15 | SHANNON QUALITY TRAINING | 11.06.08 training | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 921837 | 05/29/2008 | 15024 | 1,882.73 | SHANNON QUALITY TRAINING | training 10 june`08 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081646 | 7056 | | 00475 | AA | PV | 922641 | 06/27/2008 | 14903 | 117.29 | SHANNON QUALITY TRAINING | 019954 001 PS07.00 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 925848 | 09/01/2008 | 15338 | 1,752.51 | SHANNON QUALITY TRAINING | | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 925849 | 09/01/2008 | 15339 | 876.26 | SHANNON QUALITY TRAINING | | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 929838 | 12/05/2008 | 15904 | 1,610.00 | SHANNON QUALITY TRAINING | Lead Auditor Fiona Brennan | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 934328 | 03/19/2009 | 16357 | 1,590.50 | SHANNON QUALITY TRAINING | C.Curran,Auditor course 23-27 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 934329 | 03/19/2009 | 16353 | 1,514.16 | SHANNON QUALITY TRAINING | auditor crs,D.Rooney,P.Coyle | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 934844 | 03/30/2009 | 16382 | 129.03 | SHANNON QUALITY TRAINING | P.Shrlok31Mar Risk Management | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081916 | 7056 | | 00475 | AA | PV | 934842 | 03/30/2009 | 16380 | 536.49 | SHANNON QUALITY TRAINING | K.Vahey 31Mar Risk Management | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081919 | 7056 | | 00475 | AA | PV | 934843 | 03/30/2009 | 16381 | 536.49 | SHANNON QUALITY TRAINING | L.Turly 31Mar Risk Management | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 936853 | 05/21/2009 | 16505 | 770.55 | SHANNON QUALITY TRAINING | T.Healy/T.Ryan,Calib trn27May | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 937539 | 06/09/2009 | 16603 | 1,728.13 | SHANNON QUALITY TRAINING | Lead auditor training 15-19jn | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 943136 | 10/15/2009 | 17058 | 1,746.22 | SHANNON QUALITY TRAINING | | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 944169 | 11/11/2009 | 17085 | 1,186.26 | SHANNON QUALITY TRAINING | declan mc glynn 30nov-01dec | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 944557 | 11/18/2009 | 1250.00 | 1,877.00 | SHANNON QUALITY TRAINING | 30/11-04/12/09 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081910 | 7056 | | 00475 | AA | PV | 945249 | 12/02/2009 | 17322 | 98.37 | SHANNON QUALITY TRAINING | training john lane | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 948347 | 02/08/2010 | 17432 | 1,114.29 | SHANNON QUALITY TRAINING | 17-18feb`10 marion murphy | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 948348 | 02/08/2010 | 17434 | 3,526.25 | SHANNON QUALITY TRAINING | 01-05feb`10 PCoyne/CMurphy | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 948937 | 02/17/2010 | 17521 | 2,228.59 | SHANNON QUALITY TRAINING | BHurd/Marian Murphy | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 948938 | 02/17/2010 | 17526 | 881.56 | SHANNON QUALITY TRAINING | JOHN FITZGERALD | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 950222 | 03/15/2010 | 17435 | 1,692.50 | SHANNON QUALITY TRAINING | 08-12mar WCorley | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 950223 | 03/15/2010 | 17636 | 1,069.66 | SHANNON QUALITY TRAINING | 10-11 mar NBrooks | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 950387 | 03/16/2010 | 17602 | 3,588.10 | SHANNON QUALITY TRAINING | 24.02.10 NMartin | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081916 | 7056 | | 00475 | AA | PV | 967108 | 02/02/2011 | 18147 | 1,684.12 | SHANNON QUALITY TRAINING | HWALDRON 07-11FEB`11 TRAIN`N | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 972091 | 04/18/2011 | 18933 | 1,112.95 | SHANNON QUALITY TRAINING | train`n 15/16feb csweeney | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 974213 | 05/25/2011 | 18945 | 1,445.04 | SHANNON QUALITY TRAINING | 13-15april`11 marian murphy | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 976652 | 07/11/2011 | 19157 | 1,794.50 | SHANNON QUALITY TRAINING | 30may-03june`11 x 1(leadaudit | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 976653 | 07/11/2011 | 19175 | 3,589.00 | SHANNON QUALITY TRAINING | 20-24june`11 x 2 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 976654 | 07/11/2011 | 19225 | 1,794.50 | SHANNON QUALITY TRAINING | 20-24june`11 x 1 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 976655 | 07/11/2011 | 19194 | 2,368.74 | SHANNON QUALITY TRAINING | 23june`11 x 1 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 981863 | 10/11/2011 | 19506 | 3,182.61 | SHANNON QUALITY TRAINING | ref declan mcglynn oct/nov 11 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |

MNK-T1_0008005740.xlsx HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER 1492

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 478134081545 | 7056 | | 00475 | AA | PV | 981864 | 10/11/2011 | 19802 | 162.52 | SHANNON QUALITY TRAINING | nebosh cert fees refvh 981863 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081916 | 7056 | | 00475 | AA | PV | 982396 | 10/19/2011 | 19822 | 534.95 | SHANNON QUALITY TRAINING | 26oct`11 ref nicola martin | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 982735 | 10/25/2011 | 19893 | 534.95 | SHANNON QUALITY TRAINING | ref conor o brien 26oct`11 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 985503 | 12/13/2011 | 20084 | 1,062.23 | SHANNON QUALITY TRAINING | ref. pauline coyne 12/13 dec | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 987350 | 01/17/2012 | 20148 | 2,840.55 | SHANNON QUALITY TRAINING | 10jan`12 attendees x 15(FI) | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 989045 | 02/13/2012 | 20307 | 1,035.30 | SHANNON QUALITY TRAINING | 12-16feb rachel banting | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 1002778 | 10/09/2012 | 21146 | 3,572.26 | SHANNON QUALITY TRAINING | 15-16oct`12 attendees x 12 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081916 | 7056 | | 00475 | AA | PV | 1002899 | 10/10/2012 | 21160 | 1,016.97 | SHANNON QUALITY TRAINING | HELEN WALDRON 09-10OCT`12 | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 1011846 | 04/09/2013 | 21907 | 504.81 | SHANNON QUALITY TRAINING | 26mar`13 ref declan mc glynn | 800096 | ROSSE CENTRE | NATIONAL TECHNOLOGICAL PARK | | LIMERICK | | IE |
| 174216300300 | 7157 | | 00174 | AA | PV | 4040875 | 05/29/2015 | 1 | 170.17 | SHANNON S CARSON MD | | 732575 | 120 MARIN DR | | | CHAPEL HILL | NC | US |
| 140020302022 | 7157 | | 00140 | AA | PV | 3072633 | 01/29/2008 | 012808 | 300.00 | SHANNON, TINA M | SOFTWARE TEST CONSULTANT | 572791 | 6700 SANDLEWOOD DR | | | OKLAHOMA CITY | OK | US |
| 186135300620 | 7157 | | 00186 | AA | PV | 1312195 | 04/10/2000 | 030409 | 1600 | SHAPIRO, LESLIE RN | | 295107 | 524 OAKDALE AVE | | | CORTE MADERA | CA | US |
| 027003301006 | 7157 | | 00008 | AA | PV | 3399430 | 10/27/2009 | 1006-091109 | 564.88 | SHAPIRO, LINDA | MELISSA STAGNER 20-E-2 | 623729 | 263 FARMINGTON AVE | CENTER FOR VASCULAR BIOLOGY | UNIV OF CONNECTICUT HEALTH CEN | FARMINGTON | CT | US |
| 008003301000 | 7157 | | 00008 | AA | PV | 3422204 | 12/25/2009 | 20090902ET | 2,565.00 | SHAPIRO, LINDA | | 623729 | 263 FARMINGTON AVE | CENTER FOR VASCULAR BIOLOGY | UNIV OF CONNECTICUT HEALTH CEN | FARMINGTON | CT | US |
| 200045244003 | 7157 | | 00186 | AA | PV | 3207496 | 10/06/2008 | 09/24/08 | 137.76 | SHAPIRO, MARC | DUKE EDUCATIONAL SYSMPOSIUM | 593821 | 79 MUD ROAD | | | SETAUKET | NY | US |
| 020003301182 | 7430 | | 00008 | AA | PV | 2670274 | 01/20/2006 | 011906A | 4,500.00 | SHAPLIN, ALFRED D | 1182-SHAPLIN BLINDED READER | 503184 | 910 KIMSWICK MANOR LN | | | BALLWIN | MO | US |
| 008011420247 | 7056 | | 00008 | AA | PV | 599045 | 01/14/1998 | 011298 | 495 | SHARE DATA | V.PIERSON 10 2 S 46385 | 654565 | 2465 AUGUSTINE DR | | | SANTA CLARA | CA | |
| 008011420247 | 7056 | | 00008 | AA | PV | 599046 | 01/14/1998 | 011298A | 495 | SHARE DATA | V.PIERSON 10 2 S 46385 | 654565 | 2465 AUGUSTINE DR | | | SANTA CLARA | CA | |
| 008011420214 | 7056 | | 00008 | AA | PV | 613925 | 01/30/1998 | PH020398 | 1580 | SHARE DATA | PAT HUG C 4 S 46439 | 654565 | 2465 AUGUSTINE DR | | | SANTA CLARA | CA | |
| 008011420232 | 7207 | | 00008 | AA | PV | 1520157 | 12/29/2000 | 20001026009 | 500.00 | SHARE PREGNANCY & INFANT LOSS | ATTACHMENTS | 113350 | DEVELOPMENT DIRECTOR | 300 FIRST CAPITAL DRIVE | C/O ST JOSEPH HOSPITAL | SAINT CHARLES | MO | US |
| 125024320943 | 7056 | | 00125 | AA | PV | 2503495 | 04/01/2005 | 363615/363617 | 2,790.00 | SHARED INSIGHTS | | 468692 | BOX 83109 | | | STONEHAM | MA | US |
| 186045223253 | 7421 | | 00186 | AA | PV | 3613606 | 04/22/2011 | CHRQ033011C | 750.00 | SHARED SERVICES | | 665469 | ATTN BERNIE LAMPLOT | 1725 S 20TH ST | | OMAHA | NE | US |
| 157011220965 | 7421 | | 00108 | AA | PV | 1247297 | 01/26/2000 | JS012400 | 2000 | SHARED SERVICES HEALTHCARE INC | JANE STABLES H1E | 441666 | ATTN NATARA SWIFT | 3200 WINDY HILL RD STE 1400 WE | | ATLANTA | GA | |
| 157011220962 | 7421 | | 00008 | AA | PV | 1789407 | 01/24/2002 | JS012202 | 2,615.00 | SHARED SERVICES HEALTHCARE INC | REG.S.RHEA & EXHIB.4/25-27/02 | 296700 | SSPONSORSHIP INVOICE | ATTN SHELLEY MANN | 2300 WINDY RIDGE PKWY STE 560S | ATLANTA | GA | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 2082899 | 04/10/2003 | JS040803 | 1,000.00 | SHARED SERVICES HEALTHCARE INC | ANNUAL MEETING-MAY1-3,2003 | 296700 | SSPONSORSHIP INVOICE | ATTN SHELLEY MANN | 2300 WINDY RIDGE PKWY STE 560S | ATLANTA | GA | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 2328023 | 06/08/2004 | 1270 | 3,000.00 | SHARED SERVICES HEALTHCARE INC | | 296700 | SSPONSORSHIP INVOICE | ATTN SHELLEY MANN | 2300 WINDY RIDGE PKWY STE 560S | ATLANTA | GA | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 2615080 | 10/12/2005 | 1383 | 3,750.00 | SHARED SERVICES HEALTHCARE INC | | 296700 | SSPONSORSHIP INVOICE | ATTN SHELLEY MANN | 2300 WINDY RIDGE PKWY STE 560S | ATLANTA | GA | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 2761513 | 06/22/2006 | 1409 | 3,175.00 | SHARED SERVICES HEALTHCARE INC | | 296700 | SSPONSORSHIP INVOICE | ATTN SHELLEY MANN | 2300 WINDY RIDGE PKWY STE 560S | ATLANTA | GA | US |
| 157011320011 | 7157 | | 00008 | AA | PV | 3884656 | 07/26/2013 | 23993 | 4,740.00 | SHAREFILE | | 710717 | 701 CORPORATE CTR DR STE 300 | | | RALEIGH | NC | US |
| 157011320011 | 7157 | | 00008 | AA | PV | 3972772 | 07/25/2014 | 36999 | 4,740.00 | SHAREFILE | O/S Consulting | 710717 | 701 CORPORATE CTR DR STE 300 | | | RALEIGH | NC | US |
| 008011420607 | 7157 | | 00008 | AA | PV | 4088989 | 11/27/2015 | 1015SHAR376684 | 32,500.00 | SHAREHOLDER.COM | Beneficial Ownership Study - R | 720228 | PO BOX 8500 | NASDAQ OMX GROUP | C/O WELLS FARGO BANK LOCKBOX 3 | PHILADELPHIA | PA | US |
| 174216300300 | 7430 | | 00174 | AA | PV | 4054112 | 06/26/2015 | 1 | 260.02 | SHARMA S PRABHAKAR | Reimbursement for speaking eng | 734024 | 5324 20TH ST | | | LUBBOCK | TX | US |
| 190143320975 | 7157 | | 00186 | AA | PV | 1018042 | 04/30/1999 | CONTRACT | 495 | SHARON CRITZER | | 673986 | 6491 DEVONSHIRE DRIVE | | | CHANHASSEN | MN | |
| 011092040010 | 7056 | | 00023 | AA | PV | 766686 | 07/31/1998 | 007956 | 83.03 | SHARON LOPEZ - PETTY CASH | | 739067 | 9455 MIDWEST AVE | | | GARFIELD HEIGHTS | OH | |
| 011092040010 | 7313 | | 00023 | AA | PV | 766686 | 07/31/1998 | 007956 | 76.62 | SHARON LOPEZ - PETTY CASH | | 739067 | 9455 MIDWEST AVE | | | GARFIELD HEIGHTS | OH | |
| 011092040010 | 7313 | | 00023 | AA | PV | 799534 | 09/09/1998 | 007960 | 24.32 | SHARON LOPEZ - PETTY CASH | | 739067 | 9455 MIDWEST AVE | | | GARFIELD HEIGHTS | OH | |
| 011092040010 | 7313 | | 00023 | AA | PV | 825822 | 10/06/1998 | 007950 | 103.2 | SHARON LOPEZ - PETTY CASH | | 739067 | 9455 MIDWEST AVE | | | GARFIELD HEIGHTS | OH | |
| 011092040010 | 7313 | | 00023 | AA | PV | 898210 | 12/29/1998 | 007951 | 53.15 | SHARON LOPEZ - PETTY CASH | | 739067 | 9455 MIDWEST AVE | | | GARFIELD HEIGHTS | OH | |
| 011092040010 | 7313 | | 00023 | AA | PV | 942888 | 02/12/1999 | 007952 | 10.04 | SHARON LOPEZ - PETTY CASH | PETTY CASH | 739067 | 9455 MIDWEST AVE | | | GARFIELD HEIGHTS | OH | |
| 019003228900 | 7056 | | 00023 | AA | PV | 929774 | 01/31/1999 | 9901 | 1879 | SHARON WINGRON WINGS OF SUCCES | | 119622 | 4925 WALNUT GROVE DR | | | VILLA RIDGE | MO | US |
| 157011240019 | 7157 | | 00008 | AA | PV | 3605443 | 03/25/2011 | 20110123ES | 250.00 | SHARON, EZRA | Pennsaid Speaker Slide Deck On | 662362 | 70 31 108 ST | | | FOREST HILLS | NY | US |
| 157011221070 | 7042 | | 00008 | AA | PV | 3068248 | 01/22/2008 | FY08-82SP | 1,500.00 | SHARON, IDAN | DINNER PRESENTATION 110607 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221070 | 7042 | | 00008 | AA | PV | 3075166 | 02/04/2008 | FY08-91SP | 1,500.00 | SHARON, IDAN | ROUNDTABLE DINNER 121407 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221070 | 7042 | | 00008 | AA | PV | 3075167 | 02/04/2008 | FY08-92SP | 1,000.00 | SHARON, IDAN | LUNCH PRESENTATION 122107 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221070 | 7042 | | 00008 | AA | PV | 3080588 | 02/13/2008 | FY08-105SP | 1,500.00 | SHARON, IDAN | DINNER PRESENTATION 12108 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221070 | 7042 | | 00008 | AA | PV | 3120744 | 04/24/2008 | FY08-180SP | 1,500.00 | SHARON, IDAN | DINNER PRESENTATION 21808 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221070 | 7042 | | 00008 | AA | PV | 3120745 | 04/24/2008 | FY08-258SP | 1,500.00 | SHARON, IDAN | DINNER PRESENTATION 010408 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221070 | 7042 | | 00008 | AA | PV | 3120746 | 04/24/2008 | FY08-256SP | 1,500.00 | SHARON, IDAN | DINNER PRESENSTATION 31308 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221070 | 7042 | | 00008 | AA | PV | 3120747 | 04/24/2008 | FY08-253SP | 1,500.00 | SHARON, IDAN | DINNER PRESENTATION 32008 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221070 | 7042 | | 00008 | AA | PV | 3120748 | 04/24/2008 | FY08-255SP | 1,500.00 | SHARON, IDAN | DINNER PRESENTATION 31808 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221070 | 7042 | | 00008 | AA | PV | 3127722 | 05/08/2008 | FY08-288SP | 1,500.00 | SHARON, IDAN | DINNER PRESENTATION 012908 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221070 | 7042 | | 00008 | AA | PV | 3127723 | 05/08/2008 | FY08-289SP | 1,500.00 | SHARON, IDAN | DINNER PRESENTATION 032408 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221070 | 7042 | | 00008 | AA | PV | 3135072 | 05/21/2008 | FY08-327SP | 2,000.00 | SHARON, IDAN | DINNER PRESENTATION 42108 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221070 | 7042 | | 00008 | AA | PV | 3146147 | 06/12/2008 | 051908NEWYORKNY | 2,000.00 | SHARON, IDAN | ROUNDTABLE 051908 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3159263 | 07/08/2008 | EVENT5/29/08 | 2,000.00 | SHARON, IDAN | DINNER PRESENTATION 52908 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3159264 | 07/08/2008 | EVENT6/09/08 | 2,000.00 | SHARON, IDAN | DINNER PRESENTATION 060908 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3172450 | 08/04/2008 | EVENT6/30/08(KW) | 2,000.00 | SHARON, IDAN | ROUNDTABLE 063008 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3182020 | 08/21/2008 | EVENT7/21/08(KW) | 2,000.00 | SHARON, IDAN | ROUNDTABLE 072108 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3182021 | 08/21/2008 | EVENT7/24/08(KW) | 2,000.00 | SHARON, IDAN | ROUNDTABLE 72408 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3189295 | 09/03/2008 | EVENT8/07/08(KW) | 2,000.00 | SHARON, IDAN | | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3208970 | 10/08/2008 | EVENT9/09/08(KW) | 2,000.00 | SHARON, IDAN | | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3208971 | 10/08/2008 | EVENT9/08/08(KW) | 2,000.00 | SHARON, IDAN | | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3208972 | 10/08/2008 | EVENT8/25/08(KW) | 2,000.00 | SHARON, IDAN | | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3238848 | 12/09/2008 | EVENT11/13/08(KW) | 3,922.98 | SHARON, IDAN | | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3238849 | 12/09/2008 | EVENT11/14/08(KW) | 1,000.00 | SHARON, IDAN | | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3238850 | 12/09/2008 | EVENT11/14/08(KW)BREAKFA | 1,000.00 | SHARON, IDAN | | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3247349 | 12/23/2008 | EVENT12/02/08(KW) | 2,000.00 | SHARON, IDAN | | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3252396 | 01/12/2009 | EVENT12/10/08(KW) | 2,000.00 | SHARON, IDAN | | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3267313 | 02/09/2009 | EVENT1/26/09(KW) | 2,000.00 | SHARON, IDAN | | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3267314 | 02/09/2009 | EVENT1/19/09(KW) | 2,000.00 | SHARON, IDAN | | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3283708 | 03/11/2009 | EVENT#12/20/09(KW) | 3,157.71 | SHARON, IDAN | | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3283709 | 03/11/2009 | EVENT2/19/09(KW) | 3,000.00 | SHARON, IDAN | ROUNDTABLE 21909 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3283710 | 03/11/2009 | EVENT#22/20/09 | 1,000.00 | SHARON, IDAN | ROUNDTABLE 2/20/09 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3310752 | 05/01/2009 | EVENT3/05/09(KW) | 2,000.00 | SHARON, IDAN | ROUNDTABLE 030509 NEWYORKNY | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3316515 | 05/12/2009 | 4/03/09B/F(KW) | 1,000.00 | SHARON, IDAN | PRESENTATION 040309 CT | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3316516 | 05/12/2009 | EVENT4/02/09(KW) | 3,000.00 | SHARON, IDAN | PRESENTATION TPM 040209 CT | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3317837 | 05/14/2009 | EVENT#2LUNCH4/24/09(KW) | 1,000.00 | SHARON, IDAN | presentation 042409 FL | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3317850 | 05/14/2009 | 4/03/09LUNCH(KW) | 2,577.91 | SHARON, IDAN | presentation 040309 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3317884 | 05/14/2009 | EVENT#1B-FAST4/24/09(KW) | 1,000.00 | SHARON, IDAN | PRESENTATION 042409 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3321992 | 05/21/2009 | EVENT4/23/09(KW) | 6,742.13 | SHARON, IDAN | SPEAKER TPM 042309 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221080 | 7042 | | 00008 | AA | PV | 3330445 | 06/05/2009 | EVENT5/14/09(CP) | 4,728.25 | SHARON, IDAN | speaker 051409 EVANSVILLE | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221080 | 7042 | | 00008 | AA | PV | 3330447 | 06/05/2009 | LUNCH5/15/09(CP) | 1,000.00 | SHARON, IDAN | ROUNDATABLE 51509 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221080 | 7042 | | 00008 | AA | PV | 3337133 | 06/19/2009 | B-FAST5/15/09(CP) | 1,000.00 | SHARON, IDAN | SPEAKER PROG 051509 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3348419 | 07/20/2009 | EXPREIM6/11/09(KW) | 332.85 | SHARON, IDAN | EXP REIMBURSE 061109 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011240019 | 7056 | | 00008 | AA | PV | 3521365 | 07/23/2010 | 201068 | 3,000.00 | SHARON, IDAN | Honorarium - Pennsaid Product | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 3015949 | 10/10/2007 | FY07-292 | 3,500.00 | SHARON, IDAN | CONSULTING 082207 080107 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 3015950 | 10/10/2007 | FY07-293 | 3,000.00 | SHARON, IDAN | CONSULTING 091307 092707 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 3049177 | 12/12/2007 | FY08-26SP | 1,500.00 | SHARON, IDAN | CONSULTING TPM 100407 | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011240964 | 7157 | | 00008 | AA | PV | 3204843 | 09/30/2008 | EVENT8/4-8/29(WEBB) | 4,800.00 | SHARON, IDAN | | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 157011240019 | 7157 | | 00008 | AA | PV | 3590544 | 02/25/2011 | 20101209IS | 250.00 | SHARON, IDAN | Pennsaid Recertification Train | 564099 | 398 BOND STREET | | | BROOKLYN | NY | US |
| 027003300101 | 7157 | | 00023 | AA | PV | 1318019 | 04/17/2000 | 065997 | 21120 | SHARP AND CHILDREN'S MRI CNTR | PROT.117798555 R.LOW,MD | 567496 | ATTN LINDA STRODE | 7901 FROST STREET | | SAN DIEGO | CA | |
| 752000080210 | 7430 | | 00752 | AA | PV | 4167156 | 11/24/2016 | 7000009192 | (765.59) | SHARP CLINICAL SERVICES | Clinic Study Support | 745425 | WALLER HOUSE | ELVICTA BUSINESS PARK | | CRICKHOWELL POWYS | | GB |
| 174216300300 | 7430 | 0066 | 00174 | AA | PV | 4010333 | 01/23/2015 | 5200008695 | 600.00 | SHARP CLINICAL SERVICES INC | | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |
| 174216300300 | 7430 | 0066 | 00174 | AA | PV | 4010338 | 01/23/2015 | 5200008383 | 555.00 | SHARP CLINICAL SERVICES INC | | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |
| 174216300300 | 7430 | 0066 | 00174 | AA | PV | 4010339 | 01/23/2015 | 5200008384 | 555.00 | SHARP CLINICAL SERVICES INC | | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |
| 174216300300 | 7430 | 0066 | 00174 | AA | PV | 4012647 | 01/23/2015 | 5200009414 | 655.00 | SHARP CLINICAL SERVICES INC | | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |
| 174216300300 | 7430 | 0066 | 00174 | AA | PV | 4021673 | 02/27/2015 | 5200010349 | 350.00 | SHARP CLINICAL SERVICES INC | | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |
| 174216300300 | 7430 | 0066 | 00174 | AA | PV | 4022108 | 02/27/2015 | 5200009862 | 1,110.00 | SHARP CLINICAL SERVICES INC | | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PV | 4018127 | 02/27/2015 | 5200009546 | 550.00 | SHARP CLINICAL SERVICES INC | | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PV | 4022107 | 02/27/2015 | 5200010348 | 1,425.00 | SHARP CLINICAL SERVICES INC | IIS | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |
| 174216300300 | 7430 | 0065 | 00174 | AA | PV | 4027666 | 03/27/2015 | 5200011538 | 555.00 | SHARP CLINICAL SERVICES INC | | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |
| 174216300300 | 7430 | 0066 | 00174 | AA | PV | 4035145 | 04/24/2015 | 5200011994 | 750.00 | SHARP CLINICAL SERVICES INC | | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PV | 4038998 | 05/29/2015 | 5200011995 | 600.00 | SHARP CLINICAL SERVICES INC | IIS | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PD | 4042779 | 05/29/2015 | 5200011884 | (4,096.00) | SHARP CLINICAL SERVICES INC | IIS | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PV | 4042780 | 05/29/2015 | 5200011883 | 16,383.00 | SHARP CLINICAL SERVICES INC | IIS | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PD | 4042781 | 05/29/2015 | 5200012425 | (750.00) | SHARP CLINICAL SERVICES INC | IIS | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PV | 4042839 | 05/29/2015 | 5200012919 | 450.00 | SHARP CLINICAL SERVICES INC | IIS | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PV | 4042857 | 05/29/2015 | 5200013214 | 1,050.00 | SHARP CLINICAL SERVICES INC | IIS | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PV | 4053085 | 06/26/2015 | 5200013863 | 14,162.00 | SHARP CLINICAL SERVICES INC | | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |
| 174216300300 | 7430 | | 00174 | AA | PV | 4059316 | 07/24/2015 | 5200010826 | 150.00 | SHARP CLINICAL SERVICES INC | | 725174 | PO BOX 8500-3797 | LOCKBOX 3797 | | PHILADELPHIA | PA | US |

MNK-T1_0008005740.xlsx
HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER
1495

MNK-T1_0008005780

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1981393025S5 7056 | 00200 AA PV | 962116 02/28/1999 020593 | 209.71 SID BOEDEKER SAFETY SHOE SERV | | 114961 6822 HAZELWOOD RD | | ST LOUIS | MO | |
| 12100108006S 7157 | 0010B AA PV | 1364296 06/13/2000 012308 | 96.84 SID BOEDEKER SAFETY SHOE SERV | | 114961 6822 HAZELWOOD RD | | ST LOUIS | MO | |
| 18604524026 7430 | 0018G AA PV | 3818310 11/26/2012 545/CONV | 48.80 SIGAM S R L | AP=2808.53/NETTI=2857.33 | 698768 VIA STATALE SUD 169 | | SAN GIACOMO RONCOLE | IT |
| 18604524026 7430 | 0018G AA PV | 3815694 11/30/2012 545 | 2,808.53 SIGAM S R L | | 698768 VIA STATALE SUD 169 | | SAN GIACOMO RONCOLE | IT |
| 020003284109 7321 | 00008 AA PV | 3207514 10/06/2008 SIDOIQUO 92908 | 1,500.00 SIDOIQUE, ZAKIYA-LUNA | OCTREOSCAN VIDEO PARTICIPAN | 593906 152 TEMPLE ST APT 513 | | NEW HAVEN | CT | US |
| 12502908047O 7157 | 00125 AA PV | 882760 12/27/1998 4791 | 1600 SIDERA ENVIRONMENTAL | CONTRACTS7 | 732480 PO BOX 397 | | BUILTON | CA | |
| 12502908047O 7157 | 00125 AA PV | 882761 12/27/1998 4800 | 1250 SIDERA ENVIRONMENTAL | -MISC | 732480 PO BOX 397 | | BUILTON | CA | |
| 12502908047O 7157 | 00125 AA PV | 882762 12/27/1998 4810 | 650 SIDERA ENVIRONMENTAL | -MISC | 732480 PO BOX 397 | | BUILTON | CA | |
| 12502908047O 7157 | 00125 AA PV | 883706 12/27/1998 4831 | 1800 SIDERA ENVIRONMENTAL | -MISC | 732480 PO BOX 397 | | BUILTON | CA | |
| 12502908047O 7157 | 00125 AA PV | 883706 12/27/1998 4831 | 350 SIDERA ENVIRONMENTAL | FREIGHT CHARGE | 732480 PO BOX 397 | | BUILTON | CA | |
| 00801142023O 7157 | 00008 AA PV | 3921486 12/27/2013 33059747 | 25,000.00 SOLEY AUSTIN LLP | Sidley Austin-Oct, 2013 Gov. A | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 3939174 02/28/2014 34000174 | 25,000.00 SISLEY AUSTIN LLP | Sidley-Dec, Prof. Servs (GA) | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 3942326 02/28/2014 34006448 | 25,000.00 SISLEY AUSTIN LLP | Sidley Austin-Jan 2014 GA Prof | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 3946970 03/28/2014 34010436 | 25,000.00 SISLEY AUSTIN LLP | Sidley Austin-Feb. GA prof. se | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 3955958 05/30/2014 34018376 | 25,000.00 SISLEY AUSTIN LLP | Sidley Austin-March GA Prof. S | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 3959382 05/30/2014 34021628 | 23,538.88 SISLEY AUSTIN LLP | Sidley Austin-March EU Support | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 3965251 06/27/2014 34027217 | 16,705.37 SISLEY AUSTIN LLP | Sidley Austin - April EU Suppo | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 3968097 06/27/2014 34029157 | 40,237.20 SISLEY AUSTIN LLP | Sidley Austin - May EU Support | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 3968775 06/27/2014 34030488 | 25,000.00 SISLEY AUSTIN LLP | Sidley Austin - May Prof. Serv | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 3968776 06/27/2014 34030487 | 25,000.00 SISLEY AUSTIN LLP | Sidley Austin-April prof. serv | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 3976261 08/29/2014 34035223 | 8,644.49 SISLEY AUSTIN LLP | Sidle Austin-EU Support prof. | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 3987138 09/26/2014 34049728 | 369.74 SISLEY AUSTIN LLP | Mo-99 supply issues consulting | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4006725 12/26/2014 34042964 | 25,000.00 SISLEY AUSTIN LLP | Sidley Invoice | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4006726 12/26/2014 34042971 | 25,000.00 SISLEY AUSTIN LLP | Sidley Invoice | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4006727 12/26/2014 34050641 | 50,000.00 SISLEY AUSTIN LLP | Sidley Invoice | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4006728 12/26/2014 34050620 | 50,000.00 SISLEY AUSTIN LLP | Monthly Retainer Fee | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4006729 12/26/2014 34050588 | 50,000.00 SISLEY AUSTIN LLP | Sidley Invoice | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4006730 12/26/2014 34050910 | 75,000.00 SISLEY AUSTIN LLP | Sidley Invoice | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4007853 01/23/2015 34070845 | 75,000.00 SISLEY AUSTIN LLP | September Services - 2014 | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4007854 01/23/2015 34070858 | 75,000.00 SISLEY AUSTIN LLP | Sidley Invoice - November 2014 | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4008481 01/23/2015 34070853 | 75,000.00 SISLEY AUSTIN LLP | Sidley Austin - October Servic | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4023155 03/27/2015 35008444 | 75,000.00 SISLEY AUSTIN LTD | Professional Services | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4023156 03/27/2015 35008432 | 75,000.00 SISLEY AUSTIN LTD | Professional Services | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4032399 04/24/2015 35011652 | 75,000.00 SISLEY AUSTIN LTD | Professional Services - Februa | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4032400 04/24/2015 35011615 | 75,000.00 SISLEY AUSTIN LTD | Professional Services - Januar | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4040635 05/29/2015 35018176 | 75,000.00 SISLEY AUSTIN LTD | March 31, 2015 Services | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4044507 05/29/2015 35024127 | 75,000.00 SISLEY AUSTIN LTD | Professional Services | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4074805 09/25/2015 35045250 | 75,000.00 SISLEY AUSTIN LLP | | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4087510 11/27/2015 35062966 | 75,000.00 SISLEY AUSTIN LLP | Sept Govt. Strategies Consulti | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4100255 01/22/2016 35077901 | 75,000.00 SISLEY AUSTIN LLP | November Retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4100775 01/22/2016 35031131 | 75,000.00 SISLEY AUSTIN LLP | May retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4100776 01/22/2016 35037698 | 75,000.00 SISLEY AUSTIN LLP | June retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4100777 01/22/2016 35066382 | 75,000.00 SISLEY AUSTIN LLP | October Retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4100778 01/22/2016 35054578 | 75,000.00 SISLEY AUSTIN LLP | August Retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 15701080040 7157 | 00008 AA PV | 4102531 01/22/2016 36000602 | 11,930.80 SISLEY AUSTIN LLP | MNK EU advisement | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142000 7157 0003 | 00008 AA PV | 4110190 02/26/2016 36007851 | 3,269.60 SISLEY AUSTIN LLP | Jan 16 Project NY- EU Support | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4104394 02/26/2016 36002471 | 75,000.00 SISLEY AUSTIN LLP | December 2015 Retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142000S 7157 0003 | 00008 AA PV | 4113037 03/25/2016 36011106 | 111,102.98 SISLEY AUSTIN LLP | | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4113277 03/25/2016 36010337 | 75,000.00 SISLEY AUSTIN LLP | January Retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 15701080040 7157 | 00008 AA PV | 4114998 03/25/2016 36012462 | 3,302.40 SISLEY AUSTIN LLP | EU Support- Jan 16 | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142000S 7157 0003 | 00008 AA PV | 4120638 04/22/2016 36017565 | 14,240.00 SISLEY AUSTIN LLP | Feb 16 Project NY | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4121192 04/22/2016 36014567 | 75,000.00 SISLEY AUSTIN LLP | Feb 16 retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4129776 05/27/2016 36022602 | 75,000.00 SISLEY AUSTIN LLP | March 16 retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142000S 7157 0003 | 00008 AA PV | 4137232 06/24/2016 36033685 | 300.00 SISLEY AUSTIN LLP | Project NY April 16 | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142000S 7157 0003 | 00008 AA PV | 4138454 06/24/2016 36031687 | 5,416.90 SISLEY AUSTIN LLP | EU Support | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142000S 7157 0003 | 00008 AA PV | 4142306 07/22/2016 36040373 | 1,715.31 SISLEY AUSTIN LLP | Project NY May 16 fees | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4140564 07/22/2016 36037226 | 75,000.00 SISLEY AUSTIN LLP | April 16 Retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4143811 07/22/2016 36037562 | 75,000.00 SISLEY AUSTIN LLP | May 16 Retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142000S 7157 0003 | 00008 AA PV | 4148329 08/26/2016 36048034 | 8,645.60 SISLEY AUSTIN LLP | June 16 Project NY | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4147968 08/26/2016 36043193 | 75,000.00 SISLEY AUSTIN LLP | June 16 Retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142000S 7157 0003 | 00008 AA PV | 4153371 09/30/2016 36054733 | 5,895.36 SISLEY AUSTIN LLP | | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4154043 09/30/2016 36056348 | 75,000.00 SISLEY AUSTIN LLP | August 16 retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4159803 10/28/2016 36048639 | 75,000.00 SISLEY AUSTIN LLP | July Retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4165091 12/02/2016 36070196 | 75,000.00 SISLEY AUSTIN LLP | October 16 Retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4172860 12/28/2016 0000001 | 7,781.25 SISLEY AUSTIN SOW 5 | SIDLEY AUSTIN SOW 5 | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4172006 12/30/2016 36081428 | 75,000.00 SISLEY AUSTIN LLP | Nov 16 retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00008 AA PV | 4173704 01/27/2017 36083573 | 75,000.00 SISLEY AUSTIN LLP | Sept 16 Retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00801142067S 7157 | 00003 AA PV | 4178746 03/03/2017 37004200 | 75,000.00 SISLEY AUSTIN LLP | Dec 16 retainer | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 00301142000S 7157 | 00003 AA PV | 4186072 03/31/2017 37003589 | 800.00 SISLEY AUSTIN LLP | Project NY Jan 17 | 395608 PO BOX 0642 | | CHICAGO | IL | US |
| 69317822280S 7157 | 00090 AA PV | 3829266 01/25/2013 CKRQ21570 | 977.37 SOLOSKI, KERN | | 701888 274 MEUCHI RD | | SASKATOON | SK | CA |
| 69317822280S 7157 | 00090 AA PV | 3857603 04/26/2013 CKRQ23126 | 440.49 SOLOSKI, KERN | | 701888 274 MEUCHI RD | | SASKATOON | SK | CA |
| 69317822280S 7157 | 00090 AA PV | 3875582 06/28/2013 CKRQ23130 | 283.00 SOLOSKI, KERN | | 701888 274 MEUCHI RD | | SASKATOON | SK | CA |
| 69317822280S 7157 | 00090 AA PV | 3918779 11/29/2013 CKRQ23135 | 299.55 SOLOSKI, KERN | | 701888 274 MEUCHI RD | | SASKATOON | SK | CA |
| 16601212022T 7210 | 00008 AA PV | 2083030 04/10/2003 1/24SHHF | 100.00 SIDNEY AREA HOSPITAL FOUNDATIO | DONATION | 414804 HOSPITAL FOUNDATION | PO BOX 555 | SIDNEY | NY | US |
| 16601212027T 7210 | 00008 AA PV | 2396194 09/29/2004 7/29SAHF | 100.00 SIDNEY AREA HOSPITAL FOUNDATI | | 414804 HOSPITAL FOUNDATION | PO BOX 555 | SIDNEY | NY | US |
| 16601212027T 7210 | 00008 AA PV | 2601662 09/30/2005 080305 | 100.00 SIDNEY AREA HOSPITAL FOUNDATIO | HELEN NERSKI HOBART | 414804 HOSPITAL FOUNDATION | PO BOX 555 | SIDNEY | NY | US |
| 16601212027T 7210 | 00008 AA PV | 1872447 05/22/2002 051602 SCHS | 50.00 SIDNEY CENTRAL HIGH SCHOOL | DONATION-CHEMISTRY | 390163 95 WEST MAIN ST | | SIDNEY | NY | US |
| 16601212002T 7210 | 00008 AA PV | 2098921 05/08/2003 4/30SCHS | 50.00 SIDNEY CENTRAL HIGH SCHOOL | | 390163 95 WEST MAIN ST | | SIDNEY | NY | US |
| 02001908041O 7157 | 00008 AA PV | 995676 06/08/1999 04-4004 | 713.5 SIEBE ENVIRONMENTAL CONTROLS | | 458741 BARCER CLOAMA ROBERTSHAW | PO BOX 120001  DEPT 0914 | DALLAS | TX | |
| 17304120215 7157 | 00173 AA PV | 4050656 06/26/2015 01 | 3,460.79 SIECK HEALTHCARE CONSULTING LL | Sieck Healthcare SOW 1 | 733428 5631 JEFF HAMILTON ROAD | | MOBILE | AL | US |
| 17304124015 7157 | 00173 AA PV | 4061964 08/28/2015 3 | 7,797.58 SIECK HEALTHCARE CONSULTING LL | Sieck Healthcare SOW 3 | 733428 5631 JEFF HAMILTON ROAD | | MOBILE | AL | US |
| 17301220013 7157 | 00008 AA PV | 4075153 09/25/2015 4 | 3,759.21 SIECK HEALTHCARE CONSULTING LL | GAS Training | 733428 5631 JEFF HAMILTON ROAD | | MOBILE | AL | US |
| 17304124256 7157 | 00173 AA PV | 4074830 09/25/2015 6 | 8,850.00 SIECK HEALTHCARE CONSULTING LL | Sieck SOW #4 | 733428 5631 JEFF HAMILTON ROAD | | MOBILE | AL | US |
| 17304124256 7157 | 00173 AA PV | 4074829 09/25/2015 5 | 8,950.00 SIECK HEALTHCARE CONSULTING LL | Sieck SOW #3 | 733428 5631 JEFF HAMILTON ROAD | | MOBILE | AL | US |
| 17304124256 7157 | 00173 AA PV | 4085531 11/27/2015 6/20/30/15 | 9,012.50 SIECK HEALTHCARE CONSULTING LL | Sandra Sieck SOW #3 AC-10 | 733428 5631 JEFF HAMILTON ROAD | | MOBILE | AL | US |
| 17304124256 7157 | 00173 AA PV | 4085809 11/27/2015 6/2 | 9,012.50 SIECK HEALTHCARE CONSULTING LL | Sieck SOW #3 AC-10 | 733428 5631 JEFF HAMILTON ROAD | | MOBILE | AL | US |
| 17304124256 7157 | 00173 AA PV | 4085531 12/01/2015 6/20/30/15 | (9,012.50) SIECK HEALTHCARE CONSULTING LL | Sandra Sieck SOW #3 AC-10 | 733428 5631 JEFF HAMILTON ROAD | | MOBILE | AL | US |
| 17304124256 7157 3000 | 00173 AA PV | 4106414 02/26/2016 11 | 9,537.50 SIECK HEALTHCARE CONSULTING LL | AC-20 | 733428 5631 JEFF HAMILTON ROAD | | MOBILE | AL | US |
| 02001130023T 7157 | 00008 AA PV | 998447 04/27/2001 70343 | 8000 SIEGEL MO & CONSTRUCTION | CONSULTING SERVICES | 192103 MEDINGHOUSE REAL ESTATE | 5515 KINGSHIGHWAY | ST LOUIS | MO | US |
| 00000320003 7157 | 00008 AA PV | 2603528 09/30/2005 09162005 | 1,500.00 SIEGEL, BARRY A | CONSULTING | 490726 5101 S KINGSHIGHWAY | | ST LOUIS | MO | US |
| 00700302015 7157 | 00008 AA PV | 2891742 03/30/2007 SIEGFRIED | 150,000.00 SIEGFRIED LTD | | 400978 4865 SIEGFRIED STRASSE | | ZOFINGEN | | CH |
| 00700302011 7157 | 00008 AA PV | 2439067 12/21/2004 90360026 | 150,000.00 SIEGFRIED LTD | 50% UPFRONT PAYMENT TO START D | 435791 4865 SIEGFRIED STRASSE | | ZOFINGEN | | CH |
| 00700302011 7157 | 00008 AA PV | 2551510 07/01/2005 IN005008 | 150,000.00 SIEGFRIED LTD | 50% DUE ON ASPAN COMPLETION OF | 435791 4865 SIEGFRIED STRASSE | | ZOFINGEN | | CH |
| 00700302011 7157 | 00008 AA PV | 2609567 09/30/2005 N5009080 | 250,000.00 SIEGFRIED LTD | 50% PAYMENT TO START T VALIDAT | 435791 4865 SIEGFRIED STRASSE | | ZOFINGEN | | CH |
| 00700302011 7157 | 00008 AA PV | 2639061 12/28/2005 N5009084 | 250,000.00 SIEGFRIED LTD | 50% UPFRONT PAYMENT TO START V | 435791 4865 SIEGFRIED STRASSE | | ZOFINGEN | | CH |
| 01401000005 7056 | 0018D AA PV | 3326770 06/28/2009 544121613 | 941.42 SIEMENS BUILDING TECHNOLOGIES | | 113920 PO BOX 2134 | BUILDING TECHNOLOGIES | CAROL STREAM | IL | US |
| 01401000005 7056 | 0018D AA PV | 3494996 05/28/2010 544162446 | 1,880.00 SIEMENS BUILDING TECHNOLOGIES | P55393 | 113920 PO BOX 2134 | BUILDING TECHNOLOGIES | CAROL STREAM | IL | US |
| 01401000005 7056 | 0018D AA PV | 3532021 08/27/2010 544172866 | 1,880.00 SIEMENS BUILDING TECHNOLOGIES | P55393  P | 113920 PO BOX 2134 | BUILDING TECHNOLOGIES | CAROL STREAM | IL | US |
| 01401000005 7056 | 0018D AA PV | 3532032 08/27/2010 544170304 | 1,880.00 SIEMENS BUILDING TECHNOLOGIES | P55393  P | 113920 PO BOX 2134 | BUILDING TECHNOLOGIES | CAROL STREAM | IL | US |
| 01401000005 7056 | 0018D AA PV | 3532023 08/27/2010 544171704 | 940.00 SIEMENS BUILDING TECHNOLOGIES | P55393 | 113920 PO BOX 2134 | BUILDING TECHNOLOGIES | CAROL STREAM | IL | US |
| 01401000005 7056 | 0018D AA PV | 3537418 09/24/2010 544171184 | 940.00 SIEMENS BUILDING TECHNOLOGIES | P55393  P | 113920 PO BOX 2134 | BUILDING TECHNOLOGIES | CAROL STREAM | IL | US |
| 00400124009 7013 | 00180 AA PV | 813420 08/27/1998 808260548 | 1,532.63 SIEMENS COMMUNICATION | | 458085 SYSTEMS INC | PO BOX 99077 | CHICAGO | IL | US |
| 00700124009 7013 | 00180 AA PV | 972392 03/15/1999 805280548 | 1163 SIEMENS BUSINESS COMMUNICATION | | 458085 SYSTEMS INC | PO BOX 99077 | CHICAGO | IL | US |
| 18010120100 7056 3000 | 00180 AA PV | 1540404 01/26/2001 000013666 | 6,263.00 SIEMENS MANUFACTURING CO INC | Workshop sponsorship | 272509 3185 Derry Road West | | Mississauga | ON | CA |
| 18010120100 7313 1401 | 00180 AA PV | 1535896 07/26/2001 000010867 | 6,666.67 SIEMENS MANUFACTURING CO INC | | 410580 186 WOOD AVENUE SOUTH | | ISELIN | NJ | US |
| 18010120100 7313 1401 | 00180 AA PV | 1864620 05/22/2002 000020950 | 6,666.67 SIEMENS MANUFACTURING CO INC | 021018 | 410580 186 WOOD AVENUE SOUTH | | ISELIN | NJ | US |
| 18010120100 7313 1401 | 00180 AA PV | 1864209 05/22/2002 000020939 | 6,666.67 SIEMENS MANUFACTURING CO INC | 021018 | 410580 186 WOOD AVENUE SOUTH | | ISELIN | NJ | US |
| 18010120100 7313 1401 | 00180 AA PV | 1864209 06/26/2002 000020950 | (6,666.67) SIEMENS MANUFACTURING CO INC | 021018 001 5010045 | 410580 186 WOOD AVENUE SOUTH | | ISELIN | NJ | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020032A4113 | 7157 | 0008 AA | PV | 2123265 06/20/2003 QTRLY CONS AGREEMNT | 2,500.00 | SILVERMAN, PAUL M MD | mail/consultant | 349655 111 WHIPPLE DRIVE | | | BELLAIRE | TX | US |
| 020032A4113 | 7157 | 0008 AA | PV | 2165079 09/03/2003 3RD QTRLY PMT | 2,500.00 | SILVERMAN, PAUL M MD | mail/3rd qtr consulting pmt | 349655 111 WHIPPLE DRIVE | | | BELLAIRE | TX | US |
| 020032A4113 | 7157 | 0008 AA | PV | 2222132 12/11/2003 DEC. 2003 QTRLY PMT | 2,500.00 | SILVERMAN, PAUL M MD | 4th qtr consulting fee | 349655 111 WHIPPLE DRIVE | | | BELLAIRE | TX | US |
| 020032A4102 | 7321 | 0008 AA | PV | 1669566 07/30/2001 01-001SP | 2,500.00 | SILVERMAN, PAUL M MD | MTG:SP90LPL2,COLLG/RADIOLOGY | 349655 111 WHIPPLE DRIVE | | | BELLAIRE | TX | US |
| 020032A4113 | 7321 | 0008 AA | PV | 1992898 11/18/2002 02-0210OH | 2,000.00 | SILVERMAN, PAUL M MD | MDCT PRESENTATION | 349655 111 WHIPPLE DRIVE | | | BELLAIRE | TX | US |
| 020032A4113 | 7321 | 0008 AA | PV | 2095368 05/02/2003 03-210OH | 1,000.00 | SILVERMAN, PAUL M MD | TELECONFERENCE(11/02) FEE | 349655 111 WHIPPLE DRIVE | | | BELLAIRE | TX | US |
| 350135241301 | 7157 | 0020 AA | PV | 2035067 01/24/2003 127558 | 395.00 | SILVEROP SYSTEMS (FORMERLY EP | | 409931 DEPT AT 952152 | | | ATLANTA | GA | US |
| 350135241301 | 7157 | 0020 AA | PV | 2095828 05/05/2003 130853 | 395.00 | SILVEROP SYSTEMS (FORMERLY EP | | 409931 DEPT AT 952152 | | | ATLANTA | GA | US |
| 350135241301 | 7157 | 0020 AA | PV | 2097218 05/06/2003 138415 | 432.50 | SILVEROP SYSTEMS INC | | 409931 DEPT AT 952152 | | | ATLANTA | GA | US |
| 350135241301 | 7157 | 0020 AA | PV | 2105999 05/21/2003 141821 | 545.00 | SILVEROP SYSTEMS INC | | 409931 DEPT AT 952152 | | | ATLANTA | GA | US |
| 350135241301 | 7157 | 0020 AA | PV | 2119957 06/16/2003 143397 | 395.00 | SILVEROP SYSTEMS INC | | 409931 DEPT AT 952152 | | | ATLANTA | GA | US |
| 350135241301 | 7157 | 0020 AA | PV | 2142436 07/23/2003 146152 | 394.99 | SILVEROP SYSTEMS INC | | 409931 DEPT AT 952152 | | | ATLANTA | GA | US |
| 157011221090 | 7042 | 0008 AA | PV | 3285659 03/17/2009 EVENT2/23/09(KW) | 1,500.00 | SILVERSTEIN, BRUCE | JAN ROEVERAMP 10-4-C | 606796 5100 W TALF ROAD STE 1D | | | LIVERPOOL | NY | US |
| 157011221090 | 7042 | 0008 AA | PV | 3310754 05/01/2009 EVENT3/18/09(KW) | 1,500.00 | SILVERSTEIN, BRUCE | JAN ROEVERAMP 10-4-C | 606796 5100 W TALF ROAD STE 1D | | | LIVERPOOL | NY | US |
| 157011240302 | 7157 | 0008 AA | PV | 3297859 04/07/2009 SPKRTRNG1/12/09 | 250.00 | SILVERSTEIN, BRUCE | JAN ROEVERAMP 10-4-C | 606796 5100 W TALF ROAD STE 1D | | | LIVERPOOL | NY | US |
| 157011240021 | 7157 | 0008 AA | PV | 3440510 02/26/2010 T0000031 | 1,500.00 | SILVERSTEIN, BRUCE | Dr. Silverstein - Invoice #T00 | 606796 5100 W TALF ROAD STE 1D | | | LIVERPOOL | NY | US |
| 157011240021 | 7157 | 0008 AA | PV | 3440511 02/26/2010 T0000010 | 1,875.00 | SILVERSTEIN, BRUCE | Dr. Silverstein - Invoice #T00 | 606796 5100 W TALF ROAD STE 1D | | | LIVERPOOL | NY | US |
| 194136242316 | 7421 | 0020 AA | PV | 1292817 03/20/2000 030800 | 300 | SILVERTLINES ENTERTAINMENT | CATHY OLIVIERI 603-5355 | 292417 ATTN GRAHAM SILVER | 8035 AUDA STREET | | LA MESA | CA | US |
| 194136242316 | 7421 | 0020 AA | PV | 1330012 04/30/2000 042600 | 1100 | SILVERTLINES ENTERTAINMENT | CATHY OLIVIERI 603-5355 | 292417 ATTN GRAHAM SILVER | 8035 AUDA STREET | | LA MESA | CA | US |
| 691578282810 | 7313 | 0069O AA | PV | 1375273 06/26/2000 M 04736 | 109 | SIMARD DANIELLE | | 307291 624 CH. DES TOURTRELLES | | | ST-NICHOLAS | QU | CA |
| 691578222806 | 7211 | 0069O AA | PV | 2752604 06/06/2006 15998 | 200.00 | SIMARD, MARIE-EVE | | 516833 1356 VICTOR GUIMOND | | | CHICOUTIMI | QC | CA |
| 186135300646 | 7157 | 00186 AA | PV | 1494783 12/02/2000 N163496 | 290.00 | SIMCO ELECTRONICS | | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1494783 12/02/2000 N163496 | 23.93 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1508401 12/31/2000 N164605 | 292.00 | SIMCO ELECTRONICS | | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1508401 12/31/2000 N164605 | 24.09 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1525219 01/27/2001 N167459 | 26.19 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1529316 01/27/2001 0342804 | 651.48 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1529318 01/27/2001 N167940 | 53.38 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1533579 01/27/2001 N165261 | | SIMCO ELECTRONICS | | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1557797 03/03/2001 C043336 | 353.94 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1579964 03/31/2001 N174961 | 7.43 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1579965 03/31/2001 N176071 | 2.67 | SIMCO ELECTRONICS | | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1619697 06/02/2001 C044493 | 346.73 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1621629 06/02/2001 N184072 | 11.96 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1636706 06/30/2001 C044948 | 324.56 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1638910 06/30/2001 N187027 | 33.00 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1658919 07/28/2001 C045340 | 323.22 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1681448 09/01/2001 C045750 | 334.27 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1684679 09/01/2001 N193715 | 1.79 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1702634 09/30/2001 C046152 | 350.82 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1702636 09/30/2001 N196897 | 11.96 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1720844 10/27/2001 C046553 | 354.10 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1730877 12/01/2001 N200251 | 5.96 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1730878 12/01/2001 N200513 | 18.15 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1739319 12/01/2001 N202377 | 47.69 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1747890 12/01/2001 C046971 | 333.82 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1762429 12/31/2001 C047380 | 335.19 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1776284 01/26/2002 N207495 | 36.65 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1804714 03/02/2002 C048186 | 346.75 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1817093 03/31/2002 N213209 | 2.49 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1821030 03/31/2002 C047802 | 347.94 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1829987 03/31/2002 N213729 | 4.79 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1839988 03/31/2002 N214011 | 18.69 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1837271 04/27/2002 N216206 | 17.30 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1856888 06/01/2002 N219207 | 16.75 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1874696 06/01/2002 N222018 | 9.57 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1881986 06/30/2002 N223020 | 3.74 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1881988 06/30/2002 N223642 | 18.15 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1921555 08/31/2002 N229177 | 11.96 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1934954 08/31/2002 N231253 | 2.31 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1965206 10/25/2002 N235134 | 9.90 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 1981317 11/29/2002 N238183 | 4.95 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 186135300646 | 7157 | 00186 AA | PV | 2029109 01/24/2003 N245450 | 23.84 | SIMCO ELECTRONICS | USE TAX | 554492 PO BOX 49132 | | | SAN JOSE | CA | US |
| 093178222802 | 7421 | 0069O AA | PV | 2510766 04/15/2005 15909 | 250.00 | SIMCOE COUNTY INTERAGENCY WOUN | 1ST ANNUAL BEST PRAC 050505 | 371854 | | | MIDHURST | ON | CA |
| 093178242420 | 7429 | 0069O AA | PV | 1736316 11/05/2001 036258 | 150.00 | SIMCOE COUNTY INTERAGENCY WOUN | exibition | 371854 | | | MIDHURST | ON | CA |
| 033003229006 | 7157 | 0008 AA | PV | 1659427 07/13/2001 100 | 500.00 | SIMON, DR PETER | HONORARIUM/ST.LUKE 6/27/00 | 354834 PO BOX 2657 | | | WORCESTER | MA | US |
| 186135241311 | 7157 | 00186 AA | PV | 2976245 07/31/2007 072407 | 1,987.54 | SIMMONDS, BARBARA J | | 558570 13840 BERKOWITZ AVE | | | HUDSON | FL | US |
| 186135300620 | 7430 | 00186 AA | PV | 1268707 02/21/2000 466 | 50 | SIMMONS, SUSAN | LINDA GARNHAM 463-4235 | 288433 119 SHERBURNE COURT | | | DANVILLE | CA | US |
| 186135300620 | 7430 | 00186 AA | PV | 1286563 03/13/2000 557 | 100 | SIMMONS, SUSAN | REQ. DELMA MONTE | 288433 119 SHERBURNE COURT | | | DANVILLE | CA | US |
| 186135300620 | 7430 | 00186 AA | PV | 1286614 03/13/2000 513 | 50 | SIMMONS, SUSAN | REQ. DELMA MONTE | 288433 119 SHERBURNE COURT | | | DANVILLE | CA | US |
| 186135300620 | 7430 | 00186 AA | PV | 1353862 05/31/2000 686 | 100 | SIMMONS, SUSAN | REQ. DELMA MONTE | 288433 119 SHERBURNE COURT | | | DANVILLE | CA | US |
| 186135304722 | 7157 | 0008 AA | PV | 827787 10/27/1998 262 | 7110 | SIMON CASSIDY | | 671339 CONSULTING SERVICE | 1053 4TTH STREET | | EMERYVILLE | CA | US |
| 186135304722 | 7157 | 0008 AA | PV | 860722 12/27/1998 263 | 9977.5 | SIMON CASSIDY | | 671339 CONSULTING SERVICE | 1053 4TTH STREET | | EMERYVILLE | CA | US |
| 186135304722 | 7157 | 0008 AA | PV | 888380 12/27/1998 264 | 7605 | SIMON CASSIDY | | 671339 CONSULTING SERVICE | 1053 4TTH STREET | | EMERYVILLE | CA | US |
| 186135304722 | 7157 | 0008 AA | PV | 904934 01/27/1999 265 | 4582.5 | SIMON CASSIDY | | 671339 CONSULTING SERVICE | 1053 4TTH STREET | | EMERYVILLE | CA | US |
| 691000280475 | 7421 | 0069O AA | PV | 1693901 09/06/2001 NPB14385 | 200.00 | SIMON FRASER HEALTH REGION | | 137950 ROYAL COLUMBIAN HOSPITAL | 330 EAST COLUMBIA STREET | 3 WEST, ROOM 3130 | NEW WESTMINSTER | BC | CA |
| 186045243104 | 7157 | 00186 AA | PV | 3751649 06/01/2012 02U5210090 | 48,300.00 | SIMON KUCHER AND PARTNERS LLC | | 689560 ONE CANAL PARK | | | CAMBRIDGE | MA | US |
| 186045243104 | 7157 | 00186 AA | PV | 3751670 06/01/2012 02U5210104 | 84,835.91 | SIMON KUCHER AND PARTNERS LLC | | 689560 ONE CANAL PARK | | | CAMBRIDGE | MA | US |
| 186045243104 | 7157 | 00186 AA | PV | 3751670 06/01/2012 02U5210104 | 47,500.00 | SIMON KUCHER AND PARTNERS LLC | | 689560 ONE CANAL PARK | | | CAMBRIDGE | MA | US |
| 186045300712 | 7157 | 0008 AA | PV | 3863516 04/26/2013 02U5210290 | 45,906.80 | SIMON KUCHER AND PARTNERS LLC | | 689560 ONE CANAL PARK | | | CAMBRIDGE | MA | US |
| 157011240315 | 7157 | 0008 AA | PV | 3990304 10/24/2014 83000000-0 | 100,000.00 | SIMON KUCHER AND PARTNERS LLC | MNK155 Pricing & Contracting R | 689560 ONE CANAL PARK | | | CAMBRIDGE | MA | US |
| 157011220986 | 7157 | 0008 AA | PV | 4024072 02/27/2015 93000810 | 71,900.00 | SIMON KUCHER AND PARTNERS LLC | | 689560 ONE CANAL PARK | | | CAMBRIDGE | MA | US |
| 157011220986 | 7157 | 0008 AA | PV | 4030365 03/13/2015 93000833 | 2,189.51 | SIMON KUCHER AND PARTNERS LLC | Simon Kucher's Third Invoice f | 689560 ONE CANAL PARK | | | CAMBRIDGE | MA | US |
| 014010220272 | 7056 | 0008 AA | PV | 2668115 01/18/2006 011206 | 515.00 | SIMON, JOHN M | BIOTECHNOLOGY CERT FEE | 502688 3269 JENNIFER DR | | | SAINT CHARLES | MO | US |
| 008011420697 | 7207 | 0008 AA | PV | 2022651 01/08/2003 123010 | 1,575.00 | SIMON, KATHY | UNITED WAY CAMP REP | 395120 10 N GREENE ACRES | | | SAINT LOUIS | MO | US |
| 008011420297 | 7207 | 0008 AA | PV | 2026334 01/24/2003 010303 | 1,575.00 | SIMON, KATHY | UNITED WAY REP-REIMBURSE | 395120 10 HIGH ACRES | | | SAINT LOUIS | MO | US |
| 008011420297 | 7207 | 0008 AA | PV | 2024220 01/03/2003 123010 | 510.31 | SIMON, KATHY | UNITED WAY REP-REIMBURSE | 395120 10 HIGH ACRES | | | SAINT LOUIS | MO | US |
| 008011420297 | 7207 | 0008 AA | PV | 2043390 02/07/2003 2003013001 | 510.31 | SIMON, KATHY | UNITED WAY REP - REIMBURSE | 395120 10 HIGH ACRES | | | SAINT LOUIS | MO | US |
| 008011420297 | 7207 | 0008 AA | PV | 2043390 02/07/2003 2003013001 | 38.80 | SIMON, KATHY | UNITED WAY REP - REIMBURSE | 395120 10 HIGH ACRES | | | SAINT LOUIS | MO | US |
| 186045243100 | 7056 | 00184 AA | PV | 3703060 01/11/2012 1111129070 | 2,400.00 | SIMON, MICHAEL | | 682818 35 ELLISON AVE | | | SAN JOSE | CA | US |
| 186045243104 | 7056 | 00186 AA | PV | 3703060 01/11/2012 1013654 | 563.60 | SIMON, MICHAEL R | | 682818 35 ELLISON AVE | | | SAN JOSE | CA | US |
| 186045243104 | 7056 | 00186 AA | PV | 3933663 01/25/2013 014 | 1,000.00 | SIMON, MICHAEL W | | 602519 185 PLEASANT STREET | | | REHOBOTH | MA | US |
| 157011221090 | 7042 | 0008 AA | PV | 3263659 02/02/2009 EVENT1/05/09(KW) | 1,000.00 | SIMON, MICHAEL W | JAN ROEVERAMP 10-4-C | 602519 185 PLEASANT DR STE 220 | | | LEXINGTON | KY | US |
| 157011240302 | 7042 | 0008 AA | PV | 3285670 04/02/2009 EVENT1/16/09(BW) | 250.00 | SIMON, MICHAEL W | JAN ROEVERAMP 10-4-C | 602519 185 PLEASADRA DR STE 220 | | | LEXINGTON | KY | US |
| 157011221090 | 7042 | 0008 AA | PV | 3280685 03/19/2009 EVENT2/15/09(KW) | 500.00 | SIMON, MICHAEL W | JAN ROEVERAMP 10-4-C | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011221090 | 7042 | 0008 AA | PV | 3280685 03/19/2009 EVENT2/18/09(KW) | 250.00 | SIMON, MICHAEL W | JAN ROEVERAMP 10-4-C | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011221090 | 7042 | 0008 AA | PV | 3280685 03/19/2009 EVENT2/03/09(KW) | 500.00 | SIMON, MICHAEL W | JAN ROEVERAMP 10-4-C | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011221090 | 7042 | 0008 AA | PV | 3280685 03/19/2009 EVENT1/27/09(KW) | 250.00 | SIMON, MICHAEL W | JAN ROEVERAMP 10-4-C | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011221090 | 7042 | 0008 AA | PV | 3280685 03/19/2009 EVENT2/24/09(KW) | 500.00 | SIMON, MICHAEL W | JAN ROEVERAMP 10-4-C | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011221090 | 7042 | 0008 AA | PV | 3287843 03/17/2009 EVENT2/11/09(KW) | 1,000.00 | SIMON, MICHAEL W | JAN ROEVERAMP 10-4-C | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011221090 | 7042 | 0008 AA | PV | 3297859 04/07/2009 EVENT2/25/09(KW) | 3,627.28 | SIMON, MICHAEL W | JAN ROEVERAMP 10-4-C | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011221090 | 7042 | 0008 AA | PV | 3310756 05/01/2009 EVENT3/03/09(KW) | 500.00 | SIMON, MICHAEL W | JAN ROEVERAMP 10-4-C | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011221090 | 7042 | 0008 AA | PV | 3310756 05/01/2009 EVENT3/10/09(KW) | 500.00 | SIMON, MICHAEL W | JAN ROEVERAMP 10-4-C | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011221090 | 7042 | 0008 AA | PV | 3348738 07/16/2009 EVENT4/28/09(PM) | 500.00 | SIMON, MICHAEL W | JAN ROEVERAMP 10-4-C | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011221090 | 7042 | 0008 AA | PV | 3348738 07/16/2009 EVENT5/05/09(PM) | 500.00 | SIMON, MICHAEL W | JAN ROEVERAMP 10-4-C | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011221090 | 7042 | 0008 AA | PV | 3337344 06/16/2009 EVENT4/07/09(PM) | 500.00 | SIMON, MICHAEL W | JAN ROEVERAMP 10-4-C | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011221090 | 7042 | 0008 AA | PV | 3337344 06/16/2009 EVENT4/14/09(PM) | 500.00 | SIMON, MICHAEL W | JAN ROEVERAMP 10-4-C | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011221090 | 7042 | 0008 AA | PV | 3337344 06/16/2009 EVENT5/12/09(PM) | 250.00 | SIMON, MICHAEL W | JAN ROEVERAMP 10-4-C | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 008011300196 | 7157 | 0008 AA | PV | 3432839 01/22/2010 T0000009 | 3,375.69 | SIMON, MICHAEL W | | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 008011300196 | 7157 | 0008 AA | PV | 3432840 01/22/2010 T0000012 | 3,640.37 | SIMON, MICHAEL W | | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240321 | 7157 | 0008 AA | PV | 3443533 02/26/2010 T0000037 | 1,561.49 | SIMON, MICHAEL W | | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240321 | 7157 | 0008 AA | PV | 3470316 04/14/2010 T0000017 | 3,000.00 | SIMON, MICHAEL W | | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240321 | 7157 | 0008 AA | PV | 3449255 03/26/2010 T0000040 | 3,000.00 | SIMON, MICHAEL W | Dr. Simon's Invoice #T0000040 | 602519 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011240021 | 7157 | | 00008 | AA | PV | 3449255 | 02/26/2010 | T0000040 | 524.87 | SIMON, MICHAEL W | Expenses | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3449275 | 02/26/2010 | 200902 | 500.00 | SIMON, MICHAEL W | Point/Counterpoint | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3449276 | 02/26/2010 | 200903 | 500.00 | SIMON, MICHAEL W | Point/Counterpoint | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3449277 | 02/26/2010 | 200904 | 500.00 | SIMON, MICHAEL W | Point/Counterpoint | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3449278 | 02/26/2010 | 200905 | 500.00 | SIMON, MICHAEL W | Point/Counterpoint | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3449279 | 02/26/2010 | 200907 | 500.00 | SIMON, MICHAEL W | Point/Counterpoint | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3449280 | 02/26/2010 | 200910 | 500.00 | SIMON, MICHAEL W | Point/Counterpoint | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3449281 | 02/26/2010 | 200911 | 500.00 | SIMON, MICHAEL W | Point/Counterpoint | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3449282 | 02/26/2010 | 200914 | 500.00 | SIMON, MICHAEL W | Point/Counterpoint | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3451936 | 02/26/2010 | 200915 | 500.00 | SIMON, MICHAEL W | Point/Counterpoint ID37529226 | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3452997 | 02/26/2010 | 200916 | 500.00 | SIMON, MICHAEL W | Point/Counterpoint | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3465022 | 03/26/2010 | T0000058EXP | 251.05 | SIMON, MICHAEL W | | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3465023 | 03/26/2010 | T0000059 | 1,500.00 | SIMON, MICHAEL W | | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3465024 | 03/26/2010 | T0000059EXP | 252.83 | SIMON, MICHAEL W | | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3471259 | 04/23/2010 | T0000058 | 3,000.00 | SIMON, MICHAEL W | | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3471271 | 04/23/2010 | T0000065 | 1,500.00 | SIMON, MICHAEL W | | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3471272 | 04/23/2010 | T0000066 | 1,500.00 | SIMON, MICHAEL W | | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3471273 | 04/23/2010 | T0000066EXP | 361.54 | SIMON, MICHAEL W | | 602519 | 185 PASADENA DR STE 220 | | | LEXINGTON | KY | US |
| 157011240017 | 7056 | | 00008 | AA | PV | 3524175 | 08/27/2010 | CLU629KC | 1,500.00 | SIMON, STEVEN MD | Honorarium | 647733 | 10730 NALL SUITE 200 | | | OVERLAND PARK | KS | US |
| 157011220301 | 7056 | | 00008 | AA | PV | 3572791 | 12/24/2010 | SIMONSLSTRG03 | 1,000.00 | SIMON, STEVEN MD | sales training faculty present | 647733 | 10730 NALL SUITE 200 | | | OVERLAND PARK | KS | US |
| 157011220301 | 7056 | | 00008 | AA | PV | 3572792 | 12/24/2010 | SIMONSLSTRG02 | 1,000.00 | SIMON, STEVEN MD | Simon faculty sales training h | 647733 | 10730 NALL SUITE 200 | | | OVERLAND PARK | KS | US |
| 157011220301 | 7056 | | 00008 | AA | PV | 3573979 | 12/24/2010 | SIMONSISTRG01 | 1,000.00 | SIMON, STEVEN MD | | 647733 | 10730 NALL SUITE 200 | | | OVERLAND PARK | KS | US |
| 157011220301 | 7056 | | 00008 | AA | PV | 3575520 | 12/24/2010 | SLS TRG 01 | 1,000.00 | SIMON, STEVEN MD | | 647733 | 10730 NALL SUITE 200 | | | OVERLAND PARK | KS | US |
| 157011240019 | 7157 | | 00008 | AA | PV | 3604799 | 03/25/2011 | 20110224SS | 250.00 | SIMON, STEVEN MD | Pennsaid Speaker Slide Deck On | 647733 | 10730 NALL SUITE 200 | | | OVERLAND PARK | KS | US |
| 157011240017 | 7157 | | 00008 | AA | PV | 3780095 | 08/31/2012 | 20120618SS | 125.00 | SIMON, STEVEN MD | EXALGO Teleconference Speaker | 647733 | 10730 NALL SUITE 200 | | | OVERLAND PARK | KS | US |
| 157011240306 | 7157 | | 00008 | AA | PV | 3866566 | 05/31/2013 | 3 | 3,962.94 | SIMON, STEVEN MD | | 647733 | 10730 NALL SUITE 200 | | | OVERLAND PARK | KS | US |
| 693178286000 | 7429 | | 00690 | AA | PV | 3433294 | 01/12/2010 | 19407 | 1,208.21 | SIMONE, DR CARMINE | vats course mtl | 636115 | 40 ROCKINGHAM DR | | | TORONTO | ON | |
| 157011221090 | 7042 | | 00008 | AA | PV | 3287098 | 03/19/2009 | EVENT2/23/09(KW) | 1,500.00 | SIMONS, BERNIE | JAN ROEVEKAMP 10-4-C | 608706 | 4006 WINDEMERE DR | | | ALIQUIPPA | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3310755 | 05/01/2009 | EVENT3/31/09(KW) | 1,500.00 | SIMONS, BERNIE | JAN ROEVEKAMP 10-4-C | 608706 | 4006 WINDEMERE DR | | | ALIQUIPPA | PA | US |
| 157011240302 | 7157 | | 00008 | AA | PV | 3302518 | 04/15/2009 | WEBINAR3/04/09(RR) | 250.00 | SIMONS, BERNIE | JAN ROEVEKAMP 10-4-C | 608706 | 4006 WINDEMERE DR | | | ALIQUIPPA | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3457380 | 03/26/2010 | T0000004 | 3,375.00 | SIMONS, BERNIE | | 608706 | 4006 WINDEMERE DR | | | ALIQUIPPA | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3457380 | 03/26/2010 | T0000004 | 126.30 | SIMONS, BERNIE | | 608706 | 4006 WINDEMERE DR | | | ALIQUIPPA | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3458904 | 03/26/2010 | T0000004EXP | 126.30 | SIMONS, BERNIE | | 608706 | 4006 WINDEMERE DR | | | ALIQUIPPA | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3465012 | 03/26/2010 | T0000073 | 1,500.00 | SIMONS, BERNIE | | 608706 | 4006 WINDEMERE DR | | | ALIQUIPPA | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3477862 | 04/23/2010 | T0000102 | 1,500.00 | SIMONS, BERNIE | | 608706 | 4006 WINDEMERE DR | | | ALIQUIPPA | PA | US |
| 693178222801 | 7211 | | 00690 | AA | PV | 2825234 | 10/13/2006 | 16527 | 750.00 | SIMONS, DR GERTJAN | LAP COLECTOMY COURSE | 529624 | SUITE 13, 1617 BAKER ST | | | CRANBROOK | AB | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3455426 | 03/01/2010 | 19535 | 485.45 | SIMONS, DR GERTJAN | HERNIA MASTE CLASS | 529624 | SUITE 13, 1617 BAKER ST | | | CRANBROOK | AB | CA |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3726276 | 03/02/2012 | CKRQ22144 | 493.97 | SIMONS, DR GERTJAN | | 529624 | SUITE 13, 1617 BAKER ST | | | CRANBROOK | AB | CA |
| 186045305190 | 7157 | | 00186 | AA | PV | 3527033 | 08/27/2010 | 1001 | 2,372.50 | SIMPLE MANUFACTURING SOLUTIONS | Consulting Services | 650068 | 7905 ANCHOR DR | | | LONGMONT | CO | US |
| 186045305190 | 7157 | | 00186 | AA | PV | 3536643 | 09/24/2010 | 1002 | 8,941.55 | SIMPLE MANUFACTURING SOLUTIONS | Consulting | 650068 | 7905 ANCHOR DR | | | LONGMONT | CO | US |
| 186045305190 | 7157 | | 00186 | AA | PV | 3562306 | 11/26/2010 | 1003 | 1,355.00 | SIMPLE MANUFACTURING SOLUTIONS | Consulting - PSOL Improvement | 650068 | 7905 ANCHOR DR | | | LONGMONT | CO | US |
| 186045305190 | 7157 | | 00186 | AA | PV | 3578842 | 01/21/2011 | 1004 | 1,784.00 | SIMPLE MANUFACTURING SOLUTIONS | Consulting | 650068 | 7905 ANCHOR DR | | | LONGMONT | CO | US |
| 020019080420 | 7056 | | 00008 | AA | PV | 1816870 | 03/05/2002 | 18375 | 223.51 | SIMPLE PLEASURES | | 233120 | 509 HOGANS VALLEY WAY | | | CARY | NC | US |
| 109007080014 | 7056 | | 00008 | AA | PV | 1816870 | 03/05/2002 | 18375 | 28.84 | SIMPLE PLEASURES | | 233120 | 509 HOGANS VALLEY WAY | | | CARY | NC | US |
| 693178262942 | 7056 | | 00690 | AA | PV | 3512043 | 07/23/2010 | 65589397 | 300.00 | SIMPLEXGRINNELL | | 553140 | PO BOX 4484 STN A | | | TORONTO | ON | CA |
| 008011420400 | 7157 | | 00008 | AA | PM | 130628 | 10/17/2000 | 101700 TYCO ACQUIS | 4000000 | SIMPSON THACHER & BARTLETT | TYCO ACQUISITION | 318978 | 425 LEXINGTON AVE | | | NEW YORK | NY | |
| 186135300620 | 7429 | | 00186 | AA | PV | 1277979 | 02/29/2000 | 00-053-08 | 196.88 | SIMPSON, KATHLEEN | REQ.RALPH CLOUD | 289768 | 7140 PERSHING AVE | | | SAINT LOUIS | MO | US |
| 194136304103 | 7157 | | 00186 | AA | PV | 3251982 | 01/12/2009 | 28-2009 | 200.00 | SIMS, CHERI | SIMULATION TEST | 601113 | 1505 CENTAUR CIRCLE | | | LAFAYETTE | CO | US |
| 008003301540 | 7430 | 2220 | 00008 | AA | PV | 3708032 | 01/27/2012 | 3412 | 2,800.00 | SIMULATIONS PLUS INC | | 625547 | 42505 10TH ST WEST | | | LANCASTER | CA | US |
| 415195300270 | 7157 | | 00415 | AA | PV | 3270653 | 02/16/2009 | SV-TY48232/X | 336.00 | SIMULTRANS | | 507454 | 1804 NORTH SHORELINE BOULEVARD | | | MOUNTAIN VIEW | CA | |
| 186135302723 | 7157 | | 00186 | AA | PV | 2436353 | 12/07/2004 | SV-TY43835/X | 330.00 | SIMULTRANS LLC | | 435850 | 1804 N SHORELINE BLVD STE 230 | | | MOUNTAIN VIEW | CA | US |
| 186135306732 | 7157 | | 00186 | AA | PV | 2436352 | 12/07/2004 | SV-TY43883/X | 1,805.00 | SIMULTRANS LLC | | 435850 | 1804 N SHORELINE BLVD STE 230 | | | MOUNTAIN VIEW | CA | US |
| 186135302723 | 7157 | | 00186 | AA | PV | 2456403 | 01/13/2005 | SV-TY43825/B | 6,746.00 | SIMULTRANS LLC | | 435850 | 1804 N SHORELINE BLVD STE 230 | | | MOUNTAIN VIEW | CA | US |
| 186135302723 | 7157 | | 00186 | AA | PV | 2456404 | 01/13/2005 | SV-TY43825/A | 14,103.00 | SIMULTRANS LLC | | 435850 | 1804 N SHORELINE BLVD STE 230 | | | MOUNTAIN VIEW | CA | US |
| 350135301106 | 7157 | | 00200 | AA | PV | 2507875 | 04/11/2005 | SV-TY43935/A | 35,913.00 | SIMULTRANS LLC | | 435850 | 1804 N SHORELINE BLVD STE 230 | | | MOUNTAIN VIEW | CA | US |
| 020003300243 | 7157 | | 00008 | AA | PV | 2518952 | 04/28/2005 | 042105 | 1,307.00 | SIMULTRANS LLC | INTERPRETER FEE | 435850 | 1804 N SHORELINE BLVD STE 230 | | | MOUNTAIN VIEW | CA | US |
| 350135300116 | 7157 | | 00200 | AA | PV | 2728572 | 04/26/2006 | SV-TY45069/D | 12,959.00 | SIMULTRANS LLC | | 435850 | 1804 N SHORELINE BLVD STE 230 | | | MOUNTAIN VIEW | CA | US |
| 350135300116 | 7157 | | 00200 | AA | PV | 2728573 | 04/26/2006 | SV-TY45069/E | 68,425.00 | SIMULTRANS LLC | | 435850 | 1804 N SHORELINE BLVD STE 230 | | | MOUNTAIN VIEW | CA | US |
| 186135302766 | 7157 | | 00186 | AA | PV | 2787566 | 08/08/2006 | SV-TY44309/X2 | 22,154.00 | SIMULTRANS LLC | | 435850 | 1804 N SHORELINE BLVD STE 230 | | | MOUNTAIN VIEW | CA | US |
| 186045300708 | 7157 | | 00186 | AA | PV | 3134020 | 05/20/2008 | SV-TY47964/X | 4,411.00 | SIMULTRANS LLC | | 435850 | 1804 N SHORELINE BLVD STE 230 | | | MOUNTAIN VIEW | CA | US |
| 186045300703 | 7157 | | 00186 | AA | PV | 3581482 | 01/21/2011 | CKRQ12282010 | 38,019.00 | SIMULTRANS LLC | Inv# SV-CO51482/X - WarmTouch | 435850 | 1804 N SHORELINE BLVD STE 230 | | | MOUNTAIN VIEW | CA | US |
| 194136304103 | 7157 | | 00186 | AA | PV | 3581482 | 01/21/2011 | CKRQ12282010 | 25,583.00 | SIMULTRANS LLC | Invoice SV-CO51730/X for Proxi | 435850 | 1804 N SHORELINE BLVD STE 230 | | | MOUNTAIN VIEW | CA | US |
| 019000222151 | 7211 | | 00008 | AA | PV | 1553161 | 02/13/2001 | 1 | 600.00 | SINAI HOSPITAL OF BALTIMORE | CONTRIBUTION | 410333 | ATTN BRUCE KAVANAUGH | 2401 WEST BELVEDERE AVE | | BALTIMORE | MD | US |
| 157011320017 | 7157 | | 00008 | AA | PV | 3673871 | 09/30/2011 | 052411 | 400.00 | SINATRA, RAYMOND S | honorarium for interview | 677642 | SINATRA ANALGESIC CONSULTANTS | 4 BAYBERRY LANE | | BRANFORD | CT | US |
| 186011300001 | 7157 | | 00186 | AA | PV | 1387232 | 06/30/2000 | 508571-A | 7050 | SINCLAIR & RUSH | | 283796 | PO BOX 663631 | | | INDIANAPOLIS | IN | |
| 186011300001 | 7157 | | 00186 | AA | PV | 1394129 | 07/17/2000 | 508971 | 625 | SINCLAIR & RUSH | | 283796 | PO BOX 663631 | | | INDIANAPOLIS | IN | |
| 186011300001 | 7157 | | 00186 | AA | PV | 1394132 | 07/17/2000 | 68531 | 1072.25 | SINCLAIR & RUSH | | 283796 | PO BOX 663631 | | | INDIANAPOLIS | IN | |
| 186011300001 | 7157 | | 00186 | AA | PV | 1394134 | 07/17/2000 | 70353 | 7102.84 | SINCLAIR & RUSH | | 283796 | PO BOX 663631 | | | INDIANAPOLIS | IN | |
| 186011300001 | 7157 | | 00186 | AA | PV | 1394136 | 07/17/2000 | 70351 | 6701.56 | SINCLAIR & RUSH | | 283796 | PO BOX 663631 | | | INDIANAPOLIS | IN | |
| 186011300001 | 7157 | | 00186 | AA | PV | 1394137 | 07/17/2000 | 70350 | 5361.25 | SINCLAIR & RUSH | | 283796 | PO BOX 663631 | | | INDIANAPOLIS | IN | |
| 186011300001 | 7157 | | 00186 | AA | PV | 1394140 | 07/17/2000 | 70195 | 1286.7 | SINCLAIR & RUSH | | 283796 | PO BOX 663631 | | | INDIANAPOLIS | IN | |
| 186011300001 | 7157 | | 00186 | AA | PV | 1394142 | 07/17/2000 | 70134 | 4020.93 | SINCLAIR & RUSH | | 283796 | PO BOX 663631 | | | INDIANAPOLIS | IN | |
| 186011300001 | 7157 | | 00186 | AA | PV | 1394145 | 07/17/2000 | 70070 | 2948.69 | SINCLAIR & RUSH | | 283796 | PO BOX 663631 | | | INDIANAPOLIS | IN | |
| 157011300795 | 7430 | | 00008 | AA | PV | 3387038 | 10/23/2009 | R9843 | 5,400.00 | SINCLAIR RESEARCH LLC | Ruby - Dog Study | 622084 | 562 STATE RD DD | | | AUXVASSE | MO | US |
| 157011300795 | 7430 | | 00008 | AA | PV | 3389112 | 10/23/2009 | R9825 | 27,280.00 | SINCLAIR RESEARCH LLC | | 622084 | 562 STATE RD DD | | | AUXVASSE | MO | US |
| 008003301500 | 7430 | | 00008 | AA | PV | 3399500 | 11/27/2009 | R9875 | 6,820.00 | SINCLAIR RESEARCH LLC | Ruby dog study | 622084 | 562 STATE RD DD | | | AUXVASSE | MO | US |
| 008003301500 | 7430 | | 00008 | AA | PV | 3420979 | 12/25/2009 | R9922 | 940.00 | SINCLAIR RESEARCH LLC | | 622084 | 562 STATE RD DD | | | AUXVASSE | MO | US |
| 008003301500 | 7430 | | 00008 | AA | PV | 3421015 | 12/25/2009 | R9832 | 3,760.00 | SINCLAIR RESEARCH LLC | | 622084 | 562 STATE RD DD | | | AUXVASSE | MO | US |
| 478134081545 | 7056 | | 00475 | AA | PV | 831131 | 12/19/2003 | X4822 | 366.51 | SINEAD FOX | Audit training course | 433954 | EMPLOYEE | TYCO HEALTHCARE | MERVUE | GALWAY | | IE |
| 186045320103 | 7056 | | 00186 | AA | PV | 3737476 | 03/30/2012 | 69449 | 1,379.60 | SINER MD, JONATHAN | | 687346 | 655 ORANGE ST 9 | | | NEW HAVEN | CT | US |
| 186045320103 | 7056 | | 00186 | AA | PV | 3737477 | 03/30/2012 | 69449A | 6,215.40 | SINER MD, JONATHAN | | 687346 | 655 ORANGE ST 9 | | | NEW HAVEN | CT | US |
| 780000229101 | 7056 | | 00780 | AA | PV | 4001051 | 05/19/2000 | SIM051900 | 568.4 | Singapore Institute of Managem | Seminar for Saemah Bt Sapeyee | 299703 | Headquarters | 461 Clementi Road | Singapore 599491 | | | SG |
| 780000229201 | 7056 | | 00780 | AA | PV | 4001051 | 05/19/2000 | SIM051900 | 131.6 | Singapore Institute of Managem | Seminar for Saemah Bt Sapeyee | 299703 | Headquarters | 461 Clementi Road | Singapore 599491 | | | SG |
| 780000329111 | 7056 | | 00780 | AA | PV | 4002256 | 07/31/2000 | SNEF073100 | 76 | Singapore National Employers F | Patricia-Clinics 2000 seminar | 295599 | 19 Tanglin Road | #10-01/#10-07 Tanglin Shopping | Singapore 247909 | | | SG |
| 780000329211 | 7056 | | 00780 | AA | PV | 4002256 | 07/31/2000 | SNEF073100 | 24 | Singapore National Employers F | Patricia-Clinics 2000 seminar | 295599 | 19 Tanglin Road | #10-01/#10-07 Tanglin Shopping | Singapore 247909 | | | SG |
| 575199080416 | 7056 | | 00575 | AA | PV | 244 | 02/03/2011 | 030211 | 47.07 | SINGH GURU, NIRMAL | MAGAZINES FOR FOCUS GROUP | 630784 | | | | CHESTERFIELD | | UK |
| 575199080416 | 7056 | | 00575 | AA | PV | 292 | 05/19/2011 | 19 05 11 | 40.05 | SINGH GURU, NIRMAL | MAGS FOR QIP FOCUS GROUP | 630784 | | | | CHESTERFIELD | | UK |
| 693178286010 | 7429 | 0004 | 00690 | AA | PV | 3625090 | 05/27/2011 | CKRQ20739 | 23.50 | SINGH MD, SIMRON | | 668233 | 218 QUEENS QUAY W STE 2712 | | | TORONTO | ON | CA |
| 693178286000 | 7429 | 0001 | 00690 | AA | PV | 3636817 | 06/24/2011 | CKRQ21258 | 700.00 | SINGH MD, SUKHBIR S | | 668920 | 622 KOCHAR DR | | | OTTAWA | ON | CA |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3628766 | 06/24/2011 | CKRQ20561 | 6,180.79 | SINGH MD, SUKHBIR S | | 668920 | 622 KOCHAR DR | | | OTTAWA | ON | CA |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3636819 | 06/24/2011 | CKRQ21261 | 1,395.66 | SINGH MD, SUKHBIR S | | 668920 | 622 KOCHAR DR | | | OTTAWA | ON | CA |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3663365 | 09/30/2011 | CKRQ21295 | 2,575.44 | SINGH MD, SUKHBIR S | | 668920 | 622 KOCHAR DR | | | OTTAWA | ON | CA |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3717061 | 03/02/2012 | CKRQ22119 | 2,244.58 | SINGH MD, SUKHBIR S | | 668920 | 622 KOCHAR DR | | | OTTAWA | ON | CA |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3766059 | 06/29/2012 | CKRQ22571 | 8,386.57 | SINGH MD, SUKHBIR S | | 668920 | 622 KOCHAR DR | | | OTTAWA | ON | CA |
| 693178222801 | 7211 | | 00690 | AA | PV | 2800573 | 08/30/2006 | 16710 | 1,000.00 | SINGH, DR RAVINDER | TEACHING AWARD | 525898 | 460 ABERDEEN AVE APT 3 | | | HAMILTON | ON | CA |
| 125023300623 | 7157 | | 00125 | AA | PV | 3405271 | 11/09/2009 | 092309 | 15,500.00 | SINGHAD COLLEGE OF PHARMACY | | 624442 | 44/1 VADGON (BK) OFF SINHGAD R | | | PUNE | | IN |
| 125023300623 | 7157 | | 00125 | AA | PV | 3536161 | 08/17/2010 | 081710 | 2,100.00 | SINGHAD COLLEGE OF PHARMACY | | 624442 | 44/1 VADGON (BK) OFF SINHGAD R | | | PUNE | | IN |
| 020003301101 | 7157 | | 00008 | AA | PV | 3171177 | 07/31/2008 | 071708 | 1,500.00 | SINGLETON ASSOCIATES PA | | 566063 | 6725 WESTCHESTER | | | HOUSTON | TX | US |
| 020003301101 | 7430 | | 00008 | AA | PV | 3030056 | 11/05/2007 | 103107 | 9,000.00 | SINGLETON ASSOCIATES PA | OPTIMARK PAHSE 4 | 566063 | 6725 WESTCHESTER | | | HOUSTON | TX | US |
| 020003301101 | 7430 | | 00008 | AA | PV | 3099044 | 03/18/2008 | 021808 | 1,500.00 | SINGLETON ASSOCIATES PA | JILL V HUNTER MD | 566063 | 6725 WESTCHESTER | | | HOUSTON | TX | US |
| 187136223422 | 7056 | | 00186 | AA | PV | 830944 | 10/12/1998 | 65419 | 3854.19 | SINGLETON COMPANY INC. | cbap-cg | 671828 | 2127 WESTWOOD BLVD. | | | LOS ANGELES | CA | |
| 202136223439 | 7056 | | 00200 | AA | PV | 924245 | 01/27/1999 | 71015 | 19.52 | SINGLETON COMPANY INC. | | 671828 | 2127 WESTWOOD BLVD. | | | LOS ANGELES | CA | |
| 202136223439 | 7056 | | 00200 | AA | PV | 924245 | 01/27/1999 | 71015 | 45.56 | SINGLETON COMPANY INC. | | 671828 | 2127 WESTWOOD BLVD. | | | LOS ANGELES | CA | |
| 194136242361 | 7321 | | 00200 | AA | PV | 863590 | 11/27/1998 | 68325 | 47.7 | SINGLETON COMPANY INC. | | 671828 | 2127 WESTWOOD BLVD. | | | LOS ANGELES | CA | |
| 194136242361 | 7321 | | 00200 | AA | PV | 863590 | 11/27/1998 | 68325 | 5.42 | SINGLETON COMPANY INC. | | 671828 | 2127 WESTWOOD BLVD. | | | LOS ANGELES | CA | |
| 194136242361 | 7321 | | 00200 | AA | PV | 863590 | 11/27/1998 | 68325 | 3.89 | SINGLETON COMPANY INC. | | 671828 | 2127 WESTWOOD BLVD. | | | LOS ANGELES | CA | |
| 194136241318 | 7421 | | 00200 | AA | PV | 674053 | 05/05/1998 | 63885 | 131.9 | SINGLETON COMPANY INC. | | 671828 | 2127 WESTWOOD BLVD. | | | LOS ANGELES | CA | |
| 194136242316 | 7421 | | 00200 | AA | PV | 703671 | 06/03/1998 | 64368 | 1490.19 | SINGLETON COMPANY INC. | | 671828 | 2127 WESTWOOD BLVD. | | | LOS ANGELES | CA | |
| 194136242316 | 7421 | | 00200 | AA | PV | 709546 | 06/10/1998 | 60892 | 1980.18 | SINGLETON COMPANY INC. | | 671828 | 2127 WESTWOOD BLVD. | | | LOS ANGELES | CA | |
| 194136242362 | 7421 | | 00200 | AA | PV | 710075 | 06/10/1998 | 64587 | 609.62 | SINGLETON COMPANY INC. | | 671828 | 2127 WESTWOOD BLVD. | | | LOS ANGELES | CA | |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 00801142063 7157 | 0008 AA PV | 3954889 04/25/2014 0263022 | 12,512.44 SMART SOURCE OF CA LLC | Dec2013 OpenEnrollment Mat's | 648017 C/O MERCHANT FINANCIAL CORP | MIDTOWN STATION PO BOX 716 | | NEW YORK | NY | US |
| 15701220300 7056 | 0008 AA PV | 3161020 07/10/2008 2008055L | 948.91 SMART SOURCE SERVICES | BARB RAUSCH | 577945 PO BOX 932124 | | | ATLANTA | GA | US |
| 15701220300 7056 | 0008 AA PV | 3161020 07/10/2008 2008055L | 82.67 SMART SOURCE SERVICES | BARB RAUSCH | 577945 PO BOX 932124 | | | ATLANTA | GA | US |
| 15701220300 7056 | 0008 AA PV | 3161020 07/10/2008 2008055L | 413.33 SMART SOURCE SERVICES | BARB RAUSCH | 577945 PO BOX 932124 | | | ATLANTA | GA | US |
| 15701220300 7056 | 0008 AA PV | 3161020 07/10/2008 2008055L | 413.32 SMART SOURCE SERVICES | BARB RAUSCH | 577945 PO BOX 932124 | | | ATLANTA | GA | US |
| 15701220300 7056 | 0008 AA PV | 3161020 07/10/2008 2008055L | 675.08 SMART SOURCE SERVICES | STEPHANIE ARBUCKLE | 577945 PO BOX 932124 | | | ATLANTA | GA | US |
| 18604524402 7056 | 00186 AA PV | 3184882 08/26/2008 20080640B | 155.36 SMART SOURCE SERVICES | ANNE CLARKE | 577945 PO BOX 932124 | | | ATLANTA | GA | US |
| 00801142029B 7056 | 0008 AA PV | 3196004 09/16/2008 2008075L | 3,873.58 SMART SOURCE SERVICES | KATI KOSHAK | 577945 PO BOX 932124 | | | ATLANTA | GA | US |
| 00801142029B 7056 | 0008 AA PV | 3202696 09/25/2008 2008085L | 23,521.65 SMART SOURCE SERVICES | KATI KOSHAK | 577945 PO BOX 932124 | | | ATLANTA | GA | US |
| 02700330118B 7157 | 0008 AA PV | 3177934 08/13/2008 2008065L | 416.87 SMART SOURCE SERVICES | INNA RADOMYSLSKY | 577945 PO BOX 932124 | | | ATLANTA | GA | US |
| 02700330118B 7157 | 0008 AA PV | 3177934 08/13/2008 2008065L | 58.15 SMART SOURCE SERVICES | INNA RADOMYSLSKY | 577945 PO BOX 932124 | | | ATLANTA | GA | US |
| 15701240306 7157 | 0008 AA PV | 3520334 07/23/2010 0133061 | 54,329.43 SMART SOURCE SERVICES | | 577945 PO BOX 932124 | | | ATLANTA | GA | US |
| 15701220302 7157 | 0008 AA PV | 3527400 08/05/2010 2010055c-8 | 43,596.52 SMART SOURCE SERVICES | | 577945 PO BOX 932124 | | | ATLANTA | GA | US |
| 15701240306 7157 | 0008 AA PV | 3527402 08/05/2010 0134307 | 131,817.83 SMART SOURCE SERVICES | | 577945 PO BOX 932124 | | | ATLANTA | GA | US |
| 15701220302 7157 | 0008 AA PV | 3524209 08/27/2010 2010065c-A | 33,535.85 SMART SOURCE SERVICES | | 577945 PO BOX 932124 | | | ATLANTA | GA | US |
| 15701240306 7157 | 0008 AA PV | 3524239 08/27/2010 0134310 | 59,011.19 SMART SOURCE SERVICES | PI added to Exalgo CoPay Pate | 577945 PO BOX 932124 | | | ATLANTA | GA | US |
| 15701240306 7157 | 0008 AA PV | 3566448 11/23/2010 0145503 | 61,433.85 SMART SOURCE SERVICES | | 577945 PO BOX 932124 | | | ATLANTA | GA | US |
| 15701240306 7157 | 0008 AA PV | 3653795 08/09/2011 0171217 | 40,681.23 SMART SOURCE SERVICES | | 577945 PO BOX 932124 | | | ATLANTA | GA | US |
| 00801142060 5 7157 | 0008 AA PV | 3900450 09/18/2013 0242181 | 28,971.50 SMART SOURCE SERVICES | | 577945 PO BOX 932124 | | | ATLANTA | GA | US |

*[table continues — numerous additional rows of SMART SOURCE SERVICES / ATLANTA GA US entries]*

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18604521323 | 7421 | 00186 AA PV | 3026152 10/26/2007 101607-MATHEWS/LETTERER | 203.14 | SOCIETY OF CRITICAL CARE MEDIC | EXHIBIT FEE 11/15-16/07 | 565582 | OREGON CHAPTER C/O LINDA MEYER | OHSU SON (SN-SN) | 3181 SW SAM JACKSON PARK RD | | PORTLAND | OR US |
| 18604522456 | 7421 | 00186 AA PV | 3026152 10/26/2007 101607-MATHEWS/LETTERER | 203.32 | SOCIETY OF CRITICAL CARE MEDIC | EXHIBIT FEE 11/15-16/07 | 565582 | OREGON CHAPTER C/O LINDA MEYER | OHSU SON (SN-SN) | 3181 SW SAM JACKSON PARK RD | | PORTLAND | OR US |
| 18604522616 | 7421 | 00186 AA PV | 3026152 10/26/2007 101607-MATHEWS/LETTERER | 203.34 | SOCIETY OF CRITICAL CARE MEDIC | EXHIBIT FEE 11/15-16/07 | 565582 | OREGON CHAPTER C/O LINDA MEYER | OHSU SON (SN-SN) | 3181 SW SAM JACKSON PARK RD | | PORTLAND | OR US |
| 18604523323 | 7421 | 00186 AA PV | 3183647 08/25/2008 082208-MATHEWS/SPICER | 295.00 | SOCIETY OF CRITICAL CARE MEDIC | 35TH ANNUAL SYMP 11/20-21/08 | 565582 | OREGON CHAPTER C/O LINDA MEYER | OHSU SON (SN-SN) | 3181 SW SAM JACKSON PARK RD | | PORTLAND | OR US |
| 18604522456 | 7421 | 00186 AA PV | 3183647 08/25/2008 082208-MATHEWS/-SPICER | 295.00 | SOCIETY OF CRITICAL CARE MEDIC | 35TH ANNUAL SYMP 11/20-21/08 | 565582 | OREGON CHAPTER C/O LINDA MEYER | OHSU SON (SN-SN) | 3181 SW SAM JACKSON PARK RD | | PORTLAND | OR US |
| 18404634010 | 7421 | 00184 AA PV | 3581460 01/21/2011 R68669 | 15,000.00 | SOCIETY OF CRITICAL CARE MEDIC | | 399460 | 35083 EAGLE WAY | | | | CHICAGO | IL US |
| 18604523341 | 7421 | 00186 AA PV | 3813327 11/30/2012 110120L2C | 750.00 | SOCIETY OF CRITICAL CARE MEDIC | | 460820 | ATTN CLARENCE FINCH - CRITICAL | 1515 HOLCOMBE BLVD SUITE 112 | | | HOUSTON | TX US |
| 02000243133 | 7321 | 00023 AA PV | 1091568 07/22/1999 99039 | 2500 | SOCIETY OF DIAGNOSTIC MEDICAL | EXHIBIT BOOTH SPACE | 335214 | SONOGRAPHERS | 12770 COIT RD STE 708 | | | DALLAS | TX US |
| 02000328902 | 7421 | 00008 AA PV | 1865477 05/13/2002 050602 | 5,000.00 | SOCIETY OF GASTROINTESTINAL RA | | 389307 | GASTROINTESTINAL RADIOLOGISTS | C/O INT'L MEETING MANAGERS | 4550 POST OAK PLACE STE 342 | | HOUSTON | TX US |
| 02000328902 | 7421 | 00008 AA PV | 2067769 03/18/2003 030303 | 5,000.00 | SOCIETY OF GASTROINTESTINAL RA | | 389307 | GASTROINTESTINAL RADIOLOGISTS | C/O INT'L MEETING MANAGERS | 4550 POST OAK PLACE STE 342 | | HOUSTON | TX US |
| 02000328410 | 7421 | 00008 AA PV | 2996689 05/05/2007 080807 | 3,000.00 | SOCIETY OF GASTROINTESTINAL RA | | 389307 | GASTROINTESTINAL RADIOLOGISTS | C/O INT'L MEETING MANAGERS | 4550 POST OAK PLACE STE 342 | | HOUSTON | TX US |
| 14002020700 | 7421 | 00140 AA PV | 1457610 10/06/2000 100200 | 2800 | SOCIETY OF GOVERNMENT SERVICE | PENNY ESTES 10 3N | 317933 | UROLOGISTS (SGSU) | ATTN PRESTON LITTRELL | PO BOX 681965 | | SAN ANTONIO | TX US |
| 14002020700 | 7421 | 00140 AA PV | 1917517 07/25/2002 SGSU02 | 1,200.00 | SOCIETY OF GOVERNMENT SERVICE | EXHBT FEE 50TH ANNL SEMINAR | 365296 | GOVERNMENT SERVICE UROLOGISTS | ADMINISTRATOR - SGSU | PO BOX 681965 | | SAN ANTONIO | TX US |
| 14002020700 | 7421 | 00140 AA PV | 2155235 08/15/2003 081403 | 1,200.00 | SOCIETY OF GOVERNMENT SERVICE | EXHBT FEES JAN 2004 MEETING | 365296 | GOVERNMENT SERVICE UROLOGISTS | ADMINISTRATOR - SGSU | PO BOX 681965 | | SAN ANTONIO | TX US |
| 14002020700 | 7421 | 00140 AA PV | 2389906 09/21/2004 092104 | 1,200.00 | SOCIETY OF GOVERNMENT SERVICE | MAIL MARSHA DANIEL EXHIBITFTE | 365296 | GOVERNMENT SERVICE UROLOGISTS | ADMINISTRATOR - SGSU | PO BOX 681965 | | SAN ANTONIO | TX US |
| 14002020700 | 7421 | 00140 AA PV | 2437804 12/09/2004 120904 | 25.00 | SOCIETY OF GOVERNMENT SERVICE | ADDITIONAL BADGES JAN 05 MEET | 365296 | GOVERNMENT SERVICE UROLOGISTS | ADMINISTRATOR - SGSU | PO BOX 681965 | | SAN ANTONIO | TX US |
| 14002020700 | 7421 | 00140 AA PV | 2602812 09/21/2005 092105 | 1,500.00 | SOCIETY OF GOVERNMENT SERVICE | EXHBT FEES JAN 06 MTG | 365296 | GOVERNMENT SERVICE UROLOGISTS | ADMINISTRATOR - SGSU | PO BOX 681965 | | SAN ANTONIO | TX US |
| 14002020700 | 7421 | 00140 AA PV | 2814367 09/25/2006 092206 | 2,500.00 | SOCIETY OF GOVERNMENT SERVICE | EXHBT FEES JAN 2007 | 365296 | GOVERNMENT SERVICE UROLOGISTS | ADMINISTRATOR - SGSU | PO BOX 681965 | | SAN ANTONIO | TX US |
| 14002020700 | 7421 | 00140 AA PV | 3000238 09/12/2007 091107 | 2,500.00 | SOCIETY OF GOVERNMENT SERVICE | EXHIBIT FEE | 365296 | GOVERNMENT SERVICE UROLOGISTS | ADMINISTRATOR - SGSU | PO BOX 681965 | | SAN ANTONIO | TX US |
| 14002020700 | 7421 | 00140 AA PV | 3227409 11/14/2008 110708 | 2,500.00 | SOCIETY OF GOVERNMENT SERVICE | MARSHA DANIEL CINCINNATI | 365296 | GOVERNMENT SERVICE UROLOGISTS | ADMINISTRATOR - SGSU | PO BOX 681965 | | SAN ANTONIO | TX US |
| 14002020700 | 7421 | 00140 AA PV | 3413614 11/24/2009 112409 | 2,500.00 | SOCIETY OF GOVERNMENT SERVICE | MARSHA DANIEL CINCINNATI OH | 365296 | GOVERNMENT SERVICE UROLOGISTS | ADMINISTRATOR - SGSU | PO BOX 681965 | | SAN ANTONIO | TX US |
| 69317822804 | 7421 | 00690 AA PV | 2552120 06/23/2005 14429 | 5,000.00 | SOCIETY OF GYNECOLOGIC ONCOLOG | mtg conf 06/16-21/05 | 478182 | 780 PROMENADE ECHO DRIVE | | | | OTTAWA | ON CA |
| 69317824610 | 7421 0001 | 00690 AA PV | 3677052 10/28/2011 IN8242 | 25,000.00 | SOCIETY OF GYNECOLOGIC ONCOLOG | CPA 267 | 478182 | 780 PROMENADE ECHO DRIVE | | | | OTTAWA | ON CA |
| 69317824610 | 7421 0001 | 00690 AA PV | 3678859 10/28/2011 IN0-077 | 25,000.00 | SOCIETY OF GYNECOLOGIC ONCOLOG | CPA # 347 | 478182 | 780 PROMENADE ECHO DRIVE | | | | OTTAWA | ON CA |
| 17304124015 | 7157 | 00173 AA PV | 4077364 10/30/2015 092115 | 60,638.00 | SOCIETY OF HOSPITAL MEDICINE | Society of Hospital Medicine 5 | 736479 | PO BOX 822898 | | | | PHILADELPHIA | PA US |
| 17304124256 | 7253 | 00173 AA PV | 4078178 10/30/2015 SP-00455 | 50,000.00 | SOCIETY OF HOSPITAL MEDICINE | SHM membership | 736479 | PO BOX 822898 | | | | PHILADELPHIA | PA US |
| 18713624210 | 7211 | 00186 AA PV | 1170964 10/27/1999 102099 | 6000 | SOCIETY OF MATERNAL FETAL MEDI | KIM JORDAN | 117805 | 409 12TH ST 310 | | | | WASHINGTON | DC |
| 18713624210 | 7211 | 00186 AA PV | 1420896 08/21/2000 01-221-01 | 5000 | SOCIETY OF MATERNAL FETAL MEDI | RALPH CLOUD 4319 | 117805 | 409 12TH ST 310 | | | | WASHINGTON | DC |
| 00801130033 | 7211 | 00008 AA PV | 3620390 05/27/2011 001 | 5,000.00 | SOCIETY OF NUC MED EDUC & RSRC | | 666546 | PO BOX 5877 | | | | BOSSIER CITY | LA US |
| 02000324145 | 7056 | 00008 AA PV | 2208318 11/14/2003 M010947 | 125.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 02000324145 | 7056 | 00008 AA PV | 2208319 11/14/2003 M010946 | 125.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100326081 | 7211 | 00023 AA PV | 712644 07/20/1998 43 | 20000 | SOCIETY OF NUCLEAR MEDICINE | SUSAN HENRY H 3 E 43029 | 380171 | 1850 SAMUEL MORSE DRIVE | | | | RESTON | VA US |
| 01100324081 | 7211 | 00023 AA PV | 1112128 08/16/1999 SNMPDPCALENDAR | 5000 | SOCIETY OF NUCLEAR MEDICINE | REG. JUNDY FRENCH 47953 | 220985 | 1850 SAMUEL MORSE DRIVE | | | | RESTON | VA US |
| 02000324115 | 7211 | 00023 AA PV | 1426115 08/28/2000 081600 | 250 | SOCIETY OF NUCLEAR MEDICINE | SUPPORT REG.CHAPTER MTG. | 314038 | SOUTHEAST CHAPTER | ATTN MARK H CROSTHWAITE | UNIV OF LOUISVLE | 4056 MEDICAL SCHOOL K BLDG | LOUISVILLE | KY US |
| 02000324145 | 7211 | 00008 AA PV | 1656449 07/10/2001 74758 | 2,000.00 | SOCIETY OF NUCLEAR MEDICINE | | 220985 | AND MOLECULAR IMAGING | ATTN MARY MCMAHON | 1850 SAMUEL MORSE DRIVE | | RESTON | VA US |
| 02000324116 | 7211 | 00008 AA PV | 2545777 06/14/2005 20050524-001 | 10,000.00 | SOCIETY OF NUCLEAR MEDICINE | SNM CONTRIBUTION | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 02000324116 | 7211 | 00008 AA PV | 2713207 03/30/2006 96648/1 | 25,000.00 | SOCIETY OF NUCLEAR MEDICINE | ATTACHMENT | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 02000324116 | 7211 | 00008 AA PV | 2792756 08/17/2006 M02062 | 10,000.00 | SOCIETY OF NUCLEAR MEDICINE | ATTACHMENT | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 02000324116 | 7211 | 00008 AA PV | 2876925 01/22/2007 HI-CTRYSNM001-07 | 5,000.00 | SOCIETY OF NUCLEAR MEDICINE | ATTACHMENT | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01900025713 | 7211 | 00008 AA PV | 2889784 02/14/2007 SNM-EDGRANT001-07 | 1,500.00 | SOCIETY OF NUCLEAR MEDICINE | attachment | 542052 | HAWAII SECTION, PNW SNM | 1254 KAHILI STREET | | | KAILUA | HI US |
| 02000324109 | 7211 | 00008 AA PV | 2889784 02/14/2007 SNM-EDGRANT001-07 | 1,500.00 | SOCIETY OF NUCLEAR MEDICINE | attachment | 542052 | HAWAII SECTION, PNW SNM | 1254 KAHILI STREET | | | KAILUA | HI US |
| 02000324116 | 7211 | 00008 AA PV | 2924281 04/18/2007 SNM-SPONSORSHIP07-002 | 5,000.00 | SOCIETY OF NUCLEAR MEDICINE | SPONSORSHIP | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 02700330000 | 7211 | 00008 AA PV | 3209846 10/10/2008 M04081 | 2,500.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 02700330000 | 7211 | 00008 AA PV | 3222267 11/01/2008 M04088 | 5,000.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100284117 | 7211 | 00011 AA PV | 406341B 08/28/2015 CKRQ070115 | 15,500.00 | SOCIETY OF NUCLEAR MEDICINE | Sponsorship SNMMI roadshows | 220985 | AND MOLECULAR IMAGING | ATTN MARY MCMAHON | 1850 SAMUEL MORSE DRIVE | | RESTON | VA US |
| 00801130234 | 7214 | 00008 AA PV | 614644 01/30/1998 9801 | 275 | SOCIETY OF NUCLEAR MEDICINE | MARILYN KEARNEY 20 3 W 45336 | 380171 | 1850 SAMUEL MORSE DR | | | | RESTON | VA US |
| 01100240083 | 7214 | 00023 AA PV | 809487 09/18/1998 MARTENZ/99 | 99.75 | SOCIETY OF NUCLEAR MEDICINE | MEMBER#111095 ATTACHMENTS | 380171 | 1850 SAMUEL MORSE DR | | | | RESTON | VA US |
| 02000324190 | 7214 | 00023 AA PV | 819605 09/29/1998 130410 | 205 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | 1850 SAMUEL MORSE DR | | | | RESTON | VA US |
| 00801130237 | 7214 | 00008 AA PV | 1131983 09/13/1999 111069/0899 | 255 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | 1850 SAMUEL MORSE DR | | | | RESTON | VA US |
| 01100360033 | 7214 | 00023 AA PV | 1135243 09/16/1999 201932 | 255 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | 1850 SAMUEL MORSE DR | | | | RESTON | VA US |
| 01100040010 | 7214 | 00023 AA PV | 1332795 05/01/2000 GILLIAM/00 | 154.58 | SOCIETY OF NUCLEAR MEDICINE | MEMBER#209550 | 380171 | 1850 SAMUEL MORSE DR | | | | RESTON | VA US |
| 01100400010 | 7214 | 00023 AA PV | 1443699 09/20/2000 2001 | 265 | SOCIETY OF NUCLEAR MEDICINE | | 220985 | 1850 SAMUEL MORSE DRIVE | | | | RESTON | VA US |
| 02000328415 | 7321 | 00023 AA PV | 1406713 07/31/2000 1593 | 1184 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | 1850 SAMUEL MORSE DR | | | | RESTON | VA US |
| 02000328415 | 7321 | 00023 AA PV | 1406714 07/31/2000 1592 | 1184 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | 1850 SAMUEL MORSE DR | | | | RESTON | VA US |
| 02000328415 | 7321 | 00023 AA PV | 1406716 07/31/2000 1591 | 738 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | 1850 SAMUEL MORSE DR | | | | RESTON | VA US |
| 02000328415 | 7321 | 00023 AA PV | 1441540 09/18/2000 72095 | 3374 | SOCIETY OF NUCLEAR MEDICINE | | 220985 | 1850 SAMUEL MORSE DRIVE | | | | RESTON | VA US |
| 02000328109 | 7321 | 00008 AA PV | 1492774 11/17/2000 RJM27 | 1,000.00 | SOCIETY OF NUCLEAR MEDICINE | JOHN CAPOZZI--SEE COPY | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 02000328109 | 7325 | 00008 AA PV | 2118663 06/12/2003 83419 | 2,618.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 02000324145 | 7321 | 00008 AA PV | 2243999 01/22/2004 M01930 | 125.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 02000324145 | 7321 | 00008 AA PV | 2431141 11/30/2004 112304 | 125.00 | SOCIETY OF NUCLEAR MEDICINE | VOICE CE CREDIT APPLI MLH | 220985 | AND MOLECULAR IMAGING | ATTN MARY MCMAHON | 1850 SAMUEL MORSE DRIVE | | RESTON | VA US |
| 01100289999 | 7421 | 00023 AA PV | 602951 01/20/1998 006564 | 2675 | SOCIETY OF NUCLEAR MEDICINE | LORETTA KENDRICK 30 2 43356 | 380171 | 1850 SAMUEL MORSE DR | | | | RESTON | VA US |
| 01100289999 | 7421 | 00023 AA PV | 702610 05/31/1998 591 | 2300 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | 1850 SAMUEL MORSE DR | | | | RESTON | VA US |
| 01100289999 | 7421 | 00023 AA PV | 924787 01/27/1999 991 | 2775 | SOCIETY OF NUCLEAR MEDICINE | ACCT#640 | 380171 | 1850 SAMUEL MORSE DR | | | | RESTON | VA US |
| 01100289999 | 7421 | 00023 AA PV | 1032896 05/18/1999 1246 | 2300 | SOCIETY OF NUCLEAR MEDICINE | ACCT#640 ORDER#61354 | 380171 | 1850 SAMUEL MORSE DR | | | | RESTON | VA US |
| 01100289999 | 7421 | 00023 AA PV | 1245144 01/24/2000 1636 | 21900 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | 1850 SAMUEL MORSE DR | | | | RESTON | VA US |
| 01100289999 | 7421 | 00023 AA PV | 1297867 03/27/2000 1805 | 2300 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | 1850 SAMUEL MORSE DR | | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 1501536 11/30/2000 72299 | 3,000.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 1549058 02/07/2001 72696 | 22,800.00 | SOCIETY OF NUCLEAR MEDICINE | | 220985 | AND MOLECULAR IMAGING | ATTN MARY MCMAHON | 1850 SAMUEL MORSE DRIVE | | RESTON | VA US |
| 01900022951 | 7421 | 00008 AA PV | 1669442 07/27/2001 | 700.00 | SOCIETY OF NUCLEAR MEDICINE | EXHIBT FEE SEP NE | 400968 | PO BOX 4900 | | | | CHESTNUT HILL | MA US |
| 01100289999 | 7421 | 00008 AA PV | 1718112 10/16/2001 SNM-1 | 22,800.00 | SOCIETY OF NUCLEAR MEDICINE | EXHBT DEP SEP SNM | 220985 | AND MOLECULAR IMAGING | ATTN MARY MCMAHON | 1850 SAMUEL MORSE DRIVE | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 1721799 11/02/2001 75979 | 12,000.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 1765294 12/19/2001 76596 | 4,000.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 1799899 03/11/2002 76127 | 18,400.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 1859837 05/10/2002 050102 | 200.00 | SOCIETY OF NUCLEAR MEDICINE | EXHIBTR MTG FUNCTN SPC SNM02 | 220985 | AND MOLECULAR IMAGING | ATTN MARY MCMAHON | 1850 SAMUEL MORSE DRIVE | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 1879071 10/25/2002 SNM02 | 24,200.00 | SOCIETY OF NUCLEAR MEDICINE | exhbt space dep SNM 2003 mtg | 220985 | AND MOLECULAR IMAGING | ATTN MARY MCMAHON | 1850 SAMUEL MORSE DRIVE | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2011247 12/17/2002 80815 | 4,500.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2026453 01/16/2003 80751 | 22,000.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2049776 03/18/2003 83392 | 5,000.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2091166 04/23/2003 81992/BALANCE | 35,000.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2196781 10/29/2003 SNM2004 | 600.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2196781 10/29/2003 102203 | 22,900.00 | SOCIETY OF NUCLEAR MEDICINE | EXHIBT DEPOSIT 2004 SHOW | 220985 | AND MOLECULAR IMAGING | ATTN MARY MCMAHON | 1850 SAMUEL MORSE DRIVE | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2239776 01/22/2004 84053 | 5,000.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2239787 11/05/2004 B4410 | 22,900.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2239753 01/15/2004 B4411240 | 26,000.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2402839 10/04/2004 100404 | 24,000.00 | SOCIETY OF NUCLEAR MEDICINE | 50% DEP EXHBT SPC 2005 SHOW | 220985 | AND MOLECULAR IMAGING | ATTN MARY MCMAHON | 1850 SAMUEL MORSE DRIVE | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2454617 10/11/2005 91501 | 2,500.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2456418 01/11/2005 91791 | 2,500.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2464517 01/27/2005 90798 | 2,500.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2464518 01/27/2005 91386 | 58,000.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2488504 03/09/2005 036405 | 300.00 | SOCIETY OF NUCLEAR MEDICINE | SNM USER MTG FEE | 220985 | AND MOLECULAR IMAGING | ATTN MARY MCMAHON | 1850 SAMUEL MORSE DRIVE | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2538579 05/25/2005 92684 | 24,000.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01900025713 | 7421 | 00008 AA PV | 2602606 08/26/2005 092905 | 1,100.00 | SOCIETY OF NUCLEAR MEDICINE | EXHIBT FEE SO NE | 400968 | PO BOX 4900 | | | | CHESTNUT HILL | MA US |
| 01100289999 | 7421 | 00008 AA PV | 2602625 09/21/2005 92684A | 300.00 | SOCIETY OF NUCLEAR MEDICINE | EXHIBT FEE 07-105 | 220985 | AND MOLECULAR IMAGING | ATTN MARY MCMAHON | 1850 SAMUEL MORSE DRIVE | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2532345 09/27/2005 93849 | 800.00 | SOCIETY OF NUCLEAR MEDICINE | EXHIBT SPC DEP 2006 SHOW | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2602625 09/21/2005 101605 | 24,000.00 | SOCIETY OF NUCLEAR MEDICINE | 50% DEP EXHBT SPACE SNM 2006 | 220985 | AND MOLECULAR IMAGING | ATTN MARY MCMAHON | 1850 SAMUEL MORSE DRIVE | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2668500 01/12/2006 96643 | 1,000.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2685906 02/14/2006 95496 | 25,700.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2698908 03/07/2006 95498 | 2,500.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2698914 03/07/2006 95286 | 200.00 | SOCIETY OF NUCLEAR MEDICINE | ATTACHMENT | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2720286 03/30/2006 032606 | 200.00 | SOCIETY OF NUCLEAR MEDICINE | ATTACHMENT | 220985 | AND MOLECULAR IMAGING | ATTN MARY MCMAHON | 1850 SAMUEL MORSE DRIVE | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2734290 05/05/2006 050106 | 100.00 | SOCIETY OF NUCLEAR MEDICINE | ATTACHMENT | 220985 | AND MOLECULAR IMAGING | ATTN MARY MCMAHON | 1850 SAMUEL MORSE DRIVE | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2822799 10/05/2006 100406 | 25,400.00 | SOCIETY OF NUCLEAR MEDICINE | 50% BOOTH FEE DEPOSIT | 220985 | AND MOLECULAR IMAGING | ATTN MARY MCMAHON | 1850 SAMUEL MORSE DRIVE | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2843313 11/15/2006 102332 | 2,500.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2861720 12/22/2006 101707 | 2,500.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2874843 01/18/2007 102331 | 25,400.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2887027 02/07/2007 102333 | 2,500.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2922315 04/12/2007 102335 | 2,500.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2936115 05/03/2007 102334 | 2,500.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |
| 01100289999 | 7421 | 00008 AA PV | 2983787 08/10/2007 102310 | 2,500.00 | SOCIETY OF NUCLEAR MEDICINE | TO DELETE VOUCHER | 0 | ** NOT FOUND ** | ** NOT FOUND ** | ** NOT FOUND ** | ** NOT FOUND ** | | |
| 02000284116 | 7421 | 00008 AA PV | 3069100 02/28/2008 108412 | 2,500.00 | SOCIETY OF NUCLEAR MEDICINE | | 380171 | HCMMC CONFERENCE MANAGER | 11260 ROGER BACON DR STE 500 | | | RESTON | VA US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740.xls     HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER     1514

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 019003229024 | 7157 | 00023 AA | PV | 966451 03/08/1999 53547 | 2730 SOLUTECH INC | | 335281 PO BOX 1620 | | ST CHARLES | MO |
| 019003229024 | 7157 | 00023 AA | PV | 972576 03/15/1999 53495 | 2600 SOLUTECH INC | | 335281 PO BOX 1620 | | ST CHARLES | MO |
| 019003229024 | 7157 | 00023 AA | PV | 975486 03/17/1999 53600 | 2600 SOLUTECH INC | | 335281 PO BOX 1620 | | ST CHARLES | MO |
| 019003229024 | 7157 | 00023 AA | PV | 982002 03/24/1999 53299 | 2600 SOLUTECH INC | | 335281 PO BOX 1620 | | ST CHARLES | MO |
| 019003229024 | 7157 | 00023 AA | PV | 993300 04/06/1999 53641 | 2080 SOLUTECH INC | | 335281 PO BOX 1620 | | ST CHARLES | MO |
| 019003229024 | 7157 | 00023 AA | PV | 993301 04/06/1999 53702 | 2600 SOLUTECH INC | | 335281 PO BOX 1620 | | ST CHARLES | MO |
| 019003229024 | 7157 | 00023 AA | PV | 1016804 04/30/1999 53809A | 4160 SOLUTECH INC | | 335281 PO BOX 1620 | | ST CHARLES | MO |
| 019003229024 | 7157 | 00023 AA | PV | 1028970 05/14/1999 53945 | 1170 SOLUTECH INC | | 335281 PO BOX 1620 | | ST CHARLES | MO |
| 008011420201 | 7056 | 00008 AA | PV | 845747 10/26/1998 101398 | 696 SOLUTIA INC | OUR PORTION OF TRAININ | 110458 BRENT GLHOUSSEN | PO BOX 66760, MAIL ZONE G4EK | ST LOUIS | MO |
| 008011420156 | 7157 | 00008 AA | PV | 1396244 07/18/2000 19612 | 2580 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO |
| 008011420156 | 7157 | 00008 AA | PV | 1405417 07/31/2000 19660 | 4860 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO |
| 008011420223 | 7157 | 00008 AA | PV | 1715719 10/08/2001 21993 | 6,142.50 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1724983 10/19/2001 22067 | 5,547.50 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1737366 11/07/2001 22116 | 6,020.00 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1744575 11/15/2001 22203 | 5,880.00 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1755361 12/05/2001 22251 | 4,585.00 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1763070 12/17/2001 22349 | 5,512.50 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1776704 01/08/2002 22402 | 4,865.00 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1781589 01/15/2002 22481 | 1,715.00 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1789858 01/25/2002 22526 | 2,747.50 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1799900 02/11/2002 22610 | 5,652.50 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1810689 02/25/2002 22651 | 4,847.50 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1823118 03/11/2002 22725 | 5,460.00 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1830421 03/25/2002 22760 | 5,565.00 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1844414 04/12/2002 22807 | 5,565.00 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1853795 04/25/2002 22863 | 5,320.00 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1862467 05/08/2002 22896 | 5,880.00 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1875763 05/24/2002 22962 | 5,390.00 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1881119 06/03/2002 22990 | 5,355.00 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1892288 06/19/2002 23059 | 3,937.50 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1899545 06/27/2002 23091 | 5,180.00 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1909703 07/15/2002 23160 | 2,292.50 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1923008 08/05/2002 23192 | 5,565.00 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1929335 08/14/2002 23268 | 4,602.50 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1937990 08/27/2002 23303 | 5,197.50 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1950356 09/16/2002 23374 | 5,162.50 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1955085 09/23/2002 23408 | 4,340.00 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1970923 10/14/2002 23442 | 5,145.00 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1974680 10/18/2002 23515 | 5,687.50 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 AA | PV | 1987005 11/07/2002 23551 | 717.50 SOLUTION CONSULTANTS INC | | 210036 PO BOX 668 | | CHESTERFIELD | MO | US |
| 109007080042 | 7157 | 00008 AA | PV | 2133349 07/09/2003 0100136 | 505.20 SOLUTIONS IES | | 305320 2206 SOUTH MAIN ST | | BLACKSBURG | VA | US |
| 202136303610 | 7056 | 00200 AA | PV | 825048 09/30/1998 2OK010198 | 675 SOLUTIONS INC. | | 101042 274 MAIN STREET | | READING | MA |
| 020030800410 | 7056 | 00023 AA | PV | 1163589 10/19/1999 1107 | -120 SOLUTIONS PLUS | TRAIN ON WORKFLOW 6.1 AUTOMAN | 548906 1208 SOUTH MAIN STREET | | SIMPSONVILLE | SC |
| 109007080084 | 7056 | 00108 AA | PV | 1186874 11/15/1999 1125 | 1000 SOLUTIONS PLUS | | 548906 1208 SOUTH MAIN STREET | | SIMPSONVILLE | SC |
| 008011420252 | 7056 | 00008 AA | PV | 1328220 04/27/2000 1126 | 1000 SOLUTIONS PLUS | AUTOMANAGER WORKFLOW SUPERVISO | 548906 1208 SOUTH MAIN STREET | | SIMPSONVILLE | SC |
| 008011420252 | 7056 | 00008 AA | PV | 1328220 04/27/2000 1126 | 42.25 SOLUTIONS PLUS | USE TAX | 548906 1208 SOUTH MAIN STREET | | SIMPSONVILLE | SC |
| 008011420252 | 7056 | 00008 AA | PV | 1335213 05/27/2000 1193 | 2400 SOLUTIONS PLUS | AUTOMANAGER WORKFLOW SUPERVISO | 548906 1208 SOUTH MAIN STREET | | SIMPSONVILLE | SC |
| 008011420252 | 7056 | 00008 AA | PV | 1381146 06/27/2000 1212 | 1200 SOLUTIONS PLUS | AUTOMANAGER WORKFLOW SUPERVISO | 548906 1208 SOUTH MAIN STREET | | SIMPSONVILLE | SC |
| 109007080084 | 7056 | 00008 AA | PV | 1746399 11/21/2001 1468 | 1,500.00 SOLUTIONS PLUS | | 548906 1208 SOUTH MAIN STREET | | SIMPSONVILLE | SC | US |
| 693178242830 | 7157 | 00690 AA | PV | 2629677 11/08/2005 W-628 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2649105 12/14/2005 W-630 | 2,750.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2690005 02/21/2006 W-633 | 1,650.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2707934 03/22/2006 W-636 | 2,750.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2729343 04/27/2006 W-638 | 1,650.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2739619 05/16/2006 W-640 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2759117 06/20/2006 W-642 | 2,750.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2775161 07/18/2006 W-644 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2786833 08/07/2006 W-646 | 1,650.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2806065 09/11/2006 W-648 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2814563 09/25/2006 W-649 | 1,650.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2839909 11/08/2006 W-651 | 1,100.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2857251 12/12/2006 W-653 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2869631 01/10/2007 X-657 | 1,650.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2887561 02/09/2007 X-658 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2902194 03/08/2007 X-659 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2923503 04/17/2007 X-660 | 1,650.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2934005 05/08/2007 X-661 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2951573 06/12/2007 X-662 | 2,750.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2966795 07/10/2007 X-663 | 4,950.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2983231 08/09/2007 X-664 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 2999527 09/11/2007 X-665 | 1,100.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3010278 09/27/2007 X-666 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3030429 11/06/2007 X-667 | 2,750.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3045456 12/04/2007 X-668 | 1,650.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3061437 01/11/2008 Y-669 | 1,100.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3076666 02/06/2008 Y-670 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3092393 03/05/2008 Y-671 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3107011 04/02/2008 Y-672 | 1,650.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3127144 05/07/2008 Y-673 | 2,750.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3142709 06/05/2008 Y-674 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3156698 07/01/2008 Y-675 | 3,300.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3173696 08/05/2008 Y-676 | 1,650.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3189589 09/04/2008 Y-677 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3205528 10/01/2008 Y-678 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3223421 11/05/2008 Y-679 | 1,650.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3235717 12/02/2008 Y-680 | 2,750.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3247494 12/23/2008 Y-681 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3267673 02/10/2009 Z-682 | 1,650.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3286848 03/12/2009 Z-683 | 1,650.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3299147 04/08/2009 Z-684 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3320502 05/07/2009 Z-685 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3337740 06/12/2009 Z-686 | 1,100.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3383968 09/25/2009 Z-687 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3391464 10/23/2009 Z-688 | 1,650.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3419103 11/25/2009 Z-689 | 1,650.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3423136 01/22/2010 Z-690 | 1,650.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3446962 02/25/2010 Z-691 | 1,650.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3461563 03/26/2010 Z-692 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3497324 05/28/2010 Z-693 | 2,200.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7157 | 00690 AA | PV | 3501177 06/25/2010 Z-694 | 1,650.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7430 | 00690 AA | PV | 1733733 11/01/2001 V-520 | 5,500.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7430 | 00690 AA | PV | 1892634 06/19/2002 U-536 | 7,700.00 SOMAN PHARMA INC. | HONORAIRES PROFES. MAY 2002 | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7430 | 00690 AA | PV | 1909651 07/12/2002 U-538 | 6,600.00 SOMAN PHARMA INC. | professional services june 02 | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7430 | 00690 AA | PV | 1923019 08/13/2002 U-540 | 6,050.00 SOMAN PHARMA INC. | travail de preparation | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7430 | 00690 AA | PV | 1943367 09/18/2002 U-542 | 4,400.00 SOMAN PHARMA INC. | Honoraires Pro. aout 2002 | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7430 | 00690 AA | PV | 1964689 10/15/2002 U-545 | 4,400.00 SOMAN PHARMA INC. | professional services sep | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7430 | 00690 AA | PV | 2012043 12/18/2002 U-547 | 7,700.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7430 | 00690 AA | PV | 2012044 12/18/2002 U-549 | 5,500.00 SOMAN PHARMA INC. | | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7430 | 00690 AA | PV | 2035708 01/28/2003 V-551 | 3,300.00 SOMAN PHARMA INC. | professional services Dec. | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |
| 693178242830 | 7430 | 00690 AA | PV | 2049489 02/17/2003 V-554 | 3,300.00 SOMAN PHARMA INC. | pro services for Jan03 | 692182 1001, AVE. DAVAAR | | OUTREMONT | QC | CA |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16601208026 7157 | 0008 AA PV | 3043242 11/29/2007 112107 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3049179 12/12/2007 113007 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3049180 12/12/2007 120607 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3053712 12/19/2007 121307 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3060041 01/07/2008 122707 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3060042 01/07/2008 122007 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3068289 01/22/2008 010308 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3068290 01/22/2008 011008 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3069694 01/23/2008 011708 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3075168 02/04/2008 012508 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3076610 02/06/2008 013108 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3081436 02/14/2008 020708 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3088272 02/26/2008 022008 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3088273 02/26/2008 021408 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3096682 03/13/2008 022808 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3101317 03/21/2008 031208 031308 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3107927 04/03/2008 032408 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3107928 04/03/2008 031908 032008 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3116854 04/18/2008 040808 041008 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3116855 04/18/2008 040208 040308 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3120180 04/23/2008 030608 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3126343 05/06/2008 042408 042508 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3126344 05/06/2008 041508 041608 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3130803 05/14/2008 042908 050108 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3133730 05/19/2008 050908 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3136685 05/27/2008 051608 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3143976 06/09/2008 053008 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3151403 06/23/2008 060608 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3154517 06/26/2008 061208 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3154518 06/26/2008 052308 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3158519 07/07/2008 062408 | 1,100.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3163784 07/17/2008 063008 | 1,050.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3166884 07/23/2008 071808 | 1,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3166886 07/23/2008 071108 | 1,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3172452 08/04/2008 072308 | 1,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3178719 08/14/2008 073008 | 1,311.00 | SOSNOW, PETER L | reimburse malpractice insur | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3180317 08/19/2008 081208 | 455.00 | SOSNOW, PETER L | MED LIABILITY INS | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3180496 08/19/2008 073008/072908/0730 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3183560 08/25/2008 080608 080708 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3189789 09/04/2008 082108 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3189790 09/04/2008 081408 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3189791 09/04/2008 082808 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3201458 09/24/2008 091108 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3201459 09/24/2008 090408 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3207522 10/06/2008 092508 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3207523 10/06/2008 091808 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3213465 10/16/2008 100208 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3213466 10/16/2008 100908 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3221558 10/31/2008 102308 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3221559 10/31/2008 101608 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3223873 11/06/2008 103008 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3230010 11/20/2008 110508 110608 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3233411 11/25/2008 111308 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3236542 12/04/2008 112608 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3236547 12/04/2008 112008 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3250976 01/09/2009 121108 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3250977 01/09/2009 122208 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3250978 01/09/2009 121808 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3250979 01/09/2009 123108 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3258334 01/21/2009 011509 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3258335 01/21/2009 010808 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3265119 02/04/2009 012209 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3269235 02/11/2009 012909 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3270484 02/13/2009 020509 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3276446 02/25/2009 021909 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3276447 02/25/2009 021209 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3286421 03/18/2009 022609 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3286422 03/18/2009 031109 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3286423 03/18/2009 030509 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3291354 03/25/2009 031909 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3297861 04/07/2009 032609 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3303743 04/17/2009 040709 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3303744 04/17/2009 040209 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3305765 04/22/2009 041609 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3311863 05/04/2009 042309 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3316493 05/12/2009 042909 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3317885 05/14/2009 050609 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3321942 05/21/2009 051409 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3333365 06/11/2009 060409 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3333366 06/11/2009 052809 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3333367 06/11/2009 052109 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3336146 06/17/2009 061109 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3338088 06/23/2009 061709 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3340920 06/30/2009 062209 | 3,150.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3346511 07/16/2009 070209 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3350196 07/22/2009 070909 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3355733 07/30/2009 071609 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3357474 08/04/2009 072309 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3364639 08/19/2009 080609 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3364640 08/19/2009 073009 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3393970 10/15/2009 100809 | 455.00 | SOSNOW, PETER L | REIMBURSE MEDICAL LIABILITY | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3393971 10/15/2009 160213 | 1,558.00 | SOSNOW, PETER L | REIMBURSE MED LIABILITY | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3397498 10/22/2009 101909 | 1,703.00 | SOSNOW, PETER L | REIMBURSE MED LIAB INS | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3386344 10/23/2009 082720090 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3386345 10/23/2009 09102009 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3386356 10/23/2009 091002009 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3386357 10/23/2009 091109 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3386358 10/23/2009 092409 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3396099 10/23/2009 082009 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3396100 10/23/2009 091709 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3396168 10/23/2009 100109 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3396169 10/23/2009 100109 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3399486 11/27/2009 082009 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3399556 11/27/2009 10082009 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3401745 11/27/2009 101509 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3405748 11/27/2009 102209 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3405764 11/27/2009 CKRQ10292009 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3415229 12/25/2009 11122009 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3418475 12/25/2009 11252009 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |
| 16601208026 7157 | 0008 AA PV | 3418476 12/25/2009 111909 | 3,200.00 | SOSNOW, PETER L | | 473006 37 DUBLIN DR | NISKAYUNA NY US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16601208026 7157 | 0008 AA PV | 3431063 01/22/2010 11052009 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3431065 01/22/2010 12232009 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3431068 01/22/2010 12172009 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3431071 01/22/2010 12102009 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3431074 01/22/2010 12032009 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3432753 01/22/2010 12312009 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3438822 01/22/2010 010710 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3438825 01/22/2010 011410 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3442438 02/26/2010 01212010 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3450494 02/26/2010 02112010 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3455482 03/26/2010 02182010 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3459528 03/26/2010 022410 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3465281 03/26/2010 03042010 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3469480 04/23/2010 012810 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3469481 04/23/2010 020410 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3469487 04/23/2010 03112010 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3469492 04/23/2010 03182010 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3472587 04/23/2010 032410 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3475694 04/23/2010 040110 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3483204 05/28/2010 04082010 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3483205 05/28/2010 04152010 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3489251 05/28/2010 04302010 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3489252 05/28/2010 05062010 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3498327 06/25/2010 051310 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3498328 06/25/2010 052010 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3501708 06/25/2010 060310 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3501709 06/25/2010 052710 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3505609 06/25/2010 060910 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3510737 07/23/2010 061710 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3514442 07/23/2010 062310 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3516306 07/23/2010 070110 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3519104 07/23/2010 070810 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3522898 08/27/2010 071510 | 3,200.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3526578 08/27/2010 072710 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3526579 08/27/2010 072210 | 3,300.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3533981 08/27/2010 081210 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3533982 08/27/2010 080910 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3534001 08/27/2010 08192010 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3534002 08/27/2010 08202010 | 1,785.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3540712 09/24/2010 090110 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3540713 09/24/2010 082510 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3542683 09/24/2010 090910 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3545418 09/24/2010 091610 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3548735 10/22/2010 092310 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3550431 10/22/2010 092910 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3553103 10/22/2010 100710 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3556314 11/26/2010 0001 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3558187 11/26/2010 0002 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3559074 11/26/2010 0003 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3563849 11/26/2010 110410 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3563860 11/26/2010 0005 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3570708 12/24/2010 0006 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3572777 12/24/2010 0007 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3574437 12/24/2010 008 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3574458 12/24/2010 0009 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3578519 01/21/2011 0010 | 1,785.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3578520 01/21/2011 0011 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3581105 01/21/2011 0012 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3581107 01/21/2011 0013 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3585121 01/21/2011 0014 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3585123 01/21/2011 0015 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3588462 02/25/2011 0016 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3589222 02/25/2011 0017 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3589635 02/25/2011 0018 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3593523 02/25/2011 0019 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3596955 03/25/2011 0020 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3598762 03/25/2011 0021 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3601222 03/25/2011 0022 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3602059 03/25/2011 0023 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3605474 03/25/2011 0024 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3610892 04/22/2011 0025 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3610895 04/22/2011 0026 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3612963 04/22/2011 0027 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3614689 04/22/2011 0028 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3619315 05/27/2011 0029 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3623042 05/27/2011 0030 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3623061 05/27/2011 0031 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3626466 05/27/2011 0032 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3626476 05/27/2011 0033 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3634412 06/24/2011 0034 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3634413 06/24/2011 0035 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3636751 06/24/2011 0036 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3641601 07/22/2011 0037 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3641607 07/22/2011 0038 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3644690 07/22/2011 0039 | 3,250.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3644696 07/22/2011 0040 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3648970 08/26/2011 0041 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3648978 08/26/2011 0042 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3652454 08/26/2011 0043 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3653430 08/26/2011 0044 | 455.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3654812 08/26/2011 0045 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3659828 08/26/2011 0046 | 1,659.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3659829 08/26/2011 0047 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3659830 08/26/2011 0048 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3663740 09/30/2011 0049 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3663741 09/30/2011 0049 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3665065 09/30/2011 0051 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3672427 09/30/2011 0052 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3672431 09/30/2011 0053 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3674281 10/28/2011 0054 | 5,172.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3679538 10/28/2011 0055 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3682125 10/28/2011 0056 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3683360 12/02/2011 0057 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3688382 12/02/2011 0058 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3689612 12/02/2011 0059 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3692386 12/02/2011 0060 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3695233 12/02/2011 0061 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3697483 12/30/2011 0062 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3699453 12/30/2011 0063 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA PV | 3700567 12/30/2011 0064 | 3,448.00 | SOSNOW, PETER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16601208026 7157 | 0008 AA | PV | 3705945 12/30/2011 0065 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3706949 01/27/2012 0066 | 1,659.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3706951 01/27/2012 0067 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3714191 01/27/2012 0069 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3714193 01/27/2012 0068 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3714196 01/27/2012 0070 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3714197 01/27/2012 0071 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3718203 03/02/2012 0072 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3719616 03/02/2012 0073 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3723414 03/02/2012 0074 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3724697 03/02/2012 0075 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3726220 03/02/2012 0076 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3732008 03/30/2012 0078 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3734795 03/30/2012 0079 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3741585 04/27/2012 0077 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3742377 04/27/2012 0080 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3745773 04/27/2012 0082 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3745774 04/27/2012 0081 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3746695 04/27/2012 0083 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3748818 06/01/2012 0084 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3753638 06/01/2012 0085 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3761489 06/29/2012 0086 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3761503 06/29/2012 0088 | 4,310.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3761505 06/29/2012 0087 | 5,172.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3764523 06/29/2012 0089 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3766447 06/29/2012 0091 | 5,172.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3766463 06/29/2012 0090 | 5,172.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3769439 06/29/2012 0092 | 5,172.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3775705 07/27/2012 0094 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3775721 07/27/2012 0093 | 5,172.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3779678 08/31/2012 0096 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3779679 08/31/2012 0095 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3781237 08/31/2012 0098 | 1,705.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3781238 08/31/2012 0097 | 455.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3781239 08/31/2012 0099 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3787129 08/31/2012 0100 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3787130 08/31/2012 0101 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3787135 08/31/2012 0102 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3788769 08/31/2012 0103 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3792615 09/28/2012 0104 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3797576 09/28/2012 0105 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3797577 09/28/2012 0106 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3798478 09/28/2012 0107 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3801686 10/26/2012 0108 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3803514 10/26/2012 0109 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3806820 10/26/2012 0110 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3809662 11/30/2012 0111 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3813652 11/30/2012 0112 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3813653 11/30/2012 0113 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3814513 11/30/2012 0114 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3817764 11/30/2012 0115 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3818845 11/30/2012 0116 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3820037 12/28/2012 0117 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3823417 12/28/2012 0118 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3829485 01/25/2013 0121 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3829486 01/25/2013 0120 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3829487 01/25/2013 0119 | 1,704.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3829500 01/25/2013 0122 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3833832 01/25/2013 0124 | 3,449.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3833833 01/25/2013 0123 | 1,724.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3835222 01/25/2013 0125 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3837913 03/01/2013 0126 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3839738 03/01/2013 0127 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3846021 03/01/2013 0128 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3846024 03/01/2013 0129 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3847819 03/01/2013 0130 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3851132 03/29/2013 0131 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3853230 03/29/2013 0132 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3854197 03/29/2013 0133 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3860516 04/26/2013 0134 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3862925 04/26/2013 0137 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3864307 04/26/2013 0136 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3864310 04/26/2013 0135 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3865130 04/26/2013 0138 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3868262 05/31/2013 0139 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3870583 05/31/2013 0141 | 2,586.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3870863 05/31/2013 0140 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3872694 06/28/2013 0143 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3874093 06/28/2013 0144 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3874095 06/28/2013 0142 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3877521 06/28/2013 0145 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3879504 06/28/2013 0146 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3879505 06/28/2013 0147 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3884671 07/26/2013 0150 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3884672 07/26/2013 0149 | 1,724.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3886687 07/26/2013 0148 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3888664 08/30/2013 0151 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3888935 08/30/2013 0152 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3892288 08/30/2013 0154 | 495.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3892289 08/30/2013 0153 | 1,505.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3892290 08/30/2013 0155 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3895930 09/27/2013 0156 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3896325 09/27/2013 0157 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3899480 09/27/2013 0158 | 1,724.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3904153 10/25/2013 0159 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3904158 10/25/2013 0160 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3904159 10/25/2013 0161 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3904168 10/25/2013 0162 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3905028 10/25/2013 0163 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3909228 10/25/2013 0165 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3909232 10/25/2013 0164 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3912156 11/29/2013 0166 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3915123 11/29/2013 0167 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3919539 11/29/2013 0168 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3919540 11/29/2013 0169 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3920946 12/27/2013 0171 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3920947 12/27/2013 0170 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3923814 12/27/2013 0172 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3923821 12/27/2013 0173 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0008 AA | PV | 3926726 01/24/2014 0174 | 3,448.00 SOSNOW, PITER L | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| Account | Code | | | Seq | Amount | Name | | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16601208026 7157 | 0000B AA | PV | 3926727 01/24/2014 | 0175 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3926728 01/24/2014 | 0176 | 3,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3932321 01/24/2014 | 0178 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3932322 01/24/2014 | 0179 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3932336 01/24/2014 | 0180 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3933002 02/28/2014 | 0177 | 1,724.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3933947 02/28/2014 | 0181 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3936253 02/28/2014 | 0182 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3938793 02/28/2014 | 0183 | 1,724.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3938820 02/28/2014 | 0184 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3941990 02/28/2014 | 0185 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3943807 03/28/2014 | 0186 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3945093 03/28/2014 | 0187 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3946973 03/28/2014 | 0188 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3949107 03/28/2014 | 0189 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3949903 04/25/2014 | 0190 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3952560 04/25/2014 | 0191 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3953668 04/25/2014 | 0192 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3955241 04/25/2014 | 0193 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3956878 05/30/2014 | 0194 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3958654 05/30/2014 | 0195 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3959868 05/30/2014 | 0196 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3960641 05/30/2014 | 0197 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3963315 05/30/2014 | 0198 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3964776 06/27/2014 | 0199 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3968380 06/27/2014 | 0200 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3969346 06/27/2014 | 0201 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3969811 07/25/2014 | 0202 | 3,448.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3973185 07/25/2014 | 0203 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3974385 07/25/2014 | 0204 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3974386 07/25/2014 | 0205 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3976663 08/29/2014 | 0207 | 495.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3976664 08/29/2014 | 0206 | 6,480.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3976667 08/29/2014 | 0208 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3977596 08/29/2014 | 0209 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3978894 08/29/2014 | 0210 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3980061 08/29/2014 | 0211 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3981878 08/29/2014 | 0212 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3984030 09/26/2014 | 0213 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3984034 09/26/2014 | 0214 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3986516 09/26/2014 | 0215 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3987655 09/26/2014 | 0216 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3990495 10/24/2014 | 0217 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3990496 10/24/2014 | 0218 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3991729 10/24/2014 | 0219 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3994483 11/28/2014 | 0220 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3995228 11/28/2014 | 0221 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 3998467 11/28/2014 | 0222 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4000145 11/28/2014 | 0223 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4000175 11/28/2014 | 0224 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4001743 12/26/2014 | 0225 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4006861 12/26/2014 | 0227 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4007835 01/23/2015 | 0228 | 113.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4007838 01/23/2015 | 0229 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4007851 01/23/2015 | 0230 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4011405 01/23/2015 | 0226 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4012669 01/23/2015 | 0232 | 1,800.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4012670 01/23/2015 | 0231 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4012692 01/23/2015 | 0233 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4014017 02/27/2015 | 0234 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4020627 02/27/2015 | 0235 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4020628 02/27/2015 | 0236 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4020629 02/27/2015 | 0237 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4020636 02/27/2015 | 0238 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4022506 02/27/2015 | 0239 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4023395 03/27/2015 | 0240 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4026504 03/27/2015 | 0241 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4028671 03/27/2015 | 0242 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4034444 04/24/2015 | 0245 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4036017 04/24/2015 | 0246 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4036018 04/24/2015 | 0244 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4036019 04/24/2015 | 0243 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4038421 04/27/2015 | 0247 | 2,400.00 | SOSNOW, PETER L | Batch Voucher Entry | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4042459 05/29/2015 | 0249 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4042460 05/29/2015 | 0248 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4042494 05/29/2015 | 0250 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4045303 05/29/2015 | 0251 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4047205 06/26/2015 | 0252 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4048920 06/26/2015 | 0253 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4051823 06/26/2015 | 0254 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4052827 06/26/2015 | 0255 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4055410 07/24/2015 | 0256 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4055411 07/24/2015 | 0257 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4057341 07/24/2015 | 0258 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4058862 07/24/2015 | 0259 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4060427 07/24/2015 | 0260 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4062001 08/28/2015 | 0261 | 6,458.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4062009 08/28/2015 | 0262 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4063403 08/28/2015 | 0263 | 495.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4064484 08/28/2015 | 0264 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4065078 08/28/2015 | 0265 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4067002 08/28/2015 | 0266 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4069298 09/25/2015 | 0267 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4071607 09/25/2015 | 0268 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4074457 09/25/2015 | 0270 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4075233 09/25/2015 | 0271 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4075237 09/25/2015 | 0269 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4080780 10/30/2015 | 0272 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4080781 10/30/2015 | 0273 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4080782 10/30/2015 | 0274 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4084347 10/30/2015 | 0275 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4085138 11/27/2015 | 0276 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4086927 11/27/2015 | 0277 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4086956 11/27/2015 | 0278 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4089040 11/27/2015 | 0279 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4094717 12/25/2015 | 0281 | 1,800.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4096195 12/25/2015 | 0282 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4096196 12/25/2015 | 0283 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4097772 01/22/2016 | 0284 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 7157 | 0000B AA | PV | 4101045 01/22/2016 | 0285 | 2,400.00 | SOSNOW, PETER L | | 47300X 37 DUBLIN DR | NISKAYUNA | NY | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16601208026 | 7157 | 0008 | AA | PV | 4102099 01/22/2016 | 0286 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4103100 01/22/2016 | 0280 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4106131 02/26/2016 | 0287 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4106180 02/26/2016 | 0288 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4107640 02/26/2016 | 0289 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4110435 02/26/2016 | 0290 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4110473 02/26/2016 | 0291 | | 2,000.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4112221 03/25/2016 | 0292 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4116125 03/25/2016 | 0293 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4116132 03/25/2016 | 0294 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4116177 03/25/2016 | 0295 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4119269 04/22/2016 | 0296 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4119308 04/22/2016 | 0297 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4123048 04/22/2016 | 0298 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4123070 04/22/2016 | 0299 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4124450 04/22/2016 | 0300 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4129145 05/27/2016 | 0301 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4129160 05/27/2016 | 0302 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4129174 05/27/2016 | 0303 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4131605 05/27/2016 | 0304 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4133048 05/27/2016 | 0305 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4137895 06/24/2016 | 0306 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4139222 06/24/2016 | 0307 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4139232 06/24/2016 | 0308 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4139273 06/24/2016 | 0309 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4141346 07/22/2016 | 0310 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4142311 07/22/2016 | 0311 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4143812 07/22/2016 | 0312 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4145105 08/26/2016 | 0313 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4146723 08/26/2016 | 0314 | | 5,101.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4146724 08/26/2016 | 0315 | | 495.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4146735 08/26/2016 | 0316 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4147996 08/26/2016 | 0317 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4149824 08/26/2016 | 0318 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4149892 08/26/2016 | 0319 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4151223 09/30/2016 | 0320 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4152912 09/30/2016 | 0321 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4154015 09/30/2016 | 0322 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4156836 09/30/2016 | 0323 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4156864 09/30/2016 | 0324 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4158323 10/28/2016 | 0325 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4159392 10/28/2016 | 0326 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4160418 10/28/2016 | 0327 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4161996 10/28/2016 | 0328 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4162930 12/02/2016 | 0329 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4164347 12/02/2016 | 0330 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4165426 12/02/2016 | 0331 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4167005 12/02/2016 | 0332 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4167654 12/02/2016 | 0333 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4169893 12/30/2016 | 0334 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4169916 12/30/2016 | 0335 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4171407 12/30/2016 | 0336 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4173693 01/27/2017 | 0337 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4175276 01/27/2017 | 0338 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4176522 01/27/2017 | 0339 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4177799 01/27/2017 | 0340 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4179400 03/03/2017 | 0341 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4179918 03/03/2017 | 0342 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4182338 03/03/2017 | 0343 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4183832 03/03/2017 | 0344 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4185568 03/31/2017 | 0345 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4185582 03/31/2017 | 0346 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4186658 03/31/2017 | 0347 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4188459 03/31/2017 | 0348 | | 1,200.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4192729 04/28/2017 | 0349 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4192769 04/28/2017 | 0351 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4193320 04/28/2017 | 0350 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4193326 04/28/2017 | 0352 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4193647 04/28/2017 | 0353 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4194705 06/02/2017 | 0354 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4195386 06/02/2017 | 0355 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4195965 06/02/2017 | 0356 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4197848 06/30/2017 | 0358 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4198196 06/30/2017 | 0359 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4198685 06/30/2017 | 0360 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4200089 06/30/2017 | 0361 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4201385 07/28/2017 | 0363 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4202021 07/28/2017 | 0364 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4202712 07/28/2017 | 0365 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4203773 07/28/2017 | 0366 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4205358 09/01/2017 | 0367 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4205878 09/01/2017 | 0369 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4205879 09/01/2017 | 0368 | | 5,166.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4206720 09/01/2017 | 0370 | | 495.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4206723 09/01/2017 | 0371 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4207470 09/01/2017 | 0372 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4208050 09/29/2017 | 0373 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4209261 09/29/2017 | 0374 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4210295 09/29/2017 | 0376 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4210297 09/29/2017 | 0375 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4211264 10/27/2017 | 0377 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4211630 10/27/2017 | 0378 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4212087 10/27/2017 | 0379 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4212818 10/27/2017 | 0380 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4213267 12/01/2017 | 0381 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4213529 12/01/2017 | 0382 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4214394 12/01/2017 | 0383 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4214922 12/01/2017 | 0384 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4215166 12/29/2017 | 0385 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4215167 12/29/2017 | 0386 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4216436 12/29/2017 | 0388 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 16601208026 | 7157 | 0008 | AA | PV | 4216718 12/29/2017 | 0387 | | 2,400.00 | SOSNOW, PITER L | | 473006 37 DUBLIN DR | NISKAYUNA | NY | US |
| 18613530620 | 7430 | 00186 | AA | PV | 1086034 07/15/1999 | 198 | | 50 | SOTELO, SAM | | REQ. L.SILVERIA 925-463-4563 | 14099 1 330 ROSE AVE., APT A | PLEASANTON | CA | US |
| 18613530620 | 7430 | 00186 | AA | PV | 1268456 02/21/2000 | 471 | | 50 | SOTELO, TERRA | | O/S 1/3/00 | 28842S 3981 VINEYARD AVE | PLEASANTON | CA | US |
| 18613530620 | 7430 | 00186 | AA | PV | 1323892 04/24/2000 | 621 | | 150 | SOTELO, TERRA | | REQ. DELNA MONTE | 28842S 3981 VINEYARD AVE | PLEASANTON | CA | US |
| 18613530620 | 7430 | 00186 | AA | PV | 1268456 07/25/2000 | 473 | | 50 | SOTELO, TERRA | | O/S 1/3/00 | 28842S 3981 VINEYARD AVE | PLEASANTON | CA | US |
| 18613530620 | 7430 | 00186 | AA | PV | 972808 03/15/1999 | 17 | | 50 | SOTLAND, CYNTHIA | | REQUESTER DIANE CHRISTENSEN | 121976 1165 ROCKSPRING WAY | ANTIOCH | CA | US |
| 18613530620 | 7430 | 00186 | AA | PV | 1082417 07/12/1999 | 195 | | 50 | SOTLAND, CYNTHIA | | RE. L.SILVERIA 925-463-4563 | 121976 1165 ROCKSPRING WAY | ANTIOCH | CA | US |
| 18613530620 | 7430 | 00186 | AA | PV | 1085249 07/14/1999 | 202 | | 175 | SOTLAND, CYNTHIA | | L.SILVERIA | 121976 1165 ROCKSPRING WAY | ANTIOCH | CA | US |
| 18613530620 | 7430 | 00186 | AA | PV | 1139058 09/21/1999 | 280 | | 100 | SOTLAND, CYNTHIA | | REQ. LINDA GARNHAM | 121976 1165 ROCKSPRING WAY | ANTIOCH | CA | US |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12502808646 7157 | 00125 AA PV | 1235968 01/14/2000 6411 | 1286.5 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1243596 01/21/2000 006450 | 1411 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1261223 02/10/2000 006502 | 1369.5 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1261224 02/10/2000 006551 | 1660 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1261226 02/10/2000 006596 | 1286.5 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1265240 02/16/2000 6639 | 1390.25 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1280277 03/03/2000 006677 | 1452.5 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1280278 03/03/2000 006731 | 1390.25 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1285916 03/10/2000 006766 | 1411 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1294112 03/31/2000 006808 | 1203.5 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1308378 03/31/2000 006955 | 1369.5 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1308383 03/31/2000 006906 | 1328 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1314286 04/12/2000 006854 | 1328 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1316073 04/13/2000 007008 | 1328 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1318811 04/18/2000 007055 | 1411 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1324874 04/25/2000 007118 | 1328 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1331001 04/30/2000 7163 | 1286.5 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1345728 05/19/2000 7209 | 1452.5 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1345730 05/19/2000 7258 | 913 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1352529 05/30/2000 007309 | 1162 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1364436 06/13/2000 007402 | 1411 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1364438 06/13/2000 007366 | 2526.25 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1368555 06/16/2000 007447 | 1162 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1373822 06/23/2000 007489 | 1328 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1383334 06/30/2000 7530 | 1411 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1388984 06/30/2000 007574 | 1369.5 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1389106 07/10/2000 007616 | 1286.5 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1396308 07/18/2000 007661 | 996 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1401608 07/25/2000 007703 | 1369.5 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1410064 08/04/2000 007745 | 1390.25 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1416198 08/14/2000 7782 | 1411 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1417356 08/15/2000 007836 | 1804.38 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1428095 08/30/2000 007867 | 1369.5 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1446180 09/22/2000 008019 | 1328 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1446181 09/22/2000 007901 | 622.5 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1446182 09/22/2000 007947 | 954.5 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1446183 09/22/2000 007983 | 1660 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1454119 09/30/2000 008068 | 1891 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1461585 10/10/2000 008133 | 1494 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ |
| 12502808646 7157 | 00125 AA PV | 1470432 10/17/2000 008173 | 1452.5 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1477398 10/27/2000 008206 | 1,514.75 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1479965 10/31/2000 8243 | 1,452.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1487566 11/10/2000 008278 | 1,245.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1496966 11/28/2000 008355 | 1,120.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1500063 11/30/2000 008389 | 1,411.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1510623 12/14/2000 008459 | 1,162.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1510625 12/14/2000 008425 | 871.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1521997 01/03/2001 8548 | 1,369.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1521999 01/03/2001 8515 | 1,452.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1532711 01/17/2001 008619 | 913.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1544527 01/31/2001 8690 | 1,411.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1544529 01/31/2001 8654 | 1,037.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1563865 02/28/2001 008772 | 1,328.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1563867 02/28/2001 008847 | 1,162.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1563869 02/28/2001 008731 | 1,369.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1563871 02/28/2001 008807 | 1,452.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1577217 03/15/2001 009011 | 1,245.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1579890 03/22/2001 008887 | 1,411.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1579892 03/22/2001 008926 | 1,369.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1587728 03/30/2001 009052 | 1,369.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1593896 04/09/2001 009101 | 2,208.63 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1608469 05/01/2001 9133 | 1,286.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1608471 05/01/2001 9169 | 1,369.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1613098 05/07/2001 9233 | 1,120.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1613101 05/07/2001 9201 | 1,079.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1616386 05/11/2001 008583 | 1,162.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1618481 05/15/2001 9262 | 1,369.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1625191 05/24/2001 009289 | 1,369.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1626183 05/25/2001 9315 | 1,411.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1644235 06/22/2001 9360 | 2,815.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1644237 06/22/2001 9378 | 539.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1644595 06/22/2001 9417 | 1,120.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1644596 06/22/2001 9446 | 1,328.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1657670 07/11/2001 9503 | 1,120.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1657855 07/11/2001 9472 | 1,328.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1665344 07/23/2001 9537 | 1,328.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1665345 07/23/2001 9566 | 996.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1668751 07/27/2001 009595 | 1,245.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1676475 08/09/2001 009622 | 1,286.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1682256 08/17/2001 009672 | 1,286.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1682257 08/17/2001 009649 | 1,328.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1695565 09/10/2001 9743 | 1,452.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1695598 09/10/2001 9697 | 1,141.25 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1695599 09/10/2001 9722 | 1,245.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1709267 09/27/2001 009817 | 1,717.75 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1709268 09/27/2001 009804 | 1,120.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1729209 10/25/2001 009886 | 1,245.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1734199 11/02/2001 009935 | 788.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1734200 11/02/2001 009910 | 1,120.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1734214 11/02/2001 009839 | 1,494.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1747798 11/26/2001 10007 | 1,245.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1747799 11/26/2001 9984 | 1,286.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1757895 12/10/2001 010031 | 1,058.25 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1763461 12/18/2001 010075 | 1,037.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1765464 12/19/2001 010055 | 415.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1770767 12/28/2001 010100 | 913.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1784356 01/18/2002 010157 | 456.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1784359 01/18/2002 010122 | 373.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1784363 01/18/2002 010173 | 747.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1784364 01/18/2002 010142 | 1,286.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1790567 01/26/2002 010188 | 954.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1797880 02/07/2002 009767 | 456.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1799446 02/11/2002 010203 | 1,328.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1815372 03/01/2002 010219 | 1,411.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1815373 03/01/2002 010245 | 1,245.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1819887 03/08/2002 010300 | 1,286.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1819888 03/08/2002 010261 | 1,286.50 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1819889 03/08/2002 010276 | 1,245.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1825451 03/18/2002 010317 | 1,328.00 SPARTAN DESIGN | CONSULTING | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |
| 12502808646 7157 | 00125 AA PV | 1832810 03/27/2002 010334 | 1,245.00 SPARTAN DESIGN | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1250230806646 | 7157 | | 00125 AA | PV | 1837560 | 04/02/2002 | 010348 | | 954.50 | SPARTAN DESIGN | | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ | US |
| 1250230806646 | 7157 | | 00125 AA | PV | 1848449 | 04/18/2002 | 010388 | | 1,245.00 | SPARTAN DESIGN | | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ | US |
| 1250230806646 | 7157 | | 00125 AA | PV | 1849187 | 04/19/2002 | 010405 | | 1,162.00 | SPARTAN DESIGN | | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ | US |
| 1250230806646 | 7157 | | 00125 AA | PV | 1878181 | 05/29/2002 | 010455 | | 871.50 | SPARTAN DESIGN | | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ | US |
| 1250230806646 | 7157 | | 00125 AA | PV | 1878305 | 05/29/2002 | 010493 | | 1,120.50 | SPARTAN DESIGN | | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ | US |
| 1250230806646 | 7157 | | 00125 AA | PV | 1878307 | 05/29/2002 | 010366 | | 1,162.00 | SPARTAN DESIGN | | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ | US |
| 1250230806646 | 7157 | | 00125 AA | PV | 1878308 | 05/29/2002 | 010474 | | 705.50 | SPARTAN DESIGN | | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ | US |
| 1250230806646 | 7157 | | 00125 AA | PV | 1878309 | 05/29/2002 | 010419 | | 788.50 | SPARTAN DESIGN | | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ | US |
| 1250230806646 | 7157 | | 00125 AA | PV | 1878311 | 05/29/2002 | 010438 | | 1,058.25 | SPARTAN DESIGN | | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ | US |
| 1250230806646 | 7157 | | 00125 AA | PV | 1900514 | 06/28/2002 | 010512 | | 2,699.50 | SPARTAN DESIGN | | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ | US |
| 1250230806646 | 7157 | | 00125 AA | PV | 1900515 | 06/28/2002 | 010546 | | 954.50 | SPARTAN DESIGN | | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ | US |
| 1250230806646 | 7157 | | 00125 AA | PV | 1900516 | 06/28/2002 | 010526 | | 1,286.50 | SPARTAN DESIGN | | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ | US |
| 1250230806646 | 7157 | | 00125 AA | PV | 1900517 | 06/28/2002 | 010563 | | 1,120.50 | SPARTAN DESIGN | | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ | US |
| 1250230806646 | 7157 | | 00125 AA | PV | 1908570 | 07/12/2002 | 010583 | | 954.50 | SPARTAN DESIGN | | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ | US |
| 1250230806646 | 7157 | | 00125 AA | PV | 1908571 | 07/12/2002 | 010601 | | 1,037.50 | SPARTAN DESIGN | | 658726 87 HIBERNIA AVE | PO BOX 102 | ROCKAWAY | NJ | US |
| 1570112209G2 | 7421 | | 00008 AA | PV | 2176191 | 09/23/2003 | JS091203 | | 500.00 | SPARTAN STORES | MAIL ANNUAL CONF SEPT 2003 | 427385 1523 MOMENTUM PL | | CHICAGO | IL | US |
| 1570112209G2 | 7421 | | 00008 AA | PV | 2806310 | 05/12/2006 | M809-06-065PTN | | 750.00 | SPARTAN STORES | ANNUAL PHARM MTG 2006 FEE | 427385 1523 MOMENTUM PL | | CHICAGO | IL | US |
| 1570112209G2 | 7421 | | 00008 AA | PV | 3013315 | 10/04/2007 | 100107-SPARTN | | 750.00 | SPARTAN STORES | ANNUAL PHARMACY MTG 1107 | 427385 1523 MOMENTUM PL | | CHICAGO | IL | US |
| 1570112209G2 | 7421 | | 00008 AA | PV | 3196638 | 09/17/2008 | 090508-SPRTN | | 300.00 | SPARTAN STORES | PHARM MTG 09/24-26/08 | 427385 1523 MOMENTUM PL | | CHICAGO | IL | US |
| 1570112209G2 | 7421 | | 00008 AA | PV | 3364610 | 08/19/2009 | JS | | 1,000.00 | SPARTAN STORES | 2009 MTG | 427385 1523 MOMENTUM PL | | CHICAGO | IL | US |
| 1570112209G2 | 7421 | | 00008 AA | PV | 3639205 | 07/22/2011 | CIP062311 | | 1,500.00 | SPARTAN STORES | | 427385 1523 MOMENTUM PL | | CHICAGO | IL | US |
| 1570112209G2 | 7421 | | 00008 AA | PV | 3811692 | 11/30/2012 | CIP10242012 | | 1,500.00 | SPARTAN STORES LLC | 14th Annual Pharmacy Conferenc | 427385 1523 MOMENTUM PL | | CHICAGO | IL | US |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1364495 | 06/13/2000 | BLS22948 | | 57.07 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1364496 | 06/13/2000 | BLS22949 | | 194.37 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1364497 | 06/13/2000 | BLS22947 | | 59.42 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1364498 | 06/13/2000 | BLS22946 | | 9 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1364499 | 06/13/2000 | BLS22768 | | 7015.44 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1364500 | 06/13/2000 | BLS22771 | | 2601 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1364501 | 06/13/2000 | BLS22772 | | 1224 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1371834 | 06/21/2000 | BLS23120 | | 918 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1373020 | 06/22/2000 | BLS23121 | | 1836 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1373021 | 06/22/2000 | BLS23127 | | 2.58 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1373022 | 06/22/2000 | BLS23132 | | 4160.4 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1373958 | 06/23/2000 | BLS23255 | | 67.71 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1373959 | 06/23/2000 | BLS23256 | | 295.08 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1373960 | 06/23/2000 | BLS23257 | | 838.86 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1373961 | 06/23/2000 | BLS23263 | | 251.79 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1373962 | 06/23/2000 | BLS23270 | | 245.52 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1373963 | 06/23/2000 | BLS23250 | | 159.45 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1373964 | 06/23/2000 | BLS23251 | | 13.7 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1373965 | 06/23/2000 | BLS23252 | | 434.7 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1373966 | 06/23/2000 | BLS23253 | | 67.05 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1373967 | 06/23/2000 | BLS23254 | | 480 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1373968 | 06/23/2000 | BLS23271 | | 7191 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1380303 | 06/29/2000 | BLS23499 | | 368.8 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1380304 | 06/29/2000 | BLS23498 | | 1604.34 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1380305 | 06/29/2000 | BLS23346 | | 17.88 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1380307 | 06/29/2000 | BLS23396 | | 713.04 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428633 | 08/11/2000 | BLS24877 | | 27.4 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428634 | 08/11/2000 | BLS24872 | | 237.68 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428636 | 08/11/2000 | BLS24763 | | 192.45 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428638 | 08/11/2000 | BLS24768 | | 59.42 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428641 | 08/11/2000 | BLS24701 | | 57.07 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428643 | 08/11/2000 | BLS24702 | | 59.42 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428648 | 08/11/2000 | BLS24703 | | 422.27 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428604 | 08/30/2000 | BLS25061 | | 14.9 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428606 | 08/30/2000 | BLS25139 | | 272.94 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428611 | 08/30/2000 | BLS25138 | | 415.94 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428612 | 08/30/2000 | BLS25137 | | 513.63 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428614 | 08/30/2000 | BLS25135 | | 199.75 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428617 | 08/30/2000 | BLS24969 | | 171.21 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428620 | 08/30/2000 | BLS24979 | | 51.15 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428652 | 08/30/2000 | BLS24496 | | 20.46 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428661 | 08/30/2000 | BLS24444 | | 1.49 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428694 | 08/30/2000 | LS24432 | | 17.83 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428696 | 08/30/2000 | BLS24641 | | 178.26 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428698 | 08/30/2000 | BLS24642 | | 57.07 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428700 | 08/30/2000 | BLS24668 | | 61.38 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428702 | 08/30/2000 | BLS25258 | | 57.07 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428704 | 08/30/2000 | BLS25185 | | 348.88 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428705 | 08/30/2000 | BLS25184 | | 71.94 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428706 | 08/30/2000 | BLS25183 | | 17.83 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428707 | 08/30/2000 | BLS25182 | | 114.14 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428709 | 08/30/2000 | BLS25299 | | 59.42 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428711 | 08/30/2000 | BLS25298 | | 17.83 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428713 | 08/30/2000 | BLS34380 | | 59.42 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428716 | 08/30/2000 | BLS25063 | | 2448 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428720 | 08/30/2000 | BLS24981 | | 376.1 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428722 | 08/30/2000 | BLS24980 | | 2142 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428735 | 08/30/2000 | BLS24809 | | 3213 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428735 | 08/30/2000 | BLS24809 | | 0 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428739 | 08/30/2000 | BLS24713 | | 3060 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428744 | 08/30/2000 | BLS24497 | | 6120 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428750 | 08/30/2000 | BLS25259 | | 2448 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1428751 | 08/30/2000 | BLS24971 | | 4160.4 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1428834 | 08/30/2000 | BLS24970 | | 584.62 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428835 | 08/30/2000 | BLS24810 | | 816.93 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428836 | 08/30/2000 | BLS25303 | | 65.8 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1428837 | 08/30/2000 | BLS25473 | | 342.42 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1430596 | 09/01/2000 | BLS25361 | | 4133 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1435021 | 09/08/2000 | BLS25499 | | 178.26 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1435024 | 09/08/2000 | BLS25500 | | 57.07 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1435027 | 09/08/2000 | BLS25534 | | 79.9 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1435030 | 09/08/2000 | BLS25520 | | 204.9 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1435033 | 09/08/2000 | BLS25521 | | 118.84 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1435040 | 09/08/2000 | BLS25522 | | 57.07 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1439602 | 09/14/2000 | BLS25798 | | 182.81 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1439608 | 09/14/2000 | BLS25820 | | 38.74 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1439611 | 09/14/2000 | BLS25816 | | 4.72 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1439612 | 09/14/2000 | BLS25817 | | 56.76 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 1401 | 00023 AA | PV | 1439613 | 09/14/2000 | BLS25818 | | 52.66 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1451761 | 09/29/2000 | BLS25958 | | 612 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1451762 | 09/29/2000 | BLS26040 | | 1836 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1451763 | 09/29/2000 | BLS26240 | | 2448 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1451764 | 09/29/2000 | BLS26041 | | 1683 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1451765 | 09/29/2000 | BLS26242 | | 6528 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1451766 | 09/29/2000 | BLS26234 | | 34.41 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1451766 | 09/29/2000 | BLS26234 | | 791.43 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1451767 | 09/29/2000 | BLS25956 | | 106.3 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1451768 | 09/29/2000 | BLS26006 | | 523.32 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |
| 1801012201D0 | 7313 | 4100 | 00023 AA | PV | 1451769 | 09/29/2000 | BLS25951 | | 1744.4 | SPARTAN ELECTRONICS | | 660551 PO BOX 788 | | DELEON SPRINGS | FL | |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | Invoice | Date | Doc | Amount | Vendor | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1524562 | 01/05/2001 | BL529100 | 5.96 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1524563 | 01/05/2001 | BL529103 | 507.15 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1524564 | 01/05/2001 | BL529104 | 240.00 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1524565 | 01/05/2001 | BL529105 | 309.20 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1524566 | 01/05/2001 | BL529109 | 28.68 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1524567 | 01/05/2001 | BL529110 | 39.95 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1524568 | 01/05/2001 | BL529114 | 57.07 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1524569 | 01/05/2001 | BL529120 | 81.84 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1524570 | 01/05/2001 | BL529115 | 22.58 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 1401 | 00180 AA | PV | 1524571 | 01/05/2001 | BL529118 | 7.80 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 1401 | 00180 AA | PV | 1534091 | 01/18/2001 | BL529341 | 3.96 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 1401 | 00180 AA | PV | 1534092 | 01/18/2001 | BL529342 | 19.74 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 1401 | 00180 AA | PV | 1534093 | 01/18/2001 | BL529343 | 11.29 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1540408 | 01/26/2001 | BL529593 | 456.56 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1540409 | 01/26/2001 | BL529595 | 653.62 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1540410 | 01/26/2001 | BL529596 | 143.22 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1540411 | 01/26/2001 | BL529569 | 255.42 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1540412 | 01/26/2001 | BL529635 | 431.64 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1540414 | 01/26/2001 | BL529636 | 4,402.83 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1540415 | 01/26/2001 | BL529637 | 2,197.25 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1540416 | 01/26/2001 | BL529642 | 30.08 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1540417 | 01/26/2001 | BL529641 | 557.60 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1540418 | 01/26/2001 | BL529639 | 552.00 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1540419 | 01/26/2001 | BL529640 | 30.69 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1540420 | 01/26/2001 | BL529645 | 262.01 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1540422 | 01/26/2001 | BL529646 | 131.28 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1540423 | 01/26/2001 | BL529690 | 5.48 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1540424 | 01/26/2001 | BL529694 | 42.24 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1540425 | 01/26/2001 | BL529689 | 4.47 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 1401 | 00180 AA | PV | 1540425 | 01/26/2001 | BL529689 | 58.50 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 1401 | 00180 AA | PV | 1540426 | 01/26/2001 | BL529644 | 33.51 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 1401 | 00180 AA | PV | 1540427 | 01/26/2001 | BL529691 | 14.14 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 1401 | 00180 AA | PV | 1540428 | 01/26/2001 | BL529692 | 3.29 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 1401 | 00180 AA | PV | 1540429 | 01/26/2001 | BL529693 | 22.58 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 1401 | 00180 AA | PV | 1540430 | 01/26/2001 | BL529695 | 120.15 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1546991 | 02/05/2001 | BL529942 | 1.49 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1546992 | 02/05/2001 | BL529943 | 10.23 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1546993 | 02/05/2001 | BL529944 | 35.66 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1546994 | 02/05/2001 | BL529934 | 103.23 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1546995 | 02/05/2001 | BL529937 | 171.23 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 1401 | 00180 AA | PV | 1546996 | 02/05/2001 | BL529932 | 19.74 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1546997 | 02/05/2001 | BL527541 | 6,147.50 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1558148 | 02/20/2001 | BL530174 | 610.54 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1558149 | 02/20/2001 | BL530383 | 297.10 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1558150 | 02/20/2001 | BL530139 | 240.87 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1558151 | 02/20/2001 | BL530175 | 681.12 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1558153 | 02/20/2001 | BL530176 | 42.57 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1563620 | 02/28/2001 | BL530587 | 638.55 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1563621 | 02/28/2001 | BL530588 | 34.41 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1563622 | 02/28/2001 | BL530589 | 112.53 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1563623 | 02/28/2001 | BL530509 | 20.46 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1563624 | 02/28/2001 | BL530513 | 1,064.25 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1563626 | 02/28/2001 | BL530514 | 28.98 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1563629 | 02/28/2001 | BL530683 | 8.60 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1563630 | 02/28/2001 | BL530688 | 1.20 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1563631 | 02/28/2001 | BL530690 | 0.10 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1563632 | 02/28/2001 | BL530663 | 1.82 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1563633 | 02/28/2001 | BL530682 | 17.80 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1563634 | 02/28/2001 | BL530616 | 792.00 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1563635 | 02/28/2001 | BL530617 | 49.32 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1563638 | 02/28/2001 | BL530516 | 119.85 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1568082 | 03/06/2001 | BL530936 | 428.83 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1568083 | 03/06/2001 | BL530937 | 126.72 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1568084 | 03/06/2001 | BL530938 | 40.00 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1571295 | 03/09/2001 | BL530988 | 167.50 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1571297 | 03/09/2001 | BL530989 | 245.10 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1571298 | 03/09/2001 | BL530990 | 799.00 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1571299 | 03/09/2001 | BL530992 | 1,672.80 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1571300 | 03/09/2001 | BL530993 | 545.51 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 1401 | 00180 AA | PV | 1571301 | 03/09/2001 | BL530994 | 222.60 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1586088 | 03/29/2001 | BL531454 | 2,046.00 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1606602 | 04/28/2001 | BL532228 | 1,657.18 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1606603 | 04/28/2001 | BL532470 | 344.10 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1606605 | 04/28/2001 | BL532471 | 0.30 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1606606 | 04/28/2001 | BL532472 | 306.90 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1606607 | 04/28/2001 | BL532473 | 154.60 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1606608 | 04/28/2001 | BL532474 | 262.01 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1606609 | 04/28/2001 | BL532478 | 393.84 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1606610 | 04/28/2001 | BL532479 | 425.70 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1617026 | 05/11/2001 | BL532719 | 35.76 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 1401 | 00180 AA | PV | 1617026 | 05/11/2001 | BL533204 | 22.58 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 1401 | 00180 AA | PV | 1617027 | 05/11/2001 | BL533026 | 155.86 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1617028 | 05/11/2001 | BL532816 | 1,926.96 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1617029 | 05/11/2001 | BL532817 | 12,995.78 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1617031 | 05/11/2001 | BL532718 | 1,191.96 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1617032 | 05/11/2001 | BL532718 | 2,133.42 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628545 | 06/04/2001 | BL533242 | 3,224.11 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628565 | 06/04/2001 | BL533239 | 481.74 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628566 | 06/04/2001 | BL533240 | 1,234.56 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628568 | 06/04/2001 | BL533245 | 21.88 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628571 | 06/04/2001 | BL533336 | 109.40 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628574 | 06/04/2001 | BL533337 | 159.80 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628576 | 06/04/2001 | BL533344 | 103.23 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628577 | 06/04/2001 | BL533602 | 116.82 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628578 | 06/04/2001 | BL533603 | 22.35 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628579 | 06/04/2001 | BL533604 | 2,890.44 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628581 | 06/04/2001 | BL533605 | 2,154.26 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628583 | 06/04/2001 | BL533606 | 42.24 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628585 | 06/04/2001 | BL533607 | 0.50 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628587 | 06/04/2001 | BL533608 | 34.40 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628588 | 06/04/2001 | BL533610 | 1,246.88 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628589 | 06/04/2001 | BL533610 | 2,007.36 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628591 | 06/04/2001 | BL533611 | 0.10 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628592 | 06/04/2001 | BL533612 | 6.00 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628593 | 06/04/2001 | BL533613 | 1,334.68 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628594 | 06/04/2001 | BL533615 | 1,007.16 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628596 | 06/04/2001 | BL533616 | 276.21 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628597 | 06/04/2001 | BL533617 | 1,014.30 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628598 | 06/04/2001 | BL533618 | 275.80 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |
| 18010220100 | 7313 | 4100 | 00180 AA | PV | 1628599 | 06/04/2001 | BL533619 | 35.60 | SPARTAN ELECTRONICS | 660551 | DEPARTMENT 191701 | PO BOX 67000 | DETROIT | MI | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 027003300003 | 7211 | | 00023 | AA | PV | 1471503 | 10/17/2000 | 000246 | 3000 | SPIE | ATTACHMENTS | 396332 | MARILYN E GORSUCH BIOS 2001 | SPIE ACCOUNTING DEPT | PO BOX 10 | BELLINGHAM | WA | |
| 186135304722 | 7157 | | 00186 | AA | PV | 1393792 | 07/17/2000 | 0630 | 3835 | SPIEGEL, KIRK/FABTEC CO | | 305057 | SUITE A | 874 VIA ESTEBAN | | SAN LUIS OBISPO | CA | US |
| 186135304722 | 7157 | | 00186 | AA | PV | 1393793 | 07/17/2000 | 0620 | 200 | SPIEGEL, KIRK/FABTEC CO | | 305057 | SUITE A | 874 VIA ESTEBAN | | SAN LUIS OBISPO | CA | US |
| 186135304722 | 7157 | | 00186 | AA | PV | 1410782 | 08/07/2000 | 0728 | 1040 | SPIEGEL, KIRK/FABTEC CO | | 305057 | SUITE A | 874 VIA ESTEBAN | | SAN LUIS OBISPO | CA | US |
| 186135304722 | 7157 | | 00186 | AA | PV | 1433914 | 09/07/2000 | 0811 | 2502.5 | SPIEGEL, KIRK/FABTEC CO | 7/29-8/11/00 | 305057 | SUITE A | 874 VIA ESTEBAN | | SAN LUIS OBISPO | CA | US |
| 186135304722 | 7157 | | 00186 | AA | PV | 1441313 | 09/18/2000 | 0982 | 3761.74 | SPIEGEL, KIRK/FABTEC CO | | 305057 | SUITE A | 874 VIA ESTEBAN | | SAN LUIS OBISPO | CA | US |
| 186135304722 | 7157 | | 00186 | AA | PV | 1441442 | 09/18/2000 | 0814 | 270 | SPIEGEL, KIRK/FABTEC CO | | 305057 | SUITE A | 874 VIA ESTEBAN | | SAN LUIS OBISPO | CA | US |
| 186135304722 | 7157 | | 00186 | AA | PV | 1444945 | 09/21/2000 | 0915 | 2470 | SPIEGEL, KIRK/FABTEC CO | | 305057 | SUITE A | 874 VIA ESTEBAN | | SAN LUIS OBISPO | CA | US |
| 186135304722 | 7157 | | 00186 | AA | PV | 1457333 | 09/30/2000 | 0925 | 2340 | SPIEGEL, KIRK/FABTEC CO | | 305057 | SUITE A | 874 VIA ESTEBAN | | SAN LUIS OBISPO | CA | US |
| 186135304722 | 7157 | | 00186 | AA | PV | 1466397 | 10/16/2000 | 1009 | 2600 | SPIEGEL, KIRK/FABTEC CO | | 305057 | SUITE A | 874 VIA ESTEBAN | | SAN LUIS OBISPO | CA | US |
| 186135304722 | 7157 | | 00186 | AA | PV | 1467721 | 10/17/2000 | 1002 | 2275 | SPIEGEL, KIRK/FABTEC CO | | 305057 | SUITE A | 874 VIA ESTEBAN | | SAN LUIS OBISPO | CA | US |
| 186135304722 | 7157 | | 00186 | AA | PV | 1476419 | 10/26/2000 | 1016 | 2,080.00 | SPIEGEL, KIRK/FABTEC CO | | 305057 | 874 VIA ESTEBAN STE A | | | SAN LUIS OBISPO | CA | US |
| 186135304722 | 7157 | | 00186 | AA | PV | 1479790 | 10/31/2000 | 1021 | 1,885.00 | SPIEGEL, KIRK/FABTEC CO | 10/14-21/00 SHEA/HANNU | 305057 | 874 VIA ESTEBAN STE A | | | SAN LUIS OBISPO | CA | US |
| 186135304723 | 7157 | | 00186 | AA | PV | 1516766 | 12/21/2000 | 1213 | 650.00 | SPIEGEL, KIRK/FABTEC CO | | 305057 | 874 VIA ESTEBAN STE A | | | SAN LUIS OBISPO | CA | US |
| 186135304723 | 7157 | | 00186 | AA | PV | 1517061 | 12/21/2000 | 1122 | 2,730.00 | SPIEGEL, KIRK/FABTEC CO | | 305057 | 874 VIA ESTEBAN STE A | | | SAN LUIS OBISPO | CA | US |
| 186135300702 | 7157 | | 00186 | AA | PV | 2979861 | 08/01/2007 | 072907 | 650.00 | SPIEGEL, KIRK/FABTEC CO | | 305057 | 874 VIA ESTEBAN STE A | | | SAN LUIS OBISPO | CA | US |
| 186135301762 | 7157 | | 00186 | AA | PV | 3013189 | 10/04/2007 | 090407 | 405.00 | SPIEGEL, KIRK/FABTEC CO | | 305057 | 874 VIA ESTEBAN STE A | | | SAN LUIS OBISPO | CA | US |
| 186135301762 | 7157 | | 00186 | AA | PV | 3062906 | 01/11/2008 | 120407 | 335.00 | SPIEGEL, KIRK/FABTEC CO | | 305057 | 874 VIA ESTEBAN STE A | | | SAN LUIS OBISPO | CA | US |
| 186045280001 | 7421 | 0028 | 00186 | AA | PV | 3421585 | 12/25/2009 | 38029REV3 | 4.16 | SPIELMAN'S EVENT SERVICES | | 625742 | 1380 STONEY POINT DR SW | | | CEDAR RAPIDS | IA | US |
| 186045280001 | 7421 | 0028 | 00186 | AA | PV | 3421586 | 12/25/2009 | 38119 | 129.71 | SPIELMAN'S EVENT SERVICES | | 625742 | 1380 STONEY POINT DR SW | | | CEDAR RAPIDS | IA | US |
| 109008080401 | 7313 | | 00108 | AA | PV | 729720 | 06/28/1998 | 1857 | 72.25 | SPIES' SPORTS | | 460381 | 211 W COLLEGE AVE | | | GREENVILLE | IL | |
| 109008080401 | 7313 | | 00108 | AA | PV | 851625 | 10/30/1998 | 356 | 151.41 | SPIES' SPORTS | | 460381 | 211 W COLLEGE AVE | | | GREENVILLE | IL | |
| 186045320001 | 7157 | | 00186 | AA | PV | 3743165 | 04/16/2012 | 00854 | 2,298.00 | SPIGIT INC | Progress Payment INV# 00854 | 688067 | 311 RAY ST | | | PLEASANTON | CA | US |
| 186045320020 | 7157 | | 00186 | AA | PV | 3781180 | 08/02/2012 | 01050 | 1,892.02 | SPIGIT INC | SOW-Custom 180-Day Pilot | 688067 | 311 RAY ST | | | PLEASANTON | CA | US |
| 186045320001 | 7157 | | 00186 | AA | PV | 3800553 | 09/30/2012 | 01051 | 383.00 | SPIGIT INC | SOW - Custom 180-Day Pilot | 688067 | 311 RAY ST | | | PLEASANTON | CA | US |
| 125023080685 | 7157 | | 00125 | AA | PV | 3234594 | 11/26/2008 | 111408 | 1,000.00 | SPILKER, KATHLEEN JONES | | 512080 | ARBITRATOR | 18 S 29th STREET | | CAMP HILL | PA | US |
| 197000320565 | 7157 | | 00200 | AA | PV | 868833 | 11/18/1998 | 5634 | 980 | SPILL CENTER | | 676444 | 100 POWDERMILL RD, STE 323 | | | ACTON | MA | |
| 197000260565 | 7157 | | 00200 | AA | PV | 1184706 | 11/11/1999 | 6480 | 1080 | SPILL CENTER, INC | | 676444 | 100 POWDERMILL RD, STE 323 | | | ACTON | MA | |
| 693178322910 | 7210 | | 00690 | AA | PV | 2460090 | 01/20/2005 | 13432 | 250.00 | SPINA BIFIDA HYDROCEPHALUS ASS | DONATION | 461924 | ASSOCIATION OF CANADA | 977-167 AVE LOMBARD AVENUE | | WINNIPEG | MB | CA |
| 109007080030 | 7210 | | 00008 | AA | PV | 2174674 | 09/19/2003 | 011370 | 180.00 | SPINAL CORD SOCIETY | contribution | 427076 | 3332 KEIGHLEY FOREST DR | | | WAKE FOREST | NC | US |
| 008011304190 | 7157 | | 00008 | AA | PV | 4006605 | 12/26/2014 | 1001 | 3,150.00 | SPINDLER NEURO INV CO LLC | Consulting | 726383 | 6631 NORTH COLUMBUS BLVD | | | TUCSON | AZ | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3146154 | 06/12/2008 | FY08-350KW | 1,000.00 | SPINE MEDICINE AND REHABILITAT | LUNCH PRESENTATION 050208 | 584649 | REHABILITATION THERAPIES | ATTN IRA KORNBLUTH MD | 826 WASHINGTON RD STE 210 | WESTMINSTER | MD | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3167858 | 07/24/2008 | EVENT6-23-08(KW) | 1,500.00 | SPINE MEDICINE AND REHABILITAT | DINNER PRESENTATION 62308 | 584649 | REHABILITATION THERAPIES | ATTN IRA KORNBLUTH MD | 826 WASHINGTON RD STE 210 | WESTMINSTER | MD | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3172454 | 08/04/2008 | EVENT7/01/08(KW) | 1,000.00 | SPINE MEDICINE AND REHABILITAT | LUNCH PRESENTATION 70108 | 584649 | REHABILITATION THERAPIES | ATTN IRA KORNBLUTH MD | 826 WASHINGTON RD STE 210 | WESTMINSTER | MD | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3222668 | 11/04/2008 | EVENT10/03/08(KW) | 1,000.00 | SPINE MEDICINE AND REHABILITAT | JAN ROEVEKAMP 10-4-C | 584649 | REHABILITATION THERAPIES | ATTN IRA KORNBLUTH MD | 826 WASHINGTON RD STE 210 | WESTMINSTER | MD | US |
| 186045300712 | 7157 | | 00186 | AA | PV | 3706939 | 01/27/2012 | 120111 | 2,001.21 | SPIRE INNOVATION | | 680897 | 4490 PERRY ST | | | VANCOUVER | BC | CA |
| 186045300712 | 7157 | | 00186 | AA | PV | 3715934 | 03/02/2012 | 093011 | 3,255.00 | SPIRE INNOVATION | | 680897 | 4490 PERRY ST | | | VANCOUVER | BC | CA |
| 186045300712 | 7157 | | 00186 | AA | PV | 3715937 | 03/02/2012 | 103111 | 10,890.00 | SPIRE INNOVATION | | 680897 | 4490 PERRY ST | | | VANCOUVER | BC | CA |
| 186045300712 | 7157 | | 00186 | AA | PV | 3721556 | 03/02/2012 | 123111 | 7,700.00 | SPIRE INNOVATION | | 680897 | 4490 PERRY ST | | | VANCOUVER | BC | CA |
| 186045300712 | 7157 | | 00186 | AA | PV | 3741960 | 04/27/2012 | 110211 | 11,945.00 | SPIRE INNOVATION | | 680897 | 4490 PERRY ST | | | VANCOUVER | BC | CA |
| 186045300712 | 7157 | | 00186 | AA | PV | 3743728 | 04/27/2012 | 033112 | 2,580.83 | SPIRE INNOVATION | | 680897 | 4490 PERRY ST | | | VANCOUVER | BC | CA |
| 186045300712 | 7157 | | 00186 | AA | PV | 3743729 | 04/27/2012 | 033112A | 14,695.00 | SPIRE INNOVATION | | 680897 | 4490 PERRY ST | | | VANCOUVER | BC | CA |
| 186045300712 | 7157 | | 00186 | AA | PV | 3743730 | 04/27/2012 | 022812 | 6,310.00 | SPIRE INNOVATION | | 680897 | 4490 PERRY ST | | | VANCOUVER | BC | CA |
| 186045300712 | 7157 | | 00186 | AA | PV | 3743731 | 04/27/2012 | 022812A | 2,510.03 | SPIRE INNOVATION | | 680897 | 4490 PERRY ST | | | VANCOUVER | BC | CA |
| 186045300712 | 7157 | | 00186 | AA | PV | 3747308 | 04/27/2012 | 013112 | 11,220.00 | SPIRE INNOVATION | | 680897 | 4490 PERRY ST | | | VANCOUVER | BC | CA |
| 186045300712 | 7157 | | 00186 | AA | PV | 3754027 | 06/01/2012 | 043012 | 7,865.00 | SPIRE INNOVATION | | 680897 | 4490 PERRY ST | | | VANCOUVER | BC | CA |
| 186045300712 | 7157 | | 00186 | AA | PV | 3772163 | 07/27/2012 | 033112B | 580.35 | SPIRE INNOVATION | | 680897 | 4490 PERRY ST | | | VANCOUVER | BC | CA |
| 186045300712 | 7157 | | 00186 | AA | PV | 3772164 | 07/27/2012 | 043112 | 14,905.00 | SPIRE INNOVATION | | 680897 | 4490 PERRY ST | | | VANCOUVER | BC | CA |
| 186045300712 | 7157 | | 00186 | AA | PV | 3774804 | 07/27/2012 | 98-1051667 | 10,835.00 | SPIRE INNOVATION | | 680897 | 4490 PERRY ST | | | VANCOUVER | BC | CA |
| 186045300712 | 7157 | | 00186 | AA | PV | 3799114 | 09/28/2012 | 083112 | 3,135.00 | SPIRE INNOVATION | | 680897 | 4490 PERRY ST | | | VANCOUVER | BC | CA |
| 186045300712 | 7157 | | 00186 | AA | PV | 3799115 | 09/28/2012 | 073112 | 4,757.50 | SPIRE INNOVATION | | 680897 | 4490 PERRY ST | | | VANCOUVER | BC | CA |
| 027003300005 | 7157 | | 00023 | AA | PV | 633600 | 03/09/1998 | 98-1003 | 6825 | SPIRITS ENTERPRISES INC | | 664211 | JIM SCHNEIDER | 14016 CONWAY RD | | CHESTERFIELD | MO | |
| 027003300005 | 7157 | | 00023 | AA | PV | 654361 | 04/13/1998 | 10108 | 7280 | SPIRITS ENTERPRISES INC | | 664211 | JIM SCHNEIDER | 14016 CONWAY RD | | CHESTERFIELD | MO | |
| 027003300005 | 7157 | | 00023 | AA | PV | 670804 | 04/30/1998 | 98-1010 | 4031.25 | SPIRITS ENTERPRISES INC | | 664211 | JIM SCHNEIDER | 14016 CONWAY RD | | CHESTERFIELD | MO | |
| 027003300005 | 7157 | | 00023 | AA | PV | 705220 | 06/05/1998 | 98-1014 | 13022.25 | SPIRITS ENTERPRISES INC | | 664211 | JIM SCHNEIDER | 14016 CONWAY RD | | CHESTERFIELD | MO | |
| 027003300005 | 7157 | | 00023 | AA | PV | 735568 | 06/30/1998 | 98-1017 | 13851.25 | SPIRITS ENTERPRISES INC | | 664211 | JIM SCHNEIDER | 14016 CONWAY RD | | CHESTERFIELD | MO | |
| 027003300005 | 7157 | | 00023 | AA | PV | 783287 | 08/20/1998 | 98-1020 | 10378.75 | SPIRITS ENTERPRISES INC | | 664211 | JIM SCHNEIDER | 14016 CONWAY RD | | CHESTERFIELD | MO | |
| 027003300005 | 7157 | | 00023 | AA | PV | 810572 | 09/21/1998 | 98-1023 | 6806.25 | SPIRITS ENTERPRISES INC | CONSULTING BY J.SCHNEIDER | 664211 | JIM SCHNEIDER | 14016 CONWAY RD | | CHESTERFIELD | MO | |
| 027003300005 | 7157 | | 00023 | AA | PV | 834584 | 10/14/1998 | 98-1025 | 10631.25 | SPIRITS ENTERPRISES INC | | 664211 | JIM SCHNEIDER | 14016 CONWAY RD | | CHESTERFIELD | MO | |
| 027003300005 | 7157 | | 00023 | AA | PV | 875459 | 11/25/1998 | 98-1028 | 5325 | SPIRITS ENTERPRISES INC | CONSULTING BY JAMES SCHEIDER | 664211 | JIM SCHNEIDER | 14016 CONWAY RD | | CHESTERFIELD | MO | |
| 027003300005 | 7157 | | 00023 | AA | PV | 915266 | 01/04/1999 | 98-1032 | 6975 | SPIRITS ENTERPRISES INC | CONSULTING BY J.SCHEIDER | 664211 | JIM SCHNEIDER | 14016 CONWAY RD | | CHESTERFIELD | MO | |
| 027003300005 | 7157 | | 00023 | AA | PV | 909631 | 01/14/1999 | 98-1030 | 12375 | SPIRITS ENTERPRISES INC | CONSULTING BY J.SCHNEIDER | 664211 | JIM SCHNEIDER | 14016 CONWAY RD | | CHESTERFIELD | MO | |
| 027003300005 | 7157 | | 00023 | AA | PV | 967584 | 03/09/1999 | 99-1002 | 5362.5 | SPIRITS ENTERPRISES INC | CONSULT.BY JAMES SCHEIDER | 664211 | JIM SCHNEIDER | 14016 CONWAY RD | | CHESTERFIELD | MO | |
| 027003300005 | 7157 | | 00023 | AA | PV | 986573 | 03/29/1999 | 71267 | 4950 | SPIRITS ENTERPRISES INC | REQ.E.F.SMITH II 43162 | 664211 | JIM SCHNEIDER | 14016 CONWAY RD | | CHESTERFIELD | MO | |
| 027003300005 | 7157 | | 00023 | AA | PV | 1018623 | 04/30/1999 | 990005 | 3735 | SPIRITS ENTERPRISES INC | REQ. E.F. SMITH II 43162 | 664211 | JIM SCHNEIDER | 14016 CONWAY RD | | CHESTERFIELD | MO | |
| 008011420295 | 7157 | | 00008 | AA | PV | 1085994 | 07/15/1999 | 080497 | 7840 | SPITZ,ELLEN | | 496712 | C-5-N | 16305 SWINGLEY RIDGE DRIVE | | CHESTERFIELD MO | MO | |
| 187136080254 | 7056 | | 00186 | AA | PV | 1171108 | 10/27/1999 | 101899 | 3750 | SPIVOCK, ROBERT E | REQ. LINDA WARD | 277822 | 3808 QUAIL RIDGE ROAD | | | LAFAYETTE | CA | US |
| 344136301761 | 7056 | | 00200 | AA | PV | 1610916 | 05/03/2001 | 050101 | 258.00 | SPIVOCK, ROBERT E | | 277822 | 3808 QUAIL RIDGE ROAD | | | LAFAYETTE | CA | US |
| 181025080103 | 7056 | | 00180 | AA | PV | 1706236 | 09/30/2001 | 090601 | 149.00 | SPIVOCK, ROBERT E | P9071832E7056 0000001000 | 277822 | 3808 QUAIL RIDGE ROAD | | | LAFAYETTE | CA | US |
| 011003289999 | 7421 | | 00008 | AA | PV | 1910825 | 07/16/2002 | 071002 | 500.00 | SPLASH | | 395298 | 22148 ROMAR ST | | | CHATSWORTH | CA | US |
| 019000221200 | 7313 | | 00023 | AA | PV | 1379630 | 06/28/2000 | 061600 | 947 | SPOKANE CENTRAL PHARMACY | | 307328 | ATTN MARK COLLIER | 505 EAST 3RD AVE STE A | | SPOKANE | WA | US |
| 463000220475 | 7157 | | 00460 | AA | PV | 1437150 | 09/12/2000 | NPB13630 | 2598.63 | SPOLJARIC DARKO | | 311201 | 4205 NW 126th AVE. | | | PORTLAND | OR | US |
| 186045220002 | 7056 | | 00186 | AA | PV | 3566749 | 11/26/2010 | 11052010 | 3,005.35 | SPONG, BERNADETTE M | | 657018 | 3835 GLEN IRIS LANE | | | RALEIGH | NC | US |
| 186045243104 | 7056 | | 00186 | AA | PV | 3821453 | 12/28/2012 | 93829A | 424.60 | SPONG, BERNADETTE M | | 657018 | 3835 GLEN IRIS LANE | | | RALEIGH | NC | US |
| 186045243104 | 7056 | | 00186 | AA | PV | 3821454 | 12/28/2012 | 93829B | 2,866.41 | SPONG, BERNADETTE M | | 657018 | 3835 GLEN IRIS LANE | | | RALEIGH | NC | US |
| 478134081545 | 7056 | | 00475 | AA | PM | 136783 | 06/04/2003 | PITMAN TRAINING/R.RENTAL | 58.83 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081545 | 7056 | | 00475 | AA | PM | 21 | 06/23/2003 | DEREK CROWE MEMORIAL | 176.50 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081545 | 7056 | | 00475 | AA | PM | 70 | 07/23/2003 | NUIG/M MC DERMOTT | 1,199.10 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081545 | 7056 | | 00475 | AA | PM | 78 | 07/31/2003 | M.O'DEA SUPERVISION COUR | 229.56 | SPONSORSHIPS/SUBSCRIPTION | NATIONAL COLLEGE of IRELAND | 800322 | | | | | | IE |
| 478134081545 | 7056 | | 00475 | AA | PM | 89 | 08/13/2003 | J.G. MUNRO | 241.04 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081545 | 7056 | | 00475 | AA | PM | 119 | 09/19/2003 | CANCER CARE WEST`03 | 2,175.80 | SPONSORSHIPS/SUBSCRIPTION | associate sponsorship | 800322 | | | | | | IE |
| 478134081233 | 7157 | | 00475 | AA | PM | 102 | 09/03/2003 | | 2,692.55 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 22 | 06/23/2003 | SCOIL BHAILE NUA | 176.50 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 38 | 07/08/2003 | MOYCULLEN BASKETBALL CLU | 228.40 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 39 | 07/08/2003 | BRIARHILL N.S. | 137.04 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 40 | 07/08/2003 | SALTHILL DEVON F.C. | 114.20 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 96 | 08/13/2003 | GOLF SOCIETY BRIAN GEARY | 229.56 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 97 | 08/13/2003 | BOSTON SCIENT B GEARY | 344.34 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 101 | 10/01/2003 | CANCER CARE WEST | 172.17 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 164 | 10/20/2003 | LISCANNOR COM.SPORTS | 137.74 | SPONSORSHIPS/SUBSCRIPTION | liscannor community sports | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 180 | 10/30/2003 | MERVUE SNR CITIZENS | 177.10 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 198 | 11/25/2003 | MARIE KEATING FOUNDATIOI | 51.95 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 212 | 12/03/2003 | GALWAY RAPE CRISIS CTR | 235.70 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 213 | 12/03/2003 | BALLYBANE SNR CITIZENS | 117.85 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PV | 834637 | 03/09/2004 | CLARGALWAY DRAMA 2004 | 189.46 | SPONSORSHIPS/SUBSCRIPTION | sub. | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 278 | 03/11/2004 | OUR LADY`S HOSPITAL | 249.92 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 279 | 03/11/2004 | CORRIB LIONS CLUB | 299.90 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 280 | 03/11/2004 | MENLO EMMETTS HURLING C | 81.22 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 297 | 03/25/2004 | ST COLUMBA HURLING CLUB | 187.44 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 298 | 03/25/2004 | BROTHERS OF CHARITY | 1,249.60 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 339 | 06/25/2004 | CHARITY DONATION | 605.30 | SPONSORSHIPS/SUBSCRIPTION | CHARITY DONATION | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 340 | 06/25/2004 | CHARITY | 242.12 | SPONSORSHIPS/SUBSCRIPTION | charity donation | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PV | 840343 | 06/25/2004 | CD | 605.30 | SPONSORSHIPS/SUBSCRIPTION | charity donation | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 40 | 06/30/2004 | SALTHILL DEVON F.C. | (114.20) | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 101 | 06/30/2004 | CANCER CARE WEST | (172.17) | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 478134081570 | 7210 | | 00475 | AA | PM | 317 | 05/11/2005 | SEAN LYDON`AWARDS 2003 | 218.87 | SPONSORSHIPS/SUBSCRIPTION | | 800322 | | | | | | IE |
| 780000229101 | 7056 | | 00780 | AA | PV | 4000635 | 04/13/2000 | SCI040700 | 386.29 | S'pore Confederation of Ind. | Training for John Gamble | 288957 | 20 Orchard Road | SMA House | Singapore 238830 | | | SG |
| 780000229201 | 7056 | | 00780 | AA | PV | 4000635 | 04/13/2000 | SCI040700 | 89.44 | S'pore Confederation of Ind. | Training for John Gamble | 288957 | 20 Orchard Road | SMA House | Singapore 238830 | | | SG |
| 478134081570 | 7210 | | 00475 | AA | PV | 933696 | 03/04/2009 | CHARITABLE DONATION MAR | 127.24 | SPORTING MERVUE | Mervue United sponsorship | 604593 | MERVUE UNITED | MERVUE | | GALWAY | | IE |
| 019003229016 | 7056 | | 00023 | AA | PV | 1102505 | 07/30/1999 | 001095 | 3000 | SPORTS MARKETING & ENTERTAINME | REQ. TAMMY SCHUSTER 43924 | 142308 | CLAIR HOFFMAN | 11640 SAN VINCENTE BLVD STE 2 | | LOS ANGELES | CA | US |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019003229016 | 7056 | | 00023 | AA | PV | 1112304 | 08/16/1999 | 001095/BAL | 3000 | SPORTS MARKETING & ENTERTAINME | | 142308 CLAIR HOFFMAN | 11640 SAN VINCENTE BLVD STE 2 | | LOS ANGELES | CA | US |
| 157011220300 | 7056 | | 00008 | AA | PV | 2556987 | 06/30/2005 | 133868 | 781.61 | SPORTSERVICE CORPORATION | | 479423 BUSCH STADIUM | 350 STADIUM PLAZA | | SAINT LOUIS | MO | US |
| 186045244401 | 7211 | | 00186 | AA | PV | 3067342 | 01/18/2008 | 010808-STANLEY | 1,000.00 | SPOSG | EDUCATIONAL GRANT | 501786 OTOLARYNGOLOGY STUDY GROUP | C/O RANDE H LAZAR MD | 791 ESTATE PL | MEMPHIS | TN | US |
| 186135243311 | 7421 | | 00186 | AA | PV | 2661214 | 01/09/2006 | 122205 | 2,500.00 | SPOSG | mtg exhibit fee 01/21-22/06 | 501786 OTOLARYNGOLOGY STUDY GROUP | C/O RANDE H LAZAR MD | 791 ESTATE PL | MEMPHIS | TN | US |
| 186045244401 | 7421 | | 00186 | AA | PV | 3441536 | 01/28/2010 | 012710-STANLEY | 2,000.00 | SPOSG | annual mtg | 501786 OTOLARYNGOLOGY STUDY GROUP | C/O RANDE H LAZAR MD | 791 ESTATE PL | MEMPHIS | TN | US |
| 020003281100 | 7211 | | 00023 | AA | PV | 605721 | 01/23/1998 | 20-MKTG | 2500 | SPR FOUNDATION | KEITH BALDESSARI H 3 E 43079 | 656288 ATTN CHARLES A GOODING MD | 2021 SPRING ROAD SUITE 600 | | OAK BROOK | IL | |
| 125023120661 | 7056 | | 00125 | AA | PV | 2741244 | 05/18/2006 | EXP031106 | 452.99 | SPRAGLE, JOSHUA | | 515681 1974 WEILERS RD | | | ALBURTIS | PA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1353923 | 05/31/2000 | 700 | 50 | SPRATLEY, WILLIAM | REQ. DELNA MONTE | 303476 57 FARKVIEW TERRANCE DR | | | SAN PABLO | CA | US |
| 186045300708 | 7056 | | 00186 | AA | PV | 3589898 | 02/08/2011 | 051409/CONV | 189.02 | SPRIET, LAWRENCE | | 485846 15 CUTHBERT ST | BOX 821 | | ELORA | ON | CA |
| 186045300708 | 7056 | | 00186 | AA | PV | 3588448 | 02/25/2011 | 051409 | 20,000.00 | SPRIET, LAWRENCE | consulting fee | 485846 15 CUTHBERT ST | BOX 821 | | ELORA | ON | CA |
| 186135300706 | 7157 | | 00186 | AA | PV | 2581628 | 08/12/2005 | 064 | 20,000.00 | SPRIET, LAWRENCE | physiology course 0725-26/05 | 485846 15 CUTHBERT ST | BOX 821 | | ELORA | ON | CA |
| 186045300706 | 7157 | | 00186 | AA | PV | 3212819 | 10/15/2008 | AUG 2008 | 1,402.23 | SPRIET, LAWRENCE | | 485846 15 CUTHBERT ST | BOX 821 | | ELORA | ON | CA |
| 186135320975 | 7157 | | 00186 | AA | PV | 2029685 | 01/20/2003 | 40721 | 126.00 | SPRIG ELECTRIC CO INC | | 348268 1860 S 10TH ST | | | SAN JOSE | CA | US |
| 186135320921 | 7157 | | 00186 | AA | PV | 2488778 | 03/09/2005 | 100862 | 210.00 | SPRIG ELECTRIC CO INC | | 348268 1860 S 10TH ST | | | SAN JOSE | CA | US |
| 140020121501 | 7157 | | 00140 | AA | PV | 1744580 | 11/19/2001 | MT103101 | 1,035.00 | SPRING VALLEY TRANSLATION | | 365530 2540 STEWART ROAD | | | XENIA | OH | US |
| 140020121501 | 7157 | | 00140 | AA | PV | 1744580 | 11/19/2001 | MT103101 | 98.33 | SPRING VALLEY TRANSLATION | | 365530 2540 STEWART ROAD | | | XENIA | OH | US |
| 140020302004 | 7157 | | 00140 | AA | PV | 1744579 | 11/19/2001 | MT093001 | 90.00 | SPRING VALLEY TRANSLATION | | 365530 2540 STEWART ROAD | | | XENIA | OH | US |
| 140020302004 | 7157 | | 00140 | AA | PV | 1744580 | 11/19/2001 | MT103101 | 157.50 | SPRING VALLEY TRANSLATION | | 365530 2540 STEWART ROAD | | | XENIA | OH | US |
| 020003244102 | 7157 | | 00008 | AA | PV | 1777637 | 01/09/2002 | MT123101 | 763.54 | SPRING VALLEY TRANSLATION | | 365530 2540 STEWART ROAD | | | XENIA | OH | US |
| 140020121501 | 7157 | | 00140 | AA | PV | 1777637 | 01/09/2002 | MT123101 | 763.54 | SPRING VALLEY TRANSLATION | | 365530 2540 STEWART ROAD | | | XENIA | OH | US |
| 020003244102 | 7157 | | 00008 | AA | PV | 1913114 | 07/19/2002 | TY063002 | 628.05 | SPRING VALLEY TRANSLATION | | 365530 2540 STEWART ROAD | | | XENIA | OH | US |
| 020003244102 | 7157 | | 00008 | AA | PV | 2016084 | 12/23/2002 | TY113002 | 763.00 | SPRING VALLEY TRANSLATION | | 365530 2540 STEWART ROAD | | | XENIA | OH | US |
| 027003300000 | 7157 | | 00023 | AA | PV | 1112024 | 08/16/1999 | 50 | 6885 | SPRINGBOK SOFTWARE SERVICES IN | | 595884 2427 POWDERS MILL DR | | | CHESTERFIELD | MO | |
| 774000241320 | 7056 | | 00774 | AA | PV | 4180605 | 02/09/2017 | 4756014292 | 2,220.00 | SPRINGER HEALTHCARE | MC SERVICE FOR MKT MTG | 750043 236 GRAYS INN ROAD | | | LONDON | | GB |
| 774000241320 | 7157 | | 00774 | AA | PV | 4177653 | 01/25/2017 | 4756013791 | 4,300.00 | SPRINGER HEALTHCARE | MC SERV FULL ANALYSIS FOR MKN | 750043 236 GRAYS INN ROAD | | | LONDON | | GB |
| 774000241320 | 7157 | | 00774 | AA | PV | 4177654 | 01/25/2017 | 4756013792 | 3,262.50 | SPRINGER HEALTHCARE | MC SERV KOL IDENTIFICATION | 750043 236 GRAYS INN ROAD | | | LONDON | | GB |
| 774000241320 | 7157 | | 00774 | AA | PV | 4183504 | 02/27/2017 | 4756014400 | 36,097.36 | SPRINGER HEALTHCARE | MC SERV ADVISORY BOARD | 750043 236 GRAYS INN ROAD | | | LONDON | | GB |
| 008011220704 | 7157 | | 00008 | AA | PV | 4156359 | 09/30/2016 | 1457096972 | 24,745.50 | SPRINGER HEALTHCARE LLC | Ophth Training | 104711 PO BOX 13301 | | | NEWARK | NJ | US |
| 008011220704 | 7157 | | 00008 | AA | PV | 4156362 | 09/30/2016 | 1457096973 | 36,306.00 | SPRINGER HEALTHCARE LLC | Opth Training | 104711 PO BOX 13301 | | | NEWARK | NJ | US |
| 008011220704 | 7157 | | 00008 | AA | PV | 4156363 | 09/30/2016 | 1457096971 | 46,719.00 | SPRINGER HEALTHCARE LLC | Opth Training | 104711 PO BOX 13301 | | | NEWARK | NJ | US |
| 008011220704 | 7157 | | 00008 | AA | PV | 4156364 | 09/30/2016 | 1457096974 | 1,500.00 | SPRINGER HEALTHCARE LLC | Ophth Training | 104711 PO BOX 13301 | | | NEWARK | NJ | US |
| 008011220704 | 7157 | | 00008 | AA | PV | 4156365 | 09/30/2016 | 1457096969 | 3,060.00 | SPRINGER HEALTHCARE LLC | Ophth | 104711 PO BOX 13301 | | | NEWARK | NJ | US |
| 008011220704 | 7157 | | 00008 | AA | PV | 4156877 | 09/30/2016 | 1457097000 | 8,550.00 | SPRINGER HEALTHCARE LLC | | 104711 PO BOX 13301 | | | NEWARK | NJ | US |
| 008011220704 | 7157 | | 00008 | AA | PV | 4157092 | 09/30/2016 | 1457097058 | 11,663.18 | SPRINGER HEALTHCARE LLC | | 104711 PO BOX 13301 | | | NEWARK | NJ | US |
| 173011321200 | 7157 | 0200 | 00173 | AA | PV | 4146516 | 08/26/2016 | 4756012690 | 10,260.00 | SPRINGER HEALTHCARE LTD | | 745109 236 GRAYS INN ROAD | | | LONDON | | GB |
| 174011321290 | 7157 | 0200 | 00174 | AA | PV | 4146295 | 08/26/2016 | 4756012614 | 12,240.00 | SPRINGER HEALTHCARE LTD | Acthar HEOR | 745109 236 GRAYS INN ROAD | | | LONDON | | GB |
| 174011321293 | 7157 | 0200 | 00174 | AA | PV | 4146517 | 08/26/2016 | 4756012689 | 10,920.00 | SPRINGER HEALTHCARE LTD | Acthar HEOR Neurology Manuscri | 745109 236 GRAYS INN ROAD | | | LONDON | | GB |
| 173011321200 | 7157 | 0200 | 00173 | AA | PV | 4183056 | 03/03/2017 | 4756013849 | 9,900.00 | SPRINGER HEALTHCARE LTD | Ofirmev HEOR Manuscript - Publ | 745109 236 GRAYS INN ROAD | | | LONDON | | GB |
| 173011321200 | 7157 | 0200 | 00173 | AA | PV | 4183794 | 03/03/2017 | 4756014183 | 11,880.00 | SPRINGER HEALTHCARE LTD | OFIRMEV HEOR Manuscript Publi | 745109 236 GRAYS INN ROAD | | | LONDON | | GB |
| 694180044724 | 7056 | | 00690 | AA | PV | 1138539 | 09/30/1999 | DIS-T 07118 | 166.95 | SPRINGER-VERGLAS NEW YORK INC | | 273223 P.O. BOX 2485 | | | SECAUCUS | NJ | US |
| 011003285000 | 7321 | | 00023 | AA | PV | 903397 | 12/31/1998 | 1091060 | 5158 | SPRINGER-VERLAG NEW YORK INC | ACCT#111366 | 184744 JOURNAL FULFILLMENT SERVICES | PO BOX 19386 | | NEWARK | NJ | |
| 200045244101 | 7157 | | 00186 | AA | PV | 3854923 | 03/29/2013 | 1324 | 50,000.00 | SPRINGHILL CONSULTING GROUP IN | | 705483 121 WEST WACKER | SUITE 2800 | | CHICAGO | IL | US |
| 200045244101 | 7157 | | 00186 | AA | PV | 3857054 | 03/29/2013 | 1333 | 50,000.00 | SPRINGHILL CONSULTING GROUP IN | | 705483 121 WEST WACKER | SUITE 2800 | | CHICAGO | IL | US |
| 180003280856 | 7321 | | 00023 | AA | PV | 598893 | 01/14/1998 | 666156 | 1469.83 | SPRINGHOUSE CORPORATION | | 654215 PO BOX 7247-7051 | | | PHILADELPHIA | PA | |
| 125024320943 | 7056 | | 00125 | AA | PV | 3327358 | 05/29/2009 | 44445 | 2,125.00 | SPRINGHOUSE EDUCATION & CONSUL | | 614235 EDUCATION & CONSULTING | 770 PENNSYLVANIA DR STE 120 | | EXTON | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3247352 | 12/23/2008 | EVENT12/04/08(KW) | 1,500.00 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3264051 | 02/02/2009 | EVENT12/18/08(KW) | 1,500.00 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3264052 | 02/02/2009 | EVENT12/09/08)KW) | 3,576.63 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3264053 | 02/02/2009 | EVENT1/13/09(KW) | 3,000.00 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3282186 | 03/09/2009 | EVENT2/11/09(KW) | 1,500.00 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3282188 | 03/09/2009 | EXPENSES1/13/09(KW) | 609.39 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3285822 | 03/17/2009 | EVENT#22/24/09(KW) | 1,000.00 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3285823 | 03/17/2009 | EVENT#12/24/09(KW) | 1,000.00 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3285824 | 03/17/2009 | EVENT#32/24/09(KW) | 3,000.00 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3297862 | 04/07/2009 | EVENT3/14/09(KW) | 3,000.00 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3310761 | 05/01/2009 | EVENT3/23/09(KW) | 1,500.00 | SPYROPOULOS, GEORGE N | ATTACHMENT | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3310763 | 05/01/2009 | EVENT2-3/19/09(KW) | 1,000.00 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3310764 | 05/01/2009 | EVENT1-3/19/09(KW) | 1,500.00 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3316568 | 05/12/2009 | 3/13/09EXPREIMB(KW) | 563.52 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3316569 | 05/12/2009 | 2/24/09EXPREIMB(KW) | 392.46 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3316570 | 05/12/2009 | 3/23/09EXPREIMB(KW) | 88.20 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3327340 | 05/29/2009 | EVENT5/05/09(KW) | 1,500.00 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3337136 | 06/19/2009 | EVENT5/20/09(KW) | 3,000.00 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3348429 | 07/20/2009 | EXPREIM5/20/09(KW) | 594.21 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240300 | 7157 | | 00008 | AA | PV | 3034764 | 11/14/2007 | FY08-19SP | 250.00 | SPYROPOULOS, GEORGE N | CONSULTING 100507 | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240302 | 7157 | | 00008 | AA | PV | 3316605 | 05/12/2009 | WEBINAR3/12/09(RR) | 250.00 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240302 | 7157 | | 00008 | AA | PV | 3362749 | 08/14/2009 | PCPTUSSICAPS(MW) | 3,954.55 | SPYROPOULOS, GEORGE N | JAN ROEVEKAMP 10-4-C | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240019 | 7157 | | 00008 | AA | PV | 3590541 | 02/25/2011 | TC11192009 | 500.00 | SPYROPOULOS, GEORGE N | TussiCaps Point/Counterpoint # | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240019 | 7157 | | 00008 | AA | PV | 3590543 | 02/25/2011 | 21101210GS | 250.00 | SPYROPOULOS, GEORGE N | Pennsaid Recertification Train | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3592455 | 02/25/2011 | TC12102009 | 500.00 | SPYROPOULOS, GEORGE N | | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3592456 | 02/25/2011 | TC12152009 | 500.00 | SPYROPOULOS, GEORGE N | | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3592457 | 02/25/2011 | TC011110 | 500.00 | SPYROPOULOS, GEORGE N | | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3592458 | 02/25/2011 | TC012110 | 500.00 | SPYROPOULOS, GEORGE N | | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3592936 | 02/25/2011 | TC01252010 | 500.00 | SPYROPOULOS, GEORGE N | | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3594200 | 02/25/2011 | TC01072010 | 500.00 | SPYROPOULOS, GEORGE N | | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3594201 | 02/25/2011 | TC021120010 | 500.00 | SPYROPOULOS, GEORGE N | | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3594202 | 02/25/2011 | TC02152010 | 500.00 | SPYROPOULOS, GEORGE N | | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3594531 | 02/25/2011 | TC02172010 | 500.00 | SPYROPOULOS, GEORGE N | | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3594532 | 02/25/2011 | TC02252010 | 500.00 | SPYROPOULOS, GEORGE N | | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3596412 | 02/25/2011 | T0000003 | 375.00 | SPYROPOULOS, GEORGE N | TussiCaps Slide Deck Training | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3596412 | 02/25/2011 | T0000003 | 3,000.00 | SPYROPOULOS, GEORGE N | TC Speaker Honorarium - McLean | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3596413 | 02/25/2011 | 20091111GS | 3.00 | SPYROPOULOS, GEORGE N | Parking (TC Program - McLean, | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3596413 | 02/25/2011 | 20091111GS | 155.61 | SPYROPOULOS, GEORGE N | Miileage for Personal Car Use | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3596413 | 02/25/2011 | 20091111GS | 15.25 | SPYROPOULOS, GEORGE N | Tolls | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3596416 | 02/25/2011 | T0000078 | 3,000.00 | SPYROPOULOS, GEORGE N | TC Honorarium - Pikesville, MD | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3596417 | 02/25/2011 | 20100303 | 107.15 | SPYROPOULOS, GEORGE N | Mielage Personal Car Use - Pik | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3596417 | 02/25/2011 | 20100303 | 10.00 | SPYROPOULOS, GEORGE N | Tolls | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3597837 | 03/25/2011 | 20100223 | 3,000.00 | SPYROPOULOS, GEORGE N | Honorarium - Bethlehem, PA 2-2 | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3597838 | 03/25/2011 | 20100223EXP | 88.02 | SPYROPOULOS, GEORGE N | Expenses - Bethlehem, PA 2-23- | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3597844 | 03/25/2011 | 20100202H | 3,000.00 | SPYROPOULOS, GEORGE N | Honorarium - 2-2-10 | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3597845 | 03/25/2011 | 20100202EXP | 547.44 | SPYROPOULOS, GEORGE N | Expenses - Roanoke, VA 2-2-10 | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3597846 | 03/25/2011 | 20100126H | 3,000.00 | SPYROPOULOS, GEORGE N | Honorarium - 1-26-10 | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3597847 | 03/25/2011 | 20100126EXP | 54.15 | SPYROPOULOS, GEORGE N | Expenses - Beachwood, OH 1-26- | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3597848 | 03/25/2011 | 20100119H | 3,000.00 | SPYROPOULOS, GEORGE N | Honorarium - 1-19-10 | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240021 | 7157 | | 00008 | AA | PV | 3597849 | 03/25/2011 | 20100119EXP | 265.73 | SPYROPOULOS, GEORGE N | Expenses - Peoria, IL 1-19-10 | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 157011240019 | 7157 | | 00008 | AA | PV | 3750955 | 06/01/2012 | 20120425GS | 125.00 | SPYROPOULOS, GEORGE N | Speakder Deck Training for Pen | 566945 1646 WEST CHESTER PIKE | | | WEST CHESTER | PA | US |
| 008011420361 | 7157 | | 00008 | AA | PV | 3690124 | 12/02/2011 | 20534 | 9,034.70 | SQA SERVICES INC | | 681455 550 SILVER SPUR ROAD THIRD FLR | | | ROLLING HILLS ESTATES | CA | US |
| 008011420361 | 7157 | | 00008 | AA | PV | 3691187 | 12/02/2011 | 20594 | 7,624.28 | SQA SERVICES INC | | 681455 550 SILVER SPUR ROAD THIRD FLR | | | ROLLING HILLS ESTATES | CA | US |
| 008011420361 | 7157 | | 00008 | AA | PV | 3734293 | 03/30/2012 | 20759 | 9,139.49 | SQA SERVICES INC | Outside Consulting Services | 681455 550 SILVER SPUR ROAD THIRD FLR | | | ROLLING HILLS ESTATES | CA | US |
| 008011420364 | 7157 | | 00008 | AA | PV | 3904914 | 10/01/2013 | 24099 | 26.51 | SQA SERVICES INC | SUPPLIER AUDIT EXPENSES SOGO | 681455 550 SILVER SPUR ROAD THIRD FLR | | | ROLLING HILLS ESTATES | CA | US |
| 008011420361 | 7157 | | 00008 | AA | PV | 3987414 | 09/26/2014 | 25933 | 5,184.54 | SQA SERVICES INC | | 681455 550 SILVER SPUR ROAD THIRD FLR | | | ROLLING HILLS ESTATES | CA | US |
| 008011420361 | 7157 | | 00008 | AA | PV | 3987415 | 09/26/2014 | 25934 | 2,688.00 | SQA SERVICES INC | | 681455 550 SILVER SPUR ROAD THIRD FLR | | | ROLLING HILLS ESTATES | CA | US |
| 008011420361 | 7157 | | 00008 | AA | PV | 3987416 | 09/26/2014 | 25919 | 2,962.99 | SQA SERVICES INC | | 681455 550 SILVER SPUR ROAD THIRD FLR | | | ROLLING HILLS ESTATES | CA | US |
| 008011420361 | 7157 | | 00008 | AA | PV | 4000178 | 11/28/2014 | 26336 | 8,233.00 | SQA SERVICES INC | | 681455 550 SILVER SPUR ROAD THIRD FLR | | | ROLLING HILLS ESTATES | CA | US |
| 008011420361 | 7157 | | 00008 | AA | PV | 4010036 | 01/23/2015 | 26479 | 23,129.85 | SQA SERVICES INC | | 681455 550 SILVER SPUR ROAD THIRD FLR | | | ROLLING HILLS ESTATES | CA | US |
| 121001120245 | 7157 | | 00008 | AA | PV | 4024319 | 03/27/2015 | 26800 | 4,841.24 | SQA SERVICES INC | Audit for STLP M2I Industry (S | 681455 550 SILVER SPUR ROAD THIRD FLR | | | ROLLING HILLS ESTATES | CA | US |
| 166012120021 | 7157 | | 00008 | AA | PV | 4027117 | 03/27/2015 | 26867 | 8,363.07 | SQA SERVICES INC | | 681455 550 SILVER SPUR ROAD THIRD FLR | | | ROLLING HILLS ESTATES | CA | US |
| 109008120201 | 7157 | | 00109 | AA | PV | 4035096 | 04/24/2015 | 26988 | 4,906.00 | SQA SERVICES INC | | 681455 550 SILVER SPUR ROAD THIRD FLR | | | ROLLING HILLS ESTATES | CA | US |
| 140019120402 | 7157 | | 00140 | AA | PV | 4035379 | 04/24/2015 | 26989 | 10,032.03 | SQA SERVICES INC | | 681455 550 SILVER SPUR ROAD THIRD FLR | | | ROLLING HILLS ESTATES | CA | US |
| 008011420254 | 7157 | | 00008 | AA | PV | 4039921 | 05/29/2015 | 27138 | 5,937.10 | SQA SERVICES INC | | 681455 550 SILVER SPUR ROAD THIRD FLR | | | ROLLING HILLS ESTATES | CA | US |

MNK-T1_0008005740.xls

The page contains a large data spreadsheet with the following approximate columns: invoice/reference numbers, account codes (00008 AA PV, 00140 AA PV, etc.), document numbers with dates, dollar amounts, vendor description (SQA SERVICES INC), occasional notes (InterPro Audit, Immar Audit, Deloye Audit, audits expenses, audit ALP, Audit, SQA audit, SQA audit of Zhejiang Ausun Ph, Audit Wuhan Biocause Pharmaceu), vendor location fields (ROLLING HILLS ESTATES / CA / US), and toward the bottom rows for SQL2000 CONSULTING with names (114821 ATTN MICHAEL CAMPBELL, 10 GRIST MILL RD, PITTSTON NJ US), and MICROSOFT SERVER, INV#16 / DBA SUPPORT notes.

Final rows include entries such as:
- SQUARE D COMPANY — 593281 PO BOX 404149 — ATLANTA GA US
- SQUIRE HASKINS PHOTOGRAPHY INC — 189749 2712 LIVE OAK STREET — DALLAS TX US

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02000289002 | 7421 | 00023 AA | PV | 897438 12/28/1998 2569 | 155 SQUIRE HASKINS PHOTOGRAPHY INC | | 189749 2712 LIVE OAK STREET | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 897438 12/28/1998 2569 | 9.75 SQUIRE HASKINS PHOTOGRAPHY INC | | 189749 2712 LIVE OAK STREET | | DALLAS | TX | |
| 02000289002 | 7421 | 00023 AA | PV | 1000322 04/13/1999 2886 | 155 SQUIRE HASKINS PHOTOGRAPHY INC | | 189749 2712 LIVE OAK STREET | | DALLAS | TX | |
| 02000289002 | 7421 | 00008 AA | PV | 1872361 05/22/2002 5272 | 195.00 SQUIRE HASKINS PHOTOGRAPHY INC | | 189749 10999 PETAL ST #103 | | DALLAS | TX | US |
| 02000289002 | 7421 | 00008 AA | PV | 2139834 07/21/2003 5713 | 100.00 SQUIRE HASKINS PHOTOGRAPHY INC | | 189749 10999 PETAL ST #103 | | DALLAS | TX | US |
| 02000289002 | 7421 | 00008 AA | PV | 2329471 06/10/2004 6152 | 110.00 SQUIRE HASKINS PHOTOGRAPHY INC | | 189749 10999 PETAL ST #103 | | DALLAS | TX | US |
| 02000289002 | 7421 | 00008 AA | PV | 2509994 04/14/2005 6629 | 110.00 SQUIRE HASKINS PHOTOGRAPHY INC | | 189749 10999 PETAL ST #103 | | DALLAS | TX | US |
| 00800334909 | 7157 | 00008 AA | PV | 3054890 04/25/2014 04082014B | 450.00 SR MILTON MELENDEZ | Optivantage Validation | 717164 CASA LINDA CT B-32 | | BAYAMON | PR | US |
| 14000334057 | 7157 | 00140 AA | PV | 4049729 06/26/2015 5012015 | 1,050.00 SR MILTON MELENDEZ | OptiOne validation | 717164 CASA LINDA CT B-32 | | BAYAMON | PR | IE |
| 47813408157D | 7210 | 00475 AA | PV | 881808 05/11/2006 TSUNAMI RELIEF WALK | 192.38 SRI LANKAN FUND | | 515420 1 ST HELENS STREET | COOKE'S CORNER | GALWAY | | IE |
| 15701240019 | 7157 | 00008 AA | PV | 3614647 04/22/2011 20101229SN | 250.00 SRINIVAS NALAMACHU | Pennsaid Online Speaker Recert | 663960 REHABILITATION RESEARCH CONSUL | 13800 OUTLOOK STREET | OVERLAND PARK | KS | US |
| 00801304190 | 7157 | 00008 AA | PV | 3848397 03/29/2013 021613 | 2,300.00 SRINIVAS NALAMACHU | Luncheon Discussion 2.15.13 | 663960 REHABILITATION RESEARCH CONSUL | 13800 OUTLOOK STREET | OVERLAND PARK | KS | US |
| 00801304190 | 7157 | 00008 AA | PV | 3867405 05/31/2013 1A | 6,300.00 SRINIVAS NALAMACHU | Meeting in STL April 25.26 | 663960 REHABILITATION RESEARCH CONSUL | 13800 OUTLOOK STREET | OVERLAND PARK | KS | US |
| 00801304190 | 7157 | 00008 AA | PV | 3871232 05/31/2013 1 | 5,130.60 SRINIVAS NALAMACHU | Ft. Myers/Naples FL Meeting | 663960 REHABILITATION RESEARCH CONSUL | 13800 OUTLOOK STREET | OVERLAND PARK | KS | US |
| 15701240250 | 7157 | 00008 AA | PV | 3873095 06/28/2013 CKRQ052213 | 700.00 SRINIVAS NALAMACHU | | 663960 REHABILITATION RESEARCH CONSUL | 13800 OUTLOOK STREET | OVERLAND PARK | KS | US |
| 35013530019 | 7157 | 00200 AA | PV | 2341616 06/29/2004 1004 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2352397 07/19/2004 1005 | 3,800.00 SRN SOFTWARE LLC | | 443806 6650 ROCK ISLAND ROAD #301 | 641.684.2069 | SPRINGFIELD | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2352398 07/19/2004 1006 | 3,040.00 SRN SOFTWARE LLC | | 443806 6650 ROCK ISLAND ROAD #301 | 641.684.2069 | SPRINGFIELD | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2355589 07/22/2004 1007 | 4,655.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2365618 08/10/2004 1008 | 4,275.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2365619 08/10/2004 1009 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2369195 08/17/2004 1010 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2372805 08/23/2004 1011 | 4,180.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2375871 08/26/2004 1012 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2379362 09/02/2004 1013 | 4,180.00 SRN SOFTWARE LLC | MAIL CONSULTANT | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2391645 09/23/2004 1015 | 2,090.00 SRN SOFTWARE LLC | MAIL CONSULTANT | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2391646 09/23/2004 1016 | 4,665.00 SRN SOFTWARE LLC | MAIL CONSULTANT | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2394681 09/28/2004 1014 | 3,990.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2397337 09/30/2004 1017 | 4,180.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2403592 10/13/2004 1018 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2415610 11/02/2004 1021 | 4,275.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2417447 11/04/2004 1019 | 4,085.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2417448 11/04/2004 1020 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2422623 11/12/2004 1023 | 4,275.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2423450 11/15/2004 1022 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2427320 11/19/2004 1024 | 4,465.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2435115 12/03/2004 1025 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2435116 12/03/2004 1026 | 2,397.67 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2435117 12/03/2004 1027 | 3,610.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2438769 12/13/2004 1028 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2444186 12/20/2004 1030 | 1,258.14 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2444187 12/20/2004 1029 | 4,085.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2448933 12/30/2004 1031 | 4,275.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2454755 01/11/2005 1032 | 3,990.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2454756 01/11/2005 1033 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2461706 01/21/2005 1034 | 2,375.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2461707 01/21/2005 1035 | 4,655.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2466044 01/28/2005 1036 | 4,180.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2475944 02/16/2005 1037 | 3,325.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2475945 02/16/2005 1038 | 4,940.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2486545 03/04/2005 1040 | 4,560.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2486546 03/04/2005 1041 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2486596 03/04/2005 1039 | 4,275.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2491976 03/15/2005 1042 | 2,090.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2497254 03/23/2005 1043 | 4,940.00 SRN SOFTWARE LLC | MAIL CONSULTANT | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2503561 04/01/2005 1044 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2505474 04/06/2005 1045 | 1,425.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2508664 04/12/2005 1046 | 4,275.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2512506 04/19/2005 1047 | 44,940.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2514181 04/21/2005 1048 | 4,560.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2518083 04/27/2005 1047(A/2) | 4,940.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2512506 04/27/2005 1047 | (44,940.00) SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2524197 05/06/2005 1049 | 4,750.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2526392 05/11/2005 1050 | 4,655.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2546764 06/15/2005 1051 | 3,040.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2556547 06/30/2005 1052 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2557866 07/01/2005 1053 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2579354 08/09/2005 1056 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2579880 08/10/2005 1054 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2579881 08/10/2005 1055 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2582187 08/15/2005 1057 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2590357 08/29/2005 1058 | 4,560.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2590427 08/29/2005 1059 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2594012 09/01/2005 1060 | 3,800.00 SRN SOFTWARE LLC | CONSULTING | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2603618 09/13/2005 1061 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2608641 09/29/2005 1063 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2608642 09/29/2005 1062 | 3,040.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2617302 10/18/2005 1065 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2623966 10/26/2005 1064 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2627686 11/03/2005 1067 | 2,660.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2627687 11/03/2005 1066 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2640878 11/29/2005 1071 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2640871 11/29/2005 1069 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2640872 11/29/2005 1070 | 3,800.00 SRN SOFTWARE LLC | CONSULTANT | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2647524 12/12/2005 1072 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2651819 12/19/2005 1073 | 2,280.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2653775 12/21/2005 1074 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2653776 12/21/2005 1075 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2657893 12/30/2005 1076 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2658537 12/30/2005 1077 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2664707 01/12/2006 1078 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2671247 01/23/2006 1078 | 3,420.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2671248 01/23/2006 1079 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2691917 02/23/2006 1082 | 4,275.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2691918 02/23/2006 1081 | 4,750.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2691707 03/01/2006 1084 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2696949 03/02/2006 1083 | 4,750.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2702490 03/13/2006 1085 | 3,610.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2702492 03/13/2006 1086 | 4,370.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2711156 03/28/2006 1088 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2716201 04/05/2006 1089 | 3,795.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2720265 04/11/2006 1090 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2725368 04/21/2006 1087 | 5,225.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2728645 04/25/2006 1092 | 4,275.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2728647 04/26/2006 1091 | 5,225.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2735064 05/08/2006 1093 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2735065 05/08/2006 1094 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2739046 05/15/2006 1095 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |
| 35013530019 | 7157 | 00200 AA | PV | 2742208 05/19/2006 1096 | 3,800.00 SRN SOFTWARE LLC | | 443879 3608 MONACAN CT | | LORTON | VA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1570013005DB | 7157 | 0010E AA | PV | 622436 02/27/1998 980239 | 35.91 ST LOUIS REFRIGERATION | USE TAX | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 642354 03/27/1998 980337 | 850 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 642366 03/27/1998 980338 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 667428 04/27/1998 980440 | 850 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 667430 04/27/1998 980441 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 690190 05/27/1998 980540 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 711633 06/27/1998 980640 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 711633 06/27/1998 980640 | 35.91 ST LOUIS REFRIGERATION | USE TAX | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 757919 07/27/1998 980739 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 774828 08/27/1998 20549 | 1500 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 774828 08/27/1998 20549 | 63.38 ST LOUIS REFRIGERATION | USE TAX | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 783635 08/27/1998 980840 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 867339 11/27/1998 981063 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 867340 11/27/1998 981139 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 867326 11/27/1998 981140 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 885280 12/27/1998 981239 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 885264 12/27/1998 981240 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 934232 02/27/1999 990139 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 934232 02/27/1999 990139 | 31.69 ST LOUIS REFRIGERATION | USE TAX | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 934221 02/27/1999 990140 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 934221 02/27/1999 990140 | 35.91 ST LOUIS REFRIGERATION | USE TAX | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1022816 05/27/1999 990239 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1022816 05/27/1999 990239 | 31.69 ST LOUIS REFRIGERATION | USE TAX | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1022817 05/27/1999 990340 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1022817 05/27/1999 990340 | 31.69 ST LOUIS REFRIGERATION | USE TAX | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1022818 05/27/1999 990439 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1022818 05/27/1999 990439 | 31.69 ST LOUIS REFRIGERATION | USE TAX | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1022819 05/27/1999 990539 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1022808 05/27/1999 980940 | 35.91 ST LOUIS REFRIGERATION | USE TAX | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1022809 05/27/1999 981041 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1022809 05/27/1999 981041 | 35.91 ST LOUIS REFRIGERATION | USE TAX | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1022810 05/27/1999 990240 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1022810 05/27/1999 990240 | 35.91 ST LOUIS REFRIGERATION | USE TAX | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1022811 05/27/1999 990341 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1022811 05/27/1999 990341 | 35.91 ST LOUIS REFRIGERATION | USE TAX | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1022812 05/27/1999 990440 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1022812 05/27/1999 990440 | 35.91 ST LOUIS REFRIGERATION | USE TAX | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1022813 05/27/1999 990540 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1022813 05/27/1999 990540 | 35.91 ST LOUIS REFRIGERATION | USE TAX | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1104140 08/27/1999 990749 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1104140 08/27/1999 990749 | 35.91 ST LOUIS REFRIGERATION | USE TAX | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1123681 08/27/1999 990851 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1133288 09/27/1999 990850 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1149213 09/27/1999 990943 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1158367 10/27/1999 990942 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1196155 11/27/1999 991143 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1197702 11/27/1999 990641 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1197703 11/27/1999 991043 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1203729 12/27/1999 991142 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1203736 12/27/1999 990640 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1203737 12/27/1999 990748 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1203738 12/27/1999 991042 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1230425 01/27/2000 Y000145 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1230425 01/27/2000 Y000145 | 48.56 ST LOUIS REFRIGERATION | TAX AMOUNT 1 .......... | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1230424 01/27/2000 Y000146 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1230424 01/27/2000 Y000146 | 55.04 ST LOUIS REFRIGERATION | TAX AMOUNT 1 .......... | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1258256 02/27/2000 Y000244 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1258256 02/27/2000 Y000244 | 48.56 ST LOUIS REFRIGERATION | TAX AMOUNT 1 .......... | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1286350 03/27/2000 Y000341 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8 | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1286350 03/27/2000 Y000341 | 48.56 ST LOUIS REFRIGERATION | MCI SLP 3WAY | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1286349 03/27/2000 Y000342 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFI | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1286349 03/27/2000 Y000342 | 55.04 ST LOUIS REFRIGERATION | MCI SLP 3WAY | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1314305 04/27/2000 Y000439 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1314305 04/27/2000 Y000439 | 48.56 ST LOUIS REFRIGERATION | TAX AMOUNT 1 .......... | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1314304 04/27/2000 Y000440 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1314304 04/27/2000 Y000440 | 55.04 ST LOUIS REFRIGERATION | TAX AMOUNT 1 .......... | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1459959 10/01/2000 Y000536 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1459959 10/01/2000 Y000536 | 48.56 ST LOUIS REFRIGERATION | TAX AMOUNT 1 .......... | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1090010BD147 | 7157 | 0010E AA | PV | 1459960 10/01/2000 Y91240 | 750 ST LOUIS REFRIGERATION | LEASE A REFRIGERATED TRUCK, 8' | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1459956 10/01/2000 Y000245 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1459956 10/01/2000 Y000245 | 55.04 ST LOUIS REFRIGERATION | TAX AMOUNT 1 .......... | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1459957 10/01/2000 Y000537 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1459957 10/01/2000 Y000537 | 55.04 ST LOUIS REFRIGERATION | TAX AMOUNT 1 .......... | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1570013005DB | 7157 | 0010E AA | PV | 1459958 10/01/2000 Y91241 | 850 ST LOUIS REFRIGERATION | REFRIGERATED TRUCK, LOW PROFIL | 598170 5933 JACKSON AVE | | ST LOUIS | MO | |
| 1210108D069 | 5558 | 0008 AA | PV | 1940859 08/29/2002 82302 | 280.00 ST LOUIS REGAR | CHARITY GOLF OUTING | 678170 MR PAUL NISELY | 417 PARK AVE | BELLEVILLE | IL | US |
| 0801142D248 | 7056 | 0008 AA | PV | 3978716 08/29/2014 123713 | 12,750.00 ST LOUIS REGIONAL CHAMBER | STL Business Diversity Initiat | 624702 PO BOX 60696 | | SAINT LOUIS | MO | US |
| 0801142D248 | 7056 | 0008 AA | PV | 4065280 08/28/2015 126523 | 12,750.00 ST LOUIS REGIONAL CHAMBER | Diversity Fellows Tuition - (C | 624702 PO BOX 60696 | | SAINT LOUIS | MO | US |
| 0801142D248 | 7056 | 0008 AA | PV | 4146111 08/26/2016 129544 | 12,750.00 ST LOUIS REGIONAL CHAMBER | | 624702 PO BOX 60696 | | SAINT LOUIS | MO | US |
| 0801142D230 | 7210 | 0008 AA | PV | 4117559 03/25/2016 128229 | 3,500.00 ST LOUIS REGIONAL CHAMBER | 2016 Public Policy Advocate Sp | 624702 PO BOX 60696 | | SAINT LOUIS | MO | US |
| 0801142D230 | 7213 | 0008 AA | PV | 3921478 12/06/2013 121535 | (3,000.00) ST LOUIS REGIONAL CHAMBER | RCGA-2014 Gov. Affairs Sponsor | 624702 PO BOX 60696 | | SAINT LOUIS | MO | US |
| 0801142D230 | 7213 | 0008 AA | PV | 3921478 12/06/2013 121535 | 3,000.00 ST LOUIS REGIONAL CHAMBER | RCGA-2014 Gov. Affairs Sponsor | 624702 PO BOX 60696 | | SAINT LOUIS | MO | US |
| 0801142D230 | 7213 | 0008 AA | PV | 4015828 02/27/2015 16320/01/15 | 44,190.00 ST LOUIS REGIONAL CHAMBER | Membership Dues & Econ Develop | 624702 PO BOX 60696 | | SAINT LOUIS | MO | US |
| 0801142D230 | 7213 | 0008 AA | PV | 4145819 08/26/2016 16320/08/16 | 7,500.00 ST LOUIS REGIONAL CHAMBER | | 624702 PO BOX 60696 | | SAINT LOUIS | MO | US |
| 1570124095B | 7056 | 0008 AA | PV | 2971510 07/18/2007 1 | 2,500.00 ST LOUIS REGIONAL CHAMBER & GR | ATTACHMENT ENVELOPE | 438686 ONE METROPOLITAN SQUARE STE 13 | ATTN CHRISTINE WALSH | SAINT LOUIS | MO | US |
| 0801129D159 | 7056 | 0008 AA | PV | 3505349 10/21/2010 1 | 5,000.00 ST LOUIS REGIONAL CHAMBER & GR | Seminar | 438686 ONE METROPOLITAN SQUARE STE 13 | ATTN CHRISTINE WALSH | SAINT LOUIS | MO | US |
| 0801124194 | 7056 | 0008 AA | PV | 3510964 07/23/2010 1A | 2,500.00 ST LOUIS REGIONAL CHAMBER & GR | | 438686 ONE METROPOLITAN SQUARE STE 13 | ATTN CHRISTINE WALSH | SAINT LOUIS | MO | US |
| 0801142D232 | 7056 | 0008 AA | PV | 3201362 05/26/2009 1/072508 | 2,500.00 ST LOUIS REGIONAL CHAMBER & GR | ATTACHMENT | 438686 ONE METROPOLITAN SQUARE STE 13 | ATTN CHRISTINE WALSH | SAINT LOUIS | MO | US |
| 0801142D232 | 7207 | 0008 AA | PV | 2267736 02/27/2004 2004020001 | 13.00 ST LOUIS REGIONAL CHAMBER & GR | attch inv #75512 | 438686 ONE METROPOLITAN SQUARE STE 13 | ATTN CHRISTINE WALSH | SAINT LOUIS | MO | US |
| 1570132D265 | 7211 | 0008 AA | PV | 2715176 08/27/2006 1/72706 | 5,000.00 ST LOUIS REGIONAL CHAMBER & GR | | 438686 ONE METROPOLITAN SQUARE STE 13 | ATTN CHRISTINE WALSH | SAINT LOUIS | MO | US |
| 0801142D214 | 7214 | 0008 AA | PV | 630897 02/27/1998 005076 | 125 ST LOUIS REGIONAL EMPLOYEE REL | KAREN BLATZ C K S 44088 | 285422 MEMBERSHIP COMMITTEE | PO BOX 410066 | SAINT LOUIS | MO | US |
| 0801142D214 | 7056 | 0008 AA | PV | 951462 02/22/1999 100528 | 75 ST LOUIS REGIONAL EMP | KAREN BLATZ CKS 44088 | 285422 MEMBERSHIP COMMITTEE | PO BOX 410066 | SAINT LOUIS | MO | US |
| 0801142D248 | 7321 | 0008 AA | PV | 2309158 05/06/2004 042804 | 150.24 ST LOUIS REGIONAL ISPI CHAPTER | Books shipped on 04/27 | 443984 PO BOX 892 | | BRENTWOOD | MO | US |
| 0801130098 | 7321 | 0008 AA | PV | 2494372 04/28/2005 042005 | 18.73 ST LOUIS REGIONAL LIBRARY NETW | MAIL PREP AND MAIL SUPP EXPO | 665504 125 BENTON CHRISTIAN | 9425 BIG BEND BLVD | SAINT LOUIS | MO | US |
| 0801142D232 | 7207 | 0008 AA | PV | 3764953 06/30/2012 CHRCB60712-0 | 20,000.00 ST LOUIS REGIONAL OASIS | 2012 Grant - OASIS (Health Pro | 668351 50 GAY AVE | | SAINT LOUIS | MO | US |
| 0801142D232 | 7207 | 0008 AA | PV | 709587 06/10/1998 097609 | 5,000 ST LOUIS REGIONAL-QUALITY INST | | 721959 ATTN: R REDOHL | 8514 EAGER RD, STE A | SAINT LOUIS | MO | US |
| 0801142D258 | 7210 | 0008 AA | PV | 709587 06/10/1998 097608 | 5000 ST LOUIS REGIONAL-QUALITY INST | | 721959 ATTN: R REDOHL | 8514 EAGER RD, STE A | SAINT LOUIS | MO | US |
| 1210108D069 | 7210 | 0008 AA | PV | 1209894 01/04/2000 289484 | 45.45 ST LOUIS SAFETY INC | #SA-33025 BICYCLE PARKING SIGN | 187781 PO BOX 488 | | CHESTERFIELD | MO | US |
| 1210108D069 | 7210 | 0008 AA | PV | 1208217 11/01/1999 281668 | 3.57 ST LOUIS SAFETY INC | FREIGHT .......... | 187781 PO BOX 488 | | CHESTERFIELD | MO | US |
| 1210108D069 | 7210 | 0008 AA | PV | 1208217 12/17/1999 289484 | 2.57 ST LOUIS SAFETY INC | FREIGHT .......... | 187781 PO BOX 488 | | CHESTERFIELD | MO | US |
| 0801142D230 | 7213 | 0008 AA | PV | 4001155 11/28/2014 201411015TLSBP | 100.00 ST LOUIS SCHOOL BUSINESS PARTN | Sponsorship | 723932 PATTONVILLE SCHOOL DISTRICT | 11097 ST CHARLES ROCK ROAD | ATTN PATTY GOULD | SAINT ANN | MO | US |
| 0801142D232 | 7207 | 0008 AA | PV | 596884 01/12/1998 3000020 | 10000 ST LOUIS SCIENCE CENTER | BRENDA SPENCER 10 4 C 45329 | 624690 ATTN: MS. DITER WILMESHE | 5050 OAKLAND AVENUE | | ST. LOUIS | MO | US |
| 0801142D271 | 7207 | 0008 AA | PV | 629287 02/11/1998 001140HG57 | 2500 ST LOUIS SCIENCE CENTER | brenda spencer 10-4-c | 221655 5050 OAKLAND AVE. | ATTN DEV DIRECTOR | ST. LOUIS | MO | US |
| 0801142D232 | 7207 | 0008 AA | PV | 1125891 09/30/1999 100046 | 25000 ST LOUIS SCIENCE CENTER | ANNUAL GROG SUPPORT | 221655 5050 OAKLAND AVE. | ATTN DEV DIRECTOR | SAINT LOUIS | MO | US |
| 0801142D271 | 7207 | 0008 AA | PV | 1238817 01/18/2000 2012296074 | 5000 ST LOUIS SCIENCE CENTER | FY99 PAC MATCH RAY HOLMAN | 221655 5050 OAKLAND AVE. | ATTN DEV DIRECTOR | ST. LOUIS | MO | US |
| 0801142D248 | 7207 | 0008 AA | PV | 1259240 02/27/2000 2000210045 | 6500 ST LOUIS SCIENCE CENTER | ANNUAL GROG SUPPORT | 221655 5050 OAKLAND AVE. | ATTN DEV DIRECTOR | SAINT LOUIS | MO | US |
| 0801142D297 | 7207 | 0008 AA | PV | 1739280 11/09/2001 2001110003 | 25,000.00 ST LOUIS SCIENCE CENTER | BI-ANNUAL GALA CONTRIBUTION | 221655 5050 OAKLAND AVE | ATTN BRATON HARDEE | SAINT LOUIS | MO | US |
| 0801142D297 | 7207 | 0008 AA | PV | 2128754 08/29/2003 2003100003 | 50,000.00 ST LOUIS SCIENCE CENTER | 50TH ANNIVERSARY EDUCATION | 221655 5050 OAKLAND AVE | ATTN BRATON CHANCE GRANT | SAINT LOUIS | MO | US |
| 0801142D297 | 7207 | 0008 AA | PV | 2116790 09/08/2003 2003090003 | 7,500.00 ST LOUIS SCIENCE CENTER | STAY THE COURSE - GENERAL OPER | 221655 5050 OAKLAND AVE | ATTN BRATON CHANCE GRANGER | SAINT LOUIS | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| Account | Code | | Invoice | Date | No. | Amount | Vendor | Note | PO Box | Description | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801142023 | 7157 | 0008 AA PV | 2423322 | 11/15/2004 | 525 | 6,000.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2434818 | 12/03/2004 | 529 | 8,400.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2437762 | 12/09/2004 | 537 | 4,375.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2459136 | 01/19/2005 | 554 | 977.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2462781 | 01/25/2005 | 557 | 4,887.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2462782 | 01/25/2005 | 558 | 8,632.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2471851 | 02/09/2005 | 568 | 8,112.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2471852 | 02/09/2005 | 569 | 5,907.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2481236 | 02/25/2005 | 576 | 7,904.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2481238 | 02/25/2005 | 577 | 7,905.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2487761 | 03/08/2005 | 584 | 6,375.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2490992 | 03/14/2005 | 585 | 6,448.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2494387 | 03/18/2005 | 595 | 6,864.00 | STAFFING RESOURCES LLC | MAIL CRITICAL TO BUSINESS | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2494388 | 03/18/2005 | 594 | 7,905.00 | STAFFING RESOURCES LLC | MAIL CRITICAL TO BUSINESS | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2507860 | 04/11/2005 | 607 | 6,604.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2513302 | 04/19/2005 | 619 | 765.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2513303 | 04/19/2005 | 618 | 6,708.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2519071 | 04/28/2005 | 632 | 595.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2520764 | 04/29/2005 | 631 | 7,332.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2521663 | 05/03/2005 | 633 | 2,720.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2529447 | 05/16/2005 | 650 | 3,400.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2530304 | 05/17/2005 | 649 | 6,757.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2537596 | 05/31/2005 | 664 | 170.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2537661 | 05/31/2005 | 665 | 1,615.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2544218 | 06/09/2005 | 663 | 6,240.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2544219 | 06/09/2005 | 648 | 6,032.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 1210010800059 | 7157 | 0008 AA PV | 2547606 | 06/16/2005 | 679 | 5,200.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2553281 | 06/27/2005 | 700 | 467.50 | STAFFING RESOURCES LLC | mail critical to business | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2553747 | 06/28/2005 | 701 | 3,145.00 | STAFFING RESOURCES LLC | MAIL CRITICAL TO BUSINESS | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2556994 | 06/30/2005 | 680 | 2,720.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 1210010800059 | 7157 | 0008 AA PV | 2559822 | 07/07/2005 | 699 | 6,812.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2562152 | 07/12/2005 | 714 | 2,720.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 1210010800059 | 7157 | 0008 AA PV | 2566643 | 07/19/2005 | 715 | 4,472.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2573059 | 07/28/2005 | 747 | 1,275.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2573060 | 07/28/2005 | 745 | 3,825.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 1210010800059 | 7157 | 0008 AA PV | 2581050 | 08/11/2005 | 746 | 5,096.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 1210010800059 | 7157 | 0008 AA PV | 2581051 | 08/11/2005 | 772 | 6,812.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2582911 | 08/16/2005 | 773 | 5,015.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2587907 | 08/24/2005 | 771 | 5,865.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2587909 | 08/24/2005 | 801 | 1,955.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2589869 | 08/29/2005 | 800 | 7,182.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 1210010800059 | 7157 | 0008 AA PV | 2591427 | 08/30/2005 | 803 | 4,368.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2595858 | 09/08/2005 | 830 | 1,827.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 1210010800059 | 7157 | 0008 AA PV | 2595745 | 09/08/2005 | 829 | 3,380.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2596897 | 09/09/2005 | 828 | 7,820.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2599642 | 09/15/2005 | 833 | 6,521.31 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2601450 | 09/19/2005 | 861 | 6,927.50 | STAFFING RESOURCES LLC | critical to business | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2602801 | 09/21/2005 | 862 | 3,272.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 1210010800059 | 7157 | 0008 AA PV | 2603355 | 09/22/2005 | 867 | 3,120.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 1210010800059 | 7157 | 0008 AA PV | 2603357 | 09/22/2005 | 863 | 6,240.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2620548 | 10/03/2005 | 896 | 3,276.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2613905 | 10/11/2005 | 897 | 5,270.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2617271 | 10/18/2005 | 925 | 4,080.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2619837 | 10/20/2005 | 923 | 9,265.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2627838 | 11/03/2005 | 950 | 3,060.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2629278 | 11/07/2005 | 894 | 8,500.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2629988 | 11/08/2005 | 948 | 7,225.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2634258 | 11/15/2005 | 979 | 1,360.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2634259 | 11/15/2005 | 980 | 6,502.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2641011 | 11/29/2005 | 1003 | 7,140.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2641212 | 11/29/2005 | 978 | 1,768.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2641214 | 11/29/2005 | 1005 | 3,176.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2643763 | 12/02/2005 | 1006 | 5,270.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2648210 | 12/13/2005 | 1030 | 4,760.00 | STAFFING RESOURCES LLC | critical to business | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2651085 | 12/16/2005 | 1032 | 2,337.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2655498 | 12/23/2005 | 1031 | 2,132.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2655499 | 12/23/2005 | 1050 | 3,276.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2660516 | 01/06/2006 | 1053 | 4,037.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2663276 | 01/11/2006 | 1075 | 2,295.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2663278 | 01/11/2006 | 1056 | 6,205.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2671710 | 01/24/2006 | 1100 | 6,460.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2674554 | 01/26/2006 | 1098 | 6,715.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2677640 | 02/01/2006 | 1105 | 2,920.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2682495 | 02/08/2006 | 1121 | 6,800.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2684809 | 02/14/2006 | 1134 | 5,511.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2691139 | 02/22/2006 | 1141 | 3,357.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2691141 | 02/22/2006 | 1122 | 468.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2691142 | 02/22/2006 | 1099 | 416.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2691143 | 02/22/2006 | 1076 | 1,768.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2691144 | 02/22/2006 | 1140 | 312.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2691145 | 02/22/2006 | 1142 | 7,225.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2697080 | 03/02/2006 | 1150 | 5,840.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2698191 | 03/06/2006 | 1161 | 1,660.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2702393 | 03/13/2006 | 1163 | 6,162.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2702607 | 03/13/2006 | 1175 | 5,256.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2705560 | 03/17/2006 | 1183 | 3,400.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2709279 | 03/24/2006 | 1185 | 5,840.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2712112 | 03/29/2006 | 1185 | 6,757.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2713223 | 03/30/2006 | 1204 | 6,035.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2713224 | 03/30/2006 | 1202 | 3,272.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2720168 | 04/11/2006 | 1211 | 5,840.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2722927 | 04/18/2006 | 1223 | 6,776.13 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2724674 | 04/20/2006 | 1225 | 5,175.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2726353 | 04/24/2006 | 1230 | 5,183.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2735024 | 05/08/2006 | 1239 | 6,162.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2735025 | 05/08/2006 | 1240 | 2,001.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2744422 | 05/23/2006 | 1256 | 3,859.25 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2744424 | 05/23/2006 | 1253 | 3,096.38 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2744427 | 05/23/2006 | 1253 | 5,742.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2748450 | 05/31/2006 | 1275 | 1,522.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2755583 | 06/12/2006 | 1271 | 2,570.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2759387 | 06/20/2006 | 1292 | 3,697.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2762285 | 06/23/2006 | 1308 | 4,654.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2771626 | 07/12/2006 | 1329 | 4,045.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2779984 | 07/26/2006 | 1351 | 1,435.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2796347 | 08/23/2006 | 1375 | 2,479.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2797287 | 08/24/2006 | 1383 | 2,958.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2801647 | 08/31/2006 | 1416 | 4,045.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2808016 | 09/14/2006 | 1435 | 4,089.00 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801142023 | 7157 | 0008 AA PV | 2816482 | 09/27/2006 | 1463 | 5,827.50 | STAFFING RESOURCES LLC | | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801420512 | 7157 | 0008 AA | PV | 2820003 10/02/2006 1462 | 3,800.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2821394 10/05/2006 1465 | 2,436.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2824573 10/12/2006 1482 | 1,435.50 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2826215 10/16/2006 1484 | 7,816.25 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2832920 10/26/2006 1511 | 7,400.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2846954 11/21/2006 1537 | 7,168.75 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2850266 11/29/2006 1553 | 174.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2850269 11/29/2006 1556 | 7,122.50 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2852833 12/05/2006 1579 | 5,873.75 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2854107 12/13/2006 1577 | 1,827.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2862750 12/21/2006 1598 | 3,132.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2866812 01/04/2007 1609 | 7,030.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2870036 01/11/2007 1624 | 3,283.75 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2872354 01/15/2007 1633 | 1,740.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2877950 01/23/2007 1654 | 4,654.50 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2885874 02/06/2007 1718 | 5,611.50 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2895185 02/23/2007 1744 | 6,525.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2898001 02/28/2007 1777 | 4,350.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2909774 03/22/2007 1810 | 2,436.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2921340 04/12/2007 1854 | 7,482.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2926611 04/23/2007 1891 | 5,916.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2933137 05/07/2007 1926 | 4,263.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2935909 05/11/2007 1969 | 4,860.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2935910 05/11/2007 1967 | 3,741.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2935909 05/11/2007 1969 | (180.00) | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2938034 05/16/2007 1919 | 5,111.25 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2938036 05/16/2007 1960 | 5,437.50 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2945229 05/30/2007 1993 | 4,680.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2945497 05/30/2007 1996 | 6,561.25 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2946727 05/31/2007 1999 | 6,873.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2949574 06/06/2007 1930 | 4,680.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2952794 06/13/2007 2034 | 4,095.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2952795 06/13/2007 2033 | 6,438.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2958050 06/25/2007 2064 | 9,613.50 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2959816 06/27/2007 2065 | 4,680.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2970077 07/16/2007 2090 | 8,091.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2971553 07/18/2007 2095 | 4,592.25 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2974600 07/24/2007 2125 | 6,351.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2974601 07/24/2007 2094 | 8,192.50 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2974602 07/24/2007 2063 | 6,597.50 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2974603 07/24/2007 2124 | 5,618.75 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2974605 07/24/2007 2035 | 5,292.50 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2974606 07/24/2007 2126 | 4,212.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 2978446 07/30/2007 2143 | 2,400.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 2984789 08/14/2007 2175 | 2,400.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2984787 08/14/2007 2167 | 8,221.50 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2984788 08/14/2007 2168 | 4,680.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 2991449 08/27/2007 2215 | 2,400.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2991647 08/27/2007 2197 | 5,031.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2992241 08/28/2007 2201 | 4,654.50 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2994767 08/30/2007 2204 | 6,053.75 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2994768 08/30/2007 2169 | 6,960.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2994769 08/30/2007 2232 | 5,256.25 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2998354 09/07/2007 2233 | 9,483.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 2998355 09/07/2007 2234 | 4,563.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 2999032 09/10/2007 2253 | 2,400.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 3006504 09/24/2007 2275 | 2,400.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3006388 09/24/2007 2263 | 8,091.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3006690 09/26/2007 2268 | 3,744.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3007505 09/25/2007 2256 | 4,060.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 3015067 10/09/2007 2312 | 2,400.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3015068 10/09/2007 2299 | 4,680.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3015319 10/09/2007 2294 | 9,657.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3019808 10/18/2007 2325 | 2,340.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3028896 10/19/2007 2328 | 8,439.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3029978 11/05/2007 2363 | 6,307.50 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3030594 11/06/2007 2228 | 2,755.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3030595 11/06/2007 2293 | 5,981.25 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 3031387 11/07/2007 2380 | 2,400.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3035059 11/14/2007 2400 | 5,002.50 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 3037612 11/20/2007 2347 | 2,400.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 3043180 11/29/2007 2414 | 2,400.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 3043179 11/29/2007 2430 | 7,221.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 01900269038 | 7157 | 0008 AA | PV | 3044504 11/30/2007 2431 | 3,978.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 3046367 12/06/2007 2446 | 1,440.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3046368 12/06/2007 2459 | 6,090.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 01900269038 | 7157 | 0008 AA | PV | 3047894 12/10/2007 2461 | 4,080.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3053635 12/19/2007 2482 | 2,336.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3058536 01/04/2008 2499 | 4,680.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3060036 01/07/2008 2491 | 4,524.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 01900269038 | 7157 | 0008 AA | PV | 3061682 01/09/2008 2518 | 3,223.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 3062140 01/10/2008 2478 | 2,400.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3062141 01/10/2008 2503 | 5,256.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 3063120 01/11/2008 2520 | 3,219.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3063871 01/14/2008 2526 | 6,650.25 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 3065565 01/16/2008 2527 | 1,620.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 3066975 01/18/2008 2502 | 2,400.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 3066976 01/18/2008 2544 | 7,837.50 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3073695 01/31/2008 2571 | 2,117.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3075557 02/05/2008 2570 | 2,400.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801220513 | 7157 | 0008 AA | PV | 3076867 02/06/2008 2580 | 8,502.50 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801220513 | 7157 | 0008 AA | PV | 3077238 02/07/2008 2579 | 5,200.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 3080557 02/20/2008 2593 | 2,160.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3085058 02/20/2008 2589 | 2,299.50 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801220513 | 7157 | 0008 AA | PV | 3086088 02/25/2008 2600 | 8,835.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801220513 | 7157 | 0008 AA | PV | 3090388 02/28/2008 2600 | 6,400.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3090386 02/28/2008 2618 | 5,526.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3093893 03/07/2008 2619 | 2,400.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3091867 03/08/2008 2630 | 6,350.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3091868 03/08/2008 2632 | 9,025.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3091869 03/08/2008 2362 | 3,117.50 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3091871 03/08/2008 2432 | 6,090.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 3091872 03/08/2008 2401 | 5,365.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 3094499 03/10/2008 2638 | 2,400.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3096122 03/12/2008 2642 | 2,372.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3099079 03/18/2008 2663 | 10,830.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420223 | 7157 | 0008 AA | PV | 3103379 03/25/2008 2671 | 5,037.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801220513 | 7157 | 0008 AA | PV | 3105613 03/28/2008 2642 | 4,500.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801220513 | 7157 | 0008 AA | PV | 3106310 04/01/2008 2683 | 2,300.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |
| 00801420221 | 7157 | 0008 AA | PV | 3107863 04/03/2008 2676 | 1,920.00 | STAFFING RESOURCES LLC | 403269 PO BOX 203152 | FOR THE ACCT OF STAFFING RESOU | DALLAS | TX | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149020221801 7157 | 00140 AA PV | 3988926 10/24/2014 1054 | 90,968.00 | STEEL HORSE MEDICAL LLC | 237116 030 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 3990379 10/24/2014 1056 | 406.34 | STEEL HORSE MEDICAL LLC | 237116 032 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 3990380 10/24/2014 1057 | 1,636.76 | STEEL HORSE MEDICAL LLC | 237116 033 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 3991204 10/24/2014 1055 | 82,682.00 | STEEL HORSE MEDICAL LLC | 237116 031 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 3991517 10/24/2014 1058 | 7,933.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 3991518 10/24/2014 1059 | 8,800.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 3993200 10/24/2014 1053 | 96,042.00 | STEEL HORSE MEDICAL LLC | 237116 029 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 3993203 10/24/2014 1060 | 9,750.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 3993269 10/24/2014 1061 | 81,463.00 | STEEL HORSE MEDICAL LLC | 237116 034 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 3993277 10/24/2014 1062 | 80,538.18 | STEEL HORSE MEDICAL LLC | 237116 035 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 3995415 11/28/2014 1063 | 91,312.00 | STEEL HORSE MEDICAL LLC | 237116 036 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 3997987 11/28/2014 1064 | 95,595.00 | STEEL HORSE MEDICAL LLC | 237116 037 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 3999163 11/28/2014 1068 | 75,566.00 | STEEL HORSE MEDICAL LLC | 237116 038 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 3999687 11/28/2014 1065 | 7,933.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 3999688 11/28/2014 1066 | 8,800.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 3999689 11/28/2014 1067 | 9,750.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 3999955 11/28/2014 1070 | 3,190.25 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4000538 11/28/2014 1069 | 90,080.00 | STEEL HORSE MEDICAL LLC | 237116 039 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4001871 12/26/2014 1071 | 85,932.00 | STEEL HORSE MEDICAL LLC | 237116 040 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4003460 12/26/2014 1072 | 90,458.00 | STEEL HORSE MEDICAL LLC | 237116 041 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4004320 12/26/2014 1074 | 14,950.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4005624 12/26/2014 1075 | 77,250.00 | STEEL HORSE MEDICAL LLC | 237116 043 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4005971 12/26/2014 1073 | 42,735.00 | STEEL HORSE MEDICAL LLC | 237116 042 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4006992 12/26/2014 1076 | 7,933.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4006993 12/26/2014 1078 | 11,547.99 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4006994 12/26/2014 1077 | 8,800.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4011090 01/23/2015 1080 | 3,056.88 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4012305 01/23/2015 1081 | 75,585.00 | STEEL HORSE MEDICAL LLC | 237116 045 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4012320 01/23/2015 1082 | 22,358.00 | STEEL HORSE MEDICAL LLC | 237116 046 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4012321 01/23/2015 1083 | 51,812.00 | STEEL HORSE MEDICAL LLC | 237116 047 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4012851 01/23/2015 1079 | 86,676.00 | STEEL HORSE MEDICAL LLC | 237116 044 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4013687 01/23/2015 1084 | 7,933.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4013688 01/23/2015 1085 | 8,800.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4013689 01/23/2015 1086 | 9,750.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4014520 02/27/2015 1087 | 66,903.00 | STEEL HORSE MEDICAL LLC | 237116 048 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4014533 02/27/2015 1088 | 80,857.51 | STEEL HORSE MEDICAL LLC | 237116 049 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4023125 03/27/2015 1090 | 7,933.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4023126 03/27/2015 1091 | 8,800.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4023127 03/27/2015 1092 | 9,750.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4023128 03/27/2015 1093 | 2,602.32 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4023508 03/27/2015 1094 | 80,498.00 | STEEL HORSE MEDICAL LLC | 237116 051 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4023542 03/27/2015 1095 | 65,207.00 | STEEL HORSE MEDICAL LLC | 237116 052 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4023543 03/27/2015 1096 | 68,298.00 | STEEL HORSE MEDICAL LLC | 237116 053 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4023544 03/27/2015 1098 | 71,286.00 | STEEL HORSE MEDICAL LLC | 237116 054 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4023685 03/27/2015 1097 | 1,583.92 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4024915 03/27/2015 1089 | 94,920.00 | STEEL HORSE MEDICAL LLC | 237116 050 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4027158 03/27/2015 1100 | 836.88 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4028051 03/27/2015 1103 | 8,800.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4028052 03/27/2015 1102 | 7,933.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4028053 03/27/2015 1104 | 9,750.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4029019 03/27/2015 1106 | 66,833.00 | STEEL HORSE MEDICAL LLC | 237116 057 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4029431 03/27/2015 1099 | 81,140.00 | STEEL HORSE MEDICAL LLC | 237116 055 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4030211 03/27/2015 1105 | 95,304.00 | STEEL HORSE MEDICAL LLC | 237116 056 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4030517 03/27/2015 1107 | 915.93 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4031845 04/24/2015 1108 | 69,418.00 | STEEL HORSE MEDICAL LLC | 237116 058 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4031854 04/24/2015 1109 | 61,899.00 | STEEL HORSE MEDICAL LLC | 237116 059 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4035716 04/24/2015 1110 | 7,933.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4035718 04/24/2015 1111 | 8,800.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4035719 04/24/2015 1112 | 9,750.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4038841 05/29/2015 1114 | 85,349.00 | STEEL HORSE MEDICAL LLC | 237116 061 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4038842 05/29/2015 1113 | 88,002.00 | STEEL HORSE MEDICAL LLC | 237116 060 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4038862 05/29/2015 1116 | 83,156.00 | STEEL HORSE MEDICAL LLC | 237116 062 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4044502 05/29/2015 1119 | 7,933.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4044503 05/29/2015 1121 | 9,750.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4044504 05/29/2015 1120 | 8,800.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4046161 05/29/2015 1122 | 75,971.00 | STEEL HORSE MEDICAL LLC | 237116 064 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4046162 05/29/2015 1124 | 78,319.00 | STEEL HORSE MEDICAL LLC | 237116 066 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4046163 05/29/2015 1123 | 84,275.00 | STEEL HORSE MEDICAL LLC | 237116 065 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4049112 06/26/2015 1117 | 76,369.00 | STEEL HORSE MEDICAL LLC | 237116 063 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4049693 06/26/2015 1127 | 467.03 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4052200 06/26/2015 1126 | 87,229.00 | STEEL HORSE MEDICAL LLC | 237116 067 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4052210 06/26/2015 1129 | 54,859.00 | STEEL HORSE MEDICAL LLC | 237116 068 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4053081 06/26/2015 1128 | 3,504.50 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4053087 06/26/2015 1135 | 1,111.05 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4053107 06/26/2015 1115 | 1,729.98 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4053205 06/26/2015 1136 | 103,422.00 | STEEL HORSE MEDICAL LLC | 237116 070 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4053215 06/26/2015 1134 | 62,185.00 | STEEL HORSE MEDICAL LLC | 237116 069 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4058635 07/24/2015 1137 | 77,934.00 | STEEL HORSE MEDICAL LLC | 237116 071 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4060856 08/28/2015 1118 | 3,029.71 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4060862 08/28/2015 1143 | 9,750.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4060863 08/28/2015 1142 | 7,933.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4060864 08/28/2015 1141 | 8,800.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4060866 08/28/2015 1140 | 1,977.24 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4063235 08/28/2015 1138 | 122,200.00 | STEEL HORSE MEDICAL LLC | 239451 002 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4063236 08/28/2015 1139 | 30,815.00 | STEEL HORSE MEDICAL LLC | 239451 003 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4063237 08/28/2015 1144 | 49,966.00 | STEEL HORSE MEDICAL LLC | 239451 004 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4063238 08/28/2015 1145 | 104,743.00 | STEEL HORSE MEDICAL LLC | 239451 005 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4063729 08/28/2015 1146 | 999.29 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4066973 08/28/2015 1131 | 8,800.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4066974 08/28/2015 1132 | 7,933.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4067738 08/28/2015 1156 | 51,395.00 | STEEL HORSE MEDICAL LLC | 239451 009 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4067739 08/28/2015 1153 | 81,844.00 | STEEL HORSE MEDICAL LLC | 239451 008 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4067740 08/28/2015 1155 | 64,720.00 | STEEL HORSE MEDICAL LLC | 239451 006 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4067741 08/28/2015 1149 | 128,059.00 | STEEL HORSE MEDICAL LLC | 239451 007 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4067858 08/28/2015 1133 | 9,750.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4068928 08/28/2015 1151 | 7,933.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4068929 08/28/2015 1152 | 9,750.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4068939 08/28/2015 1157 | 281.34 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4069276 09/25/2015 1150 | 8,800.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4069277 09/25/2015 1148 | 1,787.16 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4071100 09/25/2015 1158 | 113,936.00 | STEEL HORSE MEDICAL LLC | 239451 010 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4073278 09/25/2015 1161 | 9,750.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4073279 09/25/2015 1162 | 8,800.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4073280 09/25/2015 1163 | 7,933.00 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4073283 09/25/2015 1159 | 579.27 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4077073 10/30/2015 1168 | 1,773.72 | STEEL HORSE MEDICAL LLC | | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4077181 10/30/2015 1160 | 69,611.00 | STEEL HORSE MEDICAL LLC | 239451 012 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4077514 10/30/2015 1164 | 65,560.50 | STEEL HORSE MEDICAL LLC | 239451 012 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4077515 10/30/2015 1169 | 90,654.00 | STEEL HORSE MEDICAL LLC | 239451 015 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |
| 149020221801 7157 | 00140 AA PV | 4077516 10/30/2015 1165 | 48,922.00 | STEEL HORSE MEDICAL LLC | 239451 013 PS01.00 | 714601 8123 CASTLETON ROAD SUITE 200 | INDIANAPOLIS | IN | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER 1559

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12502428002 | 7313 | | 00125 AA | PV | 1117855 08/24/1999 19792 | 87.5 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428005 | 7313 | | 00125 AA | PV | 1117855 08/24/1999 19792 | 22.06 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428005 | 7313 | | 00125 AA | PV | 1135361 09/16/1999 19628A | 102.29 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428093 | 7313 | | 00125 AA | PV | 1266729 02/17/2000 20413 | 305.76 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428093 | 7313 | | 00125 AA | PV | 1266731 02/17/2000 20317 | 1313.2 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428004 | 7313 | | 00125 AA | PV | 1276633 02/29/2000 20319 | 275 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428004 | 7313 | | 00125 AA | PV | 1279682 02/29/2000 20415 | 357.5 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428004 | 7313 | | 00125 AA | PV | 1279695 02/29/2000 20347 | 597.5 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428004 | 7313 | | 00125 AA | PV | 1279702 02/29/2000 20460 | 730 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428093 | 7313 | | 00125 AA | PV | 1310088 04/06/2000 20523 | 464.27 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7313 | | 00125 AA | PV | 1318731 04/18/2000 20539 | 469.27 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7313 | | 00125 AA | PV | 1318734 04/18/2000 20538 | 750 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7313 | | 00125 AA | PV | 1318794 04/18/2000 20633 | 457.5 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428004 | 7313 | | 00125 AA | PV | 1318739 04/18/2000 20524 | 215 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428004 | 7313 | | 00125 AA | PV | 1318791 04/18/2000 20639 | 680 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428931 | 7313 | | 00125 AA | PV | 1318809 04/18/2000 20638 | 298.83 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428004 | 7313 | | 00125 AA | PV | 1338855 05/11/2000 20634 | 886.78 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428007 | 7313 | | 00125 AA | PV | 1338855 05/11/2000 20634 | 295.59 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428004 | 7313 | | 00125 AA | PV | 1342763 05/17/2000 20777 | 431.35 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428007 | 7313 | | 00125 AA | PV | 1342763 05/17/2000 20777 | 143.78 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428931 | 7313 | | 00125 AA | PV | 1353497 05/31/2000 20760 | 198.8 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428931 | 7313 | | 00125 AA | PV | 1382192 06/19/2000 20985 | 3185 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428022 | 7313 | | 00125 AA | PV | 1370441 06/20/2000 20955 | 309.27 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7313 | | 00125 AA | PV | 1452027 09/28/2000 21415 | 275 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428007 | 7313 | | 00125 AA | PV | 1452029 09/28/2000 21416 | 297.5 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428931 | 7313 | | 00125 AA | PV | 1457323 09/30/2000 21441 | 800 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428931 | 7313 | | 00125 AA | PV | 1457323 09/30/2000 21441 | 900 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428931 | 7313 | | 00125 AA | PV | 1457323 09/30/2000 21441 | 900 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428004 | 7313 | | 00125 AA | PV | 1572006 03/12/2001 22073 | 665.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428001 | 7313 | | 00125 AA | PV | 1576300 03/16/2001 21694 | 521.70 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428027 | 7313 | | 00125 AA | PV | 1597171 04/12/2001 22315 | 380.93 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428027 | 7313 | | 00125 AA | PV | 1602908 04/23/2001 22305 | 1,700.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428004 | 7313 | | 00125 AA | PV | 1613048 05/07/2001 22362 | 558.75 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428004 | 7313 | | 00125 AA | PV | 1621165 05/17/2001 22518 | 468.75 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428027 | 7313 | | 00125 AA | PV | 1665241 07/23/2001 22754 | 1,700.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428027 | 7313 | | 00125 AA | PV | 1687507 08/28/2001 22972 | 1,300.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428007 | 7313 | | 00125 AA | PV | 1704616 09/24/2001 22979 | 912.50 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428007 | 7313 | | 00125 AA | PV | 1710823 09/28/2001 23109 | 525.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428001 | 7313 | | 00125 AA | PV | 1824855 03/15/2002 23829 | 491.66 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428007 | 7313 | | 00125 AA | PV | 1909220 07/15/2002 24432 | 330.80 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428931 | 7313 | | 00125 AA | PV | 1926205 08/08/2002 24434 | 315.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428931 | 7313 | | 00125 AA | PV | 1926205 08/08/2002 24434 | 375.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428007 | 7313 | | 00125 AA | PV | 1941432 08/30/2002 24582 | 175.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428931 | 7313 | | 00125 AA | PV | 1946292 09/10/2002 24586 | 278.75 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428931 | 7313 | | 00125 AA | PV | 1946292 09/10/2002 24586 | 138.40 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428931 | 7313 | | 00125 AA | PV | 1946292 09/10/2002 24586 | 392.50 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428931 | 7313 | | 00125 AA | PV | 1962036 09/28/2002 24802 | 192.50 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428931 | 7313 | | 00125 AA | PV | 1962036 09/28/2002 24802 | 225.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428002 | 7313 | | 00125 AA | PV | 1975619 10/22/2002 24804 | 315.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428931 | 7313 | | 00125 AA | PV | 1986869 11/07/2002 24704 | 305.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428931 | 7313 | | 00125 AA | PV | 1986869 11/07/2002 24704 | 335.15 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428931 | 7313 | | 00125 AA | PV | 1986869 11/07/2002 24704 | 375.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428002 | 7313 | | 00125 AA | PV | 1993073 11/18/2002 25040 | 337.50 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428931 | 7313 | | 00125 AA | PV | 1993074 11/18/2002 25045 | 290.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428931 | 7313 | | 00125 AA | PV | 1993074 11/18/2002 25045 | 100.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428931 | 7313 | | 00125 AA | PV | 2034767 01/24/2003 25306 | 250.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428931 | 7313 | | 00125 AA | PV | 2034767 01/24/2003 25306 | 262.50 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428931 | 7313 | | 00125 AA | PV | 2051136 02/20/2003 25471 | 475.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428931 | 7313 | | 00125 AA | PV | 2084044 04/14/2003 25644 | 312.76 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428007 | 7313 | | 00125 AA | PV | 2241725 01/19/2004 26853 | 425.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428007 | 7313 | | 00125 AA | PV | 2241729 01/19/2004 26854 | 425.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428001 | 7313 | | 00125 AA | PV | 2257821 02/13/2004 26985 | 458.75 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428002 | 7313 | | 00125 AA | PV | 2257818 02/13/2004 26987 | 440.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428002 | 7313 | | 00125 AA | PV | 2257819 02/13/2004 26988 | 412.50 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428002 | 7313 | | 00125 AA | PV | 2257820 02/13/2004 26989 | 440.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428007 | 7313 | | 00125 AA | PV | 2257817 02/13/2004 26983 | 412.50 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428001 | 7313 | | 00125 AA | PV | 2266921 02/26/2004 26984J | 175.02 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428001 | 7313 | | 00125 AA | PV | 2266922 02/26/2004 26986 | 385.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428001 | 7313 | | 00125 AA | PV | 2288179 03/31/2004 27190 | 210.78 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428001 | 7313 | | 00125 AA | PV | 2301372 04/22/2004 27327 | 639.05 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428001 | 7313 | | 00125 AA | PV | 2301373 04/22/2004 27319 | 280.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428001 | 7313 | | 00125 AA | PV | 2320273 05/25/2004 27411 | 197.50 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428001 | 7313 | | 00125 AA | PV | 2320277 05/25/2004 27410 | 201.56 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428001 | 7313 | | 00125 AA | PV | 2342869 06/30/2004 27489 | 138.75 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428002 | 7313 | | 00125 AA | PV | 2342870 06/30/2004 27486 | 343.75 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428007 | 7313 | | 00125 AA | PV | 2342871 06/30/2004 27487 | 440.00 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428001 | 7313 | | 00125 AA | PV | 2356815 07/23/2004 27488 | 128.75 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428002 | 7313 | | 00125 AA | PV | 2435094 12/03/2004 27985 | 243.75 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA | US |
| 12502428093 | 7421 | 0003 | 00125 AA | PV | 607666 01/27/1998 17496 | 868.75 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428093 | 7421 | 0003 | 00125 AA | PV | 607669 01/27/1998 17502 | 2537.5 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428931 | 7421 | | 00125 AA | PV | 607666 01/27/1998 17495 | 1304.04 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 626482 02/24/1998 17587 | 1736.25 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 626485 02/24/1998 17612 | 4830.32 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428093 | 7421 | | 00125 AA | PV | 626482 02/24/1998 17587 | 118.97 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 650273 04/07/1998 17718 | 600.23 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 650280 04/07/1998 17716 | 2601.64 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428093 | 7421 | 0087 | 00125 AA | PV | 667191 04/28/1998 17821 | 763.54 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428931 | 7421 | | 00125 AA | PV | 726933 06/25/1998 18083 | 2476.25 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428931 | 7421 | | 00125 AA | PV | 737394 06/30/1998 18138 | 4194.75 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428931 | 7421 | | 00125 AA | PV | 873693 11/24/1998 18766 | 587.8 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428002 | 7421 | 0003 | 00125 AA | PV | 932306 01/29/1999 19001 | 1890 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 957197 02/26/1999 19093 | 992.5 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 981055 03/22/1999 19254 | 750 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 982026 03/24/1999 19262 | 4463.98 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 982026 03/24/1999 19262 | 1316.63 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 982026 03/24/1999 19262 | 180 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 1005160 04/19/1999 19117 | 2475 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 1036040 05/21/1999 19502 | 1525 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 1062314 06/22/1999 19618 | 192.5 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428931 | 7421 | 0003 | 00125 AA | PV | 1064200 06/24/1999 19614 | 1653.75 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 1117855 08/24/1999 19792 | 1318.68 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 1117856 08/24/1999 19793 | 445 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428931 | 7421 | 0003 | 00125 AA | PV | 1129200 09/08/1999 19630 | 1323.75 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 1135361 09/16/1999 19628A | 323.75 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 1148846 09/30/1999 19908 | 264.71 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428001 | 7421 | 0003 | 00125 AA | PV | 1148850 09/30/1999 19906 | 394.25 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428930 | 7421 | | 00125 AA | PV | 1148846 09/30/1999 19908 | 405 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428931 | 7421 | 0003 | 00125 AA | PV | 1148855 09/30/1999 19794 | 117.82 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428931 | 7421 | 0003 | 00125 AA | PV | 1148855 09/30/1999 19794 | 1401.13 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |
| 12502428931 | 7421 | 0003 | 00125 AA | PV | 1172311 10/28/1999 19914 | 27.5 STIEGLER WELLS & BRUNSWICK | 522950 PO BOX 25187 | LEHIGH VALLEY | PA |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

MNK-T1_0008005740.xlsx

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011260015 | 7157 | 00108 | AA | PV | 1242058 | 01/20/2000 | 45 | 660 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 109001080147 | 7157 | 00108 | AA | PV | 1250137 | 01/31/2000 | 47 | 385 | SUMMIT TECHNOLOGIES INC | KEYED WITH BATCH 657700 | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080025 | 7157 | 00108 | AA | PV | 1250137 | 01/31/2000 | 47 | 220 | SUMMIT TECHNOLOGIES INC | KEYED WITH BATCH 657700 | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080089 | 7157 | 00108 | AA | PV | 1250137 | 01/31/2000 | 47 | 1760 | SUMMIT TECHNOLOGIES INC | KEYED WITH BATCH 657700 | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 157011260015 | 7157 | 00108 | AA | PV | 1250137 | 01/31/2000 | 47 | 1155 | SUMMIT TECHNOLOGIES INC | KEYED WITH BATCH 657700 | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080059 | 7157 | 00008 | AA | PV | 1259886 | 02/09/2000 | 48 | 385 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 157011260015 | 7157 | 00108 | AA | PV | 1259886 | 02/09/2000 | 48 | 440 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080059 | 7157 | 00008 | AA | PV | 1276017 | 02/29/2000 | 49 | 110 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 109001080147 | 7157 | 00108 | AA | PV | 1276017 | 02/29/2000 | 49 | 165 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080025 | 7157 | 00108 | AA | PV | 1276017 | 02/29/2000 | 49 | 605 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001120240 | 7157 | 00108 | AA | PV | 1276017 | 02/29/2000 | 49 | 605 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 157011260015 | 7157 | 00108 | AA | PV | 1276017 | 02/29/2000 | 49 | 550 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080059 | 7157 | 00008 | AA | PV | 1286907 | 03/13/2000 | 50 | 275 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080025 | 7157 | 00108 | AA | PV | 1286907 | 03/13/2000 | 50 | 3300 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080059 | 7157 | 00008 | AA | PV | 1297119 | 03/24/2000 | 51 | 110 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080025 | 7157 | 00108 | AA | PV | 1297119 | 03/24/2000 | 51 | 1980 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001120245 | 7157 | 00108 | AA | PV | 1297119 | 03/24/2000 | 51 | 220 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080025 | 7157 | 00108 | AA | PV | 1301864 | 03/30/2000 | 52 | 275 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080059 | 7157 | 00008 | AA | PV | 1324753 | 04/25/2000 | 53 | 770 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080025 | 7157 | 00108 | AA | PV | 1324753 | 04/25/2000 | 53 | 165 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080089 | 7157 | 00108 | AA | PV | 1324753 | 04/25/2000 | 53 | 165 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001120516 | 7157 | 00108 | AA | PV | 1324753 | 04/25/2000 | 53 | 165 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 157011260015 | 7157 | 00108 | AA | PV | 1324753 | 04/25/2000 | 53 | 110 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080059 | 7157 | 00008 | AA | PV | 1340145 | 05/12/2000 | 54 | 2530 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080025 | 7157 | 00108 | AA | PV | 1340145 | 05/12/2000 | 54 | 165 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001120516 | 7157 | 00108 | AA | PV | 1340145 | 05/12/2000 | 54 | 605 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080059 | 7157 | 00008 | AA | PV | 1347481 | 05/23/2000 | 55 | 3300 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080089 | 7157 | 00108 | AA | PV | 1347481 | 05/23/2000 | 55 | 55 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 157011260015 | 7157 | 00108 | AA | PV | 1347481 | 05/23/2000 | 55 | 110 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080059 | 7157 | 00008 | AA | PV | 1360100 | 06/07/2000 | 56 | 4015 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080059 | 7157 | 00008 | AA | PV | 1377236 | 06/27/2000 | 57 | 1210 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080025 | 7157 | 00108 | AA | PV | 1377236 | 06/27/2000 | 57 | 440 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080089 | 7157 | 00108 | AA | PV | 1377236 | 06/27/2000 | 57 | 660 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001120240 | 7157 | 00108 | AA | PV | 1377236 | 06/27/2000 | 57 | 440 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 157011260015 | 7157 | 00108 | AA | PV | 1377236 | 06/27/2000 | 57 | 55 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080059 | 7157 | 00008 | AA | PV | 1388002 | 06/30/2000 | 58 | 1540 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080025 | 7157 | 00108 | AA | PV | 1388002 | 06/30/2000 | 58 | 220 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080026 | 7157 | 00108 | AA | PV | 1388002 | 06/30/2000 | 58 | 715 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001120240 | 7157 | 00108 | AA | PV | 1388002 | 06/30/2000 | 58 | 165 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001120270 | 7157 | 00108 | AA | PV | 1388002 | 06/30/2000 | 58 | 385 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080059 | 7157 | 00008 | AA | PV | 1402499 | 07/26/2000 | 59 | 55 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080025 | 7157 | 00108 | AA | PV | 1402499 | 07/26/2000 | 59 | 1705 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080026 | 7157 | 00108 | AA | PV | 1402499 | 07/26/2000 | 59 | 495 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080089 | 7157 | 00108 | AA | PV | 1402499 | 07/26/2000 | 59 | 1045 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080059 | 7157 | 00008 | AA | PV | 1406936 | 07/31/2000 | 60 | 550 | SUMMIT TECHNOLOGIES INC | INV 60 | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080025 | 7157 | 00108 | AA | PV | 1406936 | 07/31/2000 | 60 | 1430 | SUMMIT TECHNOLOGIES INC | INV 60 | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001120240 | 7157 | 00108 | AA | PV | 1406936 | 07/31/2000 | 60 | 770 | SUMMIT TECHNOLOGIES INC | INV 60 | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080059 | 7157 | 00008 | AA | PV | 1456749 | 09/01/2000 | 64 | 3410 | SUMMIT TECHNOLOGIES INC | MCI SLP 3WAY | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080025 | 7157 | 00108 | AA | PV | 1456749 | 09/01/2000 | 64 | 220 | SUMMIT TECHNOLOGIES INC | MCI SLP 3WAY | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080089 | 7157 | 00108 | AA | PV | 1456749 | 09/01/2000 | 64 | 165 | SUMMIT TECHNOLOGIES INC | MCI SLP 3WAY | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080059 | 7157 | 00008 | AA | PV | 1441364 | 09/18/2000 | 61 | 220 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080059 | 7157 | 00008 | AA | PV | 1441371 | 09/18/2000 | 62 | 2310 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080025 | 7157 | 00108 | AA | PV | 1441364 | 09/18/2000 | 61 | 2200 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080025 | 7157 | 00108 | AA | PV | 1441371 | 09/18/2000 | 62 | 110 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080026 | 7157 | 00108 | AA | PV | 1441371 | 09/18/2000 | 62 | 110 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080089 | 7157 | 00108 | AA | PV | 1441364 | 09/18/2000 | 61 | 220 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001120264 | 7157 | 00108 | AA | PV | 1441364 | 09/18/2000 | 61 | 660 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 157001080416 | 7157 | 00108 | AA | PV | 1441371 | 09/18/2000 | 62 | 110 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080059 | 7157 | 00008 | AA | PV | 1444954 | 09/21/2000 | 63 | 3300 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001120240 | 7157 | 00108 | AA | PV | 1444954 | 09/21/2000 | 63 | 55 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080059 | 7157 | 00008 | AA | PV | 1466126 | 10/16/2000 | 65 | 2915 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 121001080025 | 7157 | 00108 | AA | PV | 1466126 | 10/16/2000 | 65 | 55 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | |
| 008001080058 | 7157 | 00008 | AA | PV | 1478852 | 10/30/2000 | 66 | 1,210.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 121001080025 | 7157 | 00008 | AA | PV | 1478852 | 10/30/2000 | 66 | 385.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 121001080025 | 7157 | 00008 | AA | PV | 1478852 | 10/30/2000 | 66 | 110.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 121001080059 | 7157 | 00008 | AA | PV | 1478852 | 10/30/2000 | 66 | 825.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 121001080059 | 7157 | 00008 | AA | PV | 1478852 | 10/30/2000 | 66 | 2,035.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 121001080089 | 7157 | 00008 | AA | PV | 1478852 | 10/30/2000 | 66 | 55.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 008001080058 | 7157 | 00008 | AA | PV | 1491680 | 11/16/2000 | 67 | 2,970.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 121001080025 | 7157 | 00008 | AA | PV | 1491680 | 11/16/2000 | 67 | 660.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 121001080089 | 7157 | 00008 | AA | PV | 1491680 | 11/16/2000 | 67 | 440.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 121001120240 | 7157 | 00008 | AA | PV | 1491680 | 11/16/2000 | 67 | 1,650.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 008001080058 | 7157 | 00008 | AA | PV | 1499754 | 11/30/2000 | 68 | 3,740.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 008001080058 | 7157 | 00008 | AA | PV | 1518815 | 12/28/2000 | 69 | 3,080.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 121001120240 | 7157 | 00008 | AA | PV | 1518815 | 12/28/2000 | 69 | 110.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 008001080058 | 7157 | 00008 | AA | PV | 1529600 | 01/12/2001 | 71 | 2,585.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 008001080058 | 7157 | 00008 | AA | PV | 1529606 | 01/12/2001 | 70 | 3,850.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 008001080058 | 7157 | 00008 | AA | PV | 1546141 | 02/02/2001 | 72 | 3,465.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 008001080058 | 7157 | 00008 | AA | PV | 1546144 | 02/02/2001 | 73 | 3,355.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 008001080058 | 7157 | 00008 | AA | PV | 1561116 | 02/23/2001 | 74 | 3,190.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 008001080058 | 7157 | 00008 | AA | PV | 1576475 | 03/16/2001 | 75 | 2,640.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 008001080058 | 7157 | 00008 | AA | PV | 1579327 | 03/21/2001 | 76 | 3,795.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 008001080058 | 7157 | 00008 | AA | PV | 1593903 | 04/09/2001 | 77 | 3,740.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 008001080058 | 7157 | 00008 | AA | PV | 1597900 | 04/16/2001 | 78 | 4,070.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 008001080058 | 7157 | 00008 | AA | PV | 1611625 | 05/04/2001 | 79 | 2,255.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 008001080058 | 7157 | 00008 | AA | PV | 1617373 | 05/14/2001 | 80 | 3,135.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 008001080058 | 7157 | 00008 | AA | PV | 1636368 | 06/11/2001 | 81 | 715.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 008001420059 | 7157 | 00008 | AA | PV | 1907431 | 07/11/2002 | 82 | 165.00 | SUMMIT TECHNOLOGIES INC | | 745774 | 3021 HARRIS RD | | BONNE TERRE | MO | US |
| 109007080202 | 7056 | 00108 | AA | PV | 1082163 | 07/12/1999 | RG 0230626 | 188.68 | SUMMIT TRAINING SOURCE | | 382707 | 2660 HORIZON DR SE | | GRAND RAPIDS | MI | |
| 125023080686 | 7056 | 00125 | AA | PV | 1628322 | 05/30/2001 | PF00118686 | 1,001.00 | SUMMIT TRAINING SOURCE | | 382707 | 4170 EMBASSY DR SE | | GRAND RAPIDS | MI | US |
| 125023080686 | 7056 | 00125 | AA | PV | 2105245 | 05/20/2003 | PF0020928 | 1,001.00 | SUMMIT TRAINING SOURCE | | 382707 | 4170 EMBASSY DR SE | | GRAND RAPIDS | MI | US |
| 011003040021 | 7157 | 00023 | AA | PV | 621667 | 02/27/1998 | RG 0190578 | 6033.75 | SUMMIT TRAINING SOURCE | P10990 C | 382707 | 2660 HORIZON DR SE | | GRAND RAPIDS | MI | |
| 011003040021 | 7157 | 00023 | AA | PV | 621667 | 02/27/1998 | RG 0190578 | 254.93 | SUMMIT TRAINING SOURCE | P10990 C | 382707 | 2660 HORIZON DR SE | | GRAND RAPIDS | MI | |
| 011003040021 | 7056 | 00008 | AA | PV | 2197801 | 10/29/2003 | BO0352504 | 5,070.00 | SUMMIT TRAINING SOURCE INC | | 382707 | 4170 EMBASSY DR SE | | GRAND RAPIDS | MI | US |
| 186135229098 | 7211 | 00186 | AA | PV | 2182686 | 10/01/2003 | 091503-CALABRESE | 600.00 | SUMNER FOUNDATION | CHARITY EVENT | 428030 | ATTN LORI JOHNSON | PO BOX 1558 | GALLATIN | TN | US |
| 186045223153 | 7211 | 00186 | AA | PV | 3170235 | 07/29/2008 | 061208-FAUST/LAMBERT | 500.00 | SUMNER FOUNDATION | CONTRIBUTION | 428030 | ATTN LORI JOHNSON | PO BOX 1558 | GALLATIN | TN | US |
| 200045224144 | 7211 | 00186 | AA | PV | 3170235 | 07/29/2008 | 061208-FAUST/LAMBERT | 500.00 | SUMNER FOUNDATION | CONTRIBUTION | 428030 | ATTN LORI JOHNSON | PO BOX 1558 | GALLATIN | TN | US |
| 186135229098 | 7421 | 00186 | AA | PV | 2391493 | 09/23/2004 | 082004-LAMBERT/CALABRESE | 500.00 | SUMNER FOUNDATION | MAIL EXHIBIT FEE 10/11/04 | 428030 | ATTN LORI JOHNSON | PO BOX 1558 | GALLATIN | TN | US |
| 186135229182 | 7421 | 00186 | AA | PV | 2391493 | 09/23/2004 | 082004-LAMBERT/CALABRESE | 500.00 | SUMNER FOUNDATION | MAIL EXHIBIT FEE 10/11/04 | 428030 | ATTN LORI JOHNSON | PO BOX 1558 | GALLATIN | TN | US |
| 186135229098 | 7421 | 00186 | AA | PV | 2595178 | 09/07/2005 | 083005-CALABRESELAMBERT | 334.00 | SUMNER FOUNDATION | EXHIBIT FEE 09/15/05 | 428030 | ATTN LORI JOHNSON | PO BOX 1558 | GALLATIN | TN | US |
| 186135229180 | 7421 | 00186 | AA | PV | 2595178 | 09/07/2005 | 083005-CALABRESELAMBERT | 333.00 | SUMNER FOUNDATION | EXHIBIT FEE 09/15/05 | 428030 | ATTN LORI JOHNSON | PO BOX 1558 | GALLATIN | TN | US |
| 186135229182 | 7421 | 00186 | AA | PV | 2595178 | 09/07/2005 | 083005-CALABRESELAMBERT | 333.00 | SUMNER FOUNDATION | EXHIBIT FEE 09/15/05 | 428030 | ATTN LORI JOHNSON | PO BOX 1558 | GALLATIN | TN | US |
| 186135229098 | 7421 | 00186 | AA | PV | 2823937 | 10/11/2006 | 081506-CALABRESE-LAMBERT | 500.00 | SUMNER FOUNDATION | CONTRIBUTION | 428030 | ATTN LORI JOHNSON | PO BOX 1558 | GALLATIN | TN | US |
| 186135229182 | 7421 | 00186 | AA | PV | 2823937 | 10/11/2006 | 081506-CALABRESE-LAMBERT | 500.00 | SUMNER FOUNDATION | CONTRIBUTION | 428030 | ATTN LORI JOHNSON | PO BOX 1558 | GALLATIN | TN | US |
| 186045220002 | 7157 | 00186 | AA | PV | 3411365 | 11/27/2009 | 103812 | 2,025.00 | SUMTOTAL SYSTEMS INC | | 598657 | DEPT 33771 | PO BOX 39000 | SAN FRANCISCO | CA | US |
| 186045220002 | 7157 | 00186 | AA | PV | 3411416 | 11/27/2009 | 104418 | 995.00 | SUMTOTAL SYSTEMS INC | | 598657 | DEPT 33771 | PO BOX 39000 | SAN FRANCISCO | CA | US |
| 186045320102 | 7157 | 00186 | AA | PV | 3402781 | 11/27/2009 | 103171 | 10,912.50 | SUMTOTAL SYSTEMS INC | Professional Services | 598657 | DEPT 33771 | PO BOX 39000 | SAN FRANCISCO | CA | US |
| 186045220002 | 7157 | 00186 | AA | PV | 3416772 | 12/25/2009 | 104584 | 5,625.00 | SUMTOTAL SYSTEMS INC | | 598657 | DEPT 33771 | PO BOX 39000 | SAN FRANCISCO | CA | US |
| 186045220002 | 7157 | 00186 | AA | PV | 3438147 | 01/22/2010 | 105170 | 225.00 | SUMTOTAL SYSTEMS INC | | 598657 | DEPT 33771 | PO BOX 39000 | SAN FRANCISCO | CA | US |
| 186045220002 | 7157 | 00186 | AA | PV | 3443540 | 02/26/2010 | 106252 | 25,000.00 | SUMTOTAL SYSTEMS INC | | 598657 | DEPT 33771 | PO BOX 39000 | SAN FRANCISCO | CA | US |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186045220002 | 7157 | | 00186 | AA | PV | 3444559 | 02/26/2010 | 106399 | 12,487.50 | SUMTOTAL SYSTEMS INC | | 598657 | DEPT 33771 | PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 186045320102 | 7157 | | 00186 | AA | PV | 3440078 | 02/26/2010 | 101909 | 2,000.00 | SUMTOTAL SYSTEMS INC | | 598657 | DEPT 33771 | PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 186045320102 | 7157 | | 00186 | AA | PV | 3440464 | 02/26/2010 | 101902 | 25,000.00 | SUMTOTAL SYSTEMS INC | Prof Ed Expense | 598657 | DEPT 33771 | PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 186045320102 | 7157 | | 00186 | AA | PV | 3440465 | 02/26/2010 | 102304 | 2,319.34 | SUMTOTAL SYSTEMS INC | Prof Ed Expense | 598657 | DEPT 33771 | PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 186045320102 | 7157 | | 00186 | AA | PD | 3441672 | 02/26/2010 | 103099 | (125.59) | SUMTOTAL SYSTEMS INC | | 598657 | DEPT 33771 | PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 186045220002 | 7157 | | 00186 | AA | PV | 3465040 | 03/26/2010 | 106782 | 995.00 | SUMTOTAL SYSTEMS INC | | 598657 | DEPT 33771 | PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 186045320102 | 7157 | | 00186 | AA | PV | 3529418 | 08/27/2010 | 109779 | 25,000.00 | SUMTOTAL SYSTEMS INC | | 598657 | DEPT 33771 | PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 186045220002 | 7157 | | 00186 | AA | PV | 3570458 | 12/24/2010 | 111722 | 1,094.50 | SUMTOTAL SYSTEMS INC | Toolbook Support Renewal | 598657 | DEPT 33771 | PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 186045320102 | 7157 | | 00186 | AA | PV | 3605304 | 03/24/2011 | 112106 | 25,000.00 | SUMTOTAL SYSTEMS INC | | 598657 | DEPT 33771 | PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 2277667 | 03/17/2004 | 20040213002 | 206.92 | SUN RENTAL INC | CONTRACT #02-090824-10 | 621608 | 11710 ST CHARLES ROCK RD | | | BRIDGETON | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 2277668 | 03/17/2004 | 20040213001 | 236.92 | SUN RENTAL INC | CONTRACT #02-090823-10 | 621608 | 11710 ST CHARLES ROCK RD | | | BRIDGETON | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 2277669 | 03/17/2004 | 20040213003 | 85.64 | SUN RENTAL INC | CONTRACT #02-090821-10 | 621608 | 11710 ST CHARLES ROCK RD | | | BRIDGETON | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 2277670 | 03/17/2004 | 20040213005 | 141.28 | SUN RENTAL INC | CONTRACT #02-090822-10 | 621608 | 11710 ST CHARLES ROCK RD | | | BRIDGETON | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 2277671 | 03/17/2004 | 20040213004 | 596.40 | SUN RENTAL INC | CONTRACT #02-090820-10 | 621608 | 11710 ST CHARLES ROCK RD | | | BRIDGETON | MO | US |
| 109008080401 | 7313 | | 00108 | AA | PV | 663983 | 04/24/1998 | 6186442055 0498 | 1188.4 | SUN RENTAL INC | | 621608 | 12952 OLIVE BLVD. | | | CREVE COEUR | MO | |
| 008003301531 | 7430 | | 00008 | AA | PV | 3550452 | 10/22/2010 | 109282010 | 5,500.00 | SUN RESEARCH INSTITUTE LLC | | 650184 | ATTN JASON BATES | 303 E QUINCY ST STE 101 | | SAN ANTONIO | TX | US |
| 008003301531 | 7430 | 3302 | 00008 | AA | PV | 3580771 | 01/21/2011 | 2601112 | 5,006.50 | SUN RESEARCH INSTITUTE LLC | | 650184 | ATTN JASON BATES | 303 E QUINCY ST STE 101 | | SAN ANTONIO | TX | US |
| 008003301531 | 7430 | 3302 | 00008 | AA | PV | 3592947 | 02/25/2011 | 2602113 | 6,669.00 | SUN RESEARCH INSTITUTE LLC | | 650184 | ATTN JASON BATES | 303 E QUINCY ST STE 101 | | SAN ANTONIO | TX | US |
| 008003301531 | 7430 | 3302 | 00008 | AA | PV | 3630092 | 06/24/2011 | 2604114 | 614.50 | SUN RESEARCH INSTITUTE LLC | | 650184 | ATTN JASON BATES | 303 E QUINCY ST STE 101 | | SAN ANTONIO | TX | US |
| 693178081733 | 7210 | | 00690 | AA | PV | 3423159 | 12/16/2009 | 19336 | 415.50 | SUN YOUTH ORGANIZATION | donation | 630407 | 4251 ST URBAIN ST | | | MONTREAL | QC | CA |
| 693178322911 | 7210 | | 00690 | AA | PV | 3423159 | 12/16/2009 | 19336 | 415.50 | SUN YOUTH ORGANIZATION | donation | 630407 | 4251 ST URBAIN ST | | | MONTREAL | QC | CA |
| 693178322911 | 7210 | | 00690 | AA | PV | 3697553 | 12/30/2011 | CKRQ21942 | 1,705.00 | SUN YOUTH ORGANIZATION | | 630407 | 4251 ST URBAIN ST | | | MONTREAL | QC | CA |
| 693178322911 | 7210 | | 00690 | AA | PV | 3925269 | 12/27/2013 | LAC-003 | 2,200.00 | SUN YOUTH ORGANIZATION | | 630407 | 4251 ST URBAIN ST | | | MONTREAL | QC | CA |
| 173041240256 | 7157 | | 00173 | AA | PV | 3986497 | 09/26/2014 | 53134 | 13,244.99 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3988657 | 10/24/2014 | 53516 | 8,369.46 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3990497 | 10/24/2014 | 54176 | 2,350.46 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3990498 | 10/24/2014 | 54178 | 851.84 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3991991 | 10/24/2014 | 54778 | 3,700.34 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3992673 | 10/24/2014 | 54518 | 1,064.80 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3992701 | 10/24/2014 | 54177 | 1,306.80 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3992712 | 10/24/2014 | 54517 | 1,379.40 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3992719 | 10/24/2014 | 53809 | 1,379.40 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3992720 | 10/24/2014 | 53810 | 1,064.80 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3992721 | 10/24/2014 | 53808 | 1,048.16 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3992728 | 10/24/2014 | 54859 | 1,379.40 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3992729 | 10/24/2014 | 54860 | 638.88 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3994878 | 11/28/2014 | 55202 | 1,379.40 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3994879 | 11/28/2014 | 55203 | 851.84 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3995246 | 11/28/2014 | 55463 | 4,383.22 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3997829 | 11/28/2014 | 55537 | 1,466.52 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3997830 | 11/28/2014 | 55538 | 1,064.80 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3997840 | 11/28/2014 | 55789 | 1,079.93 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3997864 | 11/28/2014 | 55857 | 1,640.76 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3997865 | 11/28/2014 | 55858 | 1,064.80 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3998503 | 11/28/2014 | 56121 | 794.06 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3999698 | 11/28/2014 | 56184 | 984.64 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3999699 | 11/28/2014 | 56185 | 1,792.04 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 3999700 | 11/28/2014 | 56186 | 798.60 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 4000474 | 11/28/2014 | 56506 | 2,699.81 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 4000475 | 11/28/2014 | 56507 | 1,379.40 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 4000476 | 11/28/2014 | 56508 | 1,064.80 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 4002495 | 12/26/2014 | 56859 | 1,492.84 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 4003350 | 12/26/2014 | 57141 | 984.64 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 4005907 | 12/26/2014 | 57663 | 254.10 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041240256 | 7157 | | 00173 | AA | PV | 4012697 | 01/23/2015 | 58729 | 317.63 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4026498 | 03/27/2015 | 60683 | 1,666.80 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4027663 | 03/27/2015 | 61000 | 1,403.60 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4030117 | 03/27/2015 | 61621 | 1,238.74 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4030118 | 03/27/2015 | 61622 | 1,666.80 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4032360 | 04/24/2015 | 61716 | 1,719.44 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4032712 | 04/24/2015 | 62128 | 1,666.80 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4034823 | 04/24/2015 | 62555 | 1,666.80 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4036774 | 04/24/2015 | 62981 | 1,438.71 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4039384 | 05/29/2015 | 63680 | 1,543.98 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4042065 | 05/29/2015 | 63784 | 1,666.80 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4043890 | 05/29/2015 | 64515 | 1,579.07 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4043931 | 05/29/2015 | 64594 | 1,579.07 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4045622 | 05/29/2015 | 65010 | 1,666.80 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4051468 | 06/26/2015 | 65418 | 1,666.80 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4051496 | 06/26/2015 | 65838 | 1,122.88 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4051528 | 06/26/2015 | 66239 | 1,403.60 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4052667 | 06/26/2015 | 66656 | 1,403.60 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4055409 | 07/24/2015 | 67058 | 1,228.16 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 173041220256 | 7157 | | 00173 | AA | PV | 4055716 | 07/24/2015 | 67459 | 1,403.60 | SUNA SOLUTIONS INC | | 719032 | 4000 EXECUTIVE PKWY | SUITE 240 | BISHOP RANCH 8 | SAN RAMON | CA | US |
| 140020220700 | 7211 | | 00140 | AA | PV | 1803459 | 02/15/2002 | 021502 | 300.00 | SUNA THE MAGNOLIA CHAPTER | CONTRIBUTION-SEMINAR 3/9/02 | 365636 | ATTN ANITA WILLIAMS | PO BOX 231182 | | NEW ORLEANS | LA | US |
| 140020220700 | 7421 | | 00140 | AA | PV | 1993556 | 11/19/2002 | 111802 | 250.00 | SUNA THE MAGNOLIA CHAPTER | EXHIBIT FEE | 365636 | ATTN ANITA WILLIAMS | PO BOX 231182 | | NEW ORLEANS | LA | US |
| 186135229079 | 7421 | | 00186 | AA | PV | 2104434 | 05/19/2003 | 042903 | 500.00 | SUNCOAST PULMONARY SYMPOSIUM | EXHIBIT FEE 06/24/03 | 355071 | KURT GOERKE | AMER LUNG ASSC OF GULFCOAST FL | 1436 ROYAL PALM SQUARE BLVD | FORT MYERS | FL | US |
| 008003301531 | 7430 | | 00008 | AA | PV | 3528812 | 08/27/2010 | 1 | 8,000.00 | SUNDANCE CLINICAL RESEARCH LLC | | 647870 | 711 OLD BALLAS RD STE 105 | | | SAINT LOUIS | MO | US |
| 008003301531 | 7430 | | 00008 | AA | PV | 3542106 | 09/24/2010 | 80910102 | 8,649.75 | SUNDANCE CLINICAL RESEARCH LLC | | 647870 | 711 OLD BALLAS RD STE 105 | | | SAINT LOUIS | MO | US |
| 008003301531 | 7430 | | 00008 | AA | PV | 3550483 | 10/22/2010 | 81005103 | 1,441.62 | SUNDANCE CLINICAL RESEARCH LLC | | 647870 | 711 OLD BALLAS RD STE 105 | | | SAINT LOUIS | MO | US |
| 008003301531 | 7430 | | 00008 | AA | PV | 3561153 | 11/26/2010 | 8110220104 | 21,242.00 | SUNDANCE CLINICAL RESEARCH LLC | | 647870 | 711 OLD BALLAS RD STE 105 | | | SAINT LOUIS | MO | US |
| 008003301531 | 7430 | 3302 | 00008 | AA | PV | 3571131 | 12/24/2010 | 812105 | 31,407.00 | SUNDANCE CLINICAL RESEARCH LLC | | 647870 | 711 OLD BALLAS RD STE 105 | | | SAINT LOUIS | MO | US |
| 008003301531 | 7430 | 3302 | 00008 | AA | PV | 3580764 | 01/21/2011 | 801116 | 17,373.12 | SUNDANCE CLINICAL RESEARCH LLC | | 647870 | 711 OLD BALLAS RD STE 105 | | | SAINT LOUIS | MO | US |
| 008003301531 | 7430 | 3302 | 00008 | AA | PV | 3594536 | 02/25/2011 | 802117 | 9,179.37 | SUNDANCE CLINICAL RESEARCH LLC | | 647870 | 711 OLD BALLAS RD STE 105 | | | SAINT LOUIS | MO | US |
| 008003301531 | 7430 | 3302 | 00008 | AA | PV | 3600513 | 03/25/2011 | 803118 | 3,868.87 | SUNDANCE CLINICAL RESEARCH LLC | | 647870 | 711 OLD BALLAS RD STE 105 | | | SAINT LOUIS | MO | US |
| 008003301531 | 7430 | 3302 | 00008 | AA | PV | 3631072 | 06/24/2011 | 804119 | 4,903.27 | SUNDANCE CLINICAL RESEARCH LLC | | 647870 | 711 OLD BALLAS RD STE 105 | | | SAINT LOUIS | MO | US |
| 187136320975 | 7056 | | 00186 | AA | PV | 748410 | 07/15/1998 | 2CKQ71498 | 650 | SUNDANCE STAGE LINES, INC | cbap-cg | 733221 | 3762 MAIN STREET | | | SAN DIEGO | CA | |
| 187136320975 | 7056 | | 00186 | AA | PV | 774457 | 08/11/1998 | 87977 | 225 | SUNDANCE STAGE LINES, INC | | 733221 | 3762 MAIN STREET | | | SAN DIEGO | CA | |
| 693178242820 | 7056 | | 00690 | AA | PV | 3271223 | 02/16/2009 | 003 | 3,386.25 | SUNDBORG SANDRA | | 704059 | 2637 PLACE FARRIER | | | ST LAZARE | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 3281521 | 03/06/2009 | 004 | 4,000.00 | SUNDBORG SANDRA | | 704059 | 2637 PLACE FARRIER | | | ST LAZARE | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 3310228 | 04/30/2009 | 005 | 14,000.00 | SUNDBORG SANDRA | | 704059 | 2637 PLACE FARRIER | | | ST LAZARE | QC | CA |
| 693178322917 | 7056 | | 00690 | AA | PV | 3459431 | 03/26/2010 | 001 | 2,974.58 | SUNDBORG SANDRA | Sub-total | 704059 | 2637 PLACE FARRIER | | | ST LAZARE | QC | CA |
| 693178322917 | 7056 | | 00690 | AA | PV | 3467483 | 03/26/2010 | 002 | 4,920.00 | SUNDBORG SANDRA | Sub-total service fees | 704059 | 2637 PLACE FARRIER | | | ST LAZARE | QC | CA |
| 693178322917 | 7056 | | 00690 | AA | PV | 3467483 | 03/26/2010 | 002 | 1,553.48 | SUNDBORG SANDRA | Sub-total other expenses | 704059 | 2637 PLACE FARRIER | | | ST LAZARE | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 3491886 | 05/28/2010 | 003 | 3,000.00 | SUNDBORG SANDRA | Sub-total training | 704059 | 2637 PLACE FARRIER | | | ST LAZARE | QC | CA |
| 693178242820 | 7056 | | 00690 | AA | PV | 3510975 | 06/28/2010 | 005 | 2,800.00 | SUNDBORG SANDRA | Sub-total | 704059 | 2637 PLACE FARRIER | | | ST LAZARE | QC | CA |
| 693178246020 | 7157 | | 00690 | AA | PV | 3229578 | 11/19/2008 | 001 | 5,000.00 | SUNDBORG SANDRA | | 704059 | 2637 PLACE FARRIER | | | ST LAZARE | QC | CA |
| 693178246020 | 7157 | | 00690 | AA | PV | 3235720 | 12/02/2008 | 002 | 5,000.00 | SUNDBORG SANDRA | | 704059 | 2637 PLACE FARRIER | | | ST LAZARE | QC | CA |
| 693178322917 | 7157 | | 00690 | AA | PV | 3491886 | 05/28/2010 | 003 | 2,160.00 | SUNDBORG SANDRA | Sub-total research | 704059 | 2637 PLACE FARRIER | | | ST LAZARE | QC | CA |
| 693178322917 | 7157 | | 00690 | AA | PV | 3493921 | 05/28/2010 | 004 | 1,440.00 | SUNDBORG SANDRA | Sub-total | 704059 | 2637 PLACE FARRIER | | | ST LAZARE | QC | CA |
| 693178282800 | 7421 | | 00690 | AA | PV | 733093 | 06/30/1998 | 31573 | 963.06 | SUNDBORG SANDRA | | 704059 | | | | | | CA |
| 693178282805 | 7421 | | 00690 | AA | PV | 888119 | 12/31/1998 | 1128-1202 | 756.23 | SUNDBORG SANDRA | | 704059 | | | | | | CA |
| 693178283805 | 7421 | | 00690 | AA | PV | 888119 | 12/31/1998 | 1128-1202 | 756.22 | SUNDBORG SANDRA | | 704059 | | | | | | CA |
| 186135300620 | 7429 | | 00186 | AA | PV | 1277972 | 02/29/2000 | 00-053-01 | 210.88 | SUNDERJI, SHIRAZ | REQ. RALPH CLOUD | 289773 | ST JOHNS MERCY MEDICAL CTR | TOWER B SUITE 4019 | 621 S NEW BALLAS RD | SAINT LOUIS | MO | US |
| 020019080415 | 7157 | | 00008 | AA | PV | 2644329 | 12/30/2005 | 05018B001 | 950.00 | SUNESIS SYSTEMS INC | 027460 001 PS00.00 | 389426 | 583 JOHN MANN RD | | | LOUISBURG | NC | US |
| 596178121870 | 7157 | | 00596 | AA | PV | 4182649 | 03/03/2017 | A2041693 | 157.50 | SUNLIFE ASSURANCE COMPANY OF C | Canada RRSP Admin Fees - Q4 OC | 367340 | 1155 METCALFE ST | PO BOX 11001 STN CENTRE-VILLE | GROUP RETIREMENT CLIENT SERVIC | MONTREAL | QC | CA |
| 186045220004 | 7056 | | 00186 | AA | PV | 3697484 | 12/30/2011 | 110111-B | 423.58 | SUNMED INC | | 479879 | ATTN JIM PRESSON | PO BOX 26486 | | BIRMINGHAM | AL | US |
| 350135220499 | 7157 | | 00200 | AA | PV | 2558491 | 07/06/2005 | MIKEVANNNDCSHOW | 1,404.81 | SUNMED INC | | 479879 | ATTN JIM PRESSON | PO BOX 26486 | | BIRMINGHAM | AL | US |
| 186045243101 | 7157 | | 00186 | AA | PV | 3658221 | 08/26/2011 | 6.6.11 | 300.00 | SUNMED INC | | 479879 | ATTN JIM PRESSON | PO BOX 26486 | | BIRMINGHAM | AL | US |
| 186135229168 | 7421 | | 00186 | AA | PV | 2916060 | 04/03/2007 | 021407-VANN | 1,000.00 | SUNMED INC | EXHIBIT FEE 021207 | 479879 | ATTN JIM PRESSON | PO BOX 26486 | | BIRMINGHAM | AL | US |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011300236 | 7056 | | 00008 | AA | PV | 1486560 | 11/09/2000 | 631AA103513 | 11,133.06 | SWANK AUDIO VISUALS INC | | 190392 | DEPT A PO BOX 790129 | | | | SAINT LOUIS | MO | US |
| 008011420297 | 7207 | | 00008 | AA | PV | 1724988 | 10/19/2001 | 631AA107382 | 1,783.83 | SWANK AUDIO VISUALS INC | | 190392 | DEPT A PO BOX 790129 | | | | SAINT LOUIS | MO | US |
| 008011420298 | 7313 | 0004 | 00008 | AA | PV | 1473491 | 10/24/2000 | 631AA103515 | 9,883.52 | SWANK AUDIO VISUALS INC | | 190392 | DEPT A PO BOX 790129 | | | | SAINT LOUIS | MO | US |
| 157011220300 | 7056 | | 00008 | AA | PV | 2219246 | 12/08/2003 | 631BF105402 | 5,148.12 | SWANK AUDIO VISUALS LLC | | 405487 | 4037 PAYSPHERE CIRCLE | | | | CHICAGO | IL | US |
| 008011420298 | 7056 | | 00008 | AA | PV | 2644446 | 12/06/2005 | 20051122-001 | 5,520.37 | SWANK AUDIO VISUALS LLC | TOWN HALL MTG AUDIO VISUAL | 405487 | 4037 PAYSPHERE CIRCLE | | | | CHICAGO | IL | US |
| 020003244127 | 7056 | | 00008 | AA | PV | 3519740 | 07/23/2010 | 631CH106756 | 6,542.89 | SWANK AUDIO VISUALS LLC (P-CAR | | 405487 | 4037 PAYSPHERE CIRCLE | | | | CHICAGO | IL | US |
| 008011420298 | 7056 | | 00008 | AA | PV | 2665305 | 01/13/2006 | 631FM | 5,915.90 | SWANK EVENT SERVICES | WINTER 2005 SUMMITT | 502182 | 4037 PAYSPHERE CIRCLE | | | | CHICAGO | IL | US |
| 186135229168 | 7421 | | 00186 | AA | PV | 2724394 | 04/20/2006 | 033106-HUFF | 200.00 | SWANSON, DAVID | PSS LOCCAL TRAIN MTG 0506 | 512322 | 10807 SHARPVIEW DR | | | | HOUSTON | TX | US |
| 157011240967 | 7207 | | 00108 | AA | PV | 1440738 | 09/17/2000 | 0001ADHD | 1250 | SWANSON, JIM | | 314768 | 20 BOND STREET #7A | | | | NEW YORK | NY | US |
| 008011300239 | 7157 | | 00008 | AA | PV | 1219081 | 12/22/1999 | 121499 | 400 | SWARM, ROBERT A | REQ. LINDA FLETCHER 45734 | 282777 | WASHINGTON UNIV SCH OF MEDICIN | WASHINGTON UNIV MEDICAL CENTER | CAMPUS BOX 8054 | 660 S EUCLID AVE | SAINT LOUIS | MO | US |
| 157011320905 | 7157 | | 00008 | AA | PV | 1475204 | 10/25/2000 | 102300 | 400.00 | SWARM, ROBERT A | CONSULTING SERV. 2 HOURS | 282777 | WASHINGTON UNIV SCH OF MEDICIN | WASHINGTON UNIV MEDICAL CENTER | CAMPUS BOX 8054 | 660 S EUCLID AVE | SAINT LOUIS | MO | US |
| 157001300503 | 7157 | | 00008 | AA | PV | 1791096 | 01/29/2002 | 12402 | 200.00 | SWARM, ROBERT A | CONSULTATION FEE | 282777 | WASHINGTON UNIV SCH OF MEDICIN | WASHINGTON UNIV MEDICAL CENTER | CAMPUS BOX 8054 | 660 S EUCLID AVE | SAINT LOUIS | MO | US |
| 186045240008 | 7157 | | 00186 | AA | PV | 3171379 | 07/31/2008 | 7337 | 300.00 | SWARTZ, WILLIAM PHOTOGRAPHY IN | | 588341 | 5992 SO EUDORA CT | | | | LITTLETON | CO | US |
| 186045303202 | 7157 | | 00186 | AA | PV | 3171375 | 07/31/2008 | 7343 | 900.00 | SWARTZ, WILLIAM PHOTOGRAPHY IN | | 588341 | 5992 SO EUDORA CT | | | | LITTLETON | CO | US |
| 186045303202 | 7157 | | 00186 | AA | PV | 3209272 | 10/08/2008 | 7355 | 400.00 | SWARTZ, WILLIAM PHOTOGRAPHY IN | | 588341 | 5992 SO EUDORA CT | | | | LITTLETON | CO | US |
| 186045320001 | 7157 | | 00186 | AA | PV | 3255494 | 01/16/2009 | 7404 | 2,200.00 | SWARTZ, WILLIAM PHOTOGRAPHY IN | | 588341 | 5992 SO EUDORA CT | | | | LITTLETON | CO | US |
| 186045244401 | 7157 | | 00186 | AA | PV | 3427930 | 01/22/2010 | 7517 | 575.00 | SWARTZ, WILLIAM PHOTOGRAPHY IN | | 588341 | 5992 SO EUDORA CT | | | | LITTLETON | CO | US |
| 186045244402 | 7313 | | 00186 | AA | PV | 3189594 | 09/04/2008 | 7373 | 5,400.00 | SWARTZ, WILLIAM PHOTOGRAPHY IN | | 588341 | 5992 SO EUDORA CT | | | | LITTLETON | CO | US |
| 186045244402 | 7313 | | 00186 | AA | PV | 3201815 | 09/24/2008 | 7378 | 750.00 | SWARTZ, WILLIAM PHOTOGRAPHY IN | | 588341 | 5992 SO EUDORA CT | | | | LITTLETON | CO | US |
| 693178222801 | 7429 | | 00690 | AA | PV | 2304384 | 05/03/2004 | 14260 | 1,000.00 | SWCHSC GALLIE DAY FUND(SUNNYBR | | 443554 | | | | | | | CA |
| 008011420255 | 7157 | | 00008 | AA | PV | 2724356 | 04/20/2006 | 00004016 | 3,090.17 | SWD ENTERPRISES INC | | 512547 | 1621-3665 ARISTA WAY | | | | MISSISSAUGA | ON | CA |
| 173041220256 | 7421 | | 00173 | AA | PV | 4085166 | 11/27/2015 | 011616 | 1,500.00 | SWEDISH CME | | 729957 | 747 BROADWAY | ATTN BOBBY BUGLIONE | | | SEATTLE | WA | US |
| 186135229172 | 7211 | | 00186 | AA | PV | 1438880 | 09/13/2000 | CKQ091300 | 125 | SWEDISH COVENANT HOSPITAL | | 315617 | ATTN DAVE WALSH DIR RESP & SLE | 5145 NORTH CALIFORNIA | | | CHICAGO | IL | US |
| 186135229275 | 7211 | | 00186 | AA | PV | 1438880 | 09/13/2000 | CKQ091300 | 125 | SWEDISH COVENANT HOSPITAL | | 315617 | ATTN DAVE WALSH DIR RESP & SLE | 5145 NORTH CALIFORNIA | | | CHICAGO | IL | US |
| 173041223040 | 7421 | | 00173 | AA | PV | 4018722 | 02/27/2015 | 041 | 1,000.00 | SWEDISH HEALTH SERVICES | | 729957 | 747 BROADWAY | ATTN BOBBY BUGLIONE | | | SEATTLE | WA | US |
| 173041223010 | 7421 | | 00173 | AA | PV | 4049384 | 06/26/2015 | 135 | 1,500.00 | SWEDISH MEDICAL CENTER | | 729957 | 747 BROADWAY | ATTN BOBBY BUGLIONE | | | SEATTLE | WA | US |
| 157011240010 | 7321 | | 00008 | AA | PV | 3820825 | 12/28/2012 | SWEDISHMED 032011 | 20,000.00 | SWEDISH MEDICAL CENTER FOUNDAT | Grant approved in March of 201 | 664260 | 747 BROADWAY | | | | SEATTLE | WA | US |
| 186135320560 | 7157 | | 00186 | AA | PV | 703082 | 05/31/1998 | 204 | 12842.29 | SWEDLOW GROUP,THE | R HOLMAN 10-4-N | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 703083 | 05/31/1998 | 209 | 5428.5 | SWEDLOW GROUP,THE | R HOLMAN 10-4-N | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 703084 | 05/31/1998 | 210 | 6130 | SWEDLOW GROUP,THE | R HOLMAN 10-4-N | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 703086 | 05/31/1998 | 212 | 5032.5 | SWEDLOW GROUP,THE | R HOLMAN 10-4-N | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 703087 | 05/31/1998 | 214 | 9950.06 | SWEDLOW GROUP,THE | R HOLMAN 10-4-N | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 703089 | 05/31/1998 | 215 | 8407.7 | SWEDLOW GROUP,THE | R HOLMAN 10-4-N | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 710758 | 06/11/1998 | 216 | 4445.39 | SWEDLOW GROUP,THE | R HOLMAN 10-4-N | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 737761 | 06/30/1998 | 217 | 1437.5 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 748382 | 07/15/1998 | 218 | 1857.22 | SWEDLOW GROUP,THE | RAY HOLMAN 10 4 N 45354 | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 859747 | 11/10/1998 | 239 | 1526.8 | SWEDLOW GROUP,THE | DANA HOLLIS 10-4-N 45212 | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 866490 | 11/17/1998 | 240 | 4025 | SWEDLOW GROUP,THE | DANA HOLLIS 10-4-N 45212 | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 872693 | 11/23/1998 | 242 | 8479.76 | SWEDLOW GROUP,THE | DANA HOLLIS 10 4 N 45212 | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 881975 | 12/07/1998 | 245 | 4812.49 | SWEDLOW GROUP,THE | DANA HOLLIS 10 4 N 45212 | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 887721 | 12/14/1998 | 246 | 4133.81 | SWEDLOW GROUP,THE | DANA HOLLIS 10 4 N 45212 | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 896614 | 12/16/1998 | 247 | 8468.6 | SWEDLOW GROUP,THE | DANA HOLLIS 10 4 N 45212 | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 898202 | 12/29/1998 | 248 | 5208.15 | SWEDLOW GROUP,THE | DANA HOLLIS 10 4 N 45212 | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 916303 | 01/20/1999 | 250 | 9317.68 | SWEDLOW GROUP,THE | DANA HOLLIS 10 4N 45212 | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 949662 | 02/19/1999 | 254 | 6171.06 | SWEDLOW GROUP,THE | DANA HOLLIS 10 4N 45212 | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 967471 | 03/09/1999 | 257 | 7248.7 | SWEDLOW GROUP,THE | DANA HOLLIS 10 4N 45212 | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 968558 | 03/10/1999 | 256 | 5782.5 | SWEDLOW GROUP,THE | DANA HOLLIS 10 4N 45212 | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 968559 | 03/10/1999 | 253 | 9819.79 | SWEDLOW GROUP,THE | DANA HOLLIS 10 4N 45212 | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 972724 | 03/15/1999 | 261 | 10231.81 | SWEDLOW GROUP,THE | DANA HOLLIS 10 4N 45212 | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 985440 | 03/26/1999 | 265 | 13283.77 | SWEDLOW GROUP,THE | DANA HOLLIS 10 4N 45212 | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1008167 | 04/21/1999 | 271 | 5359.92 | SWEDLOW GROUP,THE | CONSULTING | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1017937 | 04/30/1999 | 272 | 6150 | SWEDLOW GROUP,THE | CONSULTING | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1029118 | 05/06/1999 | 274 | 9249.74 | SWEDLOW GROUP,THE | CONSULTING | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1029120 | 05/06/1999 | 273 | 8950 | SWEDLOW GROUP,THE | CONSULTING | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1038727 | 05/25/1999 | 276 | 13258.9 | SWEDLOW GROUP,THE | CONSULTING | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1051263 | 06/09/1999 | 280 | 5783.94 | SWEDLOW GROUP,THE | CONSULTING | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1055971 | 06/15/1999 | 282 | 8225 | SWEDLOW GROUP,THE | CONSULTING | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1061905 | 06/22/1999 | 283 | 8800 | SWEDLOW GROUP,THE | CONSULTING | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1068166 | 06/29/1999 | 284 | 8925 | SWEDLOW GROUP,THE | CONSULTING | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1082305 | 07/12/1999 | 286 | 10640.15 | SWEDLOW GROUP,THE | CONSULTING | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1085947 | 07/15/1999 | 288 | 14841.72 | SWEDLOW GROUP,THE | CONSULTING | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1094014 | 07/26/1999 | 289 | 11237.5 | SWEDLOW GROUP,THE | REQ. DANA REID 45212 | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1095826 | 07/27/1999 | 290 | 7848.07 | SWEDLOW GROUP,THE | CONSULTING | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1109202 | 08/12/1999 | 291 | 9728.27 | SWEDLOW GROUP,THE | CONDULTING | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1116546 | 08/23/1999 | 294 | 13625 | SWEDLOW GROUP,THE | CONSULTING | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1142490 | 09/24/1999 | 295 | 29790 | SWEDLOW GROUP,THE | DANA REID 10 4N | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1168428 | 10/26/1999 | 301 | 13768.99 | SWEDLOW GROUP,THE | DANA REID 10 4N | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1194092 | 11/22/1999 | 303 | 18367.01 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1194093 | 11/22/1999 | 304 | 12993.28 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1202341 | 12/03/1999 | 306 | 7322.56 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1211165 | 12/14/1999 | 307 | 8118.25 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1211365 | 12/14/1999 | 308 | 6316.52 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1216394 | 12/20/1999 | 309 | 27905.54 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1237235 | 01/17/2000 | 310 | 4331.25 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1248691 | 01/27/2000 | 312 | 18449.75 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1252081 | 01/31/2000 | 313 | 11187.5 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1263398 | 02/14/2000 | 314 | 29100 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1276642 | 02/29/2000 | 315 | 18441.14 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1280773 | 03/06/2000 | 317 | 11337.69 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1299602 | 03/28/2000 | 320 | 12287.5 | SWEDLOW GROUP,THE | reclass voucher per Dana Reid | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1312241 | 04/10/2000 | 323 | 7975 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1312248 | 04/10/2000 | 318 | 10062.5 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1315120 | 04/12/2000 | 324 | 13550 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1317699 | 04/17/2000 | 325 | 8293.19 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1325798 | 04/26/2000 | 327 | 14360.17 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1331762 | 04/30/2000 | 329 | 7549.5 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1333915 | 05/04/2000 | 330 | 9948.69 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1346316 | 05/22/2000 | 332 | 11650 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 186135320560 | 7157 | | 00186 | AA | PV | 1407980 | 07/31/2000 | 343 | 6977.26 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 187136242316 | 7157 | | 00186 | AA | PV | 1466558 | 10/16/2000 | 361 | 4710 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 187136242316 | 7157 | | 00186 | AA | PV | 1471511 | 10/17/2000 | 363 | 9119.44 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | |
| 187136242316 | 7157 | | 00186 | AA | PV | 1473606 | 10/24/2000 | 362 | 5,362.50 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 186135300714 | 7157 | | 00186 | AA | PV | 1500507 | 11/30/2000 | 365 | 2,200.00 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 187136242316 | 7157 | | 00186 | AA | PV | 1518110 | 12/28/2000 | 368 | 8,109.13 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 187136242316 | 7157 | | 00186 | AA | PV | 1519924 | 12/29/2000 | 364 | 8,250.00 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 187136242316 | 7157 | | 00186 | AA | PV | 1538996 | 01/25/2001 | 372 | 491.19 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 186135320508 | 7157 | | 00186 | AA | PV | 1549733 | 02/08/2001 | 377 | 3,049.50 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 186135320508 | 7157 | | 00186 | AA | PV | 1554334 | 02/14/2001 | 373 | 8,832.10 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 187136242316 | 7157 | | 00186 | AA | PV | 1569007 | 03/07/2001 | 380 | 5,635.68 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 187136320501 | 7157 | | 00186 | AA | PV | 1569641 | 03/08/2001 | 382 | 481.25 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 187136242316 | 7157 | | 00186 | AA | PV | 1584308 | 03/28/2001 | 387 | 1,457.99 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 187136242316 | 7157 | | 00186 | AA | PV | 1606383 | 04/26/2001 | 392 | 7,125.00 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 186135320508 | 7157 | | 00186 | AA | PV | 1608464 | 05/01/2001 | 393 | 1,837.50 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 187136242316 | 7157 | | 00186 | AA | PV | 1608464 | 05/01/2001 | 393 | 5,512.50 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 187136242316 | 7157 | | 00186 | AA | PV | 1608806 | 05/01/2001 | 395 | 3,475.00 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 187136320501 | 7157 | | 00186 | AA | PV | 1609755 | 05/02/2001 | 394 | 650.00 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 186135320508 | 7157 | | 00186 | AA | PV | 1615211 | 05/10/2001 | 390 | 2,154.69 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 187136242316 | 7157 | | 00186 | AA | PV | 1615208 | 05/10/2001 | 399 | 10,057.79 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 187136242316 | 7157 | | 00186 | AA | PV | 1615209 | 05/10/2001 | 397 | 8,691.96 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |
| 187136242316 | 7157 | | 00186 | AA | PV | 1615211 | 05/10/2001 | 390 | 6,464.06 | SWEDLOW GROUP,THE | | 717378 | 2165 CANYON OAK LANE | | | | DANVILLE | CA | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 187136242316 | 7157 | 00186 AA | PV | 1627581 | 05/29/2001 404 | | 550.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 | 7157 | 00186 AA | PV | 1647147 | 06/27/2001 409 | 2,500.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 | 7157 | 00186 AA | PV | 1647148 | 06/27/2001 408 | 2,500.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 | 7157 | 00186 AA | PV | 1647149 | 06/27/2001 407 | 2,200.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1647149 | 06/27/2001 408 | 2,500.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1647149 | 06/27/2001 407 | 1,190.75 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1660774 | 07/17/2001 411 | 4,137.50 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1660775 | 07/17/2001 412 | 4,625.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1668836 | 07/27/2001 418 | 4,827.25 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1668838 | 07/27/2001 417 | 2,900.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1668840 | 07/27/2001 416 | 4,375.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 | 7157 | 00186 AA | PV | 1670667 | 07/31/2001 421 | 2,775.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 | 7157 | 00186 AA | PV | 1670668 | 07/31/2001 422 | 2,500.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1670668 | 07/31/2001 422 | 2,500.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1670669 | 07/31/2001 423 | 2,500.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136320501 | 7157 | 00186 AA | PV | 1673928 | 08/06/2001 410 | 2,253.25 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136320501 | 7157 | 00186 AA | PV | 1673929 | 08/06/2001 389 | 5,503.25 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136320501 | 7157 | 00186 AA | PV | 1673930 | 08/06/2001 391 | 3,875.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 | 7157 | 00186 AA | PV | 1679322 | 08/14/2001 420 | 1,199.31 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 | 7157 | 00186 AA | PV | 1682056 | 08/17/2001 425 | 2,500.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 | 7157 | 00186 AA | PV | 1682057 | 08/17/2001 426 | 1,375.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1682056 | 08/17/2001 425 | 1,375.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1682058 | 08/17/2001 424 | 4,925.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1692671 | 09/04/2001 433 | 3,737.50 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 | 7157 | 00186 AA | PV | 1692854 | 09/05/2001 431 | 2,946.43 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 | 7157 | 00186 AA | PV | 1692877 | 09/05/2001 430 | 2,891.25 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 | 7157 | 00186 AA | PV | 1692885 | 09/05/2001 432 | 3,520.39 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 | 7157 | 00186 AA | PV | 1695710 | 09/10/2001 419 | 10,327.13 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1718381 | 10/10/2001 434 | 4,275.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1718385 | 10/10/2001 435 | 3,850.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1718386 | 10/10/2001 438 | 4,425.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1718388 | 10/10/2001 440 | 5,000.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1718389 | 10/10/2001 442 | 3,207.85 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1728131 | 10/24/2001 446 | 2,500.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1728132 | 10/24/2001 445 | 3,231.25 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1730458 | 10/26/2001 448 | 825.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1731479 | 10/30/2001 443 | 1,100.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1736110 | 11/06/2001 428 | 3,537.50 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1736111 | 11/06/2001 429 | 2,425.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1740740 | 11/13/2001 444 | 4,356.25 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1740741 | 11/13/2001 435 | 6,878.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1747823 | 11/26/2001 450 | 1,581.25 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1752672 | 11/30/2001 449 | 11,716.29 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1752673 | 11/30/2001 415 | 222.82 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1752675 | 11/30/2001 439 | 4,275.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1752676 | 11/30/2001 441 | 5,200.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1755352 | 12/05/2001 447 | 25,067.10 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1757028 | 12/07/2001 451 | 6,735.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1763813 | 12/18/2001 455 | 3,187.50 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 1763814 | 12/18/2001 457 | 4,469.79 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1772211 | 01/03/2002 454 | 11,132.05 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1773487 | 01/04/2002 459 | 4,925.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1773488 | 01/04/2002 460 | 1,525.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1778851 | 01/10/2002 456 | 2,500.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1781597 | 01/15/2002 458 | 5,825.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1795642 | 02/05/2002 462 | 3,037.50 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1801427 | 02/13/2002 466 | 2,350.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1804022 | 02/18/2002 463 | 14,851.40 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1809925 | 02/22/2002 464 | 18,548.19 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1821066 | 03/11/2002 467 | 3,254.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1824913 | 03/15/2002 473 | 2,412.03 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1829350 | 03/22/2002 470 | 1,787.50 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1829351 | 03/22/2002 468 | 4,562.50 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1829352 | 03/22/2002 472 | 3,504.90 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1831702 | 03/26/2002 469 | 1,100.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1855675 | 04/29/2002 477 | 13,026.94 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1855677 | 04/29/2002 476 | 2,575.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1857788 | 05/01/2002 465 | 10,147.33 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1869667 | 05/17/2002 483 | 1,032.86 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1869668 | 05/17/2002 485 | 4,980.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1869669 | 05/17/2002 486 | 4,334.44 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1870194 | 05/20/2002 488 | 2,131.25 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1870195 | 05/20/2002 482 | 825.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1870196 | 05/20/2002 484 | 4,929.16 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1870197 | 05/20/2002 490 | 4,055.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1871368 | 05/21/2002 489 | 3,050.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1871369 | 05/21/2002 491 | 4,500.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1871371 | 05/21/2002 492 | 4,164.26 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1899552 | 06/27/2002 497 | 2,411.50 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1924105 | 08/06/2002 498 | 3,700.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1924106 | 08/06/2002 496 | 2,187.50 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1924107 | 08/06/2002 499 | 4,175.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1924108 | 08/06/2002 500 | 4,700.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1924109 | 08/06/2002 502 | 4,383.55 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1924110 | 08/06/2002 503 | 4,637.50 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1924111 | 08/06/2002 505 | 4,287.50 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1924112 | 08/06/2002 506 | 4,425.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1942185 | 09/03/2002 504 | 1,375.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135240311 | 7157 | 00186 AA | PV | 1952822 | 09/19/2002 507 | 1,775.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135240311 | 7157 | 00186 AA | PV | 1952826 | 09/19/2002 501 | 962.50 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135240311 | 7157 | 00186 AA | PV | 1952829 | 09/19/2002 511 | 550.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 1961697 | 09/27/2002 508 | 20,694.88 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135245311 | 7157 | 00186 AA | PV | 1962889 | 10/01/2002 512 | 1,383.95 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135245311 | 7157 | 00186 AA | PV | 1975913 | 10/25/2002 510 | 1,100.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135245311 | 7157 | 00186 AA | PV | 1979316 | 10/25/2002 517 | 2,432.23 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 | 7157 | 00186 AA | PV | 2029206 | 01/20/2003 527 | 9,025.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 | 7157 | 00186 AA | PV | 2029207 | 01/20/2003 524 | 1,375.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 187136242316 | 7157 | 00186 AA | PV | 2036128 | 01/28/2003 531 | 24,737.45 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 189137303725 | 7157 | 00186 AA | PV | 2046358 | 02/13/2003 533 | 6,125.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 189137303725 | 7157 | 00186 AA | PV | 2046359 | 02/13/2003 535 | 8,811.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 189137303725 | 7157 | 00186 AA | PV | 2046360 | 02/13/2003 536 | 8,125.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 2049408 | 02/18/2003 514 | 2,088.30 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 2049409 | 02/18/2003 513 | 1,506.25 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 2049410 | 02/18/2003 522 | 2,887.50 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 2049431 | 02/18/2003 525 | 11,875.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186011320001 | 7157 | 00186 AA | PV | 2049525 | 02/18/2003 526 | 14,919.99 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 | 7157 | 00186 AA | PV | 2056354 | 02/27/2003 537 | 15,869.85 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 | 7157 | 00186 AA | PV | 2067165 | 03/17/2003 538 | 2,945.50 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 | 7157 | 00186 AA | PV | 2067166 | 03/17/2003 539 | 6,500.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 | 7157 | 00186 AA | PV | 2067167 | 03/17/2003 540 | 4,000.00 | SWEDLOW GROUP,THE | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186135300714 7157 | 0018J AA PV | 2067168 03/17/2003 542 | 8,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 7157 | 0018J AA PV | 2075178 03/27/2003 545 | 11,978.29 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 7157 | 0018J AA PV | 2082840 04/10/2003 547 | 8,750.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 7157 | 0018J AA PV | 2084019 04/14/2003 546 | 9,500.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 7157 | 0018J AA PV | 2089557 04/23/2003 549 | 10,750.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 7157 | 0018J AA PV | 2090792 04/24/2003 550 | 9,500.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 7157 | 0018J AA PV | 2095569 05/02/2003 553 | 6,820.38 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 7157 | 0018J AA PV | 2098857 05/08/2003 555 | 1,807.50 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 7157 | 0018J AA PV | 2098858 05/08/2003 556 | 1,443.75 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 7157 | 0018J AA PV | 2104108 05/16/2003 548 | 3,158.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PV | 2117819 06/11/2003 561 | 1,856.25 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300610 7157 | 0018J AA PV | 2128093 07/01/2003 562 | 1,736.21 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300610 7157 | 0018J AA PV | 2129623 07/03/2003 566X | 9,513.13 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300721 7157 | 0018J AA PV | 2139498 07/18/2003 571 | 1,462.50 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300610 7157 | 0018J AA PV | 2142454 07/23/2003 576 | 412.50 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135301723 7157 | 0018J AA PV | 2145442 07/29/2003 575 | 450.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300714 7157 | 0018J AA PV | 2146024 07/30/2003 567 | 56.25 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300720 7157 | 0018J AA PV | 2146024 07/30/2003 567 | 6,841.54 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300721 7157 | 0018J AA PV | 2146024 07/30/2003 567 | 112.50 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135301723 7157 | 0018J AA PV | 2155789 08/18/2003 578 | 1,012.50 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300711 7157 | 0018J AA PV | 2177026 09/24/2003 580 | 600.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300720 7157 | 0018J AA PV | 2177027 09/24/2003 583 | 3,825.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300720 7157 | 0018J AA PV | 2177028 09/24/2003 585 | 2,062.50 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300721 7157 | 0018J AA PV | 2177026 09/24/2003 580 | 600.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135301723 7157 | 0018J AA PV | 2177026 09/24/2003 580 | 899.25 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PV | 2210413 11/19/2003 588 | 1,350.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135302723 7157 | 0018J AA PV | 2210415 11/19/2003 591 | 1,800.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135302730 7157 | 0018J AA PV | 2210417 11/19/2003 595 | 450.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135306720 7157 | 0018J AA PV | 2210412 11/19/2003 587 | 398.75 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135306721 7157 | 0018J AA PV | 2210415 11/19/2003 591 | 275.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135306721 7157 | 0018J AA PV | 2210417 11/19/2003 595 | 168.75 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300610 7157 | 0018J AA PV | 2210934 11/20/2003 597 | 206.25 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135306720 7157 | 0018J AA PV | 2242332 01/20/2004 601 | 450.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135306721 7157 | 0018J AA PV | 2242332 01/20/2004 601 | 675.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135307760 7157 | 0018J AA PV | 2242332 01/20/2004 601 | 675.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135307760 7157 | 0018J AA PV | 2242332 01/20/2004 601 | 450.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135307762 7157 | 0018J AA PV | 2242332 01/20/2004 601 | 675.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PV | 2254308 02/09/2004 605 | 5,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PV | 2254308 02/09/2004 605 | 2,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PV | 2258985 02/16/2004 607 | 5,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PV | 2258985 02/16/2004 607 | 2,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PV | 2269820 03/03/2004 609 | 2,668.75 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PV | 2269820 03/03/2004 609 | 2,668.75 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135306720 7157 | 0018J AA PV | 2312805 05/12/2004 618 | 2,255.39 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PB | 2315054 05/17/2004 VARIOUS | 2,500.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PB | 2315054 05/17/2004 VARIOUS | 1,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PV | 2317138 05/19/2004 617 | 10,412.50 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PV | 2317138 05/19/2004 617 | 4,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PB | 2324130 06/01/2004 VARIOUS JUNE | 2,500.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PB | 2324130 06/01/2004 VARIOUS JUNE | 1,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PV | 2349374 07/14/2004 5/24/04-5/28/04 | 2,500.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PV | 2349376 07/14/2004 5/31/04-6/04/04 | 2,500.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PV | 2349377 07/14/2004 06/07/04-06/11/04 | 2,500.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PV | 2349378 07/14/2004 06/14/04-06/18/04 | 2,500.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PV | 2349380 07/14/2004 06/28/04-07/02/04 | 2,500.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PV | 2349381 07/14/2004 07/05/04-07/09/04 | 2,500.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PV | 2349382 07/14/2004 07/12/04-07/16/04 | 2,500.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PV | 2349374 07/14/2004 5/24/04-5/28/04 | 1,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PV | 2349376 07/14/2004 5/31/04-6/04/04 | 1,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PV | 2349377 07/14/2004 06/07/04-06/11/04 | 1,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PV | 2349378 07/14/2004 06/14/04-06/18/04 | 1,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PV | 2349379 07/14/2004 06/21/04-06/25/04 | 1,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PV | 2349379 07/14/2004 06/21/04-06/25/04 | 2,500.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PV | 2349380 07/14/2004 06/28/04-07/02/04 | 1,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PV | 2349381 07/14/2004 07/05/04-07/09/04 | 1,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PV | 2349382 07/14/2004 07/12/04-07/16/04 | 1,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2352418 07/19/2004 7/19-7/23/04 | 2,500.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2352418 07/19/2004 7/19-7/23/04 | 1,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2357167 07/26/2004 7/26-7/30/04 | 2,500.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2357167 07/26/2004 7/26-7/30/04 | 1,000.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2361074 08/02/2004 08/02/04-08/06/04 | 2,500.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2361074 08/02/2004 08/02/04-08/06/04 | 1,000.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2364807 08/09/2004 08/09/04-08/13/04 | 2,500.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2364807 08/09/2004 08/09/04-08/13/04 | 1,000.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2364680 08/09/2004 08/05/04-08/06/04 | 2,500.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2364808 08/16/2004 08/16/04-08/20/04 | 1,000.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2375896 08/23/2004 08/16/04-08/20/04 | 2,500.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2375896 08/23/2004 08/16/04-08/20/04 | 1,000.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2376897 08/30/2004 08/30/04-09/03/04 | 2,500.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2376897 08/30/2004 08/30/04-09/03/04 | 1,000.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2380098 09/06/2004 08/30/04-09/03/04 | 2,500.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2380098 09/06/2004 08/30/04-09/03/04 | 1,000.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2384290 09/13/2004 09/13/04-09/17/04 | 2,500.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2384290 09/13/2004 09/13/04-09/17/04 | 1,000.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2384291 09/20/2004 09/20/04-09/24/04 | 2,500.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2384291 09/20/2004 09/20/04-09/24/04 | 1,000.00 | SWIDLOW GROUP,THE | Weekly Retainer Payment | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PV | 2409521 10/22/2004 09/27/04-10/22/04 | 10,000.00 | SWIDLOW GROUP,THE | Weekly Retainer Paymen | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2409523 10/22/2004 09/27/04-10/22/04 | 4,000.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2415614 11/02/2004 10/25/04-11/05/04 | 3,500.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2415614 11/02/2004 10/25/04-11/05/04 | 3,500.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2419637 11/09/2004 11/08/04-11/12/04 | 1,750.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2419637 11/09/2004 11/08/04-11/12/04 | 1,750.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2423402 11/16/2004 11/08/04-11/12/04 | 1,750.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2423402 11/16/2004 11/08/04-11/12/04 | 1,750.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2428043 11/23/2004 11/22/04-11/26/04 | 1,750.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2428043 11/23/2004 11/22/04-11/26/04 | 1,750.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2430269 11/30/2004 11/29/04-12/03/04 | 1,750.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2430269 11/30/2004 11/29/04-12/03/04 | 1,750.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2435514 12/07/2004 11/29/04-12/03/04 | 1,750.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2435514 12/07/2004 11/29/04-12/03/04 | 1,750.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2438696 12/14/2004 12/13/04-12/17/04 | 1,750.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2438696 12/14/2004 12/13/04-12/17/04 | 1,750.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2449712 01/03/2005 12/20/04-01/07/05 | 5,250.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2449712 01/03/2005 12/20/04-01/07/05 | 5,250.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2454136 01/10/2005 01/10/05-01/14/05 | 1,500.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2454136 01/10/2005 01/10/05-01/14/05 | 2,000.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2458410 01/17/2005 01/17/05-01/21/05 | 1,500.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135320508 7157 | 0018J AA PR | 2458410 01/17/2005 01/17/05-01/21/05 | 2,000.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300701 7157 | 0018J AA PR | 2461927 01/24/2005 01/24/05-01/28/05 | 1,500.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 186135300705 7157 | 0018J AA PV | 2462339 01/24/2005 667 | 3,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18615300705 | 7157 | 00186 AA | PV | 2462340 | 01/24/2005 666 | 6,920.69 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2461927 | 01/24/2005 01/24/05-01/28/05 | 2,000.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2464887 | 01/31/2005 01/31/05-02/04/05 | 1,500.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2464887 | 01/31/2005 01/31/05-02/04/05 | 2,000.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2470564 | 02/07/2005 02/07/05-02/11/05 | 1,500.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2470564 | 02/07/2005 02/07/05-02/11/05 | 2,000.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PV | 2473903 | 02/11/2005 670 | 563.51 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2474356 | 02/14/2005 02/14/05-02/18/05 | 1,500.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2474356 | 02/14/2005 02/14/05-02/18/05 | 2,000.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2480015 | 02/21/2005 02/21/05-02/25/05 | 1,500.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2480015 | 02/21/2005 02/21/05-02/25/05 | 2,000.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2482712 | 02/28/2005 02/28/05-03/04/05 | 1,500.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2482712 | 02/28/2005 02/28/05-03/04/05 | 2,000.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2486897 | 03/07/2005 03/07/05-03/11/05 | 1,500.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2486897 | 03/07/2005 03/07/05-03/11/05 | 2,000.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2493818 | 03/14/2005 03/14/05-03/18/05 | 1,500.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2493818 | 03/14/2005 03/14/05-03/18/05 | 2,000.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2495704 | 03/21/2005 03/14/05-03/18/05 | 1,500.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2495704 | 03/21/2005 03/14/05-03/18/05 | 2,000.00 | SWIDLOW GROUP,THE | Weekly Retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2505979 | 04/07/2005 03/28/05-04/08/05 | 3,000.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2505979 | 04/07/2005 03/28/05-04/08/05 | 4,000.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2508163 | 04/14/2005 03/28/05-04/08/05 | 3,000.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2508163 | 04/14/2005 03/28/05-04/08/05 | 4,000.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2511790 | 04/21/2005 01/11/05-04/22/05 | 3,000.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2511790 | 04/21/2005 01/11/05-04/22/05 | 4,000.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2517221 | 04/28/2005 04/25/05-04/29/05 | 1,500.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2517221 | 04/28/2005 04/25/05-04/29/05 | 2,000.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2521158 | 05/05/2005 05/02/05-05/06/05 | 1,500.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2521158 | 05/05/2005 05/02/05-05/06/05 | 2,000.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2525488 | 05/12/2005 05/09/05-05/13/05 | 1,500.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2525488 | 05/12/2005 05/09/05-05/13/05 | 2,000.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2531326 | 05/19/2005 05/16/05-05/20/05 | 1,500.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2531326 | 05/19/2005 05/16/05-05/20/05 | 2,000.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2533236 | 05/26/2005 05/23/05-05/27/05 | 1,500.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2533236 | 05/26/2005 05/23/05-05/27/05 | 2,000.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2537168 | 06/02/2005 05/31/05-06/03/05 | 1,500.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2537168 | 06/02/2005 05/31/05-06/03/05 | 2,000.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2537169 | 06/09/2005 06/06/05-06/10/05 | 1,500.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2537169 | 06/09/2005 06/06/05-06/10/05 | 2,000.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2545582 | 06/16/2005 06/06/05-06/10/05 | 1,500.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2545582 | 06/16/2005 06/06/05-06/10/05 | 2,000.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2553257 | 06/23/2005 06/13/05-07/01/05 | 4,500.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2553257 | 06/23/2005 06/13/05-07/01/05 | 6,000.00 | SWIDLOW GROUP,THE | Mail weekly retainer | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PV | 2558536 | 07/06/2005 07/04/05-07/08/05 | 1,500.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PV | 2558536 | 07/06/2005 07/04/05-07/08/05 | 2,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2569500 | 07/13/2005 07/18/05-07/22/05 | 1,500.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2569500 | 07/13/2005 07/18/05-07/22/05 | 2,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2564911 | 07/14/2005 07/11/05-07/15/05 | 1,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2564911 | 07/14/2005 07/11/05-07/15/05 | 2,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2574341 | 07/20/2005 08/01/05-08/05/05 | 1,500.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2574341 | 07/20/2005 08/01/05-08/05/05 | 2,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2569501 | 07/21/2005 07/25/05-07/29/05 | 1,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2569501 | 07/21/2005 07/25/05-07/29/05 | 2,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PV | 2574354 | 07/29/2005 708 | 3,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PV | 2574356 | 07/29/2005 709 | 2,727.22 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2578469 | 08/08/2005 08/08/05-08/12/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2578469 | 08/08/2005 08/08/05-08/12/05 | 1,000.00 | SWIDLOW GROUP,THE | | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2582774 | 08/15/2005 08/15/05-08/19/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2582774 | 08/15/2005 08/15/05-08/19/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2586066 | 08/22/2005 08/15/05-08/19/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2586066 | 08/22/2005 08/15/05-08/19/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2591093 | 08/29/2005 08/29/05-09/02/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2591093 | 08/29/2005 08/29/05-09/02/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2594616 | 09/05/2005 09/05/05-09/09/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2594616 | 09/05/2005 09/05/05-09/09/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2598192 | 09/12/2005 09/12/05-09/16/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2598192 | 09/12/2005 09/12/05-09/16/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2601106 | 09/19/2005 09/19/05-09/23/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2601106 | 09/19/2005 09/19/05-09/23/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2605167 | 09/26/2005 09/26/05-09/30/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2605167 | 09/26/2005 09/26/05-09/30/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2610866 | 10/03/2005 10/03/05-10/07/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2610866 | 10/03/2005 10/03/05-10/07/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2612850 | 10/10/2005 10/10/05-10/14/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2612850 | 10/10/2005 10/10/05-10/14/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2616840 | 10/17/2005 10/17/05-10/21/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2616840 | 10/17/2005 10/17/05-10/21/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2621798 | 10/24/2005 10/24/05-10/28/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2621798 | 10/24/2005 10/24/05-10/28/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2625466 | 10/31/2005 10/28/05-11/04/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2625466 | 10/31/2005 10/28/05-11/04/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2625577 | 11/07/2005 11/07/05-11/11/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2625577 | 11/07/2005 11/07/05-11/11/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2625578 | 11/14/2005 11/14/05-11/18/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2625578 | 11/14/2005 11/14/05-11/18/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2625580 | 11/21/2005 11/21/05-11/25/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2625580 | 11/21/2005 11/21/05-11/25/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2625582 | 11/28/2005 11/28/05-12/02/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2625582 | 11/28/2005 11/28/05-12/02/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2647171 | 12/05/2005 12/12/05-12/16/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2647171 | 12/05/2005 12/12/05-12/16/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2647166 | 12/09/2005 12/05/05-12/09/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2647166 | 12/09/2005 12/05/05-12/09/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2647173 | 12/12/2005 12/19/05-12/23/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2647173 | 12/12/2005 12/19/05-12/23/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2647175 | 12/19/2005 12/26/05-12/30/05 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2647175 | 12/19/2005 12/26/05-12/30/05 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2647204 | 12/26/2005 01/02/06-01/06/06 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2647204 | 12/26/2005 01/02/06-01/06/06 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2658206 | 01/02/2006 01/09/06-01/13/06 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2658206 | 01/02/2006 01/09/06-01/13/06 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2661655 | 01/09/2006 01/16/06-01/20/06 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2661655 | 01/09/2006 01/16/06-01/20/06 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2667372 | 01/16/2006 01/23/06-01/27/06 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2667372 | 01/16/2006 01/23/06-01/27/06 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2667374 | 01/23/2006 01/30/06-02/03/06 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2667374 | 01/23/2006 01/30/06-02/03/06 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2667376 | 01/30/2006 02/06/06-02/10/06 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615320508 | 7157 | 00186 AA | PR | 2667376 | 01/30/2006 02/06/06-02/10/06 | 1,000.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |
| 18615300701 | 7157 | 00186 AA | PR | 2681327 | 02/06/2006 02/13/06-02/17/06 | 2,500.00 | SWIDLOW GROUP,THE | Consultant | 717378 2165 CANYON OAK LANE | DANVILLE | CA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011220970 | 7157 | 00008 | AA | PV | 1748104 | 11/26/2001 | 7047 | 5,720.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 1757029 | 12/07/2001 | 7379 | 2,751.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 1767617 | 12/21/2001 | 7448 | 1,050.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220970 | 7157 | 00008 | AA | PV | 1779713 | 01/11/2002 | 7410 | 3,591.25 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 1781490 | 01/15/2002 | 7576 | 714.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220970 | 7157 | 00008 | AA | PV | 1787855 | 01/23/2002 | 7341 | 6,841.25 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220970 | 7157 | 00008 | AA | PV | 1787856 | 01/23/2002 | 7470 | 1,690.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 1806260 | 02/20/2002 | 7623 | 2,394.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220970 | 7157 | 00008 | AA | PV | 1820556 | 03/08/2002 | 7731 | 1,040.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220970 | 7157 | 00008 | AA | PV | 1820557 | 03/08/2002 | 7732 | 2,350.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 1881170 | 06/03/2002 | 7990 | 2,950.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 1881170 | 06/03/2002 | 7990 | 2,950.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 1884550 | 06/06/2002 | 8050 | 4,695.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 1884549 | 06/06/2002 | 8051 | 882.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 1906508 | 07/10/2002 | 8159 | 198.75 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 1907433 | 07/11/2002 | 8166 | 130.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 1908940 | 07/12/2002 | 8165 | 2,713.75 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 1916217 | 07/24/2002 | 7857 | 7,328.75 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 1916219 | 07/24/2002 | 7858 | 2,550.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 1916220 | 07/24/2002 | 8158 | 5,265.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 1916221 | 07/24/2002 | 8267 | 2,795.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 1935196 | 08/22/2002 | 8314 | 4,993.75 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 1953982 | 09/20/2002 | 8410 | 10,523.75 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 1970933 | 10/14/2002 | 8541 | 2,531.25 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 1971173 | 10/14/2002 | 8506 | 13,376.25 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 1976037 | 10/22/2002 | 8595 | 2,295.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 1993772 | 11/19/2002 | 8646 | 2,317.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 1996127 | 11/21/2002 | 8701 | 2,160.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 1995777 | 11/21/2002 | 8648 | 10,787.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2011207 | 12/17/2002 | 8752 | 2,317.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2015096 | 12/20/2002 | 8820 | 2,340.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 2017751 | 12/27/2002 | 8819 | 415.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 2026475 | 01/15/2003 | 8888 | 5,460.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 2027704 | 01/16/2003 | 8889 | 525.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2034850 | 01/24/2003 | 8873 | 2,115.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2034851 | 01/24/2003 | 8954 | 450.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220300 | 7157 | 00008 | AA | PV | 2043528 | 02/07/2003 | 8818 | 17,778.75 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2048077 | 02/14/2003 | 9004 | 2,227.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2048078 | 02/14/2003 | 9072 | 1,575.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2055380 | 02/26/2003 | 9124 | 2,115.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 2058463 | 03/03/2003 | 9128 | 890.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 2062175 | 03/10/2003 | 9126 | 16,490.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2066704 | 03/17/2003 | 9188 | 2,025.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2078435 | 04/03/2003 | 9245 | 2,070.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2080102 | 04/04/2003 | 9207 | 2,480.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2080132 | 04/04/2003 | 9266 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2091799 | 04/25/2003 | 9303 | 2,002.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 2091801 | 04/25/2003 | 9321 | 13,298.75 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2095554 | 05/02/2003 | 9342 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 2097223 | 05/06/2003 | 9320 | 1,617.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2098056 | 05/07/2003 | 9382 | 2,013.75 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2100632 | 05/12/2003 | 9405 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 2104594 | 05/19/2003 | 9469 | 1,500.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2106003 | 05/21/2003 | 9494 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2109171 | 05/28/2003 | 9509 | 1,736.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 2110989 | 05/29/2003 | 9468 | 7,835.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2112644 | 06/03/2003 | 9540 | 2,160.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2112645 | 06/03/2003 | 9451 | 1,068.75 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2113658 | 06/04/2003 | 9570 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2116134 | 06/09/2003 | 9586 | 2,542.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2116135 | 06/09/2003 | 9619 | 2,002.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2120883 | 06/17/2003 | 9654 | 4,712.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2128003 | 06/30/2003 | 9669 | 2,263.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2128004 | 06/30/2003 | 9705 | 1,935.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220300 | 7157 | 00008 | AA | PV | 2132728 | 07/08/2003 | 9731 | 6,360.26 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2134545 | 07/10/2003 | 9734 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2137861 | 07/16/2003 | 9750 | 2,263.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2137862 | 07/16/2003 | 9782 | 2,047.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 2137477 | 07/16/2003 | 9881 | 4,503.75 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 2137863 | 07/16/2003 | 9730 | 260.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2144672 | 07/25/2003 | 9814 | 3,968.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2147910 | 08/01/2003 | 9921 | 2,573.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2147911 | 08/01/2003 | 9954 | 1,935.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2147912 | 08/01/2003 | 9832 | 2,232.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2147913 | 08/01/2003 | 9865 | 1,890.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 2154601 | 08/14/2003 | 10060 | 4,040.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2161309 | 08/26/2003 | 10001 | 2,480.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2161310 | 08/26/2003 | 10030 | 1,957.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2161311 | 08/26/2003 | 10095 | 2,743.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2161312 | 08/26/2003 | 10126 | 450.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2161313 | 08/26/2003 | 10127 | 2,475.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 2175090 | 09/19/2003 | 10245 | 4,323.75 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2177902 | 09/25/2003 | 10202 | 1,957.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2177903 | 09/25/2003 | 10203 | 2,520.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2177904 | 09/25/2003 | 10182 | 2,480.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2178560 | 09/25/2003 | 10290 | 1,890.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2178562 | 09/25/2003 | 10291 | 1,867.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2178565 | 09/25/2003 | 10269 | 2,449.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2178567 | 09/25/2003 | 10297 | 3,010.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 2177905 | 09/25/2003 | 10246 | 1,800.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2191149 | 10/17/2003 | 10358 | 2,272.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2191151 | 10/17/2003 | 10365 | 3,290.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2191152 | 10/17/2003 | 10336 | 2,573.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2191154 | 10/17/2003 | 10357 | 1,935.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2194424 | 10/23/2003 | 10321 | 3,472.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2197932 | 10/29/2003 | 10456 | 3,487.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2197951 | 10/29/2003 | 10463 | 680.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2197952 | 10/29/2003 | 10435 | 2,526.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2198289 | 10/29/2003 | 10420 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 020003244117 | 7157 | 00008 | AA | PV | 2197909 | 10/29/2003 | 10411 | 195.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 2202511 | 11/06/2003 | 10413 | 1,007.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 2209694 | 11/18/2003 | 10412 | 5,893.75 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2211311 | 11/20/2003 | 10457 | 2,385.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2211312 | 11/20/2003 | 10504 | 2,030.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2211314 | 11/20/2003 | 10525 | 3,712.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2211315 | 11/20/2003 | 10526 | 2,227.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2211317 | 11/20/2003 | 10589 | 2,573.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2211318 | 11/20/2003 | 10609 | 3,825.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2211320 | 11/20/2003 | 10610 | 900.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2212658 | 11/24/2003 | 10490 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011220320 | 7157 | 00008 | AA | PV | 2219227 | 12/08/2003 | 10630 | 10,175.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2220956 | 12/10/2003 | 10644 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2223003 | 12/12/2003 | 10576 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 2224694 | 12/16/2003 | 10631 | 157.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2228816 | 12/22/2003 | 10678 | 2,160.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2228817 | 12/22/2003 | 10744 | 3,645.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2228818 | 12/22/2003 | 10724 | 1,875.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2228819 | 12/22/2003 | 10657 | 2,495.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2238973 | 01/14/2004 | 10842 | 3,600.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2238975 | 01/14/2004 | 10819 | 2,635.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2238974 | 01/14/2004 | 10806 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2245522 | 01/23/2004 | 10876 | 1,813.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 2246594 | 01/27/2004 | 10792 | 11,540.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2249684 | 02/02/2004 | 10958 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2249685 | 02/02/2004 | 10864 | 3,286.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2249686 | 02/02/2004 | 10713 | 4,340.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2261715 | 02/19/2004 | 11063 | 832.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2261716 | 02/19/2004 | 11061 | 3,600.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 2261717 | 02/19/2004 | 11087 | 3,957.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2265012 | 02/25/2004 | 11023 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 2265013 | 02/25/2004 | 11088 | 16,856.25 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2266235 | 02/26/2004 | 11116 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2266236 | 02/26/2004 | 11124 | 4,483.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2271983 | 03/08/2004 | 11156 | 2,137.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2271984 | 03/08/2004 | 11131 | 2,573.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2271985 | 03/08/2004 | 11166 | 2,160.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2271986 | 03/08/2004 | 11155 | 4,100.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2271987 | 03/08/2004 | 10899 | 2,070.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2271989 | 03/08/2004 | 10970 | 2,619.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2271990 | 03/08/2004 | 11037 | 2,309.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2274803 | 03/11/2004 | 11191 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2274805 | 03/11/2004 | 11200 | 5,459.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2279665 | 03/19/2004 | 11230 | 2,115.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2279666 | 03/19/2004 | 11229 | 4,000.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2284616 | 03/26/2004 | 11277 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2285417 | 03/29/2004 | 11318 | 2,160.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2285418 | 03/29/2004 | 11317 | 3,600.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2289526 | 04/02/2004 | 11348 | 5,764.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2293635 | 04/12/2004 | 11206 | 2,619.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2293636 | 04/12/2004 | 11247 | 3,080.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2293637 | 04/12/2004 | 11329 | 3,360.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2293640 | 04/12/2004 | 11359 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2293641 | 04/12/2004 | 11367 | 5,368.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 2293639 | 04/12/2004 | 11346 | 1,315.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 2296321 | 04/15/2004 | 11345 | 9,246.25 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2297554 | 04/19/2004 | 11400 | 2,295.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2301001 | 04/22/2004 | 11484 | 1,125.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2301003 | 04/22/2004 | 11501 | 1,600.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2301008 | 04/22/2004 | 11374 | 2,604.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2301010 | 04/22/2004 | 11410 | 3,320.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2301013 | 04/22/2004 | 11291 | 2,635.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2301014 | 04/22/2004 | 11457 | 2,356.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2304459 | 04/28/2004 | 11494 | 1,080.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2304457 | 04/28/2004 | 11441 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2304458 | 04/28/2004 | 11450 | 5,642.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 2305134 | 04/29/2004 | 11433 | 16,010.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2309211 | 05/06/2004 | 11541 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2309212 | 05/06/2004 | 11549 | 4,941.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2314531 | 05/14/2004 | 11554 | 3,310.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2318075 | 05/20/2004 | 11636 | 4,960.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2318076 | 05/20/2004 | 11645 | 4,636.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 2323229 | 05/27/2004 | 11706 | 558.75 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2325529 | 06/03/2004 | 11558 | 2,588.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2325530 | 06/03/2004 | 11654 | 2,510.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2325531 | 06/03/2004 | 11650 | 2,950.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2325532 | 06/03/2004 | 11681 | 1,880.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2325533 | 06/03/2004 | 11696 | 1,440.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2325535 | 06/03/2004 | 11595 | 1,620.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2325534 | 06/03/2004 | 11737 | 4,361.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2325536 | 06/03/2004 | 11728 | 1,488.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2328027 | 06/08/2004 | 11741 | 3,300.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2328029 | 06/08/2004 | 11772 | 4,676.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2336931 | 06/23/2004 | 11787 | 720.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2337059 | 06/23/2004 | 11745 | 2,839.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2337062 | 06/23/2004 | 11851 | 1,330.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2337063 | 06/23/2004 | 11855 | 2,244.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2337065 | 06/23/2004 | 11882 | 3,760.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 2337058 | 06/23/2004 | 11705 | 18,955.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2337937 | 06/24/2004 | 11844 | 5,276.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 2337939 | 06/24/2004 | 11813 | 1,361.25 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2349197 | 07/14/2004 | 11961 | 3,995.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 2349196 | 07/14/2004 | 11812 | 20,441.25 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2351658 | 07/16/2004 | 12032 | 5,002.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2353356 | 07/20/2004 | 12064 | 4,136.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2353358 | 07/20/2004 | 12069 | 697.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2358678 | 07/28/2004 | 11933 | 2,924.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2358680 | 07/28/2004 | 12040 | 1,581.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2358676 | 07/28/2004 | 11923 | 5,093.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2361063 | 08/02/2004 | 12129 | 4,514.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2365636 | 08/10/2004 | 12177 | 3,386.25 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2365649 | 08/10/2004 | 12170 | 5,969.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2365650 | 08/10/2004 | 12176 | 1,250.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011240965 | 7157 | 00008 | AA | PV | 2365647 | 08/10/2004 | 12097 | 648.75 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 2366687 | 08/11/2004 | 12096 | 16,908.75 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2368812 | 08/16/2004 | 12294 | 5,193.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2368813 | 08/16/2004 | 12298 | 1,450.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2368814 | 08/16/2004 | 12299 | 2,936.25 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2370125 | 08/18/2004 | 12259 | 4,880.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2374612 | 08/25/2004 | 12343 | 4,880.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 2375673 | 08/26/2004 | 12236 | 14,183.75 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2378841 | 09/01/2004 | 12380 | 4,723.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2378842 | 09/01/2004 | 12386 | 2,000.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2378843 | 09/01/2004 | 12387 | 2,857.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2383534 | 09/10/2004 | 12432 | 5,063.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2388142 | 09/17/2004 | 12478 | 2,418.75 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2388143 | 09/17/2004 | 12477 | 2,000.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 157011220320 | 7157 | 00008 | AA | PV | 2388095 | 09/17/2004 | 12510 | 3,900.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 2391648 | 09/23/2004 | 12551 | 4,422.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2393712 | 09/27/2004 | 12471 | 4,535.50 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 00008 | AA | PV | 2393713 | 09/27/2004 | 12589 | 6,580.00 | SYLLOGISTEKS | 681723 | PO BOX 189 | CHESTERFIELD | MO | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 008011420221 | 7157 | 0008 AA | PV | 2393714 09/27/2004 12595 | 3,262.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012240320 | 7157 | 0008 AA | PV | 2396330 09/29/2004 12621 | 5,000.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2402298 10/11/2004 12638 | 4,758.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2405281 10/15/2004 12686 | 6,721.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2405282 10/15/2004 12693 | 3,622.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012220320 | 7157 | 0008 AA | PV | 2405284 10/15/2004 12735 | 3,935.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012240965 | 7157 | 0008 AA | PV | 2405285 10/15/2004 12736 | 4,900.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2413280 10/28/2004 12811 | 3,690.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2413281 10/28/2004 12824 | 1,800.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2413282 10/28/2004 12835 | 4,418.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2413510 10/28/2004 12763 | 6,344.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2418584 11/05/2004 12853 | 5,612.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2423456 11/15/2004 12894 | 4,277.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2423457 11/15/2004 12901 | 2,835.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012220320 | 7157 | 0008 AA | PV | 2428162 11/22/2004 12961 | 5,051.25 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2428727 11/23/2004 12978 | 5,246.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2429391 11/24/2004 13018 | 3,877.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2429392 11/24/2004 13025 | 3,487.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012240965 | 7157 | 0008 AA | PV | 2433687 12/02/2004 12960 | 4,237.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2435055 12/03/2004 13113 | 3,105.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2437647 12/09/2004 13107 | 3,854.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2437646 12/09/2004 13069 | 5,978.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012240965 | 7157 | 0008 AA | PV | 2442700 12/17/2004 13167 | 3,165.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2443772 12/20/2004 13227 | 1,015.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2443775 12/20/2004 13221 | 3,666.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2446336 12/22/2004 13184 | 2,928.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012220320 | 7157 | 0008 AA | PV | 2446072 12/22/2004 13166 | 5,913.75 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 019003228600 | 7157 | 0008 AA | PV | 2453180 01/07/2005 13169 | 630.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2457221 01/14/2005 13271 | 5,795.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2459340 01/19/2005 13386 | 3,501.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2459342 01/19/2005 13423 | 3,150.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2459494 01/19/2005 13361 | 4,880.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2462838 01/25/2005 13311 | 3,830.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2462839 01/25/2005 13317 | 3,870.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012220320 | 7157 | 0008 AA | PV | 2466830 02/01/2005 13458 | 3,305.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2467881 02/02/2005 13501 | 3,760.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2467882 02/02/2005 13540 | 3,510.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2472088 02/09/2005 13475 | 5,063.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2472089 02/09/2005 13566 | 5,886.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012240965 | 7157 | 0008 AA | PV | 2473685 02/11/2005 13459 | 5,596.25 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2481334 02/25/2005 13627 | 3,420.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2481335 02/25/2005 13593 | 3,760.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012240965 | 7157 | 0008 AA | PV | 2481333 02/25/2005 13659 | 1,035.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2482581 02/28/2005 13703 | 3,830.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2482582 02/28/2005 13738 | 3,555.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2482699 02/28/2005 13677 | 5,139.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012220320 | 7157 | 0008 AA | PV | 2488719 03/09/2005 13658 | 7,811.25 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2491073 03/14/2005 13823 | 3,825.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2491072 03/14/2005 13766 | 5,828.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012240965 | 7157 | 0008 AA | PV | 2493829 03/17/2005 13856 | 1,557.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2495052 03/18/2005 13791 | 3,689.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012220320 | 7157 | 0008 AA | PV | 2498361 03/24/2005 13855 | 6,756.25 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2499792 03/29/2005 13892 | 2,880.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2499794 03/29/2005 13896 | 3,760.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2499795 03/29/2005 13926 | 3,780.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2501151 03/30/2005 13869 | 5,084.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2512513 04/19/2005 13984 | 3,736.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2512514 04/19/2005 13980 | 3,082.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2512515 04/19/2005 14012 | 3,555.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2514186 04/21/2005 14080 | 2,880.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2516837 04/26/2005 14097 | 4,805.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2516840 04/26/2005 13990 | 4,464.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012220320 | 7157 | 0008 AA | PV | 2525555 05/10/2005 14038 | 8,770.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2526396 05/11/2005 14084 | 3,760.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2526401 05/11/2005 14156 | 3,307.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2526402 05/11/2005 14160 | 3,760.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2526488 05/11/2005 14130 | 4,247.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012240965 | 7157 | 0008 AA | PV | 2530378 05/17/2005 14205 | 180.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012220320 | 7157 | 0008 AA | PV | 2534466 05/24/2005 14204 | 8,971.25 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2535138 05/25/2005 14190 | 3,712.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2535139 05/25/2005 14111 | 3,712.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2535140 05/25/2005 14303 | 3,195.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2537123 05/31/2005 14242 | 4,464.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2541365 06/03/2005 14269 | 1,620.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2541366 06/03/2005 14273 | 4,159.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2544070 06/09/2005 14329 | 4,464.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2548090 06/16/2005 14385 | 4,500.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2548091 06/16/2005 14352 | 2,857.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2548092 06/16/2005 14356 | 4,535.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012240965 | 7157 | 0008 AA | PV | 2549764 06/21/2005 14429 | 1,572.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2553024 06/23/2005 14374 | 3,400.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2553025 06/23/2005 14461 | 4,140.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2553026 06/23/2005 14465 | 4,935.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2553377 06/27/2005 14440 | 2,480.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2556561 06/30/2005 14494 | 3,960.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2557868 07/01/2005 14538 | 6,157.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2557870 07/01/2005 14534 | 5,467.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2566859 07/19/2005 14555 | 3,640.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2566860 07/19/2005 14560 | 1,822.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012220320 | 7157 | 0008 AA | PV | 2567058 07/19/2005 14430 | 8,596.25 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2569259 07/22/2005 14609 | 3,645.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2569260 07/22/2005 14613 | 5,781.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2569261 07/22/2005 14636 | 3,600.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012240965 | 7157 | 0008 AA | PV | 2571964 07/27/2005 14670 | 838.75 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012220320 | 7157 | 0008 AA | PV | 2578243 08/08/2005 14669 | 6,821.25 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2579902 08/10/2005 14629 | 3,600.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2579903 08/10/2005 14485 | 3,400.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2579905 08/10/2005 14733 | 3,397.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2581132 08/11/2005 14707 | 3,475.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2585686 08/22/2005 14728 | 1,500.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012220320 | 7157 | 0008 AA | PV | 2588745 08/25/2005 14889 | 7,960.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2590460 08/29/2005 14781 | 2,350.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2590461 08/29/2005 14807 | 3,600.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 157012240965 | 7157 | 0008 AA | PV | 2590459 08/29/2005 14841 | 5,641.25 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2596282 09/09/2005 14887 | 5,512.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2596283 09/09/2005 14950 | 4,159.50 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2596284 09/09/2005 14961 | 1,280.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420223 | 7157 | 0008 AA | PV | 2596285 09/09/2005 14969 | 3,200.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2596288 09/09/2005 14974 | 3,200.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2596289 09/09/2005 14976 | 3,200.00 SYLLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 008011420221 | 7157 | 0008 AA | PV | 2596290 09/09/2005 14977 | 3,160.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2596291 09/09/2005 14978 | 3,120.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2596292 09/09/2005 14986 | 3,532.50 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2603656 09/13/2005 14798 | 1,600.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2603657 09/13/2005 14802 | 1,590.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2603658 09/13/2005 14912 | 3,555.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2603659 09/13/2005 14907 | 1,600.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2607658 09/28/2005 15082 | 2,880.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2607659 09/28/2005 15091 | 2,880.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2607660 09/28/2005 15098 | 2,880.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2607661 09/28/2005 15099 | 2,800.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2611882 10/06/2005 15025 | 12,800.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2613155 10/10/2005 15070 | 4,411.50 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220956 | 7157 | 0008 AA | PV | 2617031 10/17/2005 15026 | 7,403.75 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2619414 10/18/2005 15155 | 5,070.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2623061 10/26/2005 15184 | 3,510.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2625366 10/28/2005 15180 | 3,160.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2625368 10/28/2005 15172 | 3,080.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2625369 10/28/2005 15167 | 3,200.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2625370 10/28/2005 15178 | 3,200.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2626889 11/02/2005 15264 | 5,252.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2626890 11/02/2005 15277 | 3,200.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2626891 11/02/2005 15290 | 3,200.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2626892 11/02/2005 15291 | 3,200.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2626893 11/02/2005 15296 | 3,600.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2629858 11/08/2005 15223 | 8,347.50 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2634944 11/16/2005 15371 | 3,352.50 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2634945 11/16/2005 15378 | 4,342.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2639793 11/28/2005 15365 | 3,400.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2639795 11/28/2005 15366 | 3,240.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2639796 11/28/2005 15380 | 3,200.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2639797 11/28/2005 15428 | 5,044.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701240965 | 7157 | 0008 AA | PV | 2644358 12/06/2005 15475 | 330.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2648263 12/13/2005 15443 | 3,200.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2648264 12/13/2005 15456 | 3,400.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2648265 12/13/2005 15458 | 1,280.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2648266 12/13/2005 15562 | 3,200.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2648267 12/13/2005 15575 | 960.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2649127 12/14/2005 15474 | 10,126.25 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2660592 01/06/2006 15688 | 1,600.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2660593 01/06/2006 15546 | 4,862.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2665366 01/13/2006 15674 | 4,056.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2665368 01/13/2006 15768 | 4,862.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701240965 | 7157 | 0008 AA | PV | 2665364 01/13/2006 15614 | 1,071.25 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2666680 01/16/2006 15613 | 7,143.75 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2671921 01/24/2006 15858 | 4,316.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2674644 01/26/2006 15909 | 9,326.25 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2677660 02/01/2006 16022 | 480.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2682686 02/08/2006 15980 | 4,758.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2689971 02/21/2006 16116 | 5,280.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2697125 03/02/2006 16075 | 4,940.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701240965 | 7157 | 0008 AA | PV | 2697197 03/02/2006 16123 | 123.75 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2702497 03/13/2006 16239 | 4,920.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2702677 03/13/2006 16330 | 4,770.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2702458 03/13/2006 16122 | 12,810.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701240965 | 7157 | 0008 AA | PV | 2705670 03/17/2006 16338 | 385.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2707654 03/22/2006 16195 | 4,914.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2707655 03/22/2006 16287 | 4,576.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2709328 03/24/2006 16337 | 9,945.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2715112 04/04/2006 16427 | 4,980.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2725372 04/21/2006 16428 | 5,174.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2725373 04/21/2006 16500 | 4,836.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701240965 | 7157 | 0008 AA | PV | 2725371 04/21/2006 16549 | 178.75 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2728631 04/26/2006 16541 | 4,650.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2728634 04/26/2006 16661 | 5,040.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2728632 04/26/2006 16548 | 14,001.25 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2735068 05/08/2006 16642 | 3,200.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2741220 05/18/2006 16722 | 2,880.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2741219 05/18/2006 16742 | 4,350.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2744523 05/23/2006 16702 | 4,472.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2749593 06/01/2006 16840 | 300.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2749594 06/01/2006 16844 | 3,200.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701240965 | 7157 | 0008 AA | PV | 2749332 06/01/2006 16798 | 385.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2753225 06/07/2006 16797 | 7,012.50 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2756105 06/13/2006 16844 | 3,200.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2756106 06/13/2006 16925 | 4,810.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2756104 06/13/2006 16864 | 5,280.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2761697 06/22/2006 16814 | 4,940.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2761698 06/22/2006 16960 | 4,980.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2764805 06/28/2006 16945 | 3,200.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2764807 06/28/2006 17013 | 4,654.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2766216 06/29/2006 17023 | 4,260.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2772978 07/13/2006 17037 | 2,880.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2772980 07/13/2006 17036 | 2,860.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2775904 07/19/2006 17101 | 4,810.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2775905 07/19/2006 16622 | 4,966.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2775907 07/19/2006 17196 | 4,498.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2775906 07/19/2006 17228 | 3,780.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2776650 07/20/2006 17143 | 4,830.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701240965 | 7157 | 0008 AA | PV | 2776453 07/20/2006 17153 | 151.25 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2779171 07/25/2006 17152 | 5,632.50 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2785216 08/03/2006 17338 | 3,450.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2785217 08/03/2006 17342 | 3,863.75 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2788500 08/09/2006 17305 | 4,160.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2793457 08/17/2006 17397 | 4,914.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2793264 08/17/2006 17429 | 4,710.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2797048 08/24/2006 17435 | 3,657.50 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2799548 08/29/2006 17518 | 4,732.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 008011420221 | 7157 | 0008 AA | PV | 2801669 08/31/2006 17511 | 2,850.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2808768 09/15/2006 16339 | 825.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2808770 09/15/2006 16124 | 1,827.50 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2820296 10/03/2006 17766 | 7,926.25 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2831900 10/25/2006 17908 | 3,895.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701240965 | 7157 | 0008 AA | PV | 2844030 11/16/2006 18183 | 96.25 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2844031 11/16/2006 18184 | 8,853.75 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701240965 | 7157 | 0008 AA | PV | 2866946 01/04/2007 18522 | 137.50 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2870426 01/11/2007 18521 | 8,395.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2881061 01/26/2007 18621 | 2,965.00 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701240965 | 7157 | 0008 AA | PV | 2899518 03/02/2007 18844 | 151.25 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 15701220320 | 7157 | 0008 AA | PV | 2901074 03/08/2007 18854 | 4,877.50 5YLOGISTIKS | 681723 PO BOX 189 | CHESTERFIELD | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 00801420621 | 7157 | 0008 AA PV | 3894628 08/30/2011 41343 | 6,927.50 | SYLOGISTIKS | Presson time wks/e Aug 11 & 18 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3898384 09/27/2013 41339 | 2,496.00 | SYLOGISTIKS | Lucas time wks/e Aug 11 & 18. | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3899708 09/27/2013 41512 | 3,003.00 | SYLOGISTIKS | Lucas time wks/e Aug 25 & Sept | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3903362 09/27/2013 41679 | 1,560.00 | SYLOGISTIKS | Lucas time wks/e Sept 8 & 15 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420621 | 7157 | 0008 AA PV | 3903365 09/27/2013 41694 | 2,368.00 | SYLOGISTIKS | Trussel time wks/e Sept 8 & 15 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420621 | 7157 | 0008 AA PV | 3899709 09/27/2013 41516 | 7,161.25 | SYLOGISTIKS | Presson time wks/e Aug 25 & Se | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420621 | 7157 | 0008 AA PV | 3899710 09/27/2013 41474 | 6,720.00 | SYLOGISTIKS | Lowe time wks/e Aug 25 & Sept | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420621 | 7157 | 0008 AA PV | 3903360 09/27/2013 41683 | 6,566.25 | SYLOGISTIKS | Presson time wks/e Sept 8 & 15 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420621 | 7157 | 0008 AA PV | 3903364 09/27/2013 41645 | 6,048.00 | SYLOGISTIKS | Lowe time wks/e Sept 8 & 15 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3908654 10/25/2013 41837 | 3,120.00 | SYLOGISTIKS | Lucas time wks/e Sept 22 & 29 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3908656 10/25/2013 41847 | 2,960.00 | SYLOGISTIKS | Trussel time wks/e Sept 22 & 2 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3911312 10/25/2013 42010 | 2,960.00 | SYLOGISTIKS | Trussel time wks/e Oct 6 & 13. | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420621 | 7157 | 0008 AA PV | 3911313 10/25/2013 42005 | 4,058.75 | SYLOGISTIKS | Presson time wks/e Oct 6 & 13. | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3911323 10/25/2013 41999 | 3,120.00 | SYLOGISTIKS | Lucas time wks/e Oct 6 & 13 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420621 | 7157 | 0008 AA PV | 3908653 10/25/2013 41808 | 6,384.00 | SYLOGISTIKS | Lowe time wks/e Sept 22 & 29 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420621 | 7157 | 0008 AA PV | 3908655 10/25/2013 41841 | 6,800.00 | SYLOGISTIKS | Presson time wks/e Sept 22 & 2 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420621 | 7157 | 0008 AA PV | 3911314 10/25/2013 41968 | 6,720.00 | SYLOGISTIKS | Lowe time wks/e Oct 6 & 13 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3914524 11/29/2013 42161 | 2,960.00 | SYLOGISTIKS | Trussel time wks/e Oct 20 & 27 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3914525 11/29/2013 42150 | 1,560.00 | SYLOGISTIKS | Lucas time wks/e Oct 20 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3914526 11/29/2013 42155 | 3,995.00 | SYLOGISTIKS | Presson time wks/e Oct 20 & 27 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3918385 11/29/2013 42310 | 2,960.00 | SYLOGISTIKS | Trussel time wks/e Nov 3 & 10 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420621 | 7157 | 0008 AA PV | 3914527 11/29/2013 42121 | 6,132.00 | SYLOGISTIKS | Lowe time wks/e Oct 20 & 27 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420621 | 7157 | 0008 AA PV | 3918384 11/29/2013 42274 | 6,720.00 | SYLOGISTIKS | Lowe time wks/e Nov 3 & 10 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3923185 12/27/2013 42460 | 2,738.00 | SYLOGISTIKS | Trussel time wks/e Nov 17 & 24 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3924495 12/27/2013 42619 | 2,701.00 | SYLOGISTIKS | Trussel time wks/e Dec 1 & 8 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420621 | 7157 | 0008 AA PV | 3923184 12/27/2013 42425 | 6,720.00 | SYLOGISTIKS | Lowe time wks/e Nov 17 & 24 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420621 | 7157 | 0008 AA PV | 3924494 12/27/2013 42584 | 5,208.00 | SYLOGISTIKS | Lowe time wks/e Dec 1 & 8 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3927913 01/24/2014 42763 | 2,960.00 | SYLOGISTIKS | Trussel time wks/e Dec 15 & 22 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3930715 01/24/2014 42879 | 2,709.00 | SYLOGISTIKS | Lowe time wks/e Dec 29 & Jan 5 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3931437 01/24/2014 42918 | 2,238.50 | SYLOGISTIKS | Trussel time wks/e Dec 29 & Ja | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420621 | 7157 | 0008 AA PV | 3927920 01/24/2014 42727 | 8,855.16 | SYLOGISTIKS | Lowe time wks/e Dec 15 & 22, & | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3934406 02/28/2014 43062 | 2,849.00 | SYLOGISTIKS | Trussel time wks/e Jan 12 & 19 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3934407 02/28/2014 43023 | 5,418.00 | SYLOGISTIKS | Lowe time wks/e Jan 12 & 19 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3937770 02/28/2014 43208 | 2,923.00 | SYLOGISTIKS | Trussel time wks/e Jan 26 & Fe | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3937771 02/28/2014 43170 | 6,900.60 | SYLOGISTIKS | Lowe time wks/e Jan 26 & Feb 2 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3941504 02/28/2014 43361 | 2,904.50 | SYLOGISTIKS | Trussel time wks/e Feb 9 & 16 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3941505 02/28/2014 43323 | 5,712.00 | SYLOGISTIKS | Lowe time wks/e Feb 9 & 16 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3938095 02/28/2014 43212 | 3,440.00 | SYLOGISTIKS | Zeeshan time wk/e Feb 2 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3942329 02/28/2014 43366 | 6,708.00 | SYLOGISTIKS | Zeeshan time wks/e Feb 9 & 16 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3945107 03/28/2014 43526 | 2,941.50 | SYLOGISTIKS | Trussel time wks/e Feb 23 & Ma | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3945108 03/28/2014 43486 | 6,720.00 | SYLOGISTIKS | Lowe time wks/e Feb 23 & March | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3948042 03/28/2014 43670 | 2,960.00 | SYLOGISTIKS | Trussel time wks/e March 9 & 1 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3948043 03/28/2014 43631 | 6,594.00 | SYLOGISTIKS | Lowe time wks/e March 9 & 16 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3947458 03/28/2014 43531 | 6,880.00 | SYLOGISTIKS | Zeeshan time wks/e Feb 23 & Ma | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3952563 04/25/2014 43814 | 2,978.50 | SYLOGISTIKS | Trussel time wks/e March 23 & | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3952564 04/25/2014 43783 | 6,069.00 | SYLOGISTIKS | Lowe time wks/e March 23 & 30 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3954921 04/25/2014 43929 | 6,048.00 | SYLOGISTIKS | Lowe time wks/e April 6 & 13 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3954922 04/25/2014 43969 | 2,904.50 | SYLOGISTIKS | Trussel time wks/e April 6 & 1 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3950783 04/25/2014 43671 | 6,880.00 | SYLOGISTIKS | Zeeshan time wks/e March 9 & 1 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3953113 04/25/2014 43816 | 5,977.00 | SYLOGISTIKS | Zeeshan time wks/e March 23 & | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3958853 05/30/2014 44126 | 2,960.00 | SYLOGISTIKS | Trussel time wks/e April 20 & | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3958854 05/30/2014 44084 | 6,048.00 | SYLOGISTIKS | Lowe time wks/e April 20 & 27 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3962529 05/30/2014 44243 | 3,024.00 | SYLOGISTIKS | Trussle time wk/e end May 4 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3962530 05/30/2014 44286 | 1,293.00 | SYLOGISTIKS | Trussel time wks/e May 4 & 11 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3957688 05/30/2014 43972 | 6,837.00 | SYLOGISTIKS | Zeeshan time wks/e April 6 & 1 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3960032 05/30/2014 44130 | 6,880.00 | SYLOGISTIKS | Zeeshan time wks/e April 20 & | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3965814 06/27/2014 44446 | 2,756.50 | SYLOGISTIKS | Trussel time wks/e May 18 & 25 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3967138 06/27/2014 44621 | 2,238.50 | SYLOGISTIKS | Trussel time wks/e June 1 & 8 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3964467 06/27/2014 44290 | 6,880.00 | SYLOGISTIKS | Zeeshan time wks/e May 4 & 11 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3968076 06/27/2014 44450 | 6,880.00 | SYLOGISTIKS | Zeeshan time wks/e May 18 & 25 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3969323 06/27/2014 44626 | 5,332.00 | SYLOGISTIKS | Zeeshan time wks/e June 1 & 8 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3970407 07/25/2014 44756 | 2,812.00 | SYLOGISTIKS | Trussel time wks/e June 15 & 2 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3974348 07/25/2014 44915 | 2,738.00 | SYLOGISTIKS | Trussel time wks/e June 29 & J | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3971528 07/25/2014 44761 | 4,988.00 | SYLOGISTIKS | Zeeshan time wks/e June 15 & 2 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3977427 08/29/2014 45062 | 2,923.00 | SYLOGISTIKS | Trussel time wks/e July 13 & 2 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3979495 08/29/2014 45205 | 2,738.00 | SYLOGISTIKS | Trussel time wks/e July 27 & A | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3980781 08/29/2014 45347 | 2,960.00 | SYLOGISTIKS | Trussel time wks/e Aug 10 & 17 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3975527 08/29/2014 44920 | 6,192.00 | SYLOGISTIKS | Zeeshan time wks/e June 29 & J | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3977607 08/29/2014 45068 | 5,934.00 | SYLOGISTIKS | Zeeshan time wks/e July 13 & 2 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3981855 08/29/2014 45211 | 6,106.00 | SYLOGISTIKS | Zeeshan time wks/e July 27 & A | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3985747 09/26/2014 45487 | 3,237.50 | SYLOGISTIKS | Trussel time wks/e Aug 24 & 31 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3984936 09/26/2014 45460 | 6,400.00 | SYLOGISTIKS | Bhatia time wks/e Aug 24 & 31 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3985192 09/26/2014 45494 | 2,664.00 | SYLOGISTIKS | Zeeshan time wks/e Aug 24 & 31 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3987142 09/26/2014 45631 | 6,192.00 | SYLOGISTIKS | Zeeshan time wks/e Sept 7 & 14 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3987410 09/26/2014 45599 | 5,760.00 | SYLOGISTIKS | Bhatia time wks/e Sept 7 & 14 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3990695 10/24/2014 45624 | 2,294.00 | SYLOGISTIKS | Trussel time wks/e Sept 7 & 14 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3991528 10/24/2014 45758 | 3,071.00 | SYLOGISTIKS | Trussel time wks/e Sept 21 & 2 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3991279 10/24/2014 45765 | 6,192.00 | SYLOGISTIKS | Zeeshan time wks/e Sept 21 & 2 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3991527 10/24/2014 45734 | 6,400.00 | SYLOGISTIKS | Bhatia time wks/e Sept 21 & 28 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3995214 11/28/2014 45894 | 2,997.00 | SYLOGISTIKS | Trussel time wks/e Oct 5 & 12 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3997827 11/28/2014 46040 | 2,590.00 | SYLOGISTIKS | pay inv for Trussel, wks/e Oct | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3995211 11/28/2014 45902 | 6,192.00 | SYLOGISTIKS | pay invoice for Babar Zeeshan | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3995215 11/28/2014 45869 | 6,400.00 | SYLOGISTIKS | Pay invoice for Bhatia wks/e 1 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3996355 11/28/2014 46048 | 6,192.00 | SYLOGISTIKS | Zeeshan pay wks/e 10-19 and 10 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3996356 11/28/2014 46015 | 6,160.00 | SYLOGISTIKS | Pay inv for Bhatia wks/e 10/19 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3999961 11/28/2014 46137 | 6,400.00 | SYLOGISTIKS | Bhatia time wks/e 11/09 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 3999962 11/28/2014 46173 | 6,192.00 | SYLOGISTIKS | Zeeshan time wks/e 11-09 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4001522 12/26/2014 46166 | 3,404.00 | SYLOGISTIKS | Trussel pay wks/e 11/09 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4005468 12/26/2014 46348 | 3,515.00 | SYLOGISTIKS | Trussel pay wks/e 11/23 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4001523 12/26/2014 46443 | 2,386.50 | SYLOGISTIKS | Trussel pay wks/e Dec7 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4002689 12/26/2014 46174 | 6,800.00 | SYLOGISTIKS | Zeeshan time wks/e 11/23 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4003339 12/26/2014 46280 | 6,400.00 | SYLOGISTIKS | Bhatia wks/e Nov23 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4006675 12/26/2014 46450 | 6,144.00 | SYLOGISTIKS | Zeeshan pay wks/e 12/07 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4006868 12/26/2014 46416 | 4,720.00 | SYLOGISTIKS | Bhatia pay wks/e 12/07 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4010728 01/23/2015 46583 | 3,441.00 | SYLOGISTIKS | Trussel pay wks/e 12/21 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4010762 01/23/2015 46559 | 6,400.00 | SYLOGISTIKS | Bhatia time wks/e 12/21 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4010763 01/23/2015 46590 | 6,192.00 | SYLOGISTIKS | Zeeshan time wks/e 12/21 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4011749 01/23/2015 46713 | 4,816.00 | SYLOGISTIKS | Zeeshan time wks/e Jan 4 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4012615 01/23/2015 46687 | 2,294.00 | SYLOGISTIKS | Bhatia time wks/e 1/4 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4013966 02/27/2015 46707 | 2,682.50 | SYLOGISTIKS | Trussel time wks/e 1/4 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4015032 02/27/2015 46802 | 6,400.00 | SYLOGISTIKS | Bhatia wks/e Jan18 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4017390 02/27/2015 46878 | 3,478.00 | SYLOGISTIKS | Trussel wks/e 1/18 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4020090 02/27/2015 46948 | 3,330.00 | SYLOGISTIKS | Trussel wks/e Feb1 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4022834 02/27/2015 47088 | 2,812.00 | SYLOGISTIKS | Trussel wks/e 2/15 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4015813 02/27/2015 46827 | 6,784.00 | SYLOGISTIKS | Zeeshan wks/e 1/18 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4018390 02/27/2015 46928 | 6,400.00 | SYLOGISTIKS | Bhatia wks/e Feb1 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4018397 02/27/2015 47096 | 6,536.00 | SYLOGISTIKS | Zeeshan wks/e Feb1 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4022515 02/27/2015 47066 | 6,400.00 | SYLOGISTIKS | Bhatia wks/e 2/15 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |
| 00801420221 | 7157 | 0008 AA PV | 4022518 02/27/2015 47229 | 2,405.00 | SYLOGISTIKS | Trussel wks/e 3/1 | 681723 PO BOX 189 | CHESTERFIELD | MO | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00801142021 | 7157 | 00008 AA | PV | 4030530 03/27/2015 47364 | 2,830.50 | SYLLOGISTIKS | Trussel wko e 3/15 | 681723 PO BOX 189 | | CHESTERFIELD | MO US |
| 00801142023 | 7157 | 00008 AA | PV | 4026217 03/27/2015 47251 | 6,880.00 | SYLLOGISTIKS | Zershan wko e 3/1 | 681723 PO BOX 189 | | CHESTERFIELD | MO US |
| 00801142023 | 7157 | 00008 AA | PV | 4026501 03/27/2015 47210 | 6,240.00 | SYLLOGISTIKS | Bhatia wko e 3/1 | 681723 PO BOX 189 | | CHESTERFIELD | MO US |
| 00801142023 | 7157 | 00008 AA | PV | 4030531 03/27/2015 47375 | 5,418.00 | SYLLOGISTIKS | Zershan wko e 3/15 | 681723 PO BOX 189 | | CHESTERFIELD | MO US |
| 00801142021 | 7157 | 00008 AA | PV | 4034054 04/24/2015 47500 | 3,034.00 | SYLLOGISTIKS | Trussel wko e 3/29 | 681723 PO BOX 189 | | CHESTERFIELD | MO US |
| 00801142023 | 7157 | 00008 AA | PV | 4031176 04/24/2015 47343 | 6,400.00 | SYLLOGISTIKS | Bhatia wko e 3/15 | 681723 PO BOX 189 | | CHESTERFIELD | MO US |
| 00801142023 | 7157 | 00008 AA | PV | 4034056 04/24/2015 47479 | 6,080.00 | SYLLOGISTIKS | Bhatia wko e 3/29 | 681723 PO BOX 189 | | CHESTERFIELD | MO US |
| 00801142023 | 7157 | 00008 AA | PV | 4034059 04/24/2015 47511 | 7,138.00 | SYLLOGISTIKS | Zershan wko e 3/29 | 681723 PO BOX 189 | | CHESTERFIELD | MO US |
| 00801142023 | 7157 | 00008 AA | PV | 4038052 04/24/2015 47627 | 6,400.00 | SYLLOGISTIKS | Bhatia wko e 4/12 | 681723 PO BOX 189 | | CHESTERFIELD | MO US |
| 00801142021 | 7157 | 00008 AA | PV | 4038423 04/27/2015 47648 | 2,664.00 | SYLLOGISTIKS | Trussel wko e 4/12 | 681723 PO BOX 189 | | CHESTERFIELD | MO US |
| 00801142021 | 7157 | 00008 AA | PV | 4042467 05/29/2015 47784 | 2,960.00 | SYLLOGISTIKS | Trussel wko e 4/26 | 681723 PO BOX 189 | | CHESTERFIELD | MO US |
| 00801142023 | 7157 | 00008 AA | PV | 4041154 05/29/2015 47795 | 6,364.00 | SYLLOGISTIKS | Zershan wko e 4/26 | 681723 PO BOX 189 | | CHESTERFIELD | MO US |
| 00801142023 | 7157 | 00008 AA | PV | 4041155 05/29/2015 47764 | 6,400.00 | SYLLOGISTIKS | Bhatia wko e 4/26 | 681723 PO BOX 189 | | CHESTERFIELD | MO US |
| 00801142023 | 7157 | 00008 AA | PV | 4053411 06/26/2015 47658 | 6,880.00 | SYLLOGISTIKS | Zershan time wko/e April 5 & 1 | 681723 PO BOX 189 | | CHESTERFIELD | MO US |
| 14001120221 | 7157 | 00140 AA | PV | 4134544 06/24/2016 51371 | 2,842.00 | SYLLOGISTIKS | | 681723 PO BOX 189 | | CHESTERFIELD | MO US |
| 15701124965 | 7321 | 00008 AA | PV | 2369928 08/18/2004 12235 | 1,663.75 | SYLLOGISTIKS | | 681723 PO BOX 189 | | CHESTERFIELD | MO US |
| 15701124965 | 7321 | 00008 AA | PV | 2398331 10/01/2004 12511 | 9,015.00 | SYLLOGISTIKS | | 681723 PO BOX 189 | | CHESTERFIELD | MO US |
| 69317822806 | 7421 | 00690 AA | PV | 2433736 12/02/2004 235919 | 3,000.00 | SYLVAIN COUTU (KALALOU) | | 459041 579 RUE SAINT-GABRIEL #1 | | QUEBEC | QC CA |
| 68737828610 | 7429 | 00687 AA | PV | 3944736 03/28/2014 TC-00377 | 400.00 | SYLVAN HOLE | | 716142 CONSEILLER EN VIN - SOMMELIER | 840 RUE MARCEL GAMACHE | STE-JULIE | QC CA |
| 68737828610 | 7429 | 0006 | 00687 AA | PV | 3923592 12/27/2013 TC-00290 | 955.60 | SYLVAN LANTHIER | 126999 | 714352 5260 DE LOUISBOURG | | MONTREAL | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3400550 10/29/2009 091809 | 63.00 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3400551 10/29/2009 092509 | 20.00 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3406292 11/10/2009 101909 | 10.00 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317824040 | 7157 | 00690 AA | PV | 3621230 05/27/2011 KRQ21097 | 1,025.62 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3643360 07/22/2011 CKRQ21111 | 104.87 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3646887 07/22/2011 CKRQ21405 | 190.48 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3659889 08/26/2011 CKRQ21416 | 1,114.45 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3664634 09/30/2011 CKRQ21424 | 1,014.44 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3670319 09/30/2011 CKRQ21428 | 440.06 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3678323 10/28/2011 CKRQ21434 | 104.86 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3681508 10/28/2011 CKRQ21438 | 825.54 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3687738 12/02/2011 CKRQ21444 | 461.24 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3690707 12/02/2011 CKRQ21446 | 160.14 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3702048 12/30/2011 CKRQ21459 | 1,354.92 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3714790 01/27/2012 CKRQ21466 | 197.68 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3723322 03/02/2012 CKRQ21472 | 562.64 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3724317 03/02/2012 CKRQ21478 | 327.85 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3731627 03/30/2012 CKRQ21485 | 63.44 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3749473 06/01/2012 CKRQ22397 | 301.39 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3753708 06/01/2012 CKRQ22402 | 354.59 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3758958 06/01/2012 CKRQ22407 | 156.36 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3764262 06/29/2012 CKRQ22412 | 126.04 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3771941 07/27/2012 CKRQ22421 | 191.96 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3779116 07/27/2012 CKRQ22427 | 187.08 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3784353 08/31/2012 CKRQ22430 | 168.66 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3794115 09/28/2012 CKRQ22438 | 494.30 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3796101 09/28/2012 CKRQ22440 | 245.04 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3803166 10/26/2012 CKRQ 22442 | 269.41 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3807233 10/26/2012 CKRQ22882 | 169.02 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3810835 11/30/2012 CKRQ22887 | 211.40 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3815287 11/30/2012 CKRQ22891 | 1,253.64 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3820057 12/28/2012 CKRQ22894 | 138.32 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3825677 12/28/2012 CKRQ22897 | 261.20 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3828572 12/28/2012 CKRQ22900 | 179.50 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3831983 01/25/2013 CKRQ22905 | 289.81 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3843098 03/01/2013 CKRQ22912 | 460.10 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3848466 03/29/2013 CKRQ22916 | 159.99 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3850784 03/29/2013 CKRQ21508 | 115.39 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3858234 04/26/2013 CKRQ22923 | 317.42 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3862027 04/26/2013 CKRQ22926 | 468.23 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3862989 04/26/2013 CKRQ22930 | 318.03 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3871768 05/31/2013 JB-00001 | 184.36 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3872862 06/28/2013 JB-00011 | 370.84 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3875576 06/28/2013 JB-00017 | 357.56 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3887510 08/30/2013 JB-00031 | 555.57 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3892047 08/30/2013 JB-00034 | 80.57 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3896434 09/27/2013 JB-00038 | 396.95 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3902262 09/27/2013 JB-00046 | 133.92 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3914098 11/29/2013 JB-00065 | 1,260.31 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3917609 11/29/2013 JB-00069 | 1,075.85 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3921520 12/27/2013 JB-00077 | 1,094.80 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3922880 12/27/2013 JB-00079 | 1,673.12 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3929086 01/24/2014 JB-00089 | 84.29 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3933972 02/28/2014 JB-00092 | 78.17 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3935547 02/28/2014 JB-00097 | 92.13 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3938866 02/28/2014 JB-00101 | 57.49 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3943540 03/28/2014 JB-00105 | 199.20 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3944396 03/28/2014 JB-00109 | 78.17 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3948608 04/25/2014 JB-00113 | 333.96 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3951212 04/25/2014 JB-00116 | 169.67 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3953720 04/25/2014 JB-00119 | 58.52 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3959925 05/30/2014 JB-00124 | 76.32 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 69317822802 | 7157 | 00690 AA | PV | 3962345 05/30/2014 JB-00128 | 180.80 | SYLVAIN, COLETTE | | 623508 1651 PIERRE ARTHUR | ST ROMUALD | LEVIS | QC CA |
| 19413624362 | 7421 | 00200 AA | PV | 653380 04/10/1998 ZCKQ33198 | 800 | SYLVIA AGUILERA | CB AP-JA | 678938 4010 LOMA ALTA DRIVE | | SAN DIEGO | CA |
| 17421724040 | 7321 | 0011 | 00174 AA | PV | 4013906 02/27/2015 13129 | 12,493.75 | SYMMETRI INC | Promotional Material MKTG-RA | 725353 1020 MONARCH ST | SUITE 200 | LEXINGTON | KY US |
| 17421724040 | 7321 | 0011 | 00174 AA | PV | 4021139 02/27/2015 12862 | 12,493.75 | SYMMETRI INC | Promotional Material MKTG-RA | 725353 1020 MONARCH ST | SUITE 200 | LEXINGTON | KY US |
| 17421724040 | 7321 | 0011 | 00174 AA | PV | 4053068 05/26/2015 12979 | 8,609.00 | SYMMETRI INC | Promotional Material MKTG-RA | 725353 1020 MONARCH ST | SUITE 200 | LEXINGTON | KY US |
| 19413630745 | 7056 | 00200 AA | PV | 730050 06/29/1998 196246 | 1365 | SYMBOL TECHNOLOGIES | | 673054 PO BOX 1213 DEPT 809 | | NEWARK | NJ |
| 08801120120 | 7429 | 0001 | 00690 AA | PV | 3819840 12/28/2012 CKRQ22996 | 845.52 | SYME, ROBERT | | 699680 302 - 3029 CARLING AVE | | OTTAWA | ON CA |
| 19413624362 | 7157 | 00008 AA | PV | 1108103 08/11/1999 160464 | 1836.75 | SYMLOG CONSULTING GROUP | | 404478 18580 POLVERA DR | | SAN DIEGO | CA |
| 19333024040 | 7429 | 00090 AA | PV | 329579 03/26/1997 9169 | 103.50 | SYMPHONY FEELING SANDS LODGE | 600541 1019 FIRST ST | | ANCASTER | ON CA |
| 18713624216 | 7211 | 00186 AA | PV | 1328716 02/14/2000 00-031 | 4000 | SYMPOSIA MEDICUS | RALPH CLOUD 4319 | 304592 ATTN JIM GOODRICH | 399 TAYLOR BLVD STE 201 | PLEASANT HILL | CA |
| 18713624215 | 7211 | 00186 AA | PV | 1404549 10/16/2000 10-001 | 4000 | SYMPOSIA MEDICUS | | 304592 ATTN JIM GOODRICH | 399 TAYLOR BLVD STE 201 | PLEASANT HILL | CA |
| 18713624216 | 7211 | 00186 AA | PV | 1410551 11/06/2000 5100 | 4000 | SYMPOSIA MEDICUS | | 304592 ATTN JIM GOODRICH | 399 TAYLOR BLVD STE 201 | PLEASANT HILL | CA |
| 18713624233 | 7211 | 00186 AA | PV | 1509301 10/09/2001 3050 | 2,500 | SYMPOSIA MEDICUS | | 304592 ATTN JIM GOODRICH | 399 TAYLOR BLVD STE 201 | PLEASANT HILL | CA |
| 18713624233 | 7211 | 00186 AA | PV | 1468335 06/12/2001 1313 | 4,000.00 | SYMPOSIA MEDICUS | | 304592 ATTN JIM GOODRICH | 399 TAYLOR BLVD STE 201 | PLEASANT HILL | CA |
| 18713624233 | 7211 | 00186 AA | PV | 1495303 09/10/2001 1311 | 2,000.00 | SYMPOSIA MEDICUS | | 304592 ATTN JIM GOODRICH | 399 TAYLOR BLVD STE 201 | PLEASANT HILL | CA |
| 18713624233 | 7211 | 00186 AA | PV | 1505304 09/10/2001 1315 | 2,000.00 | SYMPOSIA MEDICUS | | 304592 ATTN JIM GOODRICH | 399 TAYLOR BLVD STE 201 | PLEASANT HILL | CA |
| 18713624233 | 7211 | 00186 AA | PV | 1509306 09/10/2001 1316 | 2,000.00 | SYMPOSIA MEDICUS | | 304592 ATTN JIM GOODRICH | 399 TAYLOR BLVD STE 201 | PLEASANT HILL | CA |
| 18713624233 | 7211 | 00186 AA | PV | 1505305 09/10/2001 1317 | 2,500.00 | SYMPOSIA MEDICUS | | 304592 ATTN JIM GOODRICH | 399 TAYLOR BLVD STE 201 | PLEASANT HILL | CA |
| 18713624233 | 7211 | 00186 AA | PV | 1505308 09/10/2001 1318 | 4,000.00 | SYMPOSIA MEDICUS | | 304592 ATTN JIM GOODRICH | 399 TAYLOR BLVD STE 201 | PLEASANT HILL | CA |
| 18713624233 | 7211 | 00186 AA | PV | 1505309 09/10/2001 1319 | 2,000.00 | SYMPOSIA MEDICUS | | 304592 ATTN JIM GOODRICH | 399 TAYLOR BLVD STE 201 | PLEASANT HILL | CA |
| 18713624233 | 7211 | 00186 AA | PV | 1702683 09/25/2001 1312 | 2,000.00 | SYMPOSIA MEDICUS | | 304592 ATTN JIM GOODRICH | 399 TAYLOR BLVD STE 201 | PLEASANT HILL | CA |
| 18713624233 | 7211 | 00186 AA | PV | 1702684 09/25/2001 1312 | 2,000.00 | SYMPOSIA MEDICUS | | 304592 ATTN JIM GOODRICH | 399 TAYLOR BLVD STE 201 | PLEASANT HILL | CA |
| 46300028475 | 7421 | 00463 AA | PV | 2800304 05/31/2005 MM1384 | 1,500.00 | SYMPOSIUM DE PEINTURE ET DE SCULPTURE DE | 740077 1925 BOUL DE MAISONNEUVE | | MONTREAL | QC CA |
| 69300020475 | 7421 | 00690 AA | PV | 1685554 08/24/2001 NP1480 | 1,000.00 | SYMPOSIUM DU COEUR INTEGRE | 740693 1365 DE BRUXELLES | MAGOG | | QC CA |
| 12502424040 | 7211 | 00125 AA | PV | 673155 05/05/1998 107741 | 1360 | SYNAPSE COMPUTER | 676494 1275 VALLEY VIEW SOUTH | 1250 VALLEY VIEW RD | | SOMERVILLE | NJ |
| 19334020941 | 7211 | 00125 AA | PV | 615759 03/18/1998 107602 | 2075 | SYNAPSE COMPUTER SERVICES | 676494 1275 VALLEY VIEW SOUTH | | | SOMERVILLE | NJ |
| 20304028400 | 7157 | 00205 AA | PV | 3230032 11/28/2008 93008 | 100.00 | SYNAPSE MEDIA PC | | 597354 ATTN NICOLE | 4702 CLOVERDALE DR | | MEDFORD | OR US |
| 02700100810 | 7115 | 00170 AA | PV | 2397631 09/30/2004 040905564 | 5,050.00 | SYNERGY ONTECH | | 454801 ATTN ACCOUNTS RECEIVABLE | 6040 E HWY 326 | | OCALA | FL US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 02700330110 7430 | 0008 AA PV | 2397632 09/30/2004 0409056161 | 17,712.50 SYNARC INC | | | 454801 ATTN ACCOUNTS RECEIVABLE | 6 CLOCK TOWER PL STE 200 | | MAYNARD | MA US |
| 02000330110 7430 | 0008 AA PV | 2488722 03/09/2005 INV-0000001823 | 9,887.91 SYNARC INC | | | 454801 ATTN ACCOUNTS RECEIVABLE | 6 CLOCK TOWER PL STE 200 | | MAYNARD | MA US |
| 02000330110 7430 | 0008 AA PV | 2488723 03/09/2005 INV-0000061958 | 1,253.71 SYNARC INC | | | 454801 ATTN ACCOUNTS RECEIVABLE | 6 CLOCK TOWER PL STE 200 | | MAYNARD | MA US |
| 02000330110 7430 | 0008 AA PV | 2581067 08/11/2005 05070563A | 78,050.00 SYNARC INC | | | 454801 ATTN ACCOUNTS RECEIVABLE | 6 CLOCK TOWER PL STE 200 | | MAYNARD | MA US |
| 02000330110 7430 | 0008 AA PV | 2581069 08/11/2005 INV-0000002708 | 8,210.69 SYNARC INC | | | 454801 ATTN ACCOUNTS RECEIVABLE | 6 CLOCK TOWER PL STE 200 | | MAYNARD | MA US |
| 02000330110 7430 | 0008 AA PV | 2523364 05/05/2005 200551 | 1.00 SYNARC PARIS | Euro 59,733.00 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2523364 05/05/2005 200551 | (1.00) SYNARC PARIS | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2523364 05/05/2005 200551 | 78,126.91 SYNARC PARIS | WT185042 R=1.30793544 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2530516 05/17/2005 200531 | 1.00 SYNARC PARIS | euro 20,311.53 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2530516 05/17/2005 200531 | 26,206.82 SYNARC PARIS | WT185107 R=1.29029275 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2533517 05/23/2005 200577 | 1.00 SYNARC PARIS | Euro 34.212,50 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2533517 05/23/2005 200577 | (1.00) SYNARC PARIS | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2533517 05/23/2005 200577 | 44,067.18 SYNARC PARIS | WT185146 R=1.28804325 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2562964 07/12/2005 200594 | 1.00 SYNARC PARIS | Euro 7043,36 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2562965 07/12/2005 200592 | 1.00 SYNARC PARIS | Euro 83 397,75 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2562964 07/12/2005 200594 | (1.00) SYNARC PARIS | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2562964 07/12/2005 200594 | 8,664.03 SYNARC PARIS | WT185432 R=1.23019912 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2562965 07/12/2005 200592 | (1.00) SYNARC PARIS | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2562965 07/12/2005 200592 | 102,587.50 SYNARC PARIS | WT185433 R=1.23009912 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2588770 08/25/2005 2005108 | 1.00 SYNARC PARIS | Euro 159 516,70 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2588770 08/25/2005 2005108 | (1.00) SYNARC PARIS | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2588770 08/25/2005 2005108 | 199,245.77 SYNARC PARIS | WT185659 R=1.249059 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2590402 08/29/2005 2005118 | 1.00 SYNARC PARIS | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2590404 08/29/2005 2005128 | 1.00 SYNARC PARIS | Euro 216 082,50 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2598308 09/13/2005 2005118/CONV | 178,432.28 SYNARC PARIS | WT185728 R=1.24228092 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2598309 09/13/2005 2005128/CONV | 268,434.17 SYNARC PARIS | Euro 216 082,50 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2608765 09/29/2005 2005136 | 1.00 SYNARC PARIS | Euro 180 597,49 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2623783 10/27/2005 2005136/CONV | 221,378.20 SYNARC PARIS | Euro 180 597,49 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2637139 11/18/2005 2005146 | 1.00 SYNARC PARIS | Euro 217,875.71 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2638399 11/22/2005 2005146/CONV | 257,838.18 SYNARC PARIS | WT186121 R=1.18342326 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2643885 12/02/2005 OPTMN SDY 488/525/490/59K | 1.00 SYNARC PARIS | Euro 246775,54 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2653007 12/20/2005 OPTMN STDY 488/525/CONV | 298,777.14 SYNARC PARIS | WT186242 R=1.21072836 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2661342 01/09/2006 2005171 | 1.00 SYNARC PARIS (WIRES) | Euro 137,621.44 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2661342 01/09/2006 2005171 | (1.00) SYNARC PARIS (WIRES) | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2661342 01/09/2006 2005171 | 168,153.12 SYNARC PARIS (WIRES) | WT186367 R=1.22185266 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2675954 01/27/2006 2005191 | 1.00 SYNARC PARIS (WIRES) | Euro 224 616,54 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2679749 02/03/2006 2005191/CONV | 271,829.94 SYNARC PARIS (WIRES) | R=1.2102 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2714052 03/31/2006 2006007 | 1.00 SYNARC PARIS (WIRES) | Euro 97 401,85 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2714967 04/05/2006 2006007/CONV | 119,277.06 SYNARC PARIS (WIRES) | WT186844 R=1.2245975 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2721030 04/12/2006 2006012 | 1.00 SYNARC PARIS (WIRES) | Euro 62,532,82 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2721030 04/12/2006 2006012 | (1.00) SYNARC PARIS (WIRES) | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2721030 04/12/2006 2006012 | 76,786.99 SYNARC PARIS (WIRES) | WT186920 R=1.227947 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2757418 06/15/2006 2006031 | 1.00 SYNARC PARIS (WIRES) | Euro 138,226.30 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2757418 06/15/2006 2006031 | (1.00) SYNARC PARIS (WIRES) | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2757418 06/15/2006 2006031 | 176,860.10 SYNARC PARIS (WIRES) | WT187289 R=1.27949676 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2789398 08/10/2006 200471 | 1.00 SYNARC PARIS (WIRES) | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2789398 08/10/2006 200471 | (1.00) SYNARC PARIS (WIRES) | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2789398 08/10/2006 200471 | 112.72 SYNARC PARIS (WIRES) | WT187633 R=1.2057325 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2856358 12/11/2006 2006053 | 1.00 SYNARC PARIS (WIRES) | Euro 86,8941.82 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2856358 12/11/2006 2006053 | (1.00) SYNARC PARIS (WIRES) | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2856358 12/11/2006 2006053 | 115,395.93 SYNARC PARIS (WIRES) | WT188290 R=1.3285 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2899671 03/02/2007 000873 | 4,926.99 SYNARC PARIS (WIRES) | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2899672 03/02/2007 001718 | 3,071.39 SYNARC PARIS (WIRES) | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2901180 03/07/2007 000953 | 16,124.80 SYNARC PARIS (WIRES) | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2901181 03/07/2007 000780 | 15,321.36 SYNARC PARIS (WIRES) | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2922732 04/16/2007 001831 | 75.31 SYNARC PARIS (WIRES) | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02000330110 7430 | 0008 AA PV | 2922733 04/16/2007 001789 | 7,934.43 SYNARC PARIS (WIRES) | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02700330103 7430 | 0008 AA PV | 2939222 05/18/2007 001926 & 001932 | 1.00 SYNARC PARIS (WIRES) | EUR 30,050.00 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02700330103 7430 | 0008 AA PV | 2939222 05/18/2007 001926 & 001932 | (1.00) SYNARC PARIS (WIRES) | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02700330103 7430 | 0008 AA PV | 2939222 05/18/2007 001926 & 001932 | 40,633.61 SYNARC PARIS (WIRES) | WT189153 R=1.35220 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02700330103 7430 | 0008 AA PV | 2944271 05/29/2007 001865 | 1.00 SYNARC PARIS (WIRES) | Euro 45,550.00 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02700330103 7430 | 0008 AA PV | 2947605 06/04/2007 001865/CONV | 61,564.38 SYNARC PARIS (WIRES) | Euro 45,550.00 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02700330103 7430 | 0008 AA PV | 2966923 07/10/2007 002029 | 1.00 SYNARC PARIS (WIRES) | Euro 192,71 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02700330103 7430 | 0008 AA PV | 2966923 07/10/2007 002029 | (1.00) SYNARC PARIS (WIRES) | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02700330103 7430 | 0008 AA PV | 2966923 07/10/2007 002029 | 266.56 SYNARC PARIS (WIRES) | WT189453 R=1.383218 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02700330103 7430 | 0008 AA PV | 2971604 07/18/2007 002063 | 1.00 SYNARC PARIS (WIRES) | Euro 38.59 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02700330103 7430 | 0008 AA PV | 2971604 07/18/2007 002063 | (1.00) SYNARC PARIS (WIRES) | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02700330103 7430 | 0008 AA PV | 2971604 07/18/2007 002063 | 53.57 SYNARC PARIS (WIRES) | WT189513 R=1.388184 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02700330103 7430 | 0008 AA PV | 2991473 08/27/2007 001788 | 1.00 SYNARC PARIS (WIRES) | EUR 43,310.00 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02700330103 7430 | 0008 AA PV | 2991473 08/27/2007 001788 | (1.00) SYNARC PARIS (WIRES) | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02700330103 7430 | 0008 AA PV | 2991473 08/27/2007 001788 | 59,217.76 SYNARC PARIS (WIRES) | WT189725 R=1.367299 | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 02700330103 7430 | 0008 AA PV | 2992434 08/28/2007 002239 | 940.91 SYNARC PARIS (WIRES) | | | 471842 2 RUE TRONCHON | | | SEVRES CEDEX | FR |
| 15701240001 7056 | 0008 AA PV | 3825125 12/28/2012 1042 | 69,668.75 SYNCHRONY HEALTHCARE | Synchrony Final Payment for Mo | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240001 7157 | 0008 AA PV | 3441674 02/26/2010 1025 | 186,900.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3473015 04/21/2010 1031 | 102,000.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3473016 04/23/2010 1034 | 305,000.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3475770 04/23/2010 1032 | 9,500.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3494901 05/28/2010 1041 | 215,000.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3494902 05/28/2010 1042 | 75,000.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3494903 05/28/2010 1044 | 248,000.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240017 7157 | 0008 AA PV | 3482423 05/28/2010 1029 | 8,750.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240017 7157 | 0008 AA PV | 3483227 05/28/2010 1031 | 24,375.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3492508 05/28/2010 1040 | 8,750.00 SYNCHRONY HEALTHCARE | speaker recruitment EXALGO | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240010 7157 | 0008 AA PV | 3506503 06/25/2010 1043 | 145,000.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 00801130196 7157 | 0008 AA PV | 3513251 07/23/2010 1040 | 154,959.00 SYNCHRONY HEALTHCARE | Strategic and Tactical Support | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 00801130196 7157 | 0008 AA PV | 3513252 07/23/2010 1039 | 168,000.00 SYNCHRONY HEALTHCARE | PENNSAID Publications Support | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 00801130196 7157 | 0008 AA PV | 3520274 07/23/2010 1037 | 14,375.00 SYNCHRONY HEALTHCARE | Exalgo materials and meeting p | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 00801130196 7157 | 0008 AA PV | 3520275 07/23/2010 1038 | 11,550.00 SYNCHRONY HEALTHCARE | Pass Thru Expense for 301 CMRO | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 00801130196 7157 | 0008 AA PV | 3527562 08/27/2010 1052 | 71,125.00 SYNCHRONY HEALTHCARE | MSL Training Modules Exalgo | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3527563 08/27/2010 1053 | 168,000.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3527564 08/27/2010 1055 | 100,000.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3530653 08/27/2010 1050 | 318,500.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 00801150196 7157 | 0008 AA PV | 3553771 09/24/2010 1056 | 170,000.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3547413 10/22/2010 1057 | 249,000.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240009 7157 | 0008 AA PV | 3554200 10/22/2010 1058 | 122,500.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240010 7157 | 0008 AA PV | 3554412 10/22/2010 1059 | 125,607.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240010 7157 | 0008 AA PV | 3547414 10/22/2010 1060 | 195,000.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3553072 10/22/2010 1061 | 169,000.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3578801 01/21/2011 2002 | 182,220.00 SYNCHRONY HEALTHCARE | | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3578800 01/21/2011 1073 | 22,385.00 SYNCHRONY HEALTHCARE | | 50% RSAB Virtual | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3578804 01/21/2011 1075 | 12,100.00 SYNCHRONY HEALTHCARE | | 50 % Inv. No. - 1-CV-K-MED-205 | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3578808 01/21/2011 2012 | 8,000.00 SYNCHRONY HEALTHCARE | | 50% Inv. No. - 2-COV-X-PUB-301 | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3578809 01/21/2011 2013 | 12,500.00 SYNCHRONY HEALTHCARE | | 50% Inv. No. - 2-COV-X-PUB-301 | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3578809 01/21/2011 2014 | 22,000.00 SYNCHRONY HEALTHCARE | | 50% Inv. No. - 2-COV-X-PUB-301 | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3579708 01/21/2011 2015 | 52,500.00 SYNCHRONY HEALTHCARE | | 50% Inv. No. - 2-COV-X-PUB-301 | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3579709 01/21/2011 2017 | 100,000.00 SYNCHRONY HEALTHCARE | | 50% Inv. No. - 2-COV-X-PUB-309 | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3579710 01/21/2011 2018 | 36,000.00 SYNCHRONY HEALTHCARE | | 50% Inv. No. - 2-COV-X-PUB-310 | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3584498 01/21/2011 2016 | 105,000.00 SYNCHRONY HEALTHCARE | | 50% Inv. No. - 2-COV-X-PUB-308 | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3578802 01/21/2011 1071 | 13,825.00 SYNCHRONY HEALTHCARE | | 50% - Key for Older Adults | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240007 7157 | 0008 AA PV | 3578803 01/21/2011 1072 | 14,350.00 SYNCHRONY HEALTHCARE | | 50% Inv. No. 1-COV-C-MED-203 | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701240010 7157 | 0008 AA PV | 3578806 01/21/2011 2011 | 12,000.00 SYNCHRONY HEALTHCARE | | 50% Inv. No. 2-COV-X-PUB-212 | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |
| 15701130007 7157 | 0008 AA PV | 3578807 01/21/2011 1074 | 6,000.00 SYNCHRONY HEALTHCARE | | 50% Inv. No. 1-COV-C-MED-204 | | 636911 2 WEST MARKET ST 6TH FLOOR | | | WEST CHESTER | PA US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15701100016 | 7157 | 0008 AA | PV | 3660740 09/30/2011 2079 | 6,395.88 | SYNCHRONY MEDICAL LLC | Project Code: 2-COV-P-PUB-210 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3661537 09/30/2011 2066 | 6,045.00 | SYNCHRONY MEDICAL LLC | Project Code: 2-COV-P-STR-220 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3661538 09/30/2011 2068 | 4,812.50 | SYNCHRONY MEDICAL LLC | Fnl Inv.-Project Code: 2-COV-P | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3661542 09/30/2011 2078 | 6,839.16 | SYNCHRONY MEDICAL LLC | Project Code: 2-COV-P-PUB-209 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3662397 09/30/2011 2063 | 2,500.00 | SYNCHRONY MEDICAL LLC | Fnl Inv.-Project Code: 2-COV-P | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PD | 3662399 09/30/2011 2073 | (4,500.00) | SYNCHRONY MEDICAL LLC | Credit Memo -SOW 2-COV-P-PUB-2 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PD | 3662400 09/30/2011 2074 | (6,000.00) | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3663745 09/30/2011 2059 | 4,450.00 | SYNCHRONY MEDICAL LLC | 50 % Initial Inv. Project Code | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3675349 10/28/2011 2097 | 12,800.00 | SYNCHRONY MEDICAL LLC | Project Code: 2-COV-P-PUB-213 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3675350 10/28/2011 2096 | 4,200.00 | SYNCHRONY MEDICAL LLC | Project Code: 2-COV-P-PUB-328 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 00801304196 | 7157 | 0008 AA | PV | 3685524 12/02/2011 2100 | 8,350.00 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3690675 12/02/2011 2110 | 6,000.00 | SYNCHRONY MEDICAL LLC | Intl Invoice 50% Project Code: | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3693009 12/02/2011 2112 | 2,847.75 | SYNCHRONY MEDICAL LLC | Fnl Inv. Proj. Code: 2-COV-X-S | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3695632 12/02/2011 2116 | 20,405.29 | SYNCHRONY MEDICAL LLC | Exalgo-Trad. Manuscripts Proj | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240010 | 7157 | 0008 AA | PV | 3685149 12/02/2011 1237 | 3,937.50 | SYNCHRONY MEDICAL LLC | SHC Exhibit Z | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3692992 12/02/2011 2111 | 8,000.00 | SYNCHRONY MEDICAL LLC | Intl Inv. 50% - Project Code: | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 00801304196 | 7157 | 0008 AA | PV | 3700560 12/30/2011 2117 | 5,600.00 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3700924 12/30/2011 2119 | 14,667.75 | SYNCHRONY MEDICAL LLC | 2nd Inv. Exalgo Prim. Manuscri | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3703026 12/30/2011 2051 | 50,925.00 | SYNCHRONY MEDICAL LLC | Strat. Planning for Project Co | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300012 | 7157 | 0008 AA | PV | 3703040 12/30/2011 2128 | 9,875.00 | SYNCHRONY MEDICAL LLC | Intl Inv. Exhibit EE - Proj. C | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300012 | 7157 | 0008 AA | PV | 3703041 12/30/2011 2129 | 9,875.00 | SYNCHRONY MEDICAL LLC | Intl. Inv. - Exhibit HH - Proj | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300012 | 7157 | 0008 AA | PV | 3703042 12/30/2011 2130 | 9,875.00 | SYNCHRONY MEDICAL LLC | Intl. Inv. Exhibit II - Proj. | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300012 | 7157 | 0008 AA | PV | 3703044 12/30/2011 2132 | 5,925.00 | SYNCHRONY MEDICAL LLC | 2ND INV. Exhibit HH - Proj. Co | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300012 | 7157 | 0008 AA | PV | 3703045 12/30/2011 2134 | 9,875.00 | SYNCHRONY MEDICAL LLC | Intl Inv. - Exhibit JJ - Proj. | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300012 | 7157 | 0008 AA | PV | 3703046 12/30/2011 2135 | 5,925.00 | SYNCHRONY MEDICAL LLC | 2nd Inv. Exhibit JJ - Proj. C | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300012 | 7157 | 0008 AA | PV | 3703047 12/30/2011 2142 | 9,875.00 | SYNCHRONY MEDICAL LLC | Intl. Inv. Exhibit GG - Proj. | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300012 | 7157 | 0008 AA | PV | 3703048 12/30/2011 2143 | 5,925.00 | SYNCHRONY MEDICAL LLC | 2nd Inv. - Exhibit GG - Proj. | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3703049 12/30/2011 2144 | 9,875.00 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 00801304196 | 7157 | 0008 AA | PV | 3707743 01/27/2012 2150 | 82,187.50 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 00801304196 | 7157 | 0008 AA | PV | 3707744 01/27/2012 2151 | 82,187.50 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 00801304196 | 7157 | 0008 AA | PV | 3707770 01/27/2012 2166 | 1,170.77 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 00801304196 | 7157 | 0008 AA | PV | 3707771 01/27/2012 2167 | 4,866.80 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 00801304196 | 7157 | 0008 AA | PV | 3710852 01/27/2012 2133 | 5,925.00 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 00801304196 | 7157 | 0008 AA | PV | 3710853 01/27/2012 2153 | 3,600.00 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 00801304196 | 7157 | 0008 AA | PV | 3710854 01/27/2012 2154 | 3,600.00 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 00801304196 | 7157 | 0008 AA | PV | 3710855 01/27/2012 2156 | 8,625.00 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 00801304196 | 7157 | 0008 AA | PV | 3710856 01/27/2012 2157 | 8,625.00 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 00801304196 | 7157 | 0008 AA | PV | 3710857 01/27/2012 2158 | 8,625.00 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 00801304196 | 7157 | 0008 AA | PV | 3710858 01/27/2012 2159 | 3,600.00 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 00801304196 | 7157 | 0008 AA | PV | 3710859 01/27/2012 2160 | 3,600.00 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 00801304196 | 7157 | 0008 AA | PV | 3710860 01/27/2012 2161 | 3,600.00 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 00801304196 | 7157 | 0008 AA | PV | 3710861 01/27/2012 2118 | 10,150.00 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 00801304196 | 7157 | 0008 AA | PV | 3711171 01/27/2012 2155 | 3,600.00 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3707738 01/27/2012 2125 | 5,675.00 | SYNCHRONY MEDICAL LLC | Proj. Code: 2-COV-X-PUB-309 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3707739 01/27/2012 2126 | 6,000.00 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3708871 01/27/2012 2137 | 6,469.00 | SYNCHRONY MEDICAL LLC | 2nd Inv. Exhibit Y - Proj. Cod | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3708872 01/27/2012 2139 | 6,469.00 | SYNCHRONY MEDICAL LLC | 2nd Inv. Exhibit Z-Proj. Code: | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3708873 01/27/2012 2140 | 8,625.00 | SYNCHRONY MEDICAL LLC | Intl Inv. Exhibit W - Proj. Co | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3708874 01/27/2012 2141 | 6,469.00 | SYNCHRONY MEDICAL LLC | 2ND Inv. Exhibit W - Proj. Cod | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3709676 01/27/2012 2136 | 8,625.00 | SYNCHRONY MEDICAL LLC | Intl. Inv. Exhibit Y - Proj. C | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3713652 01/27/2012 2163 | 28,875.00 | SYNCHRONY MEDICAL LLC | Exalgo publications Project #s | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3707731 01/27/2012 2050 | 51,068.75 | SYNCHRONY MEDICAL LLC | Strat Planning Fee for: Projec | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3707737 01/27/2012 2123 | 2,700.00 | SYNCHRONY MEDICAL LLC | 2-COV-P-PUB-215 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3708876 01/27/2012 2122 | 16,000.00 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3712644 01/27/2012 2148 | 1,891.03 | SYNCHRONY MEDICAL LLC | | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3707740 01/27/2012 2146 | 4,000.00 | SYNCHRONY MEDICAL LLC | Proj. Code: 2-COV-X-PUB-334 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3708875 01/27/2012 2145 | 5,925.00 | SYNCHRONY MEDICAL LLC | 2nd Inv. Exhibit FF - Proj. Co | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3714560 03/02/2012 2175 | 6,469.00 | SYNCHRONY MEDICAL LLC | exalgo Primary manuscript 345 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3716561 03/02/2012 2176 | 3,600.00 | SYNCHRONY MEDICAL LLC | Exalgo Med Comm Plan mgmt fee | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3718161 03/02/2012 2124 | 14,500.00 | SYNCHRONY MEDICAL LLC | invoice for Exalgo Publicatio | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3726135 03/02/2012 2192 | 18,825.00 | SYNCHRONY MEDICAL LLC | initial invoice | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3726139 03/02/2012 2203 | 6,469.00 | SYNCHRONY MEDICAL LLC | exalgo primary manuscript inv | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3726144 03/02/2012 2209 | 3,600.00 | SYNCHRONY MEDICAL LLC | Exalgo Med Com plan mgmt fee | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3726147 03/02/2012 2212 | 6,469.00 | SYNCHRONY MEDICAL LLC | invoice #3 Pennsaid manuscript | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3726648 03/02/2012 2208 | 6,469.00 | SYNCHRONY MEDICAL LLC | exalgo primary manuscript | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240027 | 7157 | 0008 AA | PV | 3726145 03/02/2012 2210 | 3,600.00 | SYNCHRONY MEDICAL LLC | COV795 Med Comm Fee | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300014 | 7157 | 0008 AA | PV | 3716592 03/02/2012 2189 | 5,126.99 | SYNCHRONY MEDICAL LLC | Final invoice for Ketamine Poste | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3716543 03/02/2012 2147 | 1,793.58 | SYNCHRONY MEDICAL LLC | OARSI Poster final invoice (2 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3716563 03/02/2012 2178 | 2,600.00 | SYNCHRONY MEDICAL LLC | Pennsaid Med Comm plan mgmt fe | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3716564 03/02/2012 2179 | 6,469.00 | SYNCHRONY MEDICAL LLC | 1 Pennsaid primary manuscript | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3716146 03/02/2012 2211 | 325.00 | SYNCHRONY MEDICAL LLC | Pennsaid Med Com Plan mgmt fee | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3726148 03/02/2012 2218 | 6,469.00 | SYNCHRONY MEDICAL LLC | Primary Manuscript invoice 2 P | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3726154 03/02/2012 2219 | 1,284.08 | SYNCHRONY MEDICAL LLC | final invoice pennsaid posters | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3726231 03/02/2012 2224 | 6,400.00 | SYNCHRONY MEDICAL LLC | AAPM Poster invoice 1 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3716562 03/02/2012 2177 | 3,600.00 | SYNCHRONY MEDICAL LLC | Med Comm plan mgmt fee | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3718180 03/02/2012 2184 | 17,250.00 | SYNCHRONY MEDICAL LLC | 1st invoice for project 382 fo | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3718181 03/02/2012 2185 | 17,250.00 | SYNCHRONY MEDICAL LLC | 1st invoice for project 383 CO | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3718182 03/02/2012 2186 | 17,250.00 | SYNCHRONY MEDICAL LLC | 1st invoice for project 384 CO | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3718183 03/02/2012 2187 | 17,250.00 | SYNCHRONY MEDICAL LLC | 1st invoice for project 385 CO | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3718184 03/02/2012 2188 | 19,750.00 | SYNCHRONY MEDICAL LLC | 1st invoice for project 387 CO | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3726136 03/02/2012 2200 | 5,925.00 | SYNCHRONY MEDICAL LLC | review manuscript inv 3 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3726137 03/02/2012 2201 | 5,925.00 | SYNCHRONY MEDICAL LLC | review manuscript inv 3 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3726138 03/02/2012 2202 | 5,925.00 | SYNCHRONY MEDICAL LLC | review manuscript inv 3 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3726143 03/02/2012 2207 | 5,925.00 | SYNCHRONY MEDICAL LLC | cov 795 review manuscript invo | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3728722 03/30/2012 2195 | 15,525.00 | SYNCHRONY MEDICAL LLC | invoice 1 of 4 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3728723 03/30/2012 2197 | 16,536.00 | SYNCHRONY MEDICAL LLC | invoice 1 of 5 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3731521 03/30/2012 2199 | 18,825.00 | SYNCHRONY MEDICAL LLC | invoice 1 of 4 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3731522 03/30/2012 2232 | 11,250.00 | SYNCHRONY MEDICAL LLC | initial invoice | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3733082 03/30/2012 2228 | 8,625.00 | SYNCHRONY MEDICAL LLC | invoice 1 of 3 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3752560 03/30/2012 2229 | 11,250.00 | SYNCHRONY MEDICAL LLC | invoice 1 of 4 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3754759 03/30/2012 2235 | 6,469.00 | SYNCHRONY MEDICAL LLC | invoice 4 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3754760 03/30/2012 2236 | 6,469.00 | SYNCHRONY MEDICAL LLC | invoice 4 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3754761 03/30/2012 2237 | 6,469.00 | SYNCHRONY MEDICAL LLC | inv 5/6 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3754764 03/30/2012 2240 | 6,469.00 | SYNCHRONY MEDICAL LLC | invoice 4/6 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3754797 03/30/2012 2256 | 3,765.00 | SYNCHRONY MEDICAL LLC | milestone 2 of 7 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3755165 03/30/2012 2243 | 3,600.00 | SYNCHRONY MEDICAL LLC | invoice 5 of 13 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3738160 03/30/2012 2255 | 3,765.00 | SYNCHRONY MEDICAL LLC | invoice 2 of 7 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3738161 03/30/2012 2254 | 3,765.00 | SYNCHRONY MEDICAL LLC | invoice 2 of 7 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3738162 03/30/2012 2253 | 4,106.25 | SYNCHRONY MEDICAL LLC | invoice 2 of 6 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701240009 | 7157 | 0008 AA | PV | 3738771 03/30/2012 2242 | 6,469.00 | SYNCHRONY MEDICAL LLC | invoice 4 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3734777 03/30/2012 2225 | 161.05 | SYNCHRONY MEDICAL LLC | final OUT OF POCKET expense re | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300016 | 7157 | 0008 AA | PV | 3735181 03/30/2012 2252 | 6,469.00 | SYNCHRONY MEDICAL LLC | milestone 3 of 6 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3728725 03/30/2012 2213 | 4,312.50 | SYNCHRONY MEDICAL LLC | cov 795 primary manuscript | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3728726 03/30/2012 2214 | 4,312.50 | SYNCHRONY MEDICAL LLC | COV795 primary manuscript | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3728727 03/30/2012 2215 | 4,312.50 | SYNCHRONY MEDICAL LLC | COV 795 primary manuscript | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3728728 03/30/2012 2216 | 4,312.50 | SYNCHRONY MEDICAL LLC | COV 795 Primary Manuscript | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3731525 03/30/2012 2217 | 3,950.00 | SYNCHRONY MEDICAL LLC | invoice 2 of 7 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3754755 03/30/2012 2231 | 5,925.00 | SYNCHRONY MEDICAL LLC | invoice 4/7 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |
| 15701300032 | 7157 | 0008 AA | PV | 3754756 03/30/2012 2232 | 5,925.00 | SYNCHRONY MEDICAL LLC | invoice 4/7 | 661789 2 WEST MARKET STREET 5TH FLOOR | WEST CHESTER PA US |

A large multi-column financial ledger table listing numerous line items. Each row shares a common structure: an account/reference number, code "7157", "0008 AA", a "PV" or "PD" indicator, an invoice/reference number with date, a dollar amount, "SYNCHRONY MEDICAL LLC", a description, "661789 2 WEST MARKET STREET 5TH FLOOR", "WEST CHESTER", "PA", "US".

MNK-T1_0008005740

MNK-T1_0008005740

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011300006 | 7157 | 00008 | AA | PV | 3980182 | 08/29/2014 | COV140723/07/23/14 | 1,050.00 | TALCOTT, MICHAEL DVM | consulting | 625550 | 555 CLOVER LEAF HILL CT | WILDWOOD | MO | US |
| 008011300006 | 7157 | 00008 | AA | PV | 3976018 | 08/29/2014 | COV140723 | (900.00) | TALCOTT, MICHAEL DVM | | 625550 | 555 CLOVER LEAF HILL CT | WILDWOOD | MO | US |
| 008011300051 | 7157 | 00008 | AA | PV | 4019009 | 02/27/2015 | MAL150130 | 1,500.00 | TALCOTT, MICHAEL DVM | Vet Services for IACUC Semi-An | 625550 | 555 CLOVER LEAF HILL CT | WILDWOOD | MO | US |
| 008011300051 | 7157 | 00008 | AA | PV | 4061212 | 08/28/2015 | MAL150718 | 2,550.00 | TALCOTT, MICHAEL DVM | Vet Services for IACUC Semii-A | 625550 | 555 CLOVER LEAF HILL CT | WILDWOOD | MO | US |
| 008011300051 | 7157 | 00008 | AA | PV | 4117172 | 03/25/2016 | MAL160114 | 1,500.00 | TALCOTT, MICHAEL DVM | IACUC Consulting Charges | 625550 | 555 CLOVER LEAF HILL CT | WILDWOOD | MO | US |
| 008011300051 | 7157 | 00008 | AA | PV | 4146108 | 08/26/2016 | MAL160620 | 1,800.00 | TALCOTT, MICHAEL DVM | invoice | 625550 | 555 CLOVER LEAF HILL CT | WILDWOOD | MO | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3223879 | 11/06/2008 | 38516 | 1,300.00 | TALENT PLUS AGENCY | | 408125 | 318 RHINE CT | SALINAS | CA | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3223879 | 11/25/2008 | 38516 | (1,300.00) | TALENT PLUS AGENCY | | 408125 | 318 RHINE CT | SALINAS | CA | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2565888 | 07/18/2005 | 20757 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2565889 | 07/18/2005 | 21010 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2571965 | 07/27/2005 | 21044 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2573659 | 07/28/2005 | 21303 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2573660 | 07/28/2005 | 21304 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2573662 | 07/28/2005 | 21305 | 7,691.98 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2590464 | 08/29/2005 | 21586 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2590465 | 08/29/2005 | 21590 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2590466 | 08/29/2005 | 21589 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2594563 | 09/02/2005 | 21700 | 13,111.74 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2597654 | 09/12/2005 | 21814 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2597655 | 09/12/2005 | 21815 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2608648 | 09/29/2005 | 22059 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2608649 | 09/29/2005 | 22060 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2608650 | 09/29/2005 | 22036 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2608651 | 09/29/2005 | 22035 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2613158 | 10/10/2005 | 22096 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2613159 | 10/10/2005 | 22095 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2613160 | 10/10/2005 | 22097 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2613161 | 10/10/2005 | 22126 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2613162 | 10/10/2005 | 22098 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2620404 | 10/21/2005 | 22340 | 11,800.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2623208 | 10/26/2005 | 22194 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2623209 | 10/26/2005 | 22202 | 13,076.87 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2623210 | 10/26/2005 | 22303 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2624311 | 10/27/2005 | 22414 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2624313 | 10/27/2005 | 22415 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2624315 | 10/27/2005 | 22446 | 13,390.85 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2631567 | 11/10/2005 | 22625 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2634949 | 11/16/2005 | 22566 | 32,984.78 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2634950 | 11/16/2005 | 22539 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2634951 | 11/16/2005 | 22439 | 22,507.70 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2645449 | 12/07/2005 | 22736 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2645450 | 12/07/2005 | 22737 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2645451 | 12/07/2005 | 22738 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2645452 | 12/07/2005 | 22739 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2647526 | 12/12/2005 | 22832 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2647527 | 12/12/2005 | 22833 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2647528 | 12/12/2005 | 22924 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2659655 | 01/05/2006 | 23091 | 1,750.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2666681 | 01/16/2006 | 23198 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2676447 | 01/30/2006 | 23414 | 7,899.99 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2687164 | 02/15/2006 | 23570 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2687165 | 02/15/2006 | 23668 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2708749 | 03/23/2006 | 24241 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2718386 | 04/07/2006 | 24410 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2725374 | 04/21/2006 | 24553 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7056 | 00008 | AA | PV | 2735069 | 05/08/2006 | 24755 | 8,470.32 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420332 | 7056 | 00008 | AA | PV | 2909590 | 03/22/2007 | 29256 | 5,900.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7056 | 00008 | AA | PV | 2909590 | 03/22/2007 | 29256 | 9,950.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7056 | 00008 | AA | PV | 2930073 | 04/27/2007 | 29296 | 9,750.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 019000221201 | 7056 | 00008 | AA | PV | 3082997 | 02/15/2008 | 34245 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 019000221201 | 7056 | 00008 | AA | PV | 3094770 | 03/10/2008 | 34546 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 019000221201 | 7056 | 00008 | AA | PV | 3103735 | 03/26/2008 | 34644 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7056 | 00008 | AA | PV | 3137071 | 05/27/2008 | 36038 | 1,950.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 019000221201 | 7056 | 00008 | AA | PV | 3179320 | 08/15/2008 | 37218 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 019000221201 | 7056 | 00008 | AA | PV | 3201872 | 09/24/2008 | 36448 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 019000221201 | 7056 | 00008 | AA | PV | 3247296 | 12/23/2008 | 39028 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 019000221201 | 7056 | 00008 | AA | PV | 3247297 | 12/23/2008 | 39029 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 019000221201 | 7056 | 00008 | AA | PV | 3250909 | 01/09/2009 | 39095 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 019000221201 | 7056 | 00008 | AA | PV | 3250910 | 01/09/2009 | 39252 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 019000221201 | 7056 | 00008 | AA | PV | 3262572 | 01/29/2009 | 39076 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 019000221201 | 7056 | 00008 | AA | PV | 3262573 | 01/29/2009 | 39075 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 019000221201 | 7056 | 00008 | AA | PV | 3262574 | 01/29/2009 | 39077 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 019000221201 | 7056 | 00008 | AA | PV | 3269569 | 02/12/2009 | 39391 | 4,098.73 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 019000221201 | 7056 | 00008 | AA | PV | 3280826 | 03/05/2009 | 40000 | 9,054.38 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2741221 | 05/18/2006 | 24871 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2741222 | 05/18/2006 | 24983 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420248 | 7157 | 00008 | AA | PV | 2741222 | 05/18/2006 | 24983 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2758376 | 06/19/2006 | 25471 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2758377 | 06/19/2006 | 25337 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2761628 | 06/22/2006 | 25590 | 100.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2764992 | 06/28/2006 | 25816 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2772982 | 07/13/2006 | 26062 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2772983 | 07/13/2006 | 25698 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2778070 | 07/24/2006 | 26087 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2785218 | 08/03/2006 | 26204 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2790948 | 08/14/2006 | 26235 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2790949 | 08/14/2006 | 26322 | 5,931.22 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2790950 | 08/14/2006 | 26332 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2797712 | 08/25/2006 | 26488 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2799179 | 08/29/2006 | 26527 | 5,508.31 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2808771 | 09/15/2006 | 26615 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2808772 | 09/15/2006 | 26761 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2816555 | 09/27/2006 | 26887 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011229010 | 7157 | 00008 | AA | PV | 2816885 | 09/27/2006 | 26888 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2821446 | 10/05/2006 | 27028 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2824685 | 10/12/2006 | 27149 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2833091 | 10/26/2006 | 27277 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2836487 | 11/02/2006 | 27352 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2836488 | 11/02/2006 | 27405 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2849259 | 11/28/2006 | 27613 | 7,862.13 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2854708 | 12/07/2006 | 27808 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2854710 | 12/07/2006 | 27716 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2866440 | 01/03/2007 | 28103 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2866441 | 01/03/2007 | 28104 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2867818 | 01/05/2007 | 28182 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2870421 | 01/11/2007 | 28360 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2879662 | 01/25/2007 | 28449 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2883001 | 01/31/2007 | 28558 | 4,176.99 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2885943 | 02/06/2007 | 28631 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2895284 | 02/23/2007 | 28876 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | LINCOLN | NE | US |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420510 | 7157 | 00008 | AA | PV | 2898818 | 03/01/2007 | 29025 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2901975 | 03/08/2007 | 29177 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2903798 | 03/12/2007 | 29213 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2905307 | 03/14/2007 | 28956 | 11,380.77 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2913972 | 03/28/2007 | 29408 | 738.98 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2918229 | 04/05/2007 | 29531 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2918230 | 04/05/2007 | 29598 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2928680 | 04/26/2007 | 29897 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2930074 | 04/27/2007 | 29926 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2932511 | 05/04/2007 | 30002 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2934727 | 05/09/2007 | 30055 | 661.29 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2937535 | 05/15/2007 | 30190 | 3,984.08 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2937537 | 05/15/2007 | 30228 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2937539 | 05/15/2007 | 29957 | 10,167.04 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2942890 | 05/24/2007 | 30440 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2949782 | 06/07/2007 | 30569 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2961654 | 06/28/2007 | 30895 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2965268 | 07/06/2007 | 31060 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2966971 | 07/10/2007 | 31224 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2978890 | 07/31/2007 | 31435 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 2985777 | 08/15/2007 | 31555 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3003988 | 09/19/2007 | 31628 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3003990 | 09/19/2007 | 31860 | 6,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3003993 | 09/19/2007 | 31904 | 8,058.21 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3003994 | 09/19/2007 | 31967 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3003997 | 09/19/2007 | 32080 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3009047 | 09/26/2007 | 32280 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3014226 | 10/05/2007 | 32422 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3014228 | 10/05/2007 | 32371 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3024597 | 10/25/2007 | 32678 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3028065 | 11/01/2007 | 32744 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3028066 | 11/01/2007 | 32802 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3043524 | 11/29/2007 | 33070 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3046775 | 12/07/2007 | 33214 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3047945 | 12/10/2007 | 33319 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3052153 | 12/18/2007 | 33266 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3058751 | 01/04/2008 | 33651 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3061858 | 01/09/2008 | 33737 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3071502 | 01/25/2008 | 33832 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3075687 | 02/05/2008 | 33931 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3077377 | 02/07/2008 | 34097 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3080695 | 02/13/2008 | 34238 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3093009 | 03/06/2008 | 34502 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3093752 | 03/07/2008 | 34547 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3100601 | 03/20/2008 | 34643 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3107931 | 04/03/2008 | 34993 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3107932 | 04/03/2008 | 35025 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3109499 | 04/07/2008 | 35121 | 6,379.52 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3109500 | 04/07/2008 | 35161 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3111207 | 04/09/2008 | 34822 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3125157 | 05/02/2008 | 35451 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3128319 | 05/09/2008 | 35666 | 2,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3133552 | 05/19/2008 | 35962 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3139878 | 05/29/2008 | 36159 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 014003040015 | 7157 | 00008 | AA | PV | 3139806 | 05/29/2008 | 36082 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 014003040015 | 7157 | 00008 | AA | PV | 3139807 | 05/29/2008 | 36010 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3143659 | 06/09/2008 | 36264 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3149264 | 06/18/2008 | 36449 | 3,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3156058 | 06/30/2008 | 36657 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3156828 | 07/01/2008 | 36718 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3158521 | 07/07/2008 | 36846 | 3,799.06 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3159996 | 07/09/2008 | 36861 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3165414 | 07/22/2008 | 37005 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3169041 | 07/25/2008 | 37120 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3177032 | 08/12/2008 | 37322 | 500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3177223 | 08/12/2008 | 37190 | 17,074.34 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3186306 | 08/27/2008 | 37451 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3189973 | 09/04/2008 | 37567 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3190792 | 09/05/2008 | 37717 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3200351 | 09/23/2008 | 37870 | 4,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3218729 | 10/24/2008 | 38273 | 1,500.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3229166 | 11/19/2008 | 38516 | 1,300.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3238151 | 12/08/2008 | 38854 | 11,000.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3252387 | 01/12/2009 | 39055 | 8,248.13 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3265129 | 02/04/2009 | 39513 | 2,600.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3273800 | 02/20/2009 | 39695 | 1,300.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3282648 | 03/09/2009 | 40050 | 3,900.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 008011420510 | 7157 | 00008 | AA | PV | 3306087 | 04/21/2009 | 39745 | 2,600.00 | TALENT PLUS INC | | 482230 | ONE TALENT PLUS WAY | | LINCOLN | NE | US |
| 186135300660 | 7157 | 00186 | AA | PV | 2806590 | 09/12/2006 | 4520 | 3,181.75 | TALENTMINE LLC | | 526605 | DEPT 35065 PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 186135300660 | 7157 | 00186 | AA | PV | 2806592 | 09/12/2006 | 4405 | 2,860.00 | TALENTMINE LLC | | 526605 | DEPT 35065 PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 186135300660 | 7157 | 00186 | AA | PV | 2806596 | 09/12/2006 | 4424 | 2,860.00 | TALENTMINE LLC | | 526605 | DEPT 35065 PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 186135300660 | 7157 | 00186 | AA | PV | 2806597 | 09/12/2006 | 4444 | 2,574.00 | TALENTMINE LLC | | 526605 | DEPT 35065 PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 186135300660 | 7157 | 00186 | AA | PV | 2806599 | 09/12/2006 | 4467 | 2,860.00 | TALENTMINE LLC | | 526605 | DEPT 35065 PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 186135300660 | 7157 | 00186 | AA | PV | 2806601 | 09/12/2006 | 4493 | 2,860.00 | TALENTMINE LLC | | 526605 | DEPT 35065 PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 186135300660 | 7157 | 00186 | AA | PV | 2806641 | 09/12/2006 | 4553 | 2,860.00 | TALENTMINE LLC | | 526605 | DEPT 35065 PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 186135300660 | 7157 | 00186 | AA | PV | 2810709 | 09/19/2006 | 4583 | 2,860.00 | TALENTMINE LLC | | 526605 | DEPT 35065 PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 186135300660 | 7157 | 00186 | AA | PV | 2878632 | 01/24/2007 | 5066 | 2,288.00 | TALENTMINE LLC | | 526605 | DEPT 35065 PO BOX 39000 | | SAN FRANCISCO | CA | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3347701 | 07/20/2009 | 534 | 3,160.00 | TALENTPORTE INC | | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3347852 | 07/20/2009 | 546 | 1,185.00 | TALENTPORTE INC | | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3347853 | 07/20/2009 | 545 | 1,343.00 | TALENTPORTE INC | | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3354915 | 07/29/2009 | 553 | 3,160.00 | TALENTPORTE INC | | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3360916 | 08/28/2009 | 570 | 3,160.00 | TALENTPORTE INC | Mamididoddi time week ending J | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3361986 | 08/28/2009 | 560 | 3,160.00 | TALENTPORTE INC | COGNOS REPORTING SUPPORT | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3361987 | 08/28/2009 | 565 | 3,160.00 | TALENTPORTE INC | COGNOS REPORTING SUPPORT | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3364037 | 08/28/2009 | 576 | 3,160.00 | TALENTPORTE INC | Mamididoddi inv period Aug 3-7 | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3366588 | 08/28/2009 | 586 | 3,160.00 | TALENTPORTE INC | Mamididoddi time wk ending A | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3371453 | 09/25/2009 | 594 | 3,160.00 | TALENTPORTE INC | Mamididoddi time week ending A | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3379504 | 09/25/2009 | 597 | 3,160.00 | TALENTPORTE INC | Mamididoddi time week ending A | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3379525 | 09/25/2009 | 608 | 2,528.00 | TALENTPORTE INC | Mamididoddi time week ending S | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3379526 | 09/25/2009 | 609 | 632.00 | TALENTPORTE INC | Mamididoddi time Aug 31 | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3381640 | 09/25/2009 | 614 | 2,528.00 | TALENTPORTE INC | Mamididoddi time week ending S | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3396257 | 10/23/2009 | 619 | 3,160.00 | TALENTPORTE INC | Mamididoddi time week ending S | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3396258 | 10/23/2009 | 620 | 3,160.00 | TALENTPORTE INC | Mamididoddi time week ending S | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3634014 | 06/24/2011 | 1544 | 368.40 | TALENTPORTE INC | Hunt travel exp May 22-27 | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3650714 | 08/26/2011 | 1647 | 725.00 | TALENTPORTE INC | Hunt trip hotel exp May 2011 | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3727846 | 03/02/2012 | 2256 | 2,120.00 | TALENTPORTE INC | Strait time Feb 20-24 | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3733687 | 03/30/2012 | 2271 | 1,272.00 | TALENTPORTE INC | Strait time Feb 27-29 | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3733688 | 03/30/2012 | 2286 | 848.00 | TALENTPORTE INC | Strait time March 1-2 | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3733693 | 03/30/2012 | 2304 | 2,120.00 | TALENTPORTE INC | Strait time March 5-9 | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |
| 008011420223 | 7157 | 00008 | AA | PV | 3734294 | 03/30/2012 | 2318 | 1,696.00 | TALENTPORTE INC | Strait time March 13 - 16 | 617960 | 622 EMERSON RD | SUITE 375 | SAINT LOUIS | MO | US |

MNK-T1_0008005740

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02003284109 | 7321 | 00008 AA | PV | 1854325 04/25/2002 242402 | 800.00 | TAYLOR, ANDREW JR | HONORARIUM CC EVENT 10/17/01 | 280559 1220 TYNECASTLE WAY | | | ATLANTA | GA US |
| 02003284109 | 7321 | 00008 AA | PV | 1854327 04/25/2002 242402 | 800.00 | TAYLOR, ANDREW JR | HONORARIM QUAD CITIES 4/6/02 | 280559 1220 TYNECASTLE WAY | | | ATLANTA | GA US |
| 02003284109 | 7321 | 00008 AA | PV | 2021787 01/07/2003 010603 | 800.00 | TAYLOR, ANDREW JR | additional honorarium fee | 280559 1220 TYNECASTLE WAY | | | ATLANTA | GA US |
| 02003284109 | 7321 | 00008 AA | PV | 2034840 01/24/2003 012203 | 800.00 | TAYLOR, ANDREW JR | HONORARIUM HAMOT MED C | 280559 1220 TYNECASTLE WAY | | | ATLANTA | GA US |
| 02003284109 | 7321 | 00008 AA | PV | 2034841 01/24/2003 212203 | 800.00 | TAYLOR, ANDREW JR | HONORARIUM MAG3 ED SYM | 280559 1220 TYNECASTLE WAY | | | ATLANTA | GA US |
| 02003284109 | 7321 | 00008 AA | PV | 2866445 01/03/2007 ATAFLOR002-07 | 3,244.06 | TAYLOR, ANDREW JR | NOVEMBER CONSULTING FEES | 280559 1220 TYNECASTLE WAY | | | ATLANTA | GA US |
| 02003284109 | 7321 | 00008 AA | PV | 3038040 11/20/2007 ATAYLOR-111307 | 8,437.50 | TAYLOR, ANDREW JR | | 280559 1220 TYNECASTLE WAY | | | ATLANTA | GA US |
| 18604524101 | 7421 | 00186 AA | PV | 3243526 12/17/2008 AARC08 | 1,500.00 | TAYLOR, BRIAN R | | 598950 C/O TAYLORSPEAK | 420 AVE G STE 30 | | REDONDO BEACH | CA US |
| 20004524400 | 7421 | 00186 AA | PV | 3243526 12/17/2008 AARC08 | 1,500.00 | TAYLOR, BRIAN R | | 598950 C/O TAYLORSPEAK | 420 AVE G STE 30 | | REDONDO BEACH | CA US |

MNK-T1_0008005740

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 348139301726 7056 | 00200 AA PV | 1481648 11/02/2000 1804 & 1805 | 675.00 TICHCO | | | 320234 JERRY HERMAN, TREASURER | 2112 MCGREGOR CIRCLE | | O FALLON | MO US |
| 027003301211 7157 | 00008 AA PV | 2947354 06/01/2007 6158 | 50,000.00 TICHDEVICE CORPORATION | | | 551770 650 PLEASANT ST | | | WATERTOWN | MA US |
| 027003301211 7157 | 00008 AA PV | 2981825 08/07/2007 6351 | 6,000.00 TICHDEVICE CORPORATION | | | 551770 650 PLEASANT ST | | | WATERTOWN | MA US |
| 027003301211 7157 | 00008 AA PV | 2981826 08/07/2007 6347 | 10,000.00 TICHDEVICE CORPORATION | | | 551770 650 PLEASANT ST | | | WATERTOWN | MA US |
| 027003301211 7157 | 00008 AA PV | 3007531 09/25/2007 6456 | 20,180.00 TICHDEVICE CORPORATION | | | 551770 650 PLEASANT ST | | | WATERTOWN | MA US |
| 027003301211 7157 | 00008 AA PV | 3031316 11/07/2007 6724 | 20,000.00 TICHDEVICE CORPORATION | STEVE CAPUTA 20-2-W | | 551770 650 PLEASANT ST | | | WATERTOWN | MA US |
| 027003301211 7157 | 00008 AA PV | 3031317 11/07/2007 6725 | 20,000.00 TICHDEVICE CORPORATION | STEVE CAPUTA 20-2-W | | 551770 650 PLEASANT ST | | | WATERTOWN | MA US |
| 027003301211 7157 | 00008 AA PV | 3060389 01/08/2008 6945 | 6,000.00 TICHDEVICE CORPORATION | | | 551770 650 PLEASANT ST | | | WATERTOWN | MA US |
| 027003301211 7157 | 00008 AA PV | 3109852 04/08/2008 7184 | 20,658.00 TICHDEVICE CORPORATION | | | 551770 650 PLEASANT ST | | | WATERTOWN | MA US |
| 478134081233 7157 | 00475 AA PV | 844215 08/27/2004 101550 | 1,103.13 TECHNICAL COMMUNICATIONS | 016128 001 DS02.00 | | 421841 124 RIVERDAMS | CLAREGALWAY | | CO GALWAY | IE |
| 478134081545 7157 | 00475 AA PV | 871373 12/02/2005 COMMNOV05 | (0.02) TECHNICAL INDEXES LTD, | MISCELLANEOUS | | 800908 WILLOUGHBY ROAD | BRACKNELL, | | BERKSHIRE | UK |
| 478134081545 7157 | 00475 AA PV | 871373 12/02/2005 COMMNOV05 | (1,135.79) TECHNICAL INDEXES LTD, | 015004 001 PS01.00 | | 800908 WILLOUGHBY ROAD | BRACKNELL, | | BERKSHIRE | UK |
| 478134081545 7157 | 00475 AA PV | 871373 12/02/2005 COMMNOV05 | 1,135.81 TECHNICAL INDEXES LTD, | 015004 001 PS01.00 | | 800908 WILLOUGHBY ROAD | BRACKNELL, | | BERKSHIRE | UK |
| 478134081545 7157 | 00475 AA PV | 894586 01/26/2007 SINV026833 | 2,036.71 TECHNICAL INDEXES LTD, | 018216 001 PS01.00 | | 800908 WILLOUGHBY ROAD | BRACKNELL, | | BERKSHIRE | UK |
| 180003300600 7157 | 00023 AA PV | 962354 02/28/1999 990216 | 1980 TECHNICAL INFORMATION SERVICES | | | 598428 11421 HIGHRIDGE COURT | | | CAMARILLO | CA US |
| 181025120120 7056 | 00023 AA PV | 695237 05/27/1998 2132 | 340 TECHNICAL SEMINARS | | | 648533 P.O. BOX 22 | | | NEW CANNAAN | CT US |
| 181025120120 7056 | 00023 AA PV | 695237 05/27/1998 2132 | 340 TECHNICAL SEMINARS | | | 648533 P.O. BOX 22 | | | NEW CANNAAN | CT US |
| 020019120402 7056 | 00023 AA PV | 805780 09/16/1998 93942-REC# | 680 TECHNICAL SEMINARS | REGISTER - E JOHNSON & | | 648533 P.O. BOX 22 | | | NEW CANNAAN | CT US |
| 693178081732 7056 | 00690 AA PV | 1674456 08/07/2001 M-014783 | 576.26 TECHNICAL SEMINARS | | | 357080 BOX 22 | | | NEW CANNAN | CT US |
| 693178081733 7056 | 00690 AA PV | 1692730 09/05/2001 M 01568 | 579.64 TECHNICAL SEMINARS | | | 357080 BOX 22 | | | NEW CANNAN | CT US |
| 027003301188 7157 | 00008 AA PV | 3006451 09/24/2007 23227 | 15,000.00 TECHNIKROM INC | | | 293798 1855 ELMDALE AVE | | | GLENVIEW | IL US |
| 027003305307 7157 | 00008 AA PV | 3030057 11/05/2007 23269 | 1,499.64 TECHNIKROM INC | | | 293798 1855 ELMDALE AVE | | | GLENVIEW | IL US |
| 027003305307 7157 | 00008 AA PV | 3031962 11/08/2007 23277 | 15,000.00 TECHNIKROM INC | | | 293798 1855 ELMDALE AVE | | | GLENVIEW | IL US |
| 027003305307 7157 | 00008 AA PV | 3031963 11/08/2007 23278 | 20,000.00 TECHNIKROM INC | | | 293798 1855 ELMDALE AVE | | | GLENVIEW | IL US |
| 027003301188 7157 | 00008 AA PV | 3038694 11/21/2007 23279 | 3,511.31 TECHNIKROM INC | | | 293798 1855 ELMDALE AVE | | | GLENVIEW | IL US |
| 020003301188 7157 | 00008 AA PV | 3134696 05/21/2008 23381 | 20,000.00 TECHNIKROM INC | | | 293798 1855 ELMDALE AVE | | | GLENVIEW | IL US |
| 020003301188 7157 | 00008 AA PV | 3134697 05/21/2008 23382 | 15,000.00 TECHNIKROM INC | | | 293798 1855 ELMDALE AVE | | | GLENVIEW | IL US |
| 027003305307 7157 | 00008 AA PV | 3175143 08/07/2008 23410 | 15,000.00 TECHNIKROM INC | | | 293798 1855 ELMDALE AVE | | | GLENVIEW | IL US |
| 027003305307 7157 | 00008 AA PV | 3179321 08/15/2008 23399 | 5,000.00 TECHNIKROM INC | | | 293798 1855 ELMDALE AVE | | | GLENVIEW | IL US |
| 027003305307 7157 | 00008 AA PV | 3206629 10/03/2008 23469 | 5,000.00 TECHNIKROM INC | | | 293798 1855 ELMDALE AVE | | | GLENVIEW | IL US |
| 027003301188 7157 | 00008 AA PV | 3233662 11/25/2008 23510 | 16,200.00 TECHNIKROM INC | | | 293798 1855 ELMDALE AVE | | | GLENVIEW | IL US |
| 027003301188 7157 | 00008 AA PV | 3256809 01/19/2009 23545 | 15,000.00 TECHNIKROM INC | | | 293798 1855 ELMDALE AVE | | | GLENVIEW | IL US |
| 027003301188 7157 | 00008 AA PV | 3265431 02/04/2009 23573 | 12,000.00 TECHNIKROM INC | | | 293798 1855 ELMDALE AVE | | | GLENVIEW | IL US |
| 027003301188 7157 | 00008 AA PV | 3266632 02/06/2009 23565 | 15,000.00 TECHNIKROM INC | | | 293798 1855 ELMDALE AVE | | | GLENVIEW | IL US |
| 027003301188 7157 | 00008 AA PV | 3274072 02/20/2009 23584 | 12,000.00 TECHNIKROM INC | | | 293798 1855 ELMDALE AVE | | | GLENVIEW | IL US |
| 027003301188 7157 | 00008 AA PV | 3288948 03/23/2009 23613 | 12,000.00 TECHNIKROM INC | | | 293798 1855 ELMDALE AVE | | | GLENVIEW | IL US |
| 027003301188 7157 | 00008 AA PV | 3319482 05/18/2009 23628 | 10,800.00 TECHNIKROM INC | | | 293798 1855 ELMDALE AVE | | | GLENVIEW | IL US |
| 693178246020 7056 | 00690 AA PV | 2567280 07/19/2005 5458 | 650.00 TECHNI-LOGIQUE | | | 434227 1349 GRAY LUSSAC | | | BOUCHERVILLE | QC CA |
| 693178282801 7421 | 00690 AA PV | 2537321 05/31/2005 5294 | 10,500.00 TECHNI-LOGIQUE | | | 434227 1349 GRAY LUSSAC | | | BOUCHERVILLE | QC CA |
| 020003281300 7321 | 00023 AA PV | 679632 05/11/1998 114255 | 40.64 TECHNOSONIC STUDIOS | | | 586363 500 S EWING STE G | | | ST LOUIS | MO |
| 590178081733 7056 | 00590 AA PV | 4124127 04/22/2016 91851 | 1,165.50 TECHNOLOGIA | | | 575034 440,RENE-LEVESQUE BLVD WEST | 5TH FLOOR | | MONTREAL | QC CA |
| 590178081843 7056 | 00590 AA PV | 4124127 04/22/2016 91851 | 1,165.50 TECHNOLOGIA | | | 575034 440,RENE-LEVESQUE BLVD WEST | 5TH FLOOR | | MONTREAL | QC CA |
| 590178121732 7056 | 00590 AA PV | 4124127 04/22/2016 91851 | 1,165.50 TECHNOLOGIA | | | 575034 440,RENE-LEVESQUE BLVD WEST | 5TH FLOOR | | MONTREAL | QC CA |
| 693178081733 7056 | 00690 AA PV | 3088055 02/26/2008 F47051 | 895.00 TECHNOLOGIA FORMATION | | | 575034 440,RENE-LEVESQUE BLVD WEST | 5TH FLOOR | | MONTREAL | QC CA |
| 693178081733 7056 | 00690 AA PV | 3096798 03/13/2008 F47684 | 475.00 TECHNOLOGIA FORMATION | | | 575034 440,RENE-LEVESQUE BLVD WEST | 5TH FLOOR | | MONTREAL | QC CA |
| 693178081843 7056 | 00690 AA PV | 3096798 03/13/2008 F47684 | 475.00 TECHNOLOGIA FORMATION | | | 575034 440,RENE-LEVESQUE BLVD WEST | 5TH FLOOR | | MONTREAL | QC CA |
| 596178081733 7056 | 00596 AA PV | 3877149 06/28/2013 79966 | 495.00 TECHNOLOGIA FORMATION | | | 575034 440,RENE-LEVESQUE BLVD WEST | 5TH FLOOR | | MONTREAL | QC CA |
| 190142240312 7210 | 00186 AA PV | 712359 06/12/1998 CKRQD63098 | 1000 TECHNOLOGY ASSISTED GROUP | cchs network donation | | 722450 ATTN DEVETTA KELLER | 10377 WARNER | | MILAN | MI |
| 194116302746 7056 | 00200 AA PV | 1202087 12/27/1999 IN-00983 | 12500 TECHNOLOGY BUILDERS INC | | | 274367 400 INTERSTATE N PARKWAY | SUITE 1090 | | ATLANTA | GA |
| 008011420223 7157 | 00008 AA PV | 1715723 10/08/2001 0026 | 4,266.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1720699 10/15/2001 0027 | 3,673.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1724989 10/19/2001 0028 | 3,950.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1729412 10/25/2001 0029 | 3,989.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1733627 11/01/2001 0030 | 4,029.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1740188 11/12/2001 0031 | 3,910.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1744582 11/19/2001 0032 | 3,199.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1746314 11/21/2001 0033 | 3,160.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1752215 11/29/2001 0034 | 2,686.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1757023 12/07/2001 0035 | 3,160.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1764361 12/18/2001 0036 | 3,160.00 TECHNOLOGY CONSULTANTS | MAIL | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1766307 12/20/2001 0037 | 3,160.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1776414 01/08/2002 0038 | 3,160.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1776416 01/08/2002 0039 | 2,370.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1777285 01/09/2002 0040 | 2,686.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1783856 01/17/2002 0041 | 3,476.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1788818 01/24/2002 0042 | 3,278.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1791632 01/29/2002 0043 | 3,476.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1796668 02/06/2002 0044 | 3,397.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1805371 02/19/2002 0045 | 3,318.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1806177 02/20/2002 0046 | 3,436.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1816453 03/04/2002 0047 | 4,305.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1821143 03/11/2002 0048 | 3,239.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1825864 03/18/2002 0049 | 4,266.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1827194 03/20/2002 0050 | 3,910.50 TECHNOLOGY CONSULTANTS | MAIL | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1838074 04/02/2002 0051 | 3,673.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1839550 04/04/2002 0052 | 3,278.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1844427 04/12/2002 0053 | 3,357.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1851805 04/23/2002 0054 | 1,580.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1853806 04/25/2002 0055 | 2,765.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1860081 05/06/2002 0056 | 4,740.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1865498 05/13/2002 0057 | 3,515.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1878395 05/30/2002 0060 | 3,397.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1878396 05/30/2002 0058 | 3,239.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1878397 05/29/2002 0059 | 4,029.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1886656 06/11/2002 0061 | 3,674.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1889108 06/13/2002 0062 | 3,831.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1894412 06/21/2002 0063 | 3,397.00 TECHNOLOGY CONSULTANTS | mail/consultant | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1899559 06/27/2002 0064 | 3,436.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1901419 07/01/2002 0065 | 4,029.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1906768 07/10/2002 0066 | 1,955.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1911913 07/22/2002 0067 | 3,674.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1914583 07/24/2002 0068 | 3,239.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1923350 08/06/2002 0069 | 3,555.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1927052 08/12/2002 0070 | 3,594.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1929601 08/19/2002 0071 | 3,555.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1941360 08/30/2002 0072 | 4,029.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1943560 09/03/2002 0073 | 3,160.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1947062 09/09/2002 0074 | 3,752.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1950360 09/16/2002 0075 | 3,199.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1952824 09/19/2002 0076 | 3,910.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1956272 09/30/2002 0077 | 3,871.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1968187 10/09/2002 0079 | 1,066.50 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 008011420223 7157 | 00008 AA PV | 1968188 10/09/2002 0078 | 3,239.00 TECHNOLOGY CONSULTANTS | | | 345448 3136 WOODS ROAD | | | WILDWOOD | MO US |
| 478134081646 7157 | 00475 AA PV | 886405 07/28/2006 3348-001 | 979.45 TECHNOLOGY LABS, | 017835 001 PS01.00 | | 800312 UNIT 41 | COOLMINE IND.ESTATE | | DUBLIN 15 | IE |
| 478134082282 7475 | 00475 AA PV | 912836 12/28/2006 3711 | 860.79 TECHNOLOGY LABS, | 019286 001 PS01.00 | | 800312 UNIT 41 | COOLMINE IND.ESTATE | | DUBLIN 15 | IE |
| 478134081646 7157 | 00475 AA PV | 931449 01/23/2006 4057 | 391.75 TECHNOLOGY LABS, | 020750 001 PS02.00 | | 800312 UNIT 41 | COOLMINE IND.ESTATE | | DUBLIN 15 | IE |
| 478134082282 7157 | 00475 AA PV | 977031 07/22/2011 4535 | 516.82 TECHNOLOGY LABS, | 023914 001 PS02.00 | | 800312 UNIT 41 | COOLMINE IND.ESTATE | | DUBLIN 15 | IE |
| 157015080002 7056 | 00008 AA PV | 2026329 03/15/2003 002-517 | 5,481.46 TECHNOLOGY MANAGEMENT INTEGRAT | | | 626441 7111 WEST 151ST STREET | | | OVERLAND PARK | KS US |
| 008011420356 7157 | 00008 AA PV | 1405465 07/31/2000 7683 | 4284 TECHNOLOGY PARTNERS | | | 645280 PO BOX 11795 | | | CLAYTON | MO |
| 008011420356 7157 | 00008 AA PV | 1409177 07/31/2000 7824 | 55115 TECHNOLOGY PARTNERS | | | 645280 PO BOX 11795 | | | CLAYTON | MO |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

1611

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011240959 | 7421 | 00008 AA | PV | 4184413 03/03/2017 PG-170208-2236 | 5,000.00 | THRIFTY WHITE DRUG STORES INC | Thrifty-White 2017 Manager's M | 318724 6055 NATHAN LANE N | SUITE 200 | ATTN BRUCE PAULSON | PLYMOUTH MN US |
| 157011240959 | 7421 | 00008 AA | PV | 4216566 12/20/2017 PG-171215-3468 | 5,000.00 | THRIFTY WHITE DRUG STORES INC | THRIFTY WHITE ANNUAL EXHIBIT | 318724 6055 NATHAN LANE N | SUITE 200 | ATTN BRUCE PAULSON | PLYMOUTH MN US |
| 157011220312 | 7421 | 00008 AA | PV | 4031110 04/24/2015 03101529 | 5,000.00 | THRIFTY WHITE PHARMACY | | 318724 6055 NATHAN LANE N | SUITE 200 | ATTN BRUCE PAULSON | PLYMOUTH MN US |
| 157011220962 | 7421 | 00008 AA | PV | 3292590 03/25/2009 JS | 750.00 | THRIFTY WHITE STORES | STEPHANIE ARBUCKLE 10-4-C | 318724 6055 NATHAN LANE N | SUITE 200 | ATTN BRUCE PAULSON | PLYMOUTH MN US |
| 693178246010 | 7421 0003 | 00690 AA | PV | 3770172 06/29/2012 CKRQ22560 | 800.00 | THROMBOEMBOLISM EDUCATION | | 692360 ACCT 724575261 | 2075 BAYVIEW AVE STE D674 | | TORONTO ON CA |
| 166012080020 | 7056 | 00008 AA | PV | 4110430 02/26/2016 0045 | 1,300.00 | THT OF NEW YORK INC | | 740455 129 WRENTHAM ST | | | KINGSTON NY US |
| 693178222806 | 7211 | 00690 AA | PV | 2867053 01/04/2007 16980 | 200.00 | THUNDER BAY REGIONAL HEALTH SC | SPONSORSHIP | 468422 SCIENCES CENTER | 980 OLIVER ROAD | | THUNDER BAY ON CA |
| 693178222802 | 7421 | 00690 AA | PV | 2499940 03/29/2005 15892 | 300.00 | THUNDER BAY REGIONAL HEALTH SC | TROUBLE TRAMA CONF 05/12/05 | 468422 SCIENCES CENTER | 980 OLIVER ROAD | | THUNDER BAY ON CA |
| 693178286020 | 7421 | 00690 AA | PV | 2938857 05/17/2007 17182 | 250.00 | THUNDER BAY REGIONAL HEALTH SC | TRAWNA CONF 06/6/07 | 468422 SCIENCES CENTER | 980 OLIVER ROAD | | THUNDER BAY ON CA |
| 693178286020 | 7421 | 00690 AA | PV | 2938857 08/29/2007 17182 | (250.00) | THUNDER BAY REGIONAL HEALTH SC | TRAWNA CONF 06/6/07 | 468422 SCIENCES CENTER | 980 OLIVER ROAD | | THUNDER BAY ON CA |
| 693178286040 | 7421 | 00690 AA | PV | 3071969 01/28/2008 17739 | 250.00 | THUNDER BAY REGIONAL HEALTH SC | TBRHS CONF 01/2208 | 468422 SCIENCES CENTER | 980 OLIVER ROAD | | THUNDER BAY ON CA |
| 693178286040 | 7421 | 00690 AA | PV | 3261592 01/27/2009 18412 | 250.00 | THUNDER BAY REGIONAL HEALTH SC | TBRHS CONF 02/12/09 | 468422 SCIENCES CENTER | 980 OLIVER ROAD | | THUNDER BAY ON CA |
| 693178286040 | 7421 | 00690 AA | PV | 3261592 02/26/2009 18412 | (250.00) | THUNDER BAY REGIONAL HEALTH SC | TBRHS CONF 02/12/09 | 468422 SCIENCES CENTER | 980 OLIVER ROAD | | THUNDER BAY ON CA |
| 693178286040 | 7421 0003 | 00690 AA | PV | 3576612 12/24/2010 CKRQ20340 | 350.00 | THUNDER BAY REGIONAL HEALTH SC | | 468422 SCIENCES CENTER | 980 OLIVER ROAD | | THUNDER BAY ON CA |
| 693178222808 | 7429 | 00690 AA | PV | 3321904 05/21/2009 775 | 174.20 | THUNDER BAY REGIONAL HEALTH SC | | 468422 SCIENCES CENTER | 980 OLIVER ROAD | | THUNDER BAY ON CA |
| 186045220002 | 7056 | 00186 AA | PV | 3575809 12/24/2010 370FISH | 3,600.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7056 | 00186 AA | PV | 3600493 03/25/2011 398FISH | 3,180.00 | THUNDERFISH LLC | Town Hall video-related expens | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7157 | 00186 AA | PV | 3413990 11/27/2009 259FISH | 4,875.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 187136323423 | 7157 | 00186 AA | PV | 3413988 11/27/2009 256FISH | 1,575.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 200045244101 | 7157 | 00186 AA | PV | 3413986 11/27/2009 242FISH | 4,447.50 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 200045244101 | 7157 | 00186 AA | PV | 3413987 11/27/2009 254FISH | 412.50 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 200045244101 | 7157 | 00186 AA | PV | 3413989 11/27/2009 257FISH | 4,372.50 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7157 | 00186 AA | PV | 3419051 12/25/2009 255FISH | 150.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045280001 | 7157 | 00186 AA | PV | 3419051 12/25/2009 255FISH | 900.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045280001 | 7157 | 00186 AA | PV | 3419052 12/25/2009 251FISH | 1,732.50 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045320100 | 7157 | 00186 AA | PV | 3421654 12/25/2009 250FISH | 487.50 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 187136323423 | 7157 | 00186 AA | PV | 3419049 12/25/2009 253FISH | 4,775.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 200045244101 | 7157 | 00186 AA | PV | 3419048 12/25/2009 243FISH | 8,900.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 200045244101 | 7157 | 00186 AA | PV | 3419050 12/25/2009 223FISH | 375.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7157 | 00186 AA | PV | 3433458 01/22/2012 271FISH | 1,425.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7157 | 00186 AA | PV | 3435235 01/22/2010 272FISH | 1,200.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045243101 | 7157 | 00186 AA | PV | 3427041 01/22/2010 275FISH | 487.50 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045243104 | 7157 | 00186 AA | PV | 3427036 01/22/2010 269FISH | 1,500.00 | THUNDERFISH LLC | approved by Charlie Dana 12/23 | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045243104 | 7157 | 00186 AA | PV | 3435727 01/22/2010 266FISH | 1,350.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045280001 | 7157 | 00186 AA | PV | 3427033 01/22/2010 264FISH | 2,150.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 200045244101 | 7157 | 00186 AA | PV | 3427034 01/22/2010 265FISH | 8,070.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 200045244101 | 7157 | 00186 AA | PV | 3427035 01/22/2010 267FISH | 8,300.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7157 | 00186 AA | PV | 3440497 02/26/2010 261FISH | 450.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7157 | 00186 AA | PV | 3440499 02/26/2010 280FISH | 700.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7157 | 00186 AA | PV | 3440500 02/26/2010 282FISH | 1,500.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7157 | 00186 AA | PV | 3440501 02/26/2010 283FISH | 1,500.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7157 | 00186 AA | PV | 3440502 02/26/2010 284FISH | 750.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7157 | 00186 AA | PV | 3440503 02/26/2010 285FISH | 2,100.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045280001 | 7157 | 00186 AA | PV | 3440498 02/26/2010 270FISH | 3,450.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 200045244101 | 7157 | 00186 AA | PV | 3440504 02/26/2010 286FISH | 2,175.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 200045244101 | 7157 | 00186 AA | PV | 3448116 02/26/2010 290FISH | 2,500.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 200045244101 | 7157 | 00186 AA | PV | 3448116 03/29/2010 290FISH | (2,500.00) | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7157 | 00186 AA | PV | 3482431 05/28/2010 315FISH | 375.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045220002 | 7157 | 00186 AA | PV | 3520282 07/23/2010 336FISH | 225.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7157 | 00186 AA | PV | 3538009 09/24/2010 345FISH | 1,596.50 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7157 | 00186 AA | PV | 3554303 10/22/2010 358FISH | 3,075.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7157 | 00186 AA | PV | 3585684 02/25/2011 377FISH | 1,450.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7157 | 00186 AA | PV | 3603087 03/25/2011 386FISHA | 1,250.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045220002 | 7157 | 00186 AA | PV | 3520282 05/03/2011 336FISH | (225.00) | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7157 | 00186 AA | PV | 3616515 05/27/2011 400FISH | 1,250.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045240008 | 7157 | 00186 AA | PV | 3621964 05/27/2011 402FISH | 1,325.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 200045244000 | 7157 | 00186 AA | PV | 3648383 08/26/2011 458FISH | 11,705.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045244420 | 7315 | 00186 AA | PV | 3482434 05/28/2010 317FISH | 10,000.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186052244020 | 7321 | 00186 AA | PV | 3562776 11/26/2010 344FISH | 1,125.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 186045244420 | 7321 | 00186 AA | PV | 3599980 03/25/2011 397FISH | 2,150.00 | THUNDERFISH LLC | | 604274 3874 OSCEOLA ST | | | DENVER CO US |
| 693178286000 | 7421 | 00690 AA | PV | 3634082 06/24/2011 CKRQ20433 | 1,500.00 | THYROID COURSE | | 669525 MOUNT SINAI HOSPITAL | 600 UNIVERSITY AVE RM 401 | | TORONTO ON CA |
| 186135240321 | 7421 | 00186 AA | PV | 2008863 12/13/2002 111902 | 100.00 | TIBBS, LAURA L | modeling fee | 407306 5100 N HWY 99 SPACE 200 | | | STOCKTON CA US |
| 008011420296 | 7313 | 00008 AA | PV | 717449 06/17/1998 980625 | 520 | TIBOR NAGY GRAPHIC DESIGN | | 484607 118 N BALLAS RD | | | KIRKWOOD MO US |
| 693178286000 | 7429 | 00690 AA | PV | 3053998 12/20/2007 17904 | 750.00 | TIEN, DR WILLIS | LAP COLON | 569980 2002 D COMAS AVE | | | COMAX BC CA |
| 173041240256 | 7157 | 00173 AA | PV | 4018621 02/27/2015 1506 | 40,800.00 | TIERS GROUP | TO1 2015 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 | 00173 AA | PV | 4018622 02/27/2015 1509 | 25,000.00 | TIERS GROUP | TO1 2015 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 | 00173 AA | PV | 4023405 03/27/2015 1505 | 91,508.25 | TIERS GROUP | TO1 2015 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 | 00173 AA | PV | 4024084 03/27/2015 1507 | 71,238.75 | TIERS GROUP | TO1 2015 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 | 00173 AA | PV | 4024085 03/27/2015 1508 | 23,558.75 | TIERS GROUP | TO1 2015 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 | 00173 AA | PV | 4025923 03/27/2015 1522 | 14,025.00 | TIERS GROUP | TO1 2015 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 | 00173 AA | PV | 4032697 04/24/2015 1523 | 2,931.04 | TIERS GROUP | TO1 2015 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 | 00173 AA | PV | 4045298 05/29/2015 1530 | 15,525.17 | TIERS GROUP | TO1 2015 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 | 00173 AA | PV | 4055072 07/24/2015 1536 | 14,025.00 | TIERS GROUP | | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 | 00173 AA | PV | 4059675 07/24/2015 1537 | 122,430.00 | TIERS GROUP | TO1 2015 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 | 00173 AA | PV | 4059683 07/24/2015 1535 | 47,682.40 | TIERS GROUP | TO1 2015 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 | 00173 AA | PV | 4074267 09/25/2015 1531 | 35,761.80 | TIERS GROUP | Tier 1 SOW 1- Advisory boards | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 | 00173 AA | PV | 4074268 09/25/2015 1545 | 5,960.30 | TIERS GROUP | Tier 1 SOW 1- Advisory boards | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 3000 | 00173 AA | PV | 4092257 12/25/2015 1549 | 56,740.00 | TIERS GROUP | AC-18 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 3000 | 00173 AA | PV | 4101384 01/22/2016 1553 | 30,444.00 | TIERS GROUP | line 148 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 3000 | 00173 AA | PV | 4106401 02/26/2016 1554 | 24,881.25 | TIERS GROUP | | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 3000 | 00173 AA | PV | 4107046 02/26/2016 1555 | 41,620.50 | TIERS GROUP | AC-24 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 3000 | 00173 AA | PV | 4111867 02/26/2016 1560 | 20,230.00 | TIERS GROUP | Line 167 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 3000 | 00173 AA | PV | 4111868 02/26/2016 1561 | 16,639.00 | TIERS GROUP | AC-18 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173228241002 | 7157 | 00173 AA | PV | 4109538 02/26/2016 1557 | 24,881.25 | TIERS GROUP | | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173042241056 | 7157 | 00173 AA | PV | 4113196 03/25/2016 1564 | 26,870.50 | TIERS GROUP | AC-18 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173228241000 | 7157 | 00173 AA | PV | 4113503 03/25/2016 1566 | 24,881.25 | TIERS GROUP | across all 3 products | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173228241001 | 7157 3000 | 00173 AA | PV | 4113281 03/25/2016 1563 | 30,231.75 | TIERS GROUP | H-3 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173228241002 | 7157 | 00173 AA | PV | 4113807 03/25/2016 1562 | 100,210.40 | TIERS GROUP | H-3 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173228241002 | 7157 3000 | 00173 AA | PV | 4113281 03/25/2016 1563 | 30,231.75 | TIERS GROUP | H-3 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173228241002 | 7157 3000 | 00173 AA | PV | 4113807 03/25/2016 1562 | 100,210.40 | TIERS GROUP | H-3 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173228241002 | 7157 3000 | 00173 AA | PV | 4113807 03/25/2016 1562 | 100,210.40 | TIERS GROUP | H-3 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 | 00173 AA | PV | 4121515 03/25/2016 1568 | 5,155.00 | TIERS GROUP | AC-18 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173228241000 | 7157 1000 | 00173 AA | PV | 4119287 04/22/2016 1567 | 72,243.50 | TIERS GROUP | spread across all 3 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173228241000 | 7157 | 00173 AA | PV | 4122483 04/22/2016 1569 | 24,881.25 | TIERS GROUP | | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 3000 | 00173 AA | PV | 4128599 05/27/2016 1570 | 3,963.95 | TIERS GROUP | AC-18 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 3000 | 00173 AA | PV | 4134869 06/24/2016 1571 | 5,835.06 | TIERS GROUP | all 3 products | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173042241056 | 7157 | 00173 AA | PV | 4133879 06/24/2016 1573 | 41,523.52 | TIERS GROUP | all 3 products | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 | 00173 AA | PV | 4143464 07/22/2016 1574 | 13,190.00 | TIERS GROUP | | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173228241000 | 7157 | 00173 AA | PV | 4143414 07/22/2016 1575 | 11,190.00 | TIERS GROUP | | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173228241000 | 7157 | 00173 AA | PV | 4152899 09/23/2016 1579 | 7,931.00 | TIERS GROUP | | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7421 | 00173 AA | PV | 4013089 03/27/2015 1511 | 9,400.00 | TIERS GROUP | TO2 2015 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173228241003 | 7157 3000 | 00173 AA | PV | 4154485 09/23/2016 1580 | 10,000.00 | TIERS GROUP | Consulting | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 3000 | 00173 AA | PV | 4146319 10/28/2016 1581 | 1,243.14 | TIERS HEALTHCARE EDUCATION AND | ac-18 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 3000 | 00173 AA | PV | 4146328 10/28/2016 1582 | 9,863.40 | TIERS HEALTHCARE EDUCATION AND | ac-18 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173041240256 | 7157 3000 | 00173 AA | PV | 4158321 10/28/2016 1583 | 9,863.40 | TIERS HEALTHCARE EDUCATION AND | ac-18 | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 173228241001 | 7429 | 00173 AA | PV | 4158909 10/28/2016 1593 | 5,690.09 | TIERS HEALTHCARE EDUCATION AND | Hemophilia Focus Group | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 190142240351 | 7157 | 00186 AA | PV | 4158910 10/28/2016 1593 | 10,077.00 | TIERS HEALTHCARE EDUCATION AND | Hemostat Focus Group | 729971 512 VIA DE LA VALLE | SUITE 302 | | SOLANA BEACH CA US |
| 190143240351 | 7321 | 00186 AA | PV | 988710 04/17/1999 340564-1 | 15.28 | TIERNEY BROS | | 673940 3300 UNIVERSITY AVE. SE | | | MINNEAPOLIS MN US |
| 190143240351 | 7321 | 00186 AA | PV | 994063 04/19/1999 340383 | 285.42 | TIERNEY BROS. | | 673940 3300 UNIVERSITY AVE. SE | | | MINNEAPOLIS MN US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190143240351 | 7321 | 00186 AA PV | 994098 04/27/1999 347083-3 | 291.2 TIERNEY BROS. | | 673940 3300 UNIVERSITY AVE. SE | | | MINNEAPOLIS | MN | |
| 190143240351 | 7321 | 00186 AA PV | 994098 04/27/1999 347083-3 | 12.35 TIERNEY BROS. | | 673940 3300 UNIVERSITY AVE. SE | | | MINNEAPOLIS | MN | |
| 020003241900 | 7056 | 00023 AA PV | 70254S 05/31/1998 39807 | 1721.14 TIFFANY & COMPANY | | 655381 PO BOX 7247-8117 | | | PHILADELPHIA | PA | |
| 008011420297 | 7056 | 00008 AA PV | 1439029 09/13/2000 443978 | 7927.55 TIFFANY & COMPANY | | 655381 PO BOX 7247-8117 | | | PHILADELPHIA | PA | |
| 174217300252 | 7430 | 6810 | 00174 AA PV | 407762 10/30/2015 BROWN2800 | 2,800.00 TIGROOIC LIMITED LIABILITY COM | Fellowship | 667475 | C/O ALAN BROWN ATTN DR ALAN BROWN | 2200 FARADAY AVE | CHARLESTON | SC | US |
| 194136242362 | 7421 | 00200 AA PV | 684437 05/14/1998 2ER050198 | 1521.26 TIGHE, SALLY | | 667475 | C/O NPB | 2200 FARADAY AVE | CARLSBAD | CA | |
| 194136242362 | 7421 | 00200 AA PV | 684438 05/14/1998 2ER050698 | 616.45 TIGHE, SALLY | | 667475 | C/O NPB | 2200 FARADAY AVE | CARLSBAD | CA | |
| 157013080002 | 7157 | 00008 AA PV | 2032503 01/22/2003 0002797 | 31,394.85 TIGRIS CORP | | 409748 PO BOX 9690 | | | UNIONDALE | NY | US |
| 157013080002 | 7157 | 00008 AA PV | 2067716 03/18/2003 0002951 | 32,116.80 TIGRIS CORP | | 409748 PO BOX 9690 | | | UNIONDALE | NY | US |
| 157013080002 | 7157 | 00008 AA PV | 2165435 09/03/2003 0003147 | 1,500.00 TIGRIS CORP | | 409748 PO BOX 9690 | | | UNIONDALE | NY | US |
| 687178246010 | 7421 | 0005 | 00687 AA PV | 3960961 05/30/2014 TC-00441 | 1,246.54 TIM GARSAUT MD | 152596 | 717746 NEUROSURGICAL ASSOCIATES | 20, 8440 112 STREET | | EDMONTON | AB | CA |
| 008011420127 | 7157 | 0003 | 00008 AA PV | 4167859 11/30/2016 21966 | 1,537.98 TIM PETERS AND COMPANY INC | FREIGHT | 747566 87 MAIN ST | PO BOX 370 | | PEAPACK | NJ | US |
| 008011420127 | 7157 | 0003 | 00008 AA PV | 4167859 11/30/2016 21966 | 2,419.97 TIM PETERS AND COMPANY INC | PRINT PRODUCTION OF INOMAX RE | 747566 87 MAIN ST | PO BOX 370 | | PEAPACK | NJ | US |
| 008011420127 | 7157 | 0003 | 00008 AA PV | 4168095 12/01/2016 21957 | 2,333.66 TIM PETERS AND COMPANY INC | REBRANDING NICU-PET WO #57 | 747566 87 MAIN ST | PO BOX 370 | | PEAPACK | NJ | US |
| 008011420127 | 7157 | 0003 | 00008 AA PV | 4167969 12/02/2016 21957/TAX | 2,624.19 TIM PETERS AND COMPANY INC | Inomax rebranded materials pri | 747566 87 MAIN ST | PO BOX 370 | | PEAPACK | NJ | US |
| 008011420127 | 7157 | 0003 | 00008 AA PV | 4167970 12/02/2016 21966/TAX | 2,828.91 TIM PETERS AND COMPANY INC | Inomax rebranded materials pri | 747566 87 MAIN ST | PO BOX 370 | | PEAPACK | NJ | US |
| 008011420127 | 7157 | 0003 | 00008 AA PV | 4170577 12/19/2016 21957-1 | 1,074.53 TIM PETERS AND COMPANY INC | REBRANDING NICU-PET WO #57 | 747566 87 MAIN ST | PO BOX 370 | | PEAPACK | NJ | US |
| 008011420127 | 7157 | 0003 | 00008 AA PV | 4173055 12/30/2016 21957-1/TAX | 1,208.31 TIM PETERS AND COMPANY INC | Sales Tax | 747566 87 MAIN ST | PO BOX 370 | | PEAPACK | NJ | US |
| 008011420127 | 7157 | 0003 | 00008 AA PV | 4173056 12/30/2016 21966-1/TAX | 1,235.29 TIM PETERS AND COMPANY INC | taxes, rebrand Inomax NICU-PET | 747566 87 MAIN ST | PO BOX 370 | | PEAPACK | NJ | US |
| 008011420127 | 7157 | 0003 | 00008 AA PV | 4178554 01/29/2017 21966-1 | 747.02 TIM PETERS AND COMPANY INC | FREIGHT | 747566 87 MAIN ST | PO BOX 370 | | PEAPACK | NJ | US |
| 008011420127 | 7157 | 0003 | 00008 AA PV | 4178554 01/29/2017 21966-1 | 1,052.03 TIM PETERS AND COMPANY INC | PRINT PRODUCTION OF INOMAX RE | 747566 87 MAIN ST | PO BOX 370 | | PEAPACK | NJ | US |
| 008011420221 | 7056 | 00008 AA PV | 1205377 12/07/1999 59B254 | 240 TIME DESIGN | | 252911 PO BOX 8017 | | | SPRINGFIELD | MO | |
| 008011420219 | 7056 | 00008 AA PV | 1289246 03/15/2000 616688 | 388.97 TIME DESIGN | | 252911 PO BOX 8017 | | | SPRINGFIELD | MO | |
| 008011420248 | 7321 | 00008 AA PV | 1711131 09/28/2001 7419 | 810.00 TIME FRAME PRODUCTIONS INC | | 367028 MEDIA PARK BUILDING | 1430 LOCUST ST | | DES MOINES | IA | US |
| 008011420304 | 7056 | 00008 AA PV | 622249 02/17/1998 505216 | 7975.8 TIME/DESIGN | | 337421 PO BOX S-705 | | | WOBURN | MA | |
| 008011420304 | 7056 | 00008 AA PV | 622249 02/17/1998 505216 | 373.32 TIME/DESIGN | | 337421 PO BOX S-705 | | | WOBURN | MA | |
| 008011420304 | 7056 | 00008 AA PV | 1103275 08/05/1999 587707 | 126.65 TIME/DESIGN | | 337421 PO BOX S-705 | | | WOBURN | MA | |
| 166021220027 | 7210 | 00008 AA PV | 2790951 08/14/2006 T89727 | 165.38 TIMES JOURNAL | | 61193 BOX 339 | | | COBLESKILL | NY | US |
| 415195300270 | 7056 | 00415 AA PV | 3316305 05/11/2009 EXP042809 | 649.97 TIMLICK, THOMAS | | 573733 303-400 TERRY FOX DR | | | KANATA | ON | CA |
| 186135300620 | 7430 | 00186 AA PV | 1292695 03/20/2000 591 | 50 TIMM, LORI | PHYSICAL 2/17/00 | 292687 1801 SHORELINE DR #306 | | | ALAMEDA | CA | US |
| 186135300620 | 7430 | 00186 AA PV | 1327493 04/27/2000 618 | 100 TIMM, LORI | REQ. DELNA MONTE | 292687 1801 SHORELINE DR #306 | | | ALAMEDA | CA | US |
| 693178282810 | 7313 | 00690 AA PV | 1150324 10/31/1999 M 02285 | 125 TIMMINS ANG DISTRICT HOSP | | 729160 700 ROSS AVE E. | | | TIMMINS | ON | CA |
| 687178286010 | 7429 | 0005 | 00687 AA PV | 3955295 04/25/2014 TC-00420 | 2,000.00 TIMO KRINGS | 152596 | 717173 4A VIOLET AVE | | | TORONTO | ON | CA |
| 596178280020 | 7429 | 00596 AA PV | 3866021 05/31/2013 CKR021076 | 1,500.00 TIMOTHY ADAMS MD | | 708823 501 SMYTH AVE | | | OTTAWA | ON | CA |
| 008011420197 | 7157 | 00008 AA PV | 3964463 06/27/2014 050714 | 11,500.00 TIMOTHY G ROTHWELL | | 718467 207 SANDY RIDGE MOUNT AIRY ROA | | | STOCTTON | NJ | US |
| 008011420197 | 7157 | 00008 AA PV | 3973042 07/25/2014 071614 | 5,000.00 TIMOTHY G ROTHWELL | | 718467 207 SANDY RIDGE MOUNT AIRY ROA | | | STOCTTON | NJ | US |
| 008011420197 | 7157 | 00008 AA PV | 3989400 10/24/2014 092914 | 6,000.00 TIMOTHY G ROTHWELL | | 718467 207 SANDY RIDGE MOUNT AIRY ROA | | | STOCTTON | NJ | US |
| 008011420197 | 7157 | 00008 AA PV | 3999333 11/28/2014 000 | 5,000.00 TIMOTHY G ROTHWELL | | 718467 207 SANDY RIDGE MOUNT AIRY ROA | | | STOCTTON | NJ | US |
| 008011420197 | 7157 | 00008 AA PV | 4018167 02/27/2015 020315 | 3,000.00 TIMOTHY G ROTHWELL | | 718467 207 SANDY RIDGE MOUNT AIRY ROA | | | STOCTTON | NJ | US |
| 008011420197 | 7157 | 00008 AA PV | 4034833 04/24/2015 040715 | 5,000.00 TIMOTHY G ROTHWELL | | 718467 207 SANDY RIDGE MOUNT AIRY ROA | | | STOCTTON | NJ | US |
| 008011420197 | 7157 | 00008 AA PV | 4053108 06/26/2015 061715 | 4,000.00 TIMOTHY G ROTHWELL | | 718467 207 SANDY RIDGE MOUNT AIRY ROA | | | STOCTTON | NJ | US |
| 008003304810 | 7157 | 00008 AA PV | 3930704 01/24/2014 10282013A | 500.00 TIMOTHY MCGACCHIO | | 715015 2126 COLLEN DRIVE | N8R 204 | | LOMBARD | IL | US |
| 107007080048 | 7056 | 00008 AA PV | 3983049 09/26/2014 CKRQ081214 | 85.00 TIMOTHY S RILEY | | 721043 138 S CHAUCER WAY | | | KITTRELL | NC | US |
| 109007080046 | 7056 | 00109 AA PV | 4201389 07/28/2017 CKQ062717 | 85.00 TIMOTHY WILSON | | 574451 970 TK ALLEN ROAD | | | LOUISBURG | NC | US |
| 157012240019 | 7157 | 00008 AA PV | 3604814 03/25/2011 2010127CT | 250.00 TIMSON, CHARLES R MD | Pennsaid Speaker Slide Deck On | 662663 7 LAWRENCE HILL RD | | | HUNTINGTON | NY | US |
| 693178246000 | 7429 | 00690 AA PV | 2694564 02/28/2006 16147 | 1,000.00 TIN, DR LANCELOT | L TOMLET | 506943 CHIEF OF SURGERY AT CREDIT | VALLEY HOSPITAL | 307-2300 E | | MISSISSAUGA | ON | CA |
| 186045320020 | 7210 | 00186 AA PV | 3538617 09/24/2010 CHRQ082710 | 6,000.00 TINY TIM CENTER INC | | 655960 611 KORTE PARKWAY | | | LONGMONT | CO | US |
| 186011320001 | 7211 | 00186 AA PV | 2754000 06/08/2006 060206 | 5,000.00 TIPPTINS FOUNDATION | DONATION 072706 | 517539 ATTN PATSY ZOLLARS | 3139 E RUBY HILL DR | | PLEASANTON | CA | US |
| 945142080281 | 7056 | 00945 AA PV | 3201897 09/24/2008 54 | 4,752.00 TIRADO TIRADO AUDRA | ASESORIA PRIMARIA/SECUNDARIA | 589495 CALZADA GPE | BA | LA VILLA BAJA CALIFORNIA | | TIJUANA | BCN | MX |
| 945142080281 | 7056 | 00945 AA PV | 3202974 09/25/2008 53.52 | 7,920.00 TIRADO TIRADO AUDRA | ASESORIA PRIMARIA/SECUNDARIA | 589495 CALZADA GPE | BA | LA VILLA BAJA CALIFORNIA | | TIJUANA | BCN | MX |
| 945142080281 | 7056 | 00945 AA PV | 3217841 10/22/2008 56.57 | 3,168.00 TIRADO TIRADO AUDRA | ASESORIA INLA 29-02 OCTOB 12H | 589495 CALZADA GPE | BA | LA VILLA BAJA CALIFORNIA | | TIJUANA | BCN | MX |
| 945142080281 | 7056 | 00945 AA PV | 3221156 10/30/2008 58.59 | 3,168.00 TIRADO TIRADO AUDRA | ASESORIA INLA.PRIM./SECUNDARIA | 589495 CALZADA GPE | BA | LA VILLA BAJA CALIFORNIA | | TIJUANA | BCN | MX |
| 945142080281 | 7056 | 00945 AA PV | 3237654 12/05/2008 60 | 1,584.00 TIRADO TIRADO AUDRA | ASESORIA PRIMARIA/SECUNDARIA | 589495 CALZADA GPE | BA | LA VILLA BAJA CALIFORNIA | | TIJUANA | BCN | MX |
| 020003224145 | 7157 | 00008 AA PV | 2815064 09/26/2006 091806 | 500.00 TIROTTA, CHRISTOPHER | | 528083 MIAMI CHILDREN'S HOSPITAL | 3100 SW 62ND AVE | | MIAMI | FL | US |
| 157011240017 | 7056 | 00008 AA PV | 3524174 08/27/2010 CLU624TX | 1,500.00 TISDALL, WILLIAM MD | Honorarium | 647730 14508 IRON HORSE WAY | | | HELOTES | TX | US |
| 157011240017 | 7056 | 00008 AA PV | 3524758 08/27/2010 CLU624TXEXP | 264.98 TISDALL, WILLIAM MD | Cluster Meeting Expenses | 647730 14508 IRON HORSE WAY | | | HELOTES | TX | US |
| 157011240017 | 7157 | 00008 AA PV | 3780475 08/31/2012 201206254KT | 125.00 TISDALL, WILLIAM MD | Exalgo Teleconference Speaker | 647730 14508 IRON HORSE WAY | | | HELOTES | TX | US |
| 157011221080 | 7042 | 00008 AA PV | 3120751 04/24/2008 FY08-234CP | 1,500.00 THARR, MANN K | DINNER PRESENTATION 32408 | 580260 2920 MCINTIRE DR #150 | | | BLOOMINGTON | IN | US |
| 157011221080 | 7042 | 00008 AA PV | 3120752 04/24/2008 FY08-235CP | 1,000.00 THARR, MANN K | LUNCH PRESENTATION 32608 | 580260 2920 MCINTIRE DR #150 | | | BLOOMINGTON | IN | US |
| 157011221080 | 7042 | 00008 AA PV | 3135077 05/21/2008 FY08-325CP | 1,000.00 THARR, MANN K | LUNCH PRESENTATION 042508 | 580260 2920 MCINTIRE DR #150 | | | BLOOMINGTON | IN | US |
| 157011220980 | 7042 | 00008 AA PV | 3159270 07/08/2008 PRECEPTORSHIP6/24/08 | 200.00 THARR, MANN K | WITH LARRY MCCLURE | 580260 2920 MCINTIRE DR #150 | | | BLOOMINGTON | IN | US |
| 157011221080 | 7042 | 00008 AA PV | 3165873 07/22/2008 EVENT6-18-08(CP) | 1,000.00 THARR, MANN K | LUNCH PRESENTATION 61808 | 580260 2920 MCINTIRE DR #150 | | | BLOOMINGTON | IN | US |
| 157011221080 | 7042 | 00008 AA PV | 3165875 07/22/2008 EVENT6-26-08(CP) | 2,000.00 THARR, MANN K | LUNCH PRESENTATION 62608 | 580260 2920 MCINTIRE DR #150 | | | BLOOMINGTON | IN | US |
| 157011221080 | 7042 | 00008 AA PV | 3213410 10/16/2008 EVENT9/08/08(CP) | 1,500.00 THARR, MANN K | JAN ROEVEKAMP 10-4-C | 580260 2920 MCINTIRE DR #150 | | | BLOOMINGTON | IN | US |
| 157011221080 | 7042 | 00008 AA PV | 3226584 11/13/2008 EVENT9/23/08(CP) | 1,500.00 THARR, MANN K | JAN ROEVEKAMP 10-4-C | 580260 2920 MCINTIRE DR #150 | | | BLOOMINGTON | IN | US |
| 157011221080 | 7042 | 00008 AA PV | 3242319 12/16/2008 TOMTRAINING11/10/08(CP) | 375.00 THARR, MANN K | JAN ROEVEKAMP 10-4-C | 580260 2920 MCINTIRE DR #150 | | | BLOOMINGTON | IN | US |
| 157011221080 | 7042 | 00008 AA PV | 3253605 01/14/2009 EVENT12/12/08(CP) | 1,500.00 THARR, MANN K | JAN ROEVEKAMP 10-4-C | 580260 2920 MCINTIRE DR #150 | | | BLOOMINGTON | IN | US |
| 157011221080 | 7042 | 00008 AA PV | 3337138 06/19/2009 EVENT6/01/09(CP) | 1,500.00 THARR, MANN K | JAN ROEVEKAMP 10-4-C | 580260 2920 MCINTIRE DR #150 | | | BLOOMINGTON | IN | US |
| 693178286020 | 7429 | 00690 AA PV | 3943095 03/28/2014 TC-00375 | 1,083.00 TIZIANA DI ROCCO | | 716002 59 SPRINGGROVE | | | MONTREAL | QC | CA |
| 008011300236 | 7157 | 00008 AA PV | 605366 01/23/1998 6 | 3000 TJ1 COMMUNICATIONS INC | | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 616125 02/06/1998 8 | 3000 TJ1 COMMUNICATIONS INC | | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 638225 03/17/1998 030298 | 3000 TJ1 COMMUNICATIONS INC | | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 652210 04/09/1998 13 | 3000 TJ1 COMMUNICATIONS INC | | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 691078 05/21/1998 15 | 3000 TJ1 COMMUNICATIONS INC | | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 718454 06/17/1998 16 | 3000 TJ1 COMMUNICATIONS INC | | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 748221 07/15/1998 17 | 3000 TJ1 COMMUNICATIONS INC | | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 775473 08/12/1998 20 | 3000 TJ1 COMMUNICATIONS INC | RESRCH ARTCLES & LABR & TIME | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 801293 09/11/1998 22 | 3000 TJ1 COMMUNICATIONS INC | COPIES,INCLDNG LAB & TIME 8/98 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 830361 10/12/1998 25 | 3000 TJ1 COMMUNICATIONS INC | | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 865527 11/16/1998 28 | 3000 TJ1 COMMUNICATIONS INC | ADV.COPIES + LAB.& TIME11/98 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 915039 01/22/1999 010199 | 3000 TJ1 COMMUNICATIONS INC | RESEARCH ARTICLES | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 947259 02/17/1999 43 | 3000 TJ1 COMMUNICATIONS INC | REQUEST#CAR-00 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 971309 03/12/1999 6-99 | 3000 TJ1 COMMUNICATIONS INC | REQ. CAROL MODER 43116 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 998591 04/12/1999 8-99 | 3000 TJ1 COMMUNICATIONS INC | REQ. CAROL MODER 43116 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 1047659 06/14/1999 9-99 | 3000 TJ1 COMMUNICATIONS INC | REQ. CAROL MODER 43116 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 1056191 06/15/1999 10-99 | 3000 TJ1 COMMUNICATIONS INC | REQ. CAROL MODER 43116 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 1062980 07/23/1999 11-99 | 3000 TJ1 COMMUNICATIONS INC | REQ. CAROL MODER 43116 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 1082062 08/18/1999 12-99 | 3000 TJ1 COMMUNICATIONS INC | REQ. CAROL MODER 43116 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 1111780 09/13/1999 14-99 | 3000 TJ1 COMMUNICATIONS INC | REQ. CAROL MODER 43116 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 1126171 10/15/1999 15-99 | 3000 TJ1 COMMUNICATIONS INC | REQ. CAROL MODER 43116 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 1152149 10/31/1999 16-99 | 3000 TJ1 COMMUNICATIONS INC | REQ. CAROL MODER 43116 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 1180731 12/15/1999 17-99 | 3000 TJ1 COMMUNICATIONS INC | REQ. CAROL MODER 43116 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 1225981 01/10/1999 18-99 | 3000 TJ1 COMMUNICATIONS INC | REQ. CAROL MODER 43116 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 1298612 03/27/2000 20-00 | 3000 TJ1 COMMUNICATIONS INC | REQ. CAROL MODER 43116 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 1316321 05/09/2000 040100 | 3000 TJ1 COMMUNICATIONS INC | REQ. CAROL MODER 43116 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 1351781 05/31/2000 050100 | 3000 TJ1 COMMUNICATIONS INC | REQ. CAROL MODER 43116 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 008011300236 | 7157 | 00008 AA PV | 1368750 07/07/2000 060100 | 3000 TJ1 COMMUNICATIONS INC | REQ. CAROL MODER 43116 | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | PRINCETON | NJ | |
| 020003241100 | 7321 | 00023 AA PV | 730280 06/25/1998 98084ART | 58500 TJ1 COMMUNICATIONS INC | JAN ROEVEKAMP B/O | 624403 ATTN: MR TOM NASI | 35 HOWE CIRCLE | | BRIDGEWATER | NJ | US |
| 011003320122 | 7157 | 00023 AA PV | 731287 06/26/1998 080614 | 3062 TJX SOLUTIONS INC | P11492 | 687465 3 JFK BLVD | | | BRIDGEWATER | NJ | US |
| 186045300190 | 7157 | 00186 AA PV | 3337137 06/27/2008 TK-CONSULTING06115 | 2,000.00 TLK CONSULTING LLC | | 623555 143 OAK AVE | | | BOULDER | CO | US |
| 186045300190 | 7157 | 00186 AA PV | 3393528 08/14/2008 082908 | 3,125.00 TLK CONSULTING LLC | | 623555 143 OAK AVE | | | BOULDER | CO | US |
| 186045300190 | 7157 | 00186 AA PV | 3412119 10/09/2008 00356 | 2,000.00 TLK CONSULTING LLC | | 623555 143 OAK AVE | | | BOULDER | CO | US |
| 186045300190 | 7157 | 00186 AA PV | 3412119 10/09/2008 00356 | 2,025.00 TLK CONSULTING LLC | | 623555 143 OAK AVE | | | BOULDER | CO | US |
| 186045300190 | 7157 | 00186 AA PV | 3433209 11/13/2008 00367 | 2,800.00 TLK CONSULTING LLC | | 623555 143 OAK AVE | | | BOULDER | CO | US |
| 186045300190 | 7157 | 00186 AA PV | 3412121 11/27/2008 00353 | 2,000.00 TLK CONSULTING LLC | | 623555 143 OAK AVE | | | BOULDER | CO | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109008080401 7313 | 00108 AA PV | 80522 11/19/1998 111998 | 200 TOYS FOR JOY | | 63858S C/O REV KEN BRYANT | 501 IOLER LANE | | GREENVILLE | IL | US |
| 107007080014 7056 | 00008 AA PV | 351206B 07/23/2010 I-65691 | 5,000.00 TPC TRAINING SYSTEMS | 057685 001 PS07.00 | 32267B SUITE 250 | 750 LAKE COOK RD | | BUFFALO GROVE | IL | US |
| 107007080014 7056 | 00008 AA PV | 351206B 07/23/2010 I-65691 | 2,970.00 TPC TRAINING SYSTEMS | 057685 002 PS07.00 | 32267B SUITE 250 | 750 LAKE COOK RD | | BUFFALO GROVE | IL | US |
| 107007080014 7056 | 00008 AA PV | 351206B 07/23/2010 I-65691 | 4,800.00 TPC TRAINING SYSTEMS | 057685 003 PS07.00 | 32267B SUITE 250 | 750 LAKE COOK RD | | BUFFALO GROVE | IL | US |
| 014010080025 7056 | 00008 AA PV | 354298L 09/24/2010 I-66963 | 15,280.00 TPC TRAINING SYSTEMS | P61244 P | 32267B SUITE 250 | 750 LAKE COOK RD | | BUFFALO GROVE | IL | US |
| 107007080080 7056 | 00008 AA PV | 364754L 07/22/2011 I-70673 | 3,090.00 TPC TRAINING SYSTEMS | 061825 001 PS07.00 | 32267B SUITE 250 | 750 LAKE COOK RD | | BUFFALO GROVE | IL | US |
| 463000220475 7056 | 00460 AA PV | 132734J 04/27/2000 02500540 | 718.2 TH THE PRINTING HOUSE | | 28660Y 1403 BATHURST STREET | | | TORONTO | ON | CA |
| 463000220475 7056 | 00460 AA PV | 133332K 05/04/2000 02500847 | 349.92 TH THE PRINTING HOUSE | | 28660Y 1403 BATHURST STREET | | | TORONTO | ON | CA |
| 463000280475 7321 | 00460 AA PV | 143905 09/13/2000 2501514 | 371.31 TH THE PRINTING HOUSE | | 28660Y 1403 BATHURST STREET | | | TORONTO | ON | CA |
| 463000280475 7321 | 00460 AA PV | 143947L 09/14/2000 2501928 | 42.66 TH THE PRINTING HOUSE | | 28660Y 1403 BATHURST STREET | | | TORONTO | ON | CA |
| 463000280475 7321 | 00460 AA PV | 143947Z 09/14/2000 2500813 | 190.08 TH THE PRINTING HOUSE | | 28660Y 1403 BATHURST STREET | | | TORONTO | ON | CA |
| 166012120026 7056 | 00008 AA PV | 2260615 02/18/2004 012704 | 4,600.00 TQM WORKS CONSULTING | APCS CPIM REVIEW COUR | 43758S B5A BALLYHACK RD | | | PORT CRANE | NY | US |
| 166012120026 7056 | 00008 AA PV | 2323622 05/26/2004 051504 | 4,600.00 TQM WORKS CONSULTING | APICS CPIM REVIEW COUR | 43758S B5A BALLYHACK RD | | | PORT CRANE | NY | US |
| 166012080005 7056 | 00008 AA PV | 2411134 10/26/2004 101804 | 3,220.00 TQM WORKS CONSULTING | APICS REVIEW COURSE | 43758S B5A BALLYHACK RD | | | PORT CRANE | NY | US |
| 166012120017 7056 | 00008 AA PV | 2411134 10/26/2004 101804 | 920.00 TQM WORKS CONSULTING | APICS REVIEW COURSE | 43758S B5A BALLYHACK RD | | | PORT CRANE | NY | US |
| 167013080001 7056 | 00008 AA PV | 2411134 10/26/2004 101804 | 460.00 TQM WORKS CONSULTING | APICS REVIEW COURSE | 43758S B5A BALLYHACK RD | | | PORT CRANE | NY | US |
| 166012080001 7056 | 00008 AA PV | 2490301 03/11/2005 022805 | 3,220.00 TQM WORKS CONSULTING | APICS COURSE REVIEW | 43758S B5A BALLYHACK RD | | | PORT CRANE | NY | US |
| 166012120017 7056 | 00008 AA PV | 2490301 03/11/2005 022805 | 920.00 TQM WORKS CONSULTING | APICS COURSE REVIEW | 43758S B5A BALLYHACK RD | | | PORT CRANE | NY | US |
| 167013080001 7056 | 00008 AA PV | 2490301 03/11/2005 022805 | 460.00 TQM WORKS CONSULTING | APICS COURSE REVIEW | 43758S B5A BALLYHACK RD | | | PORT CRANE | NY | US |
| 166012080001 7056 | 00008 AA PV | 2623774 10/28/2005 092005 | 184.00 TQM WORKS CONSULTING | USE TAX | 43758S B5A BALLYHACK RD | | | PORT CRANE | NY | US |
| 166012080001 7056 | 00008 AA PV | 2623774 10/28/2005 092005 | 4,600.00 TQM WORKS CONSULTING | 085989 001 PS07.00 | 43758S B5A BALLYHACK RD | | | PORT CRANE | NY | US |
| 008011420175 7157 | 00008 AA PV | 4087752 11/27/2015 10742 | 1,386.00 TRACE INTERNATIONAL INC | | 71695K 151 WEST ST | SUITE 300 | | ANNAPOLIS | MD | US |
| 008011420175 7213 | 00008 AA PV | 4044805 05/29/2015 9519 | 15,000.00 TRACE INTERNATIONAL INC | Trace International Yearly Mem | 71695K 151 WEST ST | SUITE 300 | | ANNAPOLIS | MD | US |
| 008011420175 7213 | 00008 AA PV | 4116119 03/25/2016 11649 | 15,000.00 TRACE INTERNATIONAL INC | | 71695K 151 WEST ST | SUITE 300 | | ANNAPOLIS | MD | US |
| 190143242311 7056 | 00186 AA PV | 841924 10/21/1998 2457 | 1032 TRACING TECHNOLOGIES, | | 67366X 675 SILVER SPRING ROAD | | | MECHANICSBURG | PA | |
| 190143242311 7056 | 00186 AA PV | 1029285 05/14/1999 2675 | 1118.32 TRACING TECHNOLOGIES, | | 67366X 675 SILVER SPRING ROAD | | | MECHANICSBURG | PA | |
| 190143242316 7056 | 00186 AA PV | 1286543 03/13/2000 3062 | 1065.1 TRACING TECHNOLOGIES, | | 67366X 675 SILVER SPRING ROAD | | | MECHANICSBURG | PA | |
| 190143245311 7321 | 00186 AA PV | 1171272 10/27/1999 2906 | 1106.61 TRACING TECHNOLOGIES, | | 67366X 675 SILVER SPRING ROAD | | | MECHANICSBURG | PA | |
| 190143242316 7321 | 00186 AA PV | 1336495 05/09/2000 3130 | 38.22 TRACING TECHNOLOGIES, | | 67366X 675 SILVER SPRING ROAD | | | MECHANICSBURG | PA | |
| 008011420676 7157 | 00008 AA PV | 3924472 12/27/2013 2205 | 75.00 TRACKSIDE MARKETING GROUP LLC | web site hosting service for M | 71438Z 84 JEANE DRIVE | | | FOUR SEASONS | MO | US |
| 157011320011 7157 | 00008 AA PV | 3872623 06/28/2013 050111 | 875.00 TRACY BIOCONSULTING LLC | | 70945N ATTN MARK TRACY PHD | 190 HILLSIDE AVE | | ARLINGTON | MA | US |
| 157011320011 7157 | 00008 AA PV | 3877068 06/28/2013 060113 | 1,750.00 TRACY BIOCONSULTING LLC | | 70945N ATTN MARK TRACY PHD | 190 HILLSIDE AVE | | ARLINGTON | MA | US |
| 157011320011 7157 | 00008 AA PV | 3890416 08/30/2013 080113A | 1,925.00 TRACY BIOCONSULTING LLC | | 70945N ATTN MARK TRACY PHD | 190 HILLSIDE AVE | | ARLINGTON | MA | US |
| 157011320011 7157 | 00008 AA PV | 3897286 09/27/2013 090213 | 11,200.00 TRACY BIOCONSULTING LLC | o/i-Consulting | 70945N ATTN MARK TRACY PHD | 190 HILLSIDE AVE | | ARLINGTON | MA | US |
| 157011320011 7157 | 00008 AA PV | 4021667 02/27/2015 020215 | 12,687.50 TRACY BIOCONSULTING LLC | O/S Consulting | 70945N ATTN MARK TRACY PHD | 190 HILLSIDE AVE | | ARLINGTON | MA | US |
| 157011221070 7042 | 00008 AA PV | 3073213 01/30/2008 FY08-935P | 1,000.00 TRACY III, JERRY J | LUNCH PRESENTATION 121007 | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011221070 7042 | 00008 AA PV | 3080603 02/13/2008 FY08-975P | 1,500.00 TRACY III, JERRY J | DINNER PRESENTATION 010708 | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011221070 7042 | 00008 AA PV | 3096256 03/12/2008 FY08-1635P | 200.00 TRACY III, JERRY J | PRECEPTORSHIP | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011221070 7042 | 00008 AA PV | 3114467 04/15/2008 FY08-2715P | 750.00 TRACY III, JERRY J | CONSULTING 022008 | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011221070 7042 | 00008 AA PV | 3143297 06/06/2008 050808AMHERSTNY | 1,500.00 TRACY III, JERRY J | DINNER PRESENTATION 050808 | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011221090 7042 | 00008 AA PV | 3159271 07/08/2008 EVENT6/05/08 | 1,500.00 TRACY III, JERRY J | DINNER PRESENTATION 060508 | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011221090 7042 | 00008 AA PV | 3165877 07/22/2008 EVENT6-16-08(KW) | 3,000.00 TRACY III, JERRY J | | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011221090 7042 | 00008 AA PV | 3177225 08/12/2008 EVENT7/21/08(KW) | 3,000.00 TRACY III, JERRY J | DINNER PRESENTATION 72108 | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011221090 7042 | 00008 AA PV | 3189299 09/03/2008 EVENT8/11/08(KW) | 1,500.00 TRACY III, JERRY J | | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011221090 7042 | 00008 AA PV | 3208991 10/08/2008 EVENT8/25/08(KW) | 1,500.00 TRACY III, JERRY J | | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011221090 7042 | 00008 AA PV | 3221584 10/31/2008 SPKRTRNG10/16/08 | 250.00 TRACY III, JERRY J | TRAINING 101608 | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011221090 7042 | 00008 AA PV | 3223886 11/06/2008 EVENT10/23/08(KW) | 1,500.00 TRACY III, JERRY J | | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011221090 7042 | 00008 AA PV | 3267320 02/09/2009 EVENT1/15/09(KW) | 1,500.00 TRACY III, JERRY J | | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011240300 7157 | 00008 AA PV | 2986857 08/16/2007 FY07-241SP | 1,500.00 TRACY III, JERRY J | CONSULTING 061307 | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011240300 7157 | 00008 AA PV | 3015951 10/10/2007 FY07-300SP | 4,500.00 TRACY III, JERRY J | CONSULTING 80607 082107 91907 | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011240300 7157 | 00008 AA PV | 3034054 11/13/2007 FY08-215P | 6,750.00 TRACY III, JERRY J | CONSULTING 092707 | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011240300 7157 | 00008 AA PV | 3034055 11/13/2007 FY08-225P | 3,000.00 TRACY III, JERRY J | CONSULTING 92407 | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011240303 7157 | 00008 AA PV | 3114466 04/15/2008 FY08-36MW | 1,750.00 TRACY III, JERRY J | CONSULTING 040108 | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 157011240303 7157 | 00008 AA PV | 3143296 06/06/2008 060308SLIDEKIT | 1,500.00 TRACY III, JERRY J | SLIDE KIT MKT | 56012X 1634 HUBBARD RD | | | EAST AURORA | NY | US |
| 125042080001 7313 | 00125 AA PV | 2288168 03/31/2004 5433 | 4,398.99 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | US |
| 125042080001 7421 0001 00125 AA PV | | 604494 01/22/1998 1385 | 1164.21 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 604494 01/22/1998 1385 | 936.53 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 604498 01/22/1998 1386 | 474.75 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 620347 02/13/1998 1424 | 955.38 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 621847 02/17/1998 1409 | 471.7 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0007 00125 AA PV | | 626501 02/24/1998 1451 | 4187.87 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 664083 04/24/1998 1554 | 954.58 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 681645 05/12/1998 1517 | 1254.85 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 692356 05/22/1998 1602 | 121.95 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 726921 06/25/1998 1651 | 861.46 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 726921 06/25/1998 1651 | 822.03 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 754724 07/21/1998 1675 | 954.58 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 754722 07/21/1998 1667 | 896.76 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 782046 08/19/1998 1707 | 1223.08 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 782053 08/19/1998 1708 | 174.15 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 863291 11/12/1998 1820 | 176.94 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 863291 11/12/1998 1832 | 828.67 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 | 00125 AA PV | 863290 11/12/1998 1819 | 896.76 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 879642 11/25/1998 1896 | 130.96 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 963116 02/26/1999 1952 | 828.67 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 977323 03/10/1999 2051 | 2631.25 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 1014005 04/28/1999 2069 | 808.8 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 1014005 04/28/1999 2069 | 2055.68 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 1014005 04/28/1999 2069 | 267.65 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 1034035 05/21/1999 2161 | 1282.82 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 1052133 06/07/1999 2195 | 954.58 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 1090467 07/21/1999 2255 | 1278.63 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 1090468 07/21/1999 2256 | 586.18 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 1096707 07/28/1999 2272 | 303.86 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 1106006 08/12/1999 2320 | 2061.64 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 1110541 08/19/1999 2248 | 1872.31 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 1110556 08/19/1999 2297 | 948.72 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 1119052 08/26/1999 3011 | 934.92 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 1176227 10/29/1999 3113 | 175.92 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 1176277 10/29/1999 3113 | 1055.47 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 1185289 11/24/1999 3124 | 925.68 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 1203089 12/16/1999 3247 | 1843.84 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 1225383 01/26/2000 3304 | 169.17 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 1311005 04/07/2000 3343 | 925.08 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 1311008 04/07/2000 3332 | 325.46 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 1311012 04/07/2000 3382 | 447.01 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 1365203 05/05/2000 3485 | 146.48 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 1358574 06/02/2000 3543 | 175.52 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 1386575 06/16/2000 3589 | 111.3 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 1386577 06/16/2000 3590 | 444.63 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 1365203 06/16/2000 3552 | 498.46 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 1401577 07/14/2000 3612 | 3526.3 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 1442632 09/15/2000 3688 | 111.3 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0002 00125 AA PV | | 1448894 09/29/2000 3631 | 652.76 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 1448892 09/29/2000 3676 | 925.58 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0001 00125 AA PV | | 1454533 10/06/2000 3623 | 636 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0003 00125 AA PV | | 1456434 09/29/2000 3637 | 3180 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | |
| 125042080001 7421 0003 00125 AA PV | | 1473752 10/24/2000 3744 | 132.99 TRADESHOW RESOURCES | | 49053D 2302 SW 26TH STREET | | | ALLENTOWN | PA | US |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12502428001 | 7421 | 0003 | 00125 | AA | PV | 1473753 | 10/24/2000 | 3745 | | 111.83 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428007 | 7421 | 0001 | 00125 | AA | PV | 1496986 | 11/28/2000 | 3830 | | 636.00 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1517593 | 12/22/2000 | 3866 | | 925.08 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428931 | 7421 | 0003 | 00125 | AA | PV | 1517589 | 12/22/2000 | 3743 | | 111.83 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428931 | 7421 | 0001 | 00125 | AA | PV | 1517590 | 12/22/2000 | 3742 | | 1,017.09 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428020 | 7421 | 0001 | 00125 | AA | PV | 1545720 | 02/02/2001 | 3912 | | 690.77 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428006 | 7421 | 0001 | 00125 | AA | PV | 1552331 | 02/12/2001 | 3942 | | 264.47 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1577201 | 03/19/2001 | 4007 | | 925.08 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0001 | 00125 | AA | PV | 1582783 | 03/26/2001 | 4042 | | 4,435.25 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1643733 | 06/21/2001 | 4165 | | 925.08 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428007 | 7421 | 0003 | 00125 | AA | PV | 1657816 | 07/11/2001 | 4206 | | 150.17 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428007 | 7421 | 0002 | 00125 | AA | PV | 1659319 | 07/13/2001 | 4214 | | 302.83 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1695556 | 09/10/2001 | 4263 | | 925.08 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0002 | 00125 | AA | PV | 1710832 | 09/28/2001 | 4283 | | 964.02 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0001 | 00125 | AA | PV | 1710835 | 09/28/2001 | 4251 | | 1,651.83 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428931 | 7421 | 0001 | 00125 | AA | PV | 1710840 | 09/28/2001 | 4225 | | 3,346.93 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1752689 | 11/30/2001 | 4391 | | 925.08 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1815711 | 03/01/2002 | 4475 | | 589.18 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1834413 | 03/28/2002 | 4522 | | 223.34 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1834469 | 03/28/2002 | 4521 | | 705.22 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1834473 | 03/28/2002 | 4520 | | 3,291.65 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0003 | 00125 | AA | PV | 1834476 | 03/28/2002 | 4519 | | 312.70 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0001 | 00125 | AA | PV | 1848476 | 04/18/2002 | 4553 | | 3,289.78 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0003 | 00125 | AA | PV | 1848480 | 04/18/2002 | 4554 | | 2,269.26 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1848484 | 04/18/2002 | 4555 | | 2,013.24 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1881806 | 06/04/2002 | 4635 | | 614.11 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1898266 | 06/26/2002 | 4655 | | 200.42 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428007 | 7421 | 0003 | 00125 | AA | PV | 1900931 | 06/28/2002 | 4680 | | 4,136.61 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1936133 | 08/23/2002 | 4727 | | 2,748.93 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428931 | 7421 | 0001 | 00125 | AA | PV | 1936131 | 08/23/2002 | 4728 | | 3,976.35 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1941438 | 08/30/2002 | 4748 | | 614.11 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0002 | 00125 | AA | PV | 1942544 | 09/04/2002 | 4737 | | 9,761.50 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0002 | 00125 | AA | PV | 1954513 | 09/23/2002 | 4768 | | 1,762.20 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1978292 | 10/24/2002 | 4817 | | 505.47 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1978294 | 10/24/2002 | 4816 | | 986.33 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1978284 | 10/24/2002 | 4818 | | 1,186.67 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 1997741 | 11/25/2002 | 4874 | | 614.11 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2020678 | 01/06/2003 | 4916 | | 945.42 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2035755 | 01/28/2003 | 4932 | | 546.30 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2035758 | 01/28/2003 | 4934 | | 1,483.94 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2035765 | 01/28/2003 | 4933 | | 2,032.14 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2035768 | 01/28/2003 | 4930 | | 657.47 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2035771 | 01/28/2003 | 4929 | | 644.22 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2037860 | 01/30/2003 | 4931 | | 559.55 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2051008 | 02/20/2003 | 4956 | | 647.38 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2066648 | 03/17/2003 | 4977 | | 918.48 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2066649 | 03/17/2003 | 4976 | | 800.83 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2075962 | 03/28/2003 | 4997 | | 92.75 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2128105 | 07/01/2003 | 5080 | | 647.38 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428931 | 7421 | | 00125 | AA | PV | 2144460 | 07/25/2003 | 5147 | | 3,903.19 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2159895 | 08/25/2003 | 5171 | | 647.38 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428931 | 7421 | 0002 | 00125 | AA | PV | 2159767 | 08/25/2003 | 5188 | | 6,070.70 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0001 | 00125 | AA | PV | 2180468 | 09/29/2003 | 5195 | | 939.70 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0002 | 00125 | AA | PV | 2200265 | 11/03/2003 | 5239 | | 1,918.04 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2204660 | 11/11/2003 | 5256 | | 647.38 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0002 | 00125 | AA | PV | 2288169 | 03/11/2004 | 5434 | | 2,700.71 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0002 | 00125 | AA | PV | 2310306 | 05/07/2004 | 5475 | | 1,617.44 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2341387 | 06/29/2004 | 5440 | | 755.28 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0003 | 00125 | AA | PV | 2342880 | 06/30/2004 | 5544 | | 3,393.69 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0002 | 00125 | AA | PV | 2342879 | 06/30/2004 | 5543 | | 4,411.91 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2356813 | 07/23/2004 | 5597 | | 755.28 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428931 | 7421 | 0002 | 00125 | AA | PV | 2376698 | 08/27/2004 | 5634 | | 5,601.50 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428931 | 7421 | 0002 | 00125 | AA | PV | 2376711 | 08/27/2004 | 5640 | | 6,488.64 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2397583 | 09/30/2004 | 5678 | | 755.28 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0001 | 00125 | AA | PV | 2397584 | 09/30/2004 | 5665 | | 1,407.33 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0002 | 00125 | AA | PV | 2414889 | 10/29/2004 | 5702 | | 1,835.97 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428931 | 7421 | 0002 | 00125 | AA | PV | 2461116 | 01/21/2005 | 5811 | | 755.28 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0002 | 00125 | AA | PV | 2466002 | 01/28/2005 | 5880 | | 1,259.69 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0002 | 00125 | AA | PV | 2466003 | 01/28/2005 | 5881 | | 1,880.50 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2482846 | 02/28/2005 | 5917 | | 738.57 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0002 | 00125 | AA | PV | 2503256 | 04/01/2005 | 5967 | | 3,862.21 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0002 | 00125 | AA | PV | 2514669 | 04/22/2005 | 6011 | | 6,555.07 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2541715 | 06/03/2005 | 6088 | | 738.59 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428931 | 7421 | 0002 | 00125 | AA | PV | 2574408 | 07/29/2005 | 6153 | | 557.22 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2597593 | 09/12/2005 | 6191 | | 738.59 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2597594 | 09/12/2005 | 6174 | | 1,193.95 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0001 | 00125 | AA | PV | 2623114 | 10/26/2005 | 6245 | | 2,446.23 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2626075 | 11/01/2005 | 6273 | | 738.59 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2643469 | 12/01/2005 | 6313 | | 2,295.54 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502420798 | 7421 | | 00125 | AA | PV | 2659215 | 01/04/2006 | 6347 | | 545.96 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0002 | 00125 | AA | PV | 2665900 | 01/19/2006 | 6355 | | 567.10 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2698136 | 03/03/2006 | 6412 | | 738.59 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2706402 | 03/20/2006 | 6434 | | 546.40 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2709383 | 03/24/2006 | 6451 | | 636.00 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2709384 | 03/24/2006 | 6450 | | 3,390.20 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0002 | 00125 | AA | PV | 2726656 | 04/24/2006 | 6505 | | 3,985.39 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428002 | 7421 | 0002 | 00125 | AA | PV | 2730931 | 05/01/2006 | 6512 | | 3,877.87 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 12502428001 | 7421 | 0002 | 00125 | AA | PV | 2740276 | 05/17/2006 | 6540 | | 738.59 | TRADESHOW RESOURCES | | 490530 2302 SW 26TH STREET | ALLENTOWN PA US |
| 59657007007 | 7057 | | 00596 | AA | PV | 3818071 | 11/30/2012 | 110322 | | 823.48 | TRADESHOW RESOURCES | | 692931 276 RUE ST MAURICE 800 | MONTREAL QC CA |
| 69337832914 | 7056 | | 00690 | AA | PV | 980938 | 03/31/1999 | M 01588 | | 56.53 | TRAFFIC CLUB OF MONTREAL | | 639151 1134 STE CATHERINE WEST | MONTREAL QU CA |
| 69337832914 | 7056 | | 00690 | AA | PV | 1306124 | 06/01/2000 | 00-20188 | | 56.53 | TRAFFIC CLUB OF MONTREAL | SUITE 770 | 639151 1134 STE CATHERINE WEST | MONTREAL QU CA |
| 02700330176 | 7157 | | 00008 | AA | PV | 2632912 | 11/14/2005 | 3816 | | 13,440.00 | TRAGON CORPORATION | | 497193 365 CONVENTION WAY | REDWOOD CITY CA US |
| 08801420132 | 7207 | 0005 | 00008 | AA | PV | 1664155 | 07/20/2001 | 071601 | | 2,500.00 | TRAILNET INC | RIVERFRONT TRAIL FLDWLL PROJ | | 641220 411 NORTH 10TH STREET, SUITE 2 | SAINT LOUIS MO US |
| 08801420232 | 7207 | | 00008 | AA | PV | 329486 | 03/31/2009 | 20090320-010 | | 6,000.00 | TRAILNET INC | KATY KODIAK 10-2 C | | 641220 411 NORTH 10TH STREET, SUITE 2 | SAINT LOUIS MO US |
| 08801420232 | 7207 | | 00008 | AA | PV | 3477710 | 04/16/2010 | 2010 02 | | 9,000.00 | TRAILNET INC | SPONSORSHIP GRANT | | 641220 411 NORTH 10TH STREET, SUITE 2 | SAINT LOUIS MO US |
| 08801420232 | 7207 | | 00008 | AA | PV | 3534945 | 08/27/2010 | CHRQ082410C | | 8,000.00 | TRAILNET INC | Grant-Trailnet Safe Routes to | | 641220 411 NORTH 10TH STREET, SUITE 2 | SAINT LOUIS MO US |
| 08801420601 | 7207 | | 00008 | AA | PV | 3969393 | 06/27/2014 | CHRQ0614-J | | 10,000.00 | TRAILNET INC | Trailnet | | 641220 411 NORTH 10TH STREET, SUITE 2 | SAINT LOUIS MO US |
| 38102508029I | 7157 | 00023 | AV | | PV | 1372647 | 06/22/2000 | 26807 | | 4200 | TRAINING CLINIC,THE | | 651090 645 SEA BREEZE DRIVE | SEAL BEACH CA US |
| 18613522921 | 7056 | | 00186 | AA | PV | 1442209 | 09/15/2000 | NELLCOR.01 | | 2000 | TRAINING DYNAMICS | | 316920 ATTN SUE | SAN RAMON CA US |
| 10700768011122 | 7056 | | 00008 | AA | PV | 6278392 | 01/27/2012 | IN-6338 | | 337.28 | TRAINING NETWORK, THE | safety videos for training | | 712753 106 CAPITOLA DR | DURHAM NC US |
| 08801420127 | 7056 | | 00008 | AA | PV | 3974311 | 07/25/2014 | 12826 | | 5,795.00 | TRAINING PROS | Instructional Design Support | | 720082 PO BOX 906051 | CHARLOTTE NC US |
| 08801420127 | 7056 | | 00008 | AA | PV | 3974312 | 07/25/2014 | 12949 | | 11,796.44 | TRAINING PROS | Contract Instructional Design | | 720082 PO BOX 906051 | CHARLOTTE NC US |
| 08801420127 | 7056 | | 00008 | AA | PV | 3987627 | 09/26/2014 | 13032 | | 5,092.00 | TRAINING PROS | Danielle Watson - instructional Design | | 720082 PO BOX 906051 | CHARLOTTE NC US |
| 08801420248 | 7056 | | 00008 | AA | PV | 3983508 | 09/26/2014 | 13384 | | 2,280.00 | TRAINING PROS | Instructional Design - YE perf | | 720082 PO BOX 906051 | CHARLOTTE NC US |
| 08801420248 | 7056 | | 00008 | AA | PV | 3987378 | 09/26/2014 | 13311 | | 3,870.00 | TRAINING PROS | instructional design support | | 720082 PO BOX 906051 | CHARLOTTE NC US |
| 08801420248 | 7056 | | 00008 | AA | PV | 3987395 | 09/26/2014 | 13487 | | 7,267.50 | TRAINING PROS | Instructional design support W | | 720082 PO BOX 906051 | CHARLOTTE NC US |
| 08801420248 | 7056 | | 00008 | AA | PV | 3990470 | 10/24/2014 | 13556 | | 4,940.00 | TRAINING PROS | Learning materials for QCOR en | | 720082 PO BOX 906051 | CHARLOTTE NC US |
| 08801420248 | 7056 | | 00008 | AA | PV | 3996324 | 11/28/2014 | 13736 | | 4,398.79 | TRAINING PROS | instructional design for QCOR | | 720082 PO BOX 906051 | CHARLOTTE NC US |
| 08801420248 | 7056 | | 00008 | AA | PV | 3996334 | 11/28/2014 | 13817 | | 8,027.50 | TRAINING PROS | instructional design support | | 720082 PO BOX 906051 | CHARLOTTE NC US |
| 08801420248 | 7056 | | 00008 | AA | PV | 3999666 | 11/28/2014 | 13935 | | 10,830.00 | TRAINING PROS | instructional design resources | | 720082 PO BOX 906051 | CHARLOTTE NC US |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47813408154S 7056 | 00475 AA PV | 983220 11/03/2011 INV001102 | 4,171.80 TRANSLOGIC LIMITED | 20oct'11 & 01/02nov'11 | 527468 UNIT 4 | | MANOR STREET BUSINESS PARK, MA | | | DUBLIN 7 | | IE |
| 47813408154S 7056 | 00475 AA PV | 984041 11/16/2011 INV001109 | 625.77 TRANSLOGIC LIMITED | MARY LOUGHNANE 21&24TH NOV'11 | 527468 UNIT 4 | | MANOR STREET BUSINESS PARK, MA | | | DUBLIN 7 | | IE |
| 47813408154S 7056 | 00475 AA PV | 991021 03/14/2012 001151 | 4,530.50 TRANSLOGIC LIMITED | DGSA Course 27feb-02mar'12 | 527468 UNIT 4 | | MANOR STREET BUSINESS PARK, MA | | | DUBLIN 7 | | IE |
| 47813408154S 7056 | 00475 AA PV | 1005644 11/27/2012 001265 | 3,243.50 TRANSLOGIC LIMITED | 26/27 NOV'12 Dangerous Gds | 527468 UNIT 4 | | MANOR STREET BUSINESS PARK, MA | | | DUBLIN 7 | | IE |
| 47813408154S 7056 | 00475 AA PV | 1007978 01/22/2013 001284 | 595.08 TRANSLOGIC LIMITED | 16&17jan'13 ref brian busby | 527468 UNIT 4 | | MANOR STREET BUSINESS PARK, MA | | | DUBLIN 7 | | IE |
| 47813408154S 7056 | 00475 AA PV | 1012519 04/22/2013 001322 | 3,834.00 TRANSLOGIC LIMITED | Battendens18-19th feb'13) | 527468 UNIT 4 | | MANOR STREET BUSINESS PARK, MA | | | DUBLIN 7 | | IE |
| 00801142036A 7157 | 00008 AA PV | 3809259 10/28/2012 461845 | 0.05 TRANSPERFECT TRANSLATIONS INT | Translation of Document from | 580328 TRANSLATIONS INTERNATIONAL INC | ATTN ACCOUNTS RECEIVABLE | THREE PARK AVENUE 39TH FLOOR | | NEW YORK | NY | US |
| 00801142036A 7157 | 00008 AA PV | 3122267 04/25/2008 149728 | 4,603.38 TRANSPERFECT TRANSLATIONS INTE | | 580328 TRANSLATIONS INTERNATIONAL INC | ATTN ACCOUNTS RECEIVABLE | THREE PARK AVENUE 39TH FLOOR | | NEW YORK | NY | US |
| 00801142025S 7157 | 00008 AA PV | 3212823 10/15/2008 176617 | 2,574.60 TRANSPERFECT TRANSLATIONS INTE | | 580328 TRANSLATIONS INTERNATIONAL INC | ATTN ACCOUNTS RECEIVABLE | THREE PARK AVENUE 39TH FLOOR | | NEW YORK | NY | US |
| 15701220300 7056 | 00008 AA PV | 1908133 07/11/2002 0006 | 300.00 TRANSPORT MUSEUM ASSOCIATION | RENTAL 8/1/02 DEP. | 305165 2967 BARRETT STATION RD | | | | SAINT LOUIS | MO | US |
| 15701220300 7056 | 00008 AA PV | 1908134 07/11/2002 0005 | 300.00 TRANSPORT MUSEUM ASSOCIATION | RENTAL 7/30/02 DEP | 305165 2967 BARRETT STATION RD | | | | SAINT LOUIS | MO | US |
| 15701220300 7056 | 00008 AA PV | 1908135 07/11/2002 0007 | 1,190.00 TRANSPORT MUSEUM ASSOCIATION | RENTAL 7/30/02 BALANCE DUE | 305165 2967 BARRETT STATION RD | | | | SAINT LOUIS | MO | US |
| 15701220300 7056 | 00008 AA PV | 1908136 07/11/2002 0008 | 1,190.00 TRANSPORT MUSEUM ASSOCIATION | RENTAL 8/1/02 BALANCE DUE | 305165 2967 BARRETT STATION RD | | | | SAINT LOUIS | MO | US |
| 00801142032 7207 0005 | 00008 AA PV | 700827 06/02/1998 REQ.005423 | 1000 TRANSYLVANIA UNIVERSITY | RETURN CARLENE WILSON, PARIS | 620795 ATTN OFC OF FINANCIAL AID | 300 N BROADWAY | | | LEXINGTON | KY | |
| 17421724145O 7421 | 00174 AA PV | 4160677 10/28/2016 MNKUS161021 | 6.42 TRANZACT TECHNOLOGIES INC | | 747137 360 WEST BUTTERFIELD ROAD | SUITE 400 | | | ELMHURST | IL | US |
| 00800330254Z 7430 | 00008 AA PV | 4177106 01/27/2017 MNKUS170120 | 7.71 TRANZACT TECHNOLOGIES INC | FEDEX | 747137 360 WEST BUTTERFIELD ROAD | SUITE 400 | | | ELMHURST | IL | US |
| 00800330254Z 7430 | 00008 AA PV | 4178538 01/27/2017 MNKUS170127 | 12.99 TRANZACT TECHNOLOGIES INC | FEDEX | 747137 360 WEST BUTTERFIELD ROAD | SUITE 400 | | | ELMHURST | IL | US |
| 00800330491E 7430 | 00008 AA PV | 4206197 09/01/2017 MNKUS170818 | 7.82 TRANZACT TECHNOLOGIES INC | FEDEX | 747137 360 WEST BUTTERFIELD ROAD | SUITE 400 | | | ELMHURST | IL | US |
| 18604522443Z 7421 | 00186 AA PV | 3391680 10/12/2009 091009-CARBONNEAU | 300.00 TRAPIC | EXHIBIT FEE 100209 | 622723 ATTN: DIANE LANG | 2570 HAYMAKER RD MODULAR #3 | INFECTION PREVENTION & CONTROL | | MONROEVILLE | PA | US |
| 02000244124 7157 | 00008 AA PV | 1603613 04/24/2001 010801 | 895.00 TRAQ IT INC | | 344310 10950 GRANDVIEW DR | | | | OVERLAND PARK | KS | US |
| 02000244124 7157 | 00008 AA PV | 1910830 07/16/2002 062802 | 975.00 TRAQ IT INC | | 344310 10950 GRANDVIEW DR | | | | OVERLAND PARK | KS | US |
| 46300028047S 7421 | 00460 AA PV | 1287828 03/14/2000 13775 | 800 TRAUMA CONFERENCE 2000 | | 291736 C/O PAULA POIRIER | COORDINATOR,NS PROVINCIAL TRAU | ROOM 003-13-VIC VGH QEII HSC | | HALIFAX | NS | CA |
| 18613529154 7421 | 00186 AA PV | 2603729 09/22/2005 091505-MULLANY | 650.00 TRAUMA EDUCATION CONSORTIUM (T | EXHIBIT FEE 10/24-25/05 | 490521 C/O KRISTIN MARTIN-TRAUMA SVCS | JOHN MUIR MEDICAL CENTER | 1601 YGNACIO VALLEY RD | | WALNUT CREEK | CA | US |
| 69317828600O 7421 | 00690 AA PV | 2744272 05/23/2006 16041 | 275.00 TRAUMA NURSING CONFERENCE | CONFERENCE DAY | 515999 2075 BAYVIEW AVE RM H-170 | C/O LINDA VITULTO | | | TORONTO | ON | CA |
| 69317828600O 7421 | 00690 AA PV | 2744271 05/23/2006 16035 | 275.00 TRAUMA NURSING CONFERENCE | CONFERENCE DAY | 515999 2075 BAYVIEW AVE RM H-170 | C/O LINDA VITULTO | | | TORONTO | ON | CA |
| 69317828600O 7421 | 00690 AA PV | 2874387 01/18/2007 16472 | 300.00 TRAUMA NURSING CONFERENCE | | 515999 2075 BAYVIEW AVE RM H-170 | C/O LINDA VITULTO | | | TORONTO | ON | CA |
| 69317828640 7421 | 00690 AA PV | 2874387 01/18/2007 16472 | 300.00 TRAUMA NURSING CONFERENCE | | 515999 2075 BAYVIEW AVE RM H-170 | C/O LINDA VITULTO | | | TORONTO | ON | CA |
| 69317828600O 7421 | 00690 AA PV | 3079266 02/11/2008 17741 | 600.00 TRAUMA NURSING CONFERENCE | TRAMA NURSING CONF 021308 | 515999 2075 BAYVIEW AVE RM H-170 | C/O LINDA VITULTO | | | TORONTO | ON | CA |
| 69317828640 7421 | 00690 AA PV | 3109933 04/08/2008 18048 | 600.00 TRAUMA NURSING CONFERENCE | CONF 021308 | 515999 2075 BAYVIEW AVE RM H-170 | C/O LINDA VITULTO | | | TORONTO | ON | CA |
| 69317828640 7421 | 00690 AA PV | 3252690 01/13/2009 18395 | 600.00 TRAUMA NURSING CONFERENCE | TRAUMA NURSE CONF 021109 | 515999 2075 BAYVIEW AVE RM H-170 | C/O LINDA VITULTO | | | TORONTO | ON | CA |
| 69317828640 7421 | 00690 AA PV | 3407316 11/12/2009 19523 | 600.00 TRAUMA NURSING CONFERENCE | TRAUMA CONF 021010 | 515999 2075 BAYVIEW AVE RM H-170 | C/O LINDA VITULTO | | | TORONTO | ON | CA |
| 69317828640 7421 | 00690 AA PV | 3437118 01/19/2010 19624 | 150.00 TRAUMA NURSING CONFERENCE | TRAMA NURSING CONF 02/10/10 | 515999 2075 BAYVIEW AVE RM H-170 | C/O LINDA VITULTO | | | TORONTO | ON | CA |
| 69317828640 7421 0002 | 00690 AA PV | 3572582 12/24/2010 CKRQ20332 | 300.00 TRAUMA NURSING CONFERENCE | | 515999 2075 BAYVIEW AVE RM H-170 | C/O LINDA VITULTO | | | TORONTO | ON | CA |
| 69317828640 7421 0003 | 00690 AA PV | 3572582 12/24/2010 CKRQ20332 | 300.00 TRAUMA NURSING CONFERENCE | | 515999 2075 BAYVIEW AVE RM H-170 | C/O LINDA VITULTO | | | TORONTO | ON | CA |
| 69317824601O 7421 0001 | 00690 AA PV | 3936531 02/28/2014 TC-00343 | 5,000.00 TRAUMA RESEARCH & EDUCATION FU | 148881 | 715546 VGH TRAUMA SERVICES | 855 WEST 12TH AVENUE | | | VANCOUVER | BC | CA |
| 17304122301O 7421 | 00173 AA PV | 4054113 06/26/2015 154 | 1,000.00 TRAUMA TRUST | Exhibit fee | 734025 315 MARTIN LUTHER KING JR WAY | MS 315 R1 TRM | ATTN HEATHER POUNDS RN | | TACOMA | WA | US |
| 17304122256 7421 | 00173 AA PV | 4163138 12/02/2016 ATTC-TACOMA 11/18/16 | 1,000.00 TRAUMA TRUST EXHIBIT | | 734025 315 MARTIN LUTHER KING JR WAY | MS 315 R1 TRM | ATTN HEATHER POUNDS RN | | TACOMA | WA | US |
| 15701122097O 7056 | 00008 AA PV | 1736292 11/06/2001 NS6M001 | 7,802.60 TRAVEL COMPANY, THE | DEPOSIT, PRE-NSM MEETING | 366193 ATTN CHRISTY BUCHEIT | 11457 OLIVE BLVD | | | SAINT LOUIS | MO | US |
| 15701122097O 7056 | 00008 AA PV | 1848754 04/18/2002 111101-013002 | 13,553.04 TRAVEL COMPANY, THE | | 366193 ATTN CHRISTY BUCHEIT | 11457 OLIVE BLVD | | | SAINT LOUIS | MO | US |
| 15701122230O 7056 | 00008 AA PV | 2060873 03/06/2003 7681 | 3,836.65 TRAVEL COMPANY, THE | | 366193 ATTN CHRISTY BUCHEIT | 11457 OLIVE BLVD | | | SAINT LOUIS | MO | US |
| 02700330003O 7056 | 00023 AA PM | 120059 04/16/1998 041698 | 1350.72 TRAVEL CONCEPT | WT163196 | 297369 BLZ 200 800 00 | ACCOUNT N0 3 704 555 00 | | | DRESDNER BANK HAMBURG | | GE |
| 02700330003O 7056 | 00023 AA PM | 120377 05/14/1998 04021 | 1230.56 TRAVEL CONCEPT | WT163501 | 297369 BLZ 200 800 00 | ACCOUNT N0 3 704 555 00 | | | DRESDNER BANK HAMBURG | | GE |
| 02700330003O 7056 | 00023 AA PM | 128481 04/06/2000 03014.03015,03016 | 802.14 TRAVEL CONCEPT GMBH | MAX ADAMS | 297369 BLZ 200 800 00 | ACCOUNT N0 3 704 555 00 | | | DRESDNER BANK HAMBURG | | GE |
| 02700330003O 7056 | 00023 AA PM | 128481 04/06/2000 03014.03015,03016 | 802.14 TRAVEL CONCEPT GMBH | KOFI ADZAMLI | 297369 BLZ 200 800 00 | ACCOUNT N0 3 704 555 00 | | | DRESDNER BANK HAMBURG | | GE |
| 02700330004 7056 | 00023 AA PM | 128481 04/06/2000 03014.03015,03016 | 802.14 TRAVEL CONCEPT GMBH | ALEXANDER KUBANOV | 297369 BLZ 200 800 00 | ACCOUNT N0 3 704 555 00 | | | DRESDNER BANK HAMBURG | | GE |
| 02700330000O 7056 | 00023 AA PM | 128858 05/09/2000 04020 | 529.04 TRAVEL CONCEPT GMBH | WT171905 R=1.108156028 | 297369 BLZ 200 800 00 | ACCOUNT N0 3 704 555 00 | | | DRESDNER BANK HAMBURG | | GE |
| 02700330003O 7056 | 00023 AA PM | 128857 05/09/2000 04023 | 645.22 TRAVEL CONCEPT GMBH | WT171904 R= | 297369 BLZ 200 800 00 | ACCOUNT N0 3 704 555 00 | | | DRESDNER BANK HAMBURG | | GE |
| 46300022042O 7056 | 00460 AA PV | 894865 12/31/1998 20484-20491 | 1606.26 TRAVELODGE NPB | | 117280 55 HALLCROWN PLACE | | | | TORONTO | ON | CA |
| 46300022042O 7056 | 00460 AA PV | 894866 12/31/1998 20500 | 431.47 TRAVELODGE NPB | | 117280 55 HALLCROWN PLACE | | | | TORONTO | ON | CA |
| 46300022042O 7056 | 00460 AA PV | 907992 01/31/1999 306091 | 293.2 TRAVELODGE NPB | | 117280 55 HALLCROWN PLACE | | | | TORONTO | ON | CA |
| 46300022042O 7056 | 00460 AA PV | 907992 05/31/1999 306091 | 293.2 TRAVELODGE NPB | | 117280 55 HALLCROWN PLACE | | | | TORONTO | ON | CA |
| 00801142021O 7056 | 00008 AA PV | 1140638 09/22/1999 1017886 | 320 TRAVELWAYS | | 273124 1411 BURLINGTON SUITE A | | | | COLUMBIA | MO | US |
| 12502308064S 7157 | 00125 AA PV | 2311767 05/11/2004 25860 | 6,861.96 TRC RAVIV ASSOCIATES INC | | 505519 PO BOX 8500-53878 | | | | PHILADELPHIA | PA | US |
| 12502308064S 7157 | 00125 AA PV | 2613575 10/13/2005 28165 | 1,466.25 TRC RAVIV ASSOCIATES INC | | 505519 PO BOX 8500-53878 | | | | PHILADELPHIA | PA | US |
| 12502308064S 7157 | 00125 AA PV | 2880142 01/26/2007 169578 | 2,550.00 TRC RAVIV ASSOCIATES INC | -CONTRACT21 | 505519 PO BOX 8500-53878 | | | | PHILADELPHIA | PA | US |
| 12502308064O 7157 | 00125 AA PV | 2880552 01/26/2007 169580 | 675.00 TRC RAVIV ASSOCIATES INC | -CONTRACT21 | 505519 PO BOX 8500-53878 | | | | PHILADELPHIA | PA | US |
| 12502308064S 7157 | 00125 AA PV | 2897799 02/28/2007 171438 | 94.11 TRC RAVIV ASSOCIATES INC | | 505519 PO BOX 8500-53878 | | | | PHILADELPHIA | PA | US |
| 18613529032 7421 | 00186 AA PV | 2224523 12/16/2003 121203-CELLA | 250.00 TREASURE VALLEY CONTINUING NUR | EXHIBIT FEE 01/08-11/04 | 433549 C/O NANCY WILLIAMS-111 | VA MEDICAL CENTER | 500 W FORT ST | | BOISE | ID | US |
| 18613529168 7421 | 00186 AA PV | 2241283 01/16/2004 0909-TRAMMELL | 250.00 TREASURE VALLEY CONTINUING NUR | CONTRIBUTION | 433549 C/O NANCY WILLIAMS-111 | VA MEDICAL CENTER | 500 W FORT ST | | BOISE | ID | US |
| 01106104001O 7157 | 00008 AA PV | 1518436 12/28/2000 120100 | 25.00 TREASURER CITY OF TOLEDO | Inspection fee 3222 Hi | 432268 ONE GOVERNMENT CTR | SUITE 2070 | DIVISION OF TAXATION | | TOLEDO | OH | US |
| 00801142019S 7157 | 00008 AA PV | 3551509 10/22/2010 93010 MAINE #293 | 1,500.00 TREASURER STATE OF MAINE | | 555691 11 STATE HOUSE STATION | ATTN DHHS PHARMACY | | | AUGUSTA | ME | US |
| 00801142019S 7157 | 00008 AA PV | 3472266 06/23/2010 00406 | 1,000.00 TREASURER STATE OF MAINE | | 555691 11 STATE HOUSE STATION | ATTN DHHS PHARMACY | | | AUGUSTA | ME | US |
| 00801142019S 7214 | 00008 AA PV | 3472267 06/23/2010 23635 | 1,000.00 TREASURER STATE OF MAINE | | 555691 11 STATE HOUSE STATION | ATTN DHHS PHARMACY | | | AUGUSTA | ME | US |
| 12502308069S 7056 | 00125 AA PV | 3012688 10/01/2007 100107 | 84.00 TREASURER STATE OF NEW JERSEY | | 571831 DIVISION OF FIRE SAFETY | PO BOX 809 | | | TRENTON | NJ | US |
| 12502308064O 7056 | 00125 AA PV | 3071817 01/25/2008 011108 | 3,311.00 TREASURER STATE OF NEW JERSEY | | 571831 DIVISION OF FIRE SAFETY | PO BOX 809 | | | TRENTON | NJ | US |
| 01100320015 7056 | 00023 AA PV | 621200 02/16/1998 JCR21198 | 4063 TREASURER STATE OF OHIO | SCOTT SURDIVA 8/150 47444 | 397108 OHIO DEPT OF HEALTH | PO BOX 15278 | ATTN: A/R UNIT | | COLUMBUS | OH | US |
| 01406204001O 7214 | 00008 AA PV | 2983746 08/10/2007 03-1-27746/0807 | 97.50 TREASURER STATE OF OHIO | ATTACHMENT | 385043 PO BOX 711799 | | | | COLUMBUS | OH | US |
| 01406204001O 7214 | 00008 AA PV | 2983785 08/10/2007 03-3-26944/0807 | 97.50 TREASURER STATE OF OHIO | ATTACHMENT | 385043 PO BOX 711799 | | | | COLUMBUS | OH | US |
| 18604523114 7421 | 00186 AA PV | 3734472 03/27/2012 20120312 0 | 1,000.00 TREBURGH HORIZONS SYMPOSIUM | | 440892 ATTN LAURA CURRIE | 139 PAULDING RD | | | COLUMBUS | OH | US |
| 00801142027 7213 | 00008 AA PV | 897794 12/22/1998 031587/110998 | 195 TREASURY MANAGEMENT ASSOCIATIO | TMA MEM DUES 1/99-12/9 | 237420 PO BOX 64714 O | | | | BALTIMORE | MD | US |
| 00801142027 7213 | 00008 AA PV | 1033628 04/01/1999 T/99043.0912399 | 195 TREASURY MANAGEMENT ASSOCIATIO | | 237420 PO BOX 64714 O | | | | BALTIMORE | MD | US |
| 00801142027 7214 | 00008 AA PV | 1150146 09/30/1999 092899 | 179 TREASURY MANAGEMENT ASSOCIATIO | MBSHIP FEES | 273797 P O BOX 1399 | | | | MERRIFIELD | VA | US |
| 15701124001O 7157 | 00008 AA PV | 3594199 12/13/2010 CO-INV1001 | 10,000.00 TREAT EDUCATION | | 661089 1776 PEACHTREE STREET | 33 MARKET POINT DRIVE | | | GREENVILLE | SC | US |
| 15701124008O 7211 | 00008 AA PV | 3642127 07/22/2011 CKRQ062111 | 2,000.00 TREATMENT CENTERS HOLDCO LLC | Unrestricted Grant | 671049 ATTN STEVE KESTER | 33 MARKET POINT DRIVE | | | GREENVILLE | SC | US |
| 69317818007 7157 | 00690 AA PV | 3643817 07/22/2011 000C | 2,670.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3644238 07/22/2011 0003 | 2,280.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3644866 07/22/2011 0004 | 2,280.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3650866 07/22/2011 0005 | 3,285.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3651210 07/22/2011 0006 | 2,280.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3652207 07/26/2011 0007 | 2,280.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3655665 08/26/2011 0007C | 2,670.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3657415 08/26/2011 0008 | 3,285.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3661345 09/30/2011 000C | 2,670.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3665036 10/28/2011 000C | 2,670.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3670208 11/30/2011 000C | 2,880.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3667215 11/30/2011 000C | 2,670.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3676716 12/30/2011 000C | 2,670.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3683172 02/28/2012 000C | 2,670.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3685275 02/28/2012 000C | 2,670.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3699750 03/30/2012 000C | 2,670.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3704420 04/27/2012 000C | 2,670.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3710236 05/29/2012 000C | 2,670.00 TREMBLAY, ANDRE | | 670263 ATTN ANDRE TREMBLAY | 1225 DE SEVE | | | LAVAL | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 3716171 06/28/2012 000C | 2,670.00 TREMBLAY, JOCELYN | CONSULTING | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |
| 69317818173O 7157 | 00690 AA PV | 2657601 09/26/2005 16147 | 661.60 TREMBLAY, JOCELYN | CONSULTING | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |
| 69317824140 7157 | 00690 AA PV | 2692561 11/23/2005 16154 | 283.50 TREMBLAY, JOCELYN | CONSULTING | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |
| 69317824140 7157 | 00690 AA PV | 2692561 02/28/2006 16154 4 | 567.00 TREMBLAY, JOCELYN | CONSULTING | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |
| 69317824140 7157 | 00690 AA PV | 2692561 02/28/2006 16149 8 | 551.25 TREMBLAY, JOCELYN | CONSULTING | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |
| 69317824140 7157 | 00690 AA PV | 2692561 02/28/2006 16149-5 | 630.00 TREMBLAY, JOCELYN | CONSULTING | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |
| 69317824140 7157 | 00690 AA PV | 2692559 02/28/2006 16149 6 | 630.00 TREMBLAY, JOCELYN | CONSULTING | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |
| 69317824140 7157 | 00690 AA PV | 2708861 03/28/2006 16154 | 787.50 TREMBLAY, JOCELYN | CONSULTANT | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |
| 69317824140 7157 | 00690 AA PV | 2718660 04/27/2006 16156 | 945.00 TREMBLAY, JOCELYN | CONSULTANT | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |
| 69317824140 7157 | 00690 AA PV | 2736228 05/23/2006 16191 | 787.50 TREMBLAY, JOCELYN | CONSULTANT | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |
| 69317824140 7157 | 00690 AA PV | 2748000 06/28/2006 16195 | 480.00 TREMBLAY, JOCELYN | CONSULTANT | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |
| 69317824140 7157 | 00690 AA PV | 2732716 06/22/2006 16088 | 1,575.00 TREMBLAY, JOCELYN | CONSULTANT | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |
| 69317824140 7157 | 00690 AA PV | 2762217 07/26/2006 16192 | 787.50 TREMBLAY, JOCELYN | CONSULTANT | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |
| 69317824140 7157 | 00690 AA PV | 2732716 07/22/2006 16205 | 1,031.25 TREMBLAY, JOCELYN | CONSULTANT | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |
| 69317824140 7157 | 00690 AA PV | 2732716 07/22/2006 16224 | 1,071.75 TREMBLAY, JOCELYN | CONSULTANT | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |
| 69317824140 7157 | 00690 AA PV | 2732716 08/25/2006 16227 | 682.50 TREMBLAY, JOCELYN | CONSULTANT | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |
| 69317824140 7157 | 00690 AA PV | 2718660 05/26/2006 16L01 | 667.50 TREMBLAY, JOCELYN | CONSULTANT | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |
| 69317824140 7157 | 00690 AA PV | 2732716 06/22/2006 16029 | 1,031.50 TREMBLAY, JOCELYN | L TOXICITE | 506859 466 RUE DE LA NORMANDIE | | | | CHICOUTIMI | QC | CA |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186045304001 | 7157 | | 00186 AA | PV | 3459533 03/26/2010 2009016 | 10,920.00 | TRIFID MEDICAL GROUP LLC | | 352938 ATTN ROBERT VIRAG | 14337 CYPRESS HILL DR | CHESTERFIELD | MO | US |
| 186045244400 | 7157 | | 00186 AA | PV | 3628995 06/24/2011 201104 | 29,953.89 | TRIFID MEDICAL GROUP LLC | | 352938 ATTN ROBERT VIRAG | 14337 CYPRESS HILL DR | CHESTERFIELD | MO | US |
| 186045244401 | 7157 | | 00186 AA | PV | 3740812 04/27/2012 201204 | 28,395.84 | TRIFID MEDICAL GROUP LLC | | 352938 ATTN ROBERT VIRAG | 14337 CYPRESS HILL DR | CHESTERFIELD | MO | US |
| 186045244401 | 7157 | | 00186 AA | PV | 3835217 01/25/2013 201206 | 22,306.34 | TRIFID MEDICAL GROUP LLC | | 352938 ATTN ROBERT VIRAG | 14337 CYPRESS HILL DR | CHESTERFIELD | MO | US |
| 186045244401 | 7157 | | 00186 AA | PV | 3857576 04/26/2013 201208A | 35,851.45 | TRIFID MEDICAL GROUP LLC | | 352938 ATTN ROBERT VIRAG | 14337 CYPRESS HILL DR | CHESTERFIELD | MO | US |
| 186045244401 | 7157 | | 00186 AA | PV | 3863505 04/26/2013 2012078 | 27,345.02 | TRIFID MEDICAL GROUP LLC | | 352938 ATTN ROBERT VIRAG | 14337 CYPRESS HILL DR | CHESTERFIELD | MO | US |
| 186045244401 | 7321 | | 00186 AA | PV | 3738909 04/27/2012 201201 | 26,322.34 | TRIFID MEDICAL GROUP LLC | | 352938 ATTN ROBERT VIRAG | 14337 CYPRESS HILL DR | CHESTERFIELD | MO | US |
| 69317828010 | 7421 | | 00690 AA | PV | 1301105 03/29/2000 M 04925 | 500 | TRILLIUM HEALTH CENTRE FOUNDAT | | 27224 DIAGNOSTIC IMAGING EDUCATION F | MISSISSAUGA SITE | | | |
| 693178246010 | 7421 | 0003 | 00690 AA | PV | 3837641 03/01/2013 CKRQ23089 | 2,500.00 | TRILLIUM VASCULAR ASSOCIATES | | 703428 89 QUEENSWAY WEST | | MISSISSAUGA | ON | CA |
| 008011420224 | 7157 | | 00008 AA | PV | 657441 04/17/1998 INV05320 | 2695 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | |
| 008011420224 | 7157 | | 00008 AA | PV | 707159 06/08/1998 INV05890 | 3960 | TRILOGY CONSULTING CORPORATION | H. KEITH DUNNIGAN | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | |
| 008011420224 | 7157 | | 00008 AA | PV | 707162 06/08/1998 INV06272 | 4400 | TRILOGY CONSULTING CORPORATION | H. KEITH DUNNIGAN | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | |
| 008011420224 | 7157 | | 00008 AA | PV | 726096 06/25/1998 INV06661 | 4400 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | |
| 008011420224 | 7157 | | 00008 AA | PV | 730454 06/29/1998 INV06977 | 3960 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | |
| 008011420224 | 7157 | | 00008 AA | PV | 730456 06/29/1998 INV07276 | 3520 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | |
| 008011420224 | 7157 | | 00008 AA | PV | 730459 06/29/1998 INV07674 | 3960 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | |
| 008011420224 | 7157 | | 00008 AA | PV | 763279 07/29/1998 INV08401 | 3520 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | |
| 008011420224 | 7157 | | 00008 AA | PV | 763281 07/29/1998 INV08007 | 3465 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | |
| 008011420224 | 7157 | | 00008 AA | PV | 780161 08/18/1998 INV08710 | 4400 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | |
| 008011420224 | 7157 | | 00008 AA | PV | 783461 08/20/1998 INV09106 | 3960 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | |
| 008011420224 | 7157 | | 00008 AA | PV | 801396 09/11/1998 INV09446 | 4400 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | |
| 008011420224 | 7157 | | 00008 AA | PV | 811779 09/22/1998 INV09843 | 3960 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | |
| 008011420224 | 7157 | | 00008 AA | PV | 828535 10/08/1998 10188 | 3520 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | |
| 008011420224 | 7157 | | 00008 AA | PV | 840149 10/20/1998 INV10601 | 3960 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | |
| 008011420224 | 7157 | | 00008 AA | PV | 886809 12/11/1998 INV12053 | 2200 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | |
| 008011420224 | 7157 | | 00008 AA | PV | 1000714 04/13/1999 INV15054 | 1440 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | |
| 008011420254 | 7157 | | 00008 AA | PV | 1673342 08/03/2001 64011262 | 2,800.00 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 008011420254 | 7157 | | 00008 AA | PV | 1673347 08/03/2001 64012040 | 2,800.00 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 008011420254 | 7157 | | 00008 AA | PV | 1673349 08/03/2001 64011869 | 2,800.00 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 008011420254 | 7157 | | 00008 AA | PV | 1673350 08/03/2001 64011712 | 2,135.00 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 008011420254 | 7157 | | 00008 AA | PV | 1683636 08/21/2001 64012514 | 2,835.00 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 008011420254 | 7157 | | 00008 AA | PV | 1687529 08/28/2001 64012677 | 2,800.00 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 008011420254 | 7157 | | 00008 AA | PV | 1699342 09/14/2001 64013383 | 2,800.00 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 008011420254 | 7157 | | 00008 AA | PV | 1703073 09/20/2001 64013550 | 1,680.00 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 008011420254 | 7157 | | 00008 AA | PV | 1709087 09/27/2001 64013742 | 2,520.00 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 020003300242 | 7430 | | 00008 AA | PV | 1502935 12/04/2000 64005533 | 2,320.00 | TRILOGY CONSULTING CORPORATION | | 277253 3644 COLLECTIONS CENTER DR | | CHICAGO | IL | US |
| 125023080686 | 7157 | | 00125 AA | PV | 1839521 04/05/2002 3571 | 479.20 | TRIMECH CORPORATION | | 489328 231 WEST PARKWAY | | POMPTON PLAINS | NJ | US |
| 125023080686 | 7157 | | 00125 AA | PV | 1839522 04/05/2002 2571 | 2,685.00 | TRIMECH CORPORATION | | 489328 231 WEST PARKWAY | | POMPTON PLAINS | NJ | US |
| 125023080686 | 7157 | | 00125 AA | PV | 1841426 04/09/2002 1571 | 2,819.25 | TRIMECH CORPORATION | | 489328 231 WEST PARKWAY | | POMPTON PLAINS | NJ | US |
| 020003249009 | 7056 | | 00008 AA | PV | 3612504 04/22/2011 6618 | 3,697.00 | TRIMENTION ADVERTISING INC | | 655181 2200 SOUTH DIXIE HIGHWAY SUITE | | COCONUT GROVE | FL | US |
| 020003329008 | 7157 | | 00008 AA | PV | 3611522 04/22/2011 7571 | 3,697.00 | TRIMENTION ADVERTISING INC | | 655181 2200 SOUTH DIXIE HIGHWAY SUITE | | COCONUT GROVE | FL | US |
| 020003249009 | 7421 | | 00008 AA | PV | 3574420 12/24/2010 6444 | 1,130.00 | TRIMENTION ADVERTISING INC | | 655181 2200 SOUTH DIXIE HIGHWAY SUITE | | COCONUT GROVE | FL | US |
| 020003249009 | 7421 | | 00008 AA | PV | 3574421 12/24/2010 6443 | 3,407.95 | TRIMENTION ADVERTISING INC | | 655181 2200 SOUTH DIXIE HIGHWAY SUITE | | COCONUT GROVE | FL | US |
| 008010420293 | 7056 | | 00008 AA | PV | 1199452 11/30/1999 25002-021887 | 550 | TRIMIN SYSTEMS INC | | 413905 1030 CENTRE POINTE DR STE 100 | | ST PAUL | MN | |
| 013010080108 | 7056 | | 00011 AA | PV | 3996113 11/28/2014 045779 | 6,197.82 | TRIMIN SYSTEMS INC | F77981 P | 663399 2277 HWY 36 WEST, SUITE 250 | | ROSEVILLE | MN | US |
| 186135300620 | 7157 | | 00186 AA | PV | 1632666 06/30/2001 2001 | 712.64 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300620 | 7157 | | 00186 AA | PV | 1632667 06/30/2001 2002 | 609.30 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300620 | 7157 | | 00186 AA | PV | 1632668 06/30/2001 2003 | 504.90 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300620 | 7157 | | 00186 AA | PV | 1634661 06/30/2001 EXPENSE | 67.91 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300620 | 7157 | | 00186 AA | PV | 1638069 06/30/2001 2004 | 1,163.09 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300620 | 7157 | | 00186 AA | PV | 1668529 07/28/2001 2005 | 543.02 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300620 | 7157 | | 00186 AA | PV | 1678376 09/01/2001 2006 | 366.30 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300620 | 7157 | | 00186 AA | PV | 1683373 09/01/2001 2007 | 336.60 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300620 | 7157 | | 00186 AA | PV | 1688745 09/01/2001 2008 | 687.76 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300620 | 7157 | | 00186 AA | PV | 1698345 09/30/2001 2009 | 495.00 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300620 | 7157 | | 00186 AA | PV | 1713459 10/27/2001 2010 | 163.35 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300620 | 7157 | | 00186 AA | PV | 1720850 10/27/2001 2011 | 221.10 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300610 | 7157 | | 00186 AA | PV | 1734249 12/01/2001 2014 | 366.30 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300610 | 7157 | | 00186 AA | PV | 1730883 12/01/2001 2013 | 396.00 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300610 | 7157 | | 00186 AA | PV | 1762836 12/31/2001 2015 | 645.15 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300610 | 7157 | | 00186 AA | PV | 1765183 12/31/2001 2016 | 445.50 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300610 | 7157 | | 00186 AA | PV | 1776285 01/26/2002 2017 | 600.47 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300610 | 7157 | | 00186 AA | PV | 1797782 03/02/2002 2018 | 158.40 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300610 | 7157 | | 00186 AA | PV | 1826277 03/31/2002 2019 | 158.40 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 186135300610 | 7157 | | 00186 AA | PV | 1837275 04/27/2002 2020 | 195.41 | TRIMM, SHELLEY A | USE TAX | 347958 RCQ CONSULTING | 1152 NAVARRO ST | SANTA ROSA | CA | US |
| 100011240070 | 7056 | | 00008 AA | PV | 1985376 11/05/2002 110502 | 960.00 | TRINDADE, MARIA E C | portuguese lessons | 398129 1801 CANYON VIEW COURT | | CHESTERFIELD | MO | US |
| 100011240070 | 7056 | | 00008 AA | PV | 2119828 06/16/2003 061303 | 2,130.00 | TRINDADE, MARIA E C | MAIL PORTUGUESE LESSONS | 398129 1801 CANYON VIEW COURT | | CHESTERFIELD | MO | US |
| 100011240070 | 7056 | | 00008 AA | PV | 2277109 03/16/2004 031504 | 1,560.00 | TRINDADE, MARIA E C | PORTUGUESE LESSONS | 398129 1801 CANYON VIEW COURT | | CHESTERFIELD | MO | US |
| 100011220020 | 7056 | | 00008 AA | PV | 2341814 06/25/2004 062904 | 1,200.00 | TRINDADE, MARIA E C | PORTUGUESE LESSONS | 398129 1801 CANYON VIEW COURT | | CHESTERFIELD | MO | US |
| 137011220956 | 7211 | | 00008 AA | PV | 1497108 11/28/2000 111700B | 500.00 | TRINITY CENTER | MARGIE GRIMES H1E | 321979 HOMEWARD BOUND INC | ATTN SUSANA E MENDEZ MD | 233 W TENTH ST | DALLAS | TX | US |
| 020003301194 | 7430 | | 00008 AA | PV | 3268331 02/11/2009 020209F | 3,750.00 | TRINITY CLINIC | VARRY HENDERSON JR-1 | 603181 ATTN PAMELA BATEMAN | 1315 DOCTOR'S DR | TYLER | TX | US |
| 020003301193 | 7430 | | 00008 AA | PV | 3359624 08/10/2009 7001 | 87.66 | TRINITY CLINIC | | 603181 ATTN PAMELA BATEMAN | 1315 DOCTOR'S DR | TYLER | TX | US |
| 020003301194 | 7430 | | 00008 AA | PV | 3377117 09/25/2009 7000 | 500.00 | TRINITY CLINIC | | 603181 ATTN PAMELA BATEMAN | 1315 DOCTOR'S DR | TYLER | TX | US |
| 008003304808 | 7430 | | 00008 AA | PV | 3398945 11/27/2009 7002 | 120.00 | TRINITY CLINIC | ONOPSIS CT study site drug ct | 603181 ATTN PAMELA BATEMAN | 1315 DOCTOR'S DR | TYLER | TX | US |
| 478134081919 | 7056 | | 00475 AA | PV | 952268 04/26/2010 74473 | 234.32 | TRINITY COLLEGE | LIAM TURLEY | 644423 TREASURERS OFFICE 4/5 COLLEGE | | DUBLIN | | IE |
| 478134081919 | 7056 | | 00475 AA | PV | 952249 04/26/2010 50087 | 267.80 | TRINITY COLLEGE | REF LIAM TURLEY | 644423 TREASURERS OFFICE 4/5 COLLEGE | | DUBLIN | | IE |
| 478134081545 | 7056 | | 00475 AA | PV | 992665 06/12/2012 77543 | 233.05 | TRINITY COLLEGE | LIAM TURLEY QPForum 16apr'12 | 644423 TREASURERS OFFICE 4/5 COLLEGE | | DUBLIN | | IE |
| 752000087400 | 7056 | | 00752 AA | PV | 4124315 04/19/2016 8005705 | 384.54 | TRINITY COLLEGE DUBLIN | G.Boland-TCD Short course | 735580 5 COLLEGE GREEN | | TREASURERS OFFICE | DUBLIN 1 | | IE |
| 008011301286 | 7056 | | 00008 AA | PV | 3344140 07/09/2009 1014101 | 200.00 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 008011420277 | 7056 | | 00008 AA | PV | 3344140 07/09/2009 1014101 | 200.00 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 025033300026 | 7056 | | 00008 AA | PV | 3344140 07/09/2009 1014101 | 1,500.00 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 027003300006 | 7056 | | 00008 AA | PV | 3344140 07/09/2009 1014101 | 200.00 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 027003300006 | 7056 | | 00008 AA | PV | 3344140 07/09/2009 1014101 | 200.00 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 070070080042 | 7056 | | 00008 AA | PV | 3344140 07/09/2009 1014101 | 200.00 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 070070080065 | 7056 | | 00008 AA | PV | 3344140 07/09/2009 1014101 | 200.00 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 121003080065 | 7056 | | 00008 AA | PV | 3344140 07/09/2009 1014101 | 200.00 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125023080686 | 7056 | | 00125 AA | PV | 3344140 07/09/2009 1014101 | 400.00 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 170113300210 | 7056 | | 00008 AA | PV | 3344140 07/09/2009 1014101 | 200.00 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 121003080065 | 7157 | | 00008 AA | PV | 2543393 07/01/2005 200502682 | 5,000.00 | TRINITY CONSULTANTS INC | SOFTWARE CONSULTING SERVICES | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 121003080065 | 7157 | | 00008 AA | PV | 2543933 07/01/2005 2005-0000028 | 211.25 | TRINITY CONSULTANTS INC | USE TAX | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 020003330658 | 7157 | | 00008 AA | PV | 3062634 06/14/2008 2008-00000715 | 3,000.00 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 020003330658 | 7157 | | 00008 AA | PV | 3063627 11/14/2008 2007000098125 | 28,746.49 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 121027080005 | 7157 | | 00125 AA | PV | 3097061 05/26/2010 200700009150 | 22,359.00 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00125 AA | PV | 3089063 02/27/2008 200700001593 | 26,001.75 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00125 AA | PV | 3097249 02/12/2008 200700001594 | 10,997.25 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00125 AA | PV | 3126722 05/12/2008 100164 | 959.65 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00125 AA | PV | 3145476 06/26/2008 100428 | 3,817.50 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00125 AA | PV | 3204178 09/25/2008 100697 | 3,315.25 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00125 AA | PV | 3251888 11/26/2008 200800887 | 1,180.38 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00125 AA | PV | 3268831 12/26/2008 200801091 | 6,377.50 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00125 AA | PV | 3251378 01/06/2009 200801160 | 726.00 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00125 AA | PV | 3313335 03/09/2009 100906 | 3,988.69 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00125 AA | PV | 3282413 01/26/2009 100906 | 580.00 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00125 AA | PV | 3282415 01/26/2009 100907 | 723.05 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00125 AA | PV | 3313336 03/09/2009 101101 | 6,290.90 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00125 AA | PV | 3349765 08/10/2009 101334 | 224.05 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00125 AA | PV | 3350068 08/10/2009 101333 | 464.63 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00125 AA | PV | 3383411 09/25/2009 101512 | 3,986.90 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00125 AA | PV | 3446560 06/29/2010 102653 | 2,483.78 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00008 AA | PV | 3446564 06/01/2010 1051017 | 6,730.00 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 125027080005 | 7157 | | 00008 AA | PV | 3446560 06/29/2010 1051017 | 500.00 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |
| 121003080065 | 7157 | | 00008 AA | PV | 3316830 06/01/2012 1051017 | 6,730.00 | TRINITY CONSULTANTS INC | | 596481 PO BOX 972047 | | DALLAS | TX | US |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011000255 | 7157 | 0008 AA | PV | 4204400 09/01/2017 1148701 | 1,344.00 TRINITY CONSULTANTS INC | | | 596481 PO BOX 972047 | | DALLAS | TX US |
| 008011080255 | 7157 | 0008 AA | PV | 4210667 09/29/2017 1162792 | 3,924.00 TRINITY CONSULTANTS INC | | | 596481 PO BOX 972047 | | DALLAS | TX US |
| 008011080255 | 7157 | 0008 AA | PV | 4211449 10/27/2017 1158376 | 5,341.00 TRINITY CONSULTANTS INC | | | 596481 PO BOX 972047 | | DALLAS | TX US |
| 1210010800065 | 7157 | 0008 AA | PV | 4214590 11/22/2017 1170444 | 6,750.00 TRINITY CONSULTANTS INC | PH MONITORING SERVICE FOR PLA | | 596481 PO BOX 972047 | | DALLAS | TX US |
| 1210010800065 | 7157 | 0008 AA | PV | 4214590 11/22/2017 1170444 | 420.00 TRINITY CONSULTANTS INC | ADDITIONAL MONITORING HOURS | | 596481 PO BOX 972047 | | DALLAS | TX US |
| 008001303067 | 7157 | 0008 AA | PV | 4216146 12/16/2017 1166170 | 5,000.00 TRINITY CONSULTANTS INC | IMPACT OF LEVORPHANOL PROJECT | | 596481 PO BOX 972047 | | DALLAS | TX US |
| 18604523342 | 7421 | 00186 AA | PV | 3491495 05/28/2010 CHRQ051310 | 200.00 TRINITY HEALTH | | | 427333 ATTN DONNA KLEIN ACCOUNTS PAYA | P O BOX 5020 | MINOT | ND US |
| 18604524437 | 7421 | 00186 AA | PV | 3491495 05/28/2010 CHRQ051310 | 200.00 TRINITY HEALTH | | | 427333 ATTN DONNA KLEIN ACCOUNTS PAYA | P O BOX 5020 | MINOT | ND US |
| 20004524157 | 7421 | 00186 AA | PV | 3491495 05/28/2010 CHRQ051310 | 200.00 TRINITY HEALTH | | | 427333 ATTN DONNA KLEIN ACCOUNTS PAYA | P O BOX 5020 | MINOT | ND US |
| 15701221030 | 7042 | 0008 AA | PV | 2901976 03/08/2007 1804 | 1,129.97 TRID PRINTING COMPANY INC | | | 403586 3644 FOREST PARK BLVD | | SAINT LOUIS | MO US |
| 15701124958 | 7056 | 0008 AA | PV | 2115634 06/06/2003 15576 | 1,086.92 TRID PRINTING COMPANY INC | | | 403586 3644 FOREST PARK BLVD | | SAINT LOUIS | MO US |
| 15701124958 | 7056 | 0008 AA | PV | 2223006 12/12/2003 16331 | 2,907.78 TRID PRINTING COMPANY INC | | | 403586 3644 FOREST PARK BLVD | | SAINT LOUIS | MO US |
| 15701124958 | 7056 | 0008 AA | PV | 2481343 02/25/2005 17993 | 3,436.18 TRID PRINTING COMPANY INC | | | 403586 3644 FOREST PARK BLVD | | SAINT LOUIS | MO US |
| 15701220310 | 7056 | 0008 AA | PV | 2970794 07/17/2007 2266 | 1,136.67 TRID PRINTING COMPANY INC | | | 403586 3644 FOREST PARK BLVD | | SAINT LOUIS | MO US |
| 15701220320 | 7157 | 0008 AA | PV | 2165817 09/04/2003 15909 | 410.02 TRID PRINTING COMPANY INC | | | 403586 3644 FOREST PARK BLVD | | SAINT LOUIS | MO US |
| 15701220320 | 7157 | 0008 AA | PV | 2219229 12/08/2003 16263 | 468.13 TRID PRINTING COMPANY INC | | | 403586 3644 FOREST PARK BLVD | | SAINT LOUIS | MO US |
| 15701220320 | 7157 | 0008 AA | PV | 2280922 03/22/2004 16714 | 410.02 TRID PRINTING COMPANY INC | | | 403586 3644 FOREST PARK BLVD | | SAINT LOUIS | MO US |
| 15701220300 | 7157 | 0008 AA | PV | 3052516 12/18/2007 2780 | 465.44 TRID PRINTING COMPANY INC | | | 403586 3644 FOREST PARK BLVD | | SAINT LOUIS | MO US |
| 15701220976 | 7321 | 0008 AA | PV | 2945604 05/30/2007 2115 | 1,604.26 TRID PRINTING COMPANY INC | | | 403586 3644 FOREST PARK BLVD | | SAINT LOUIS | MO US |
| 15701124965 | 7321 | 0008 AA | PV | 3031268 11/07/2007 2740 | 4,102.78 TRID PRINTING COMPANY INC | | | 403586 3644 FOREST PARK BLVD | | SAINT LOUIS | MO US |
| 15701124030 | 7321 | 0008 AA | PV | 3037174 11/16/2007 2785 | 3,456.33 TRID PRINTING COMPANY INC | | | 403586 3644 FOREST PARK BLVD | | SAINT LOUIS | MO US |
| 18604530710 | 7157 | 00186 AA | PV | 3124098 04/30/2008 5420 | 27,888.82 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604520010 | 7157 | 00186 AA | PV | 3179322 08/15/2008 5510 | 44,791.25 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604520010 | 7157 | 00186 AA | PV | 3179323 08/15/2008 5518 | 230.00 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3675825 10/28/2011 7504 | 4,898.75 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3681439 10/28/2011 7542 | 10,246.25 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530349 | 7157 | 00186 AA | PV | 3683166 10/28/2011 7584 | 10,128.75 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3695991 12/02/2011 7628 | 24,507.50 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3695992 12/02/2011 7658 | 16,802.50 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3695993 12/02/2011 7678 | 2,890.00 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3710645 01/27/2012 7786 | 16,278.75 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3715267 01/27/2012 7751D | 44,708.75 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3715321 01/27/2012 7847 | 1,571.60 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3715322 01/27/2012 7849 | 40,372.50 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3727782 03/02/2012 7905 | 81,007.50 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3727783 03/02/2012 7902 | 27,441.78 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3732528 03/30/2012 7952 | 1,487.54 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3732529 03/30/2012 7944 | 77,913.75 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3741570 04/27/2012 7980 | 31,880.00 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3741571 04/27/2012 7984 | 29,180.65 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3741572 04/27/2012 8005 | 22,875.00 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3741573 04/27/2012 8011 | 2,380.71 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3744128 04/27/2012 8041 | 447.42 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3753609 06/01/2012 8035 | 18,185.00 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3755073 06/01/2012 8075 | 3,522.16 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3755074 06/01/2012 8071 | 14,390.00 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3755128 06/01/2012 8143 | (29,120.87) TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3755129 06/01/2012 8117 | 4,995.00 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530249 | 7157 | 00186 AA | PV | 3755130 06/01/2012 8120 | 2,161.01 TRIPLE RING TECHNOLOGIES | | | 580607 39655 EUREKA DR | | NEWARK | CA US |
| 18604530712 | 7157 | 00186 AA | PV | 3701415 12/30/2011 332 | 10,490.00 TRIPLESCOOP LLC | RVM market research | | 672357 4833 FRONT ST UNIT B PMB 198 | | CASTLE ROCK | CO US |
| 6931782200 | 7429 | 00690 AA | PV | 1752180 11/29/2001 101 | 1,005.26 TRIPOINT MEDICAL INC. | | | 373255 60 GORMLEY AVE. | | TORONTO | ON CA |
| 17401420676 | 7210 | 00174 AA | PV | 4096988 12/25/2015 CC 2548 | 1,000.00 TRI-STATE MS ASSOC | | | 725433 971 C S KENMORE DR | ATTN DEBBIE HEBBELER | EVANSVILLE | IN US |
| 17421720450 | 7421 | 6760 00174 AA | PV | 4029311 03/27/2015 ER-000250 | 500.00 TRI-STATE MS ASSOC | | | 725433 971 C S KENMORE DR | ATTN DEBBIE HEBBELER | EVANSVILLE | IN US |
| 17421720450 | 7421 | 00174 AA | PV | 4115302 03/25/2016 ER 603 022016 | 500.00 TRI-STATE MULTIPLE SCLEROSIS A | | | 725433 971 C S KENMORE DR | ATTN DEBBIE HEBBELER | EVANSVILLE | IN US |
| 17421720450 | 7421 | 00174 AA | PV | 4161320 10/28/2016 ER 088 10/26/16 | 500.00 TRI-STATE MULTIPLE SCLEROSIS A | | | 725433 971 C S KENMORE DR | ATTN DEBBIE HEBBELER | EVANSVILLE | IN US |
| 17421720450 | 7421 | 00174 AA | PV | 4161321 10/28/2016 ER 089 11/02/16 | 500.00 TRI-STATE MULTIPLE SCLEROSIS A | | | 725433 971 C S KENMORE DR | ATTN DEBBIE HEBBELER | EVANSVILLE | IN US |
| 17421720450 | 7421 | 00174 AA | PV | 4166279 12/02/2016 ER 1018 12/17/16 | 500.00 TRI-STATE MULTIPLE SCLEROSIS A | | | 725433 971 C S KENMORE DR | ATTN DEBBIE HEBBELER | EVANSVILLE | IN US |
| 18613522651 | 7421 | 00186 AA | PV | 1670552 07/31/2001 071701 | 138.75 TRI-STATE RESPIRATORY CONFEREN | BOOTH SPACE AT CONFERENCE | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18613529104 | 7421 | 00186 AA | PV | 1670552 07/31/2001 071701 | 138.75 TRI-STATE RESPIRATORY CONFEREN | BOOTH SPACE AT CONFERENCE | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18613522557 | 7421 | 00186 AA | PV | 1670552 07/31/2001 071701 | 138.75 TRI-STATE RESPIRATORY CONFEREN | BOOTH SPACE AT CONFERENCE | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18613529317 | 7421 | 00186 AA | PV | 1670552 07/31/2001 071701 | 138.75 TRI-STATE RESPIRATORY CONFEREN | BOOTH SPACE AT CONFERENCE | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18613522651 | 7421 | 00186 AA | PV | 1910254 07/16/2002 060602 | 185.00 TRI-STATE RESPIRATORY CONFEREN | CONFERENCE 8/14-16/02 | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18613529104 | 7421 | 00186 AA | PV | 1910254 07/16/2002 060602 | 185.00 TRI-STATE RESPIRATORY CONFEREN | CONFERENCE 8/14-16/02 | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18613522557 | 7421 | 00186 AA | PV | 1910254 07/16/2002 060602 | 185.00 TRI-STATE RESPIRATORY CONFEREN | CONFERENCE 8/14-16/02 | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18613529104 | 7421 | 00186 AA | PV | 2341005 07/01/2004 062904-AUTRY | 267.00 TRI-STATE RESPIRATORY CONFEREN | EXHIBIT FEE 08/11-13/04 | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18613529107 | 7421 | 00186 AA | PV | 2341005 07/01/2004 062904-AUTRY | 266.00 TRI-STATE RESPIRATORY CONFEREN | EXHIBIT FEE 08/11-13/04 | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18613529253 | 7421 | 00186 AA | PV | 2341005 07/01/2004 062904-AUTRY | 267.00 TRI-STATE RESPIRATORY CONFEREN | EXHIBIT FEE 08/11-13/04 | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18613529096 | 7421 | 00186 AA | PV | 2568578 07/21/2005 062805-PIERRE | 316.66 TRI-STATE RESPIRATORY CONFEREN | EXHIBIT FEE 07/26-29/05 | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18613529104 | 7421 | 00186 AA | PV | 2568578 07/21/2005 062805-PIERRE | 316.67 TRI-STATE RESPIRATORY CONFEREN | EXHIBIT FEE 07/26-29/05 | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18613529253 | 7421 | 00186 AA | PV | 2568578 07/21/2005 062805-PIERRE | 316.67 TRI-STATE RESPIRATORY CONFEREN | EXHIBIT FEE 07/26-29/05 | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18613529104 | 7421 | 00186 AA | PV | 2962199 06/29/2007 062007 | 266.66 TRI-STATE RESPIRATORY CONFEREN | EXHIBIT FEE 07/25-26/07 | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18613529096 | 7421 | 00186 AA | PV | 2962199 06/29/2007 062007 | 266.67 TRI-STATE RESPIRATORY CONFEREN | EXHIBIT FEE 07/25-26/07 | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18613529253 | 7421 | 00186 AA | PV | 2962199 06/29/2007 062007 | 266.67 TRI-STATE RESPIRATORY CONFEREN | EXHIBIT FEE 07/25-26/07 | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18604522351 | 7421 | 00186 AA | PV | 3204863 09/30/2008 071908-FUCI/DAUGHTRIDGE | 200.00 TRI-STATE RESPIRATORY CONFEREN | CARE CONF 08/6-8/08 | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18604524444 | 7421 | 00186 AA | PV | 3204863 09/30/2008 071908-FUCI/DAUGHTRIDGE | 200.00 TRI-STATE RESPIRATORY CONFEREN | CARE CONF 08/6-8/08 | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 20004524151 | 7421 | 00186 AA | PV | 3204863 09/30/2008 071908-FUCI/DAUGHTRIDGE | 200.00 TRI-STATE RESPIRATORY CONFEREN | CARE CONF 08/6-8/08 | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 20004525060 | 7421 | 00186 AA | PV | 3204863 09/30/2008 071908-FUCI/DAUGHTRIDGE | 200.00 TRI-STATE RESPIRATORY CONFEREN | CARE CONF 08/6-8/08 | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18604522519 | 7421 | 00186 AA | PV | 3347695 07/20/2009 071409-PIERRE | 800.00 TRI-STATE RESPIRATORY CONFEREN | EXHIBIT FEE 08/5-7/09 | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18604522520 | 7421 | 00186 AA | PV | 3347695 07/20/2009 071409-PIERRE | 800.00 TRI-STATE RESPIRATORY CONFEREN | | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18604522151 | 7421 | 00186 AA | PV | 3656609 08/26/2011 CHRQ081511 | 750.00 TRI-STATE RESPIRATORY CONFEREN | | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18604522214 | 7421 | 00186 AA | PV | 3656609 08/26/2011 CHRQ081511 | 750.00 TRI-STATE RESPIRATORY CONFEREN | | | 306800 C/O JIM LACHIN | 10885 OLINDE LN | VENTRESS | LA US |
| 18613529274 | 7421 | 00186 AA | PV | 2502433 03/31/2005 031805-WISNIOSKI/HORST | 1,500.00 TRI-STATE SLEEP DISORDERS CENT | EXHIBIT FEE 04/01/05 | | 488809 ST LUKE HOSPITAL WEST | 7380 TURFWAY ROAD | FLORENCE | KY US |
| 18613520321 | 7210 | 00186 AA | PV | 2644498 12/06/2005 112205 | 1,000.00 TRI VALLEY COMMUNITY FOUNDATION | EXHIBIT FEE 04/01/05 | | 488825 5674 STONERIDGE DR STE 112 | | PLEASANTON | CA US |
| 18613520321 | 7210 | 00186 AA | PV | 2644498 12/06/2005 112205 | 1,000.00 TRI VALLEY COMMUNITY FOUNDATION | ATTACHMENT | | 498825 5674 STONERIDGE DR STE 112 | | PLEASANTON | CA US |
| 18613523009 | 7313 | 00186 AA | PV | 4053385 04/12/2015 000048 | 40.00 TRIVEDI, MADHUKAR H | | | 660035 75 UNIVERSITY AVE W | | WATERLOO | ON CA |
| 15701124014 | 7157 | 0008 AA | PV | 3325652 05/08/2009 EVENTS/02/090W086 | 2,000.00 TRIVEDI, MADHUKAR H | JAN HOEVERAMP 10-4-C | | 614083 3346 SPRUCE LN | | GRAPEVINE | TX US |
| 45300022475 | 7056 | 00453 AA | PV | 1297331 05/24/2000 | 100.00 TRUCARE PHARMACY | | | 324576 201 RUE JACQUES CARTIER | PAVILION SAINTE-MARIE | SERVICE DE COMPTABILITE G2 | TROIS RIVIERES | QC CA |
| 18604320673 | 7207 | 0008 AA | PV | 3297841 08/26/2009 00114904 | 120.00 TRUCARE PHARMACY | BRENDA SHIRER 7-3-C | | 419420 ATTN DEVELOPMENT DIR | 10544 TRAIL RIDGE DR | ZION | IL US |
| 00801142072 | 7207 | 0008 AA | PV | 3298016 07/14/2009 001149012 | 200.00 TRUCARE PHARMACY | | | 419420 ATTN DEVELOPMENT DIR | 10544 TRAIL RIDGE DR | ZION | IL US |
| 00801142071 | 7207 | 0008 AA | PV | 3298016 07/14/2009 001149041 | 200.00 TRUCARE PHARMACY | | | 419420 ATTN DEVELOPMENT DIR | 10544 TRAIL RIDGE DR | ZION | IL US |
| 18713622431 | 7421 | 00187 AA | PV | 65370 04/07/1998 4456 | 476.20 TROPHIES TOMORROW | | | 672613 FORMERLY JR'S ENGRAVING | 23372-A MADERO STE | MISSION VIEJO | CA US |
| 18713623422 | 7056 | 00187 AA | PV | 65370 04/07/1998 4456 | 369.37 TROPHIES TOMORROW | | | 672613 FORMERLY JR'S ENGRAVING | 23372-A MADERO | MISSION VIEJO | CA US |
| 20213622334 | 7056 | 00187 AA | PV | 66035 04/23/1998 4499 | 72.64 TROPHIES TOMORROW | | | 672613 FORMERLY JR'S ENGRAVING | 23372-A MADERO STE | MISSION VIEJO | CA US |
| 18713623422 | 7056 | 00187 AA | PV | 65786 04/03/1998 4482 | 356.72 TROPHIES TOMORROW | | | 672613 FORMERLY JR'S ENGRAVING | 23372-A MADERO | MISSION VIEJO | CA US |
| 02003080421 | 7313 | 0008 AA | PV | 2179515 09/26/2003 433923 | 64.62 TROPHY.HS & SIGNS | | | 427850 2828 CAPITAL BLVD | | RALEIGH | NC US |
| 69337782800 | 7211 | 00690 AA | PV | 2800580 04/17/2007 S20041200 | 500.00 TROTTER, DR DANIEL | TEACHING AWARD | | 525870 4004 SNOWBLOSSOM CIR | | OTTAWA | ON CA |
| 19004524316 | 7056 | 00186 AA | PV | 1525201 01/08/2001 0032-002 | 181.70 TRRILL, KIMBERLY A | | | 524480 5054 WALTER ODLUM DR | | OWENSBORO | KY US |
| 1210010800065 | 7421 | 0008 AA | PV | 3593019 03/14/2011 CHRQ022811 | 1,569.76 TRUONG, MAIL M | | | 524480 4775 SPRINGFIELD ROAD | | OWENSBORO | OH US |
| 3592020452 | 7421 | 0008 AA | PV | 2519229 04/26/2005 110312 | 4,112.89 TRUE INSIGHTS CONSULTING LLC | | | 552874 2004 TIMBER WOLF CIRCLE | | SOUTHINGTON | OH US |
| 00801142045 | 7157 | 0008 AA | PV | 3389311 12/04/2009 001485 | 3,418.75 TRUE INSIGHTS CONSULTING LLC | SPONSORED CONFERENCE | | 710674 32 STONEBURY CROSSING | | PITTSFORD | NY US |
| 00801142045 | 7157 | 0008 AA | PV | 3859451 05/27/2013 20002 | 4,112.89 TRUE INSIGHTS CONSULTING LLC | | | 710674 32 STONEBURY CROSSING | | PITTSFORD | NY US |
| 00801142045 | 7157 | 0008 AA | PV | 1622711 11/20/2013 202302 | 1,500.00 TRUCARE PHARMACY | ANNUAL CONFERENCE | | 284274 ATTN JULIE HIGGREN | PO BOX 34343 | SEATTLE | WA US |
| 15701122982 | 7429 | 0008 AA | PV | 2293989 12/09/2003 4002248 | 1,000.00 TRUCARE PHARMACY | EXHIBIT SPACE AT CONF | | 284274 ATTN JULIE HIGGREN | PO BOX 34343 | SEATTLE | WA US |
| 15701122982 | 7429 | 0008 AA | PV | 2466316 01/31/2005 12255 | 1,000.00 TRUCARE PHARMACY | EXHIBIT AT GOLF | | 284274 ATTN JULIE HIGGREN | PO BOX 34343 | SEATTLE | WA US |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011220962 | 7421 | | 00008 | AA | PV | 2644401 | 12/06/2005 | 120205 | 2,500.00 | TRUECARE PHARMACY | PENNY ESTES 10-4-S | 284274 ATTN JULIE HIGAREDA | PO BOX 34343 | | | KANSAS CITY | MO | US |
| 180003300780 | 7157 | | 00023 | AA | PV | 1343302 | 05/17/2000 | 36 | 150 | TRUMAN MED CTR | REQ. MARTINE MORIARTY 47240 | 300603 RESPIRATORY CARE DEPT | 2301 HOLMES ST | | | KANSAS CITY | MO | US |
| 186045420031 | 7157 | | 00186 | AA | PV | 3261700 | 01/27/2009 | 5 | 1,520.00 | TRUMPER, REGAN L | | 601944 3196 TWIN HERON CT | | | | FT COLLINS | CO | US |
| 186135300784 | 7157 | | 00186 | AA | PV | 1464153 | 10/12/2000 | BU99-45/0900 | 11000 | TRUSTEES OF BOSTON UNIVERSITY | | 318187 OFFICE OF TECHNOLOGY TRANSFER | BOSTON UNIVERSITY | 108 BAY STATE RD | | BOSTON | MA | US |
| 350135300301 | 7157 | | 00200 | AA | PV | 2536583 | 05/27/2005 | BU98-16BU03-34030805 | 9,240.52 | TRUSTEES OF BOSTON UNIVERSITY | | 318187 72 EAST CONCORD STREET, A402 | ATTN MS JOANNA KRAUSE | | | BOSTON | MA | US |
| 174217300252 | 7321 | 6850 | 00174 | AA | PV | 4020675 | 02/27/2015 | 0126201520002 | 25,000.00 | TRUSTEES OF BOSTON UNIVERSITY | EdGrant | 318187 72 EAST CONCORD STREET, A402 | ATTN MS JOANNA KRAUSE | | | BOSTON | MA | US |
| 020003301194 | 7430 | | 00008 | AA | PV | 3283114 | 03/10/2009 | 030409A | 8,775.00 | TRUSTEES OF BOSTON UNIVERSITY | STUDY 1323-07-872 | 318187 72 EAST CONCORD STREET, A402 | ATTN MS JOANNA KRAUSE | | | BOSTON | MA | US |
| 020003301194 | 7430 | | 00008 | AA | PV | 3299736 | 04/09/2009 | 040309A | 6,175.00 | TRUSTEES OF BOSTON UNIVERSITY | STUDY 1323-07-872 | 318187 72 EAST CONCORD STREET, A402 | ATTN MS JOANNA KRAUSE | | | BOSTON | MA | US |
| 020003301194 | 7430 | | 00008 | AA | PV | 3283114 | 04/22/2009 | 030409A | (8,775.00) | TRUSTEES OF BOSTON UNIVERSITY | STUDY 1323-07-872 | 318187 72 EAST CONCORD STREET, A402 | ATTN MS JOANNA KRAUSE | | | BOSTON | MA | US |
| 186045223124 | 7421 | | 00186 | AA | PV | 3865140 | 04/26/2013 | 041813 | 1,000.00 | TRUSTEES OF COLUMBIA UNIVERSIT | | 470491 51 AUDUBON AVE - 5TH FLOOR | CTR FOR CONTINUING MEDICAL EDU | ATTN SAQUAN JONES | | NEW YORK | NY | US |
| 020003244111 | 7430 | | 00008 | AA | PV | 2512637 | 04/19/2005 | 04/08/05A | 3,875.00 | TRUSTEES OF COLUMBIA UNIVERSIT | IRB FEE 2000. TRANS SER 1875. | 470491 51 AUDUBON AVE - 5TH FLOOR | CTR FOR CONTINUING MEDICAL EDU | ATTN SAQUAN JONES | | NEW YORK | NY | US |
| 020003244111 | 7430 | | 00008 | AA | PV | 2542809 | 06/07/2005 | 06/02/05 | 1,531.00 | TRUSTEES OF COLUMBIA UNIVERSIT | PAYMENT FOPR 1 PATIENT | 470491 51 AUDUBON AVE - 5TH FLOOR | CTR FOR CONTINUING MEDICAL EDU | ATTN SAQUAN JONES | | NEW YORK | NY | US |
| 020003244111 | 7430 | | 00008 | AA | PV | 2579155 | 08/09/2005 | 07/15/05 | 7,656.25 | TRUSTEES OF COLUMBIA UNIVERSIT | 2ND MILESTONE ICON-741 | 470491 51 AUDUBON AVE - 5TH FLOOR | CTR FOR CONTINUING MEDICAL EDU | ATTN SAQUAN JONES | | NEW YORK | NY | US |
| 020003244111 | 7430 | | 00008 | AA | PV | 2792765 | 08/17/2006 | 08/10/06C | 10,718.75 | TRUSTEES OF COLUMBIA UNIVERSIT | PMT 006,007,008,066,067,06970 | 470491 51 AUDUBON AVE - 5TH FLOOR | CTR FOR CONTINUING MEDICAL EDU | ATTN SAQUAN JONES | | NEW YORK | NY | US |
| 020003244111 | 7430 | | 00008 | AA | PV | 2795325 | 08/22/2006 | 08/16/06A | 9,187.50 | TRUSTEES OF COLUMBIA UNIVERSIT | KAHLA LAPLANTE 30-1 | 470491 51 AUDUBON AVE - 5TH FLOOR | CTR FOR CONTINUING MEDICAL EDU | ATTN SAQUAN JONES | | NEW YORK | NY | US |
| 020003244111 | 7430 | | 00008 | AA | PV | 2808893 | 09/15/2006 | 09/11/06A | 15,312.50 | TRUSTEES OF COLUMBIA UNIVERSIT | 10 COMPLETED PTS MEHRAN | 470491 51 AUDUBON AVE - 5TH FLOOR | CTR FOR CONTINUING MEDICAL EDU | ATTN SAQUAN JONES | | NEW YORK | NY | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PV | 4018122 | 02/27/2015 | IN002311-01-02 | 27,000.00 | TRUSTEES OF COLUMBIA UNIVERSIT | IIS | 104804 PO BOX 26453 | C O THE CLINICAL TRIALS OFFICE | ATTN SERETHA HOUSTON | | NEW YORK | NY | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4048235 | 06/26/2015 | IN001692-01-02 | 3,110.00 | TRUSTEES OF COLUMBIA UNIVERSIT | | 104804 PO BOX 26453 | C O THE CLINICAL TRIALS OFFICE | ATTN SERETHA HOUSTON | | NEW YORK | NY | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4048236 | 06/26/2015 | IN001692-01-03 | 2,110.00 | TRUSTEES OF COLUMBIA UNIVERSIT | | 104804 PO BOX 26453 | C O THE CLINICAL TRIALS OFFICE | ATTN SERETHA HOUSTON | | NEW YORK | NY | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4048537 | 06/26/2015 | MN01_009 | 3,492.00 | TRUSTEES OF COLUMBIA UNIVERSIT | | 104804 PO BOX 26453 | C O THE CLINICAL TRIALS OFFICE | ATTN SERETHA HOUSTON | | NEW YORK | NY | US |
| 174217300252 | 7430 | 6800 | 00174 | AA | PV | 4049683 | 06/26/2015 | IN002311-01-03 | 47,000.00 | TRUSTEES OF COLUMBIA UNIVERSIT | IIS | 104804 PO BOX 26453 | C O THE CLINICAL TRIALS OFFICE | ATTN SERETHA HOUSTON | | NEW YORK | NY | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4063169 | 08/28/2015 | MN01_009_Q2 | 2,295.00 | TRUSTEES OF COLUMBIA UNIVERSIT | | 104804 PO BOX 26453 | C O THE CLINICAL TRIALS OFFICE | ATTN SERETHA HOUSTON | | NEW YORK | NY | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4098478 | 01/22/2016 | RRC-73766 | 2,920.50 | TRUSTEES OF COLUMBIA UNIVERSIT | Acthar MN | 104804 PO BOX 26453 | C O THE CLINICAL TRIALS OFFICE | ATTN SERETHA HOUSTON | | NEW YORK | NY | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4116787 | 03/25/2016 | IN001692-01-04 | 2,055.00 | TRUSTEES OF COLUMBIA UNIVERSIT | Acthar MN | 104804 PO BOX 26453 | C O THE CLINICAL TRIALS OFFICE | ATTN SERETHA HOUSTON | | NEW YORK | NY | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4116788 | 03/25/2016 | IN001692-01-05 | 2,110.00 | TRUSTEES OF COLUMBIA UNIVERSIT | Acthar MN | 104804 PO BOX 26453 | C O THE CLINICAL TRIALS OFFICE | ATTN SERETHA HOUSTON | | NEW YORK | NY | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4129477 | 05/27/2016 | IN001692-01-06 | 2,055.00 | TRUSTEES OF COLUMBIA UNIVERSIT | | 104804 PO BOX 26453 | C O THE CLINICAL TRIALS OFFICE | ATTN SERETHA HOUSTON | | NEW YORK | NY | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4133465 | 05/27/2016 | 052316-001 | 2,304.00 | TRUSTEES OF COLUMBIA UNIVERSIT | | 104804 PO BOX 26453 | C O THE CLINICAL TRIALS OFFICE | ATTN SERETHA HOUSTON | | NEW YORK | NY | US |
| 200135221609 | 7056 | | 00186 | AA | PV | 2881700 | 01/29/2007 | 012507-HEATHERINGTON | 1,000.00 | TRUSTEES OF THE UNIV OF PENNSY | EXHIBIT FEE 02/16-18/07 | 250907 THE WHARTON SCHOOL | LOCKBOX 9726 PO BOX 8500 | | | PHILADELPHIA | PA | US |
| 174217300252 | 7321 | 6850 | 00174 | AA | PV | 4028393 | 03/27/2015 | 0216201520003 | 5,000.00 | TRUSTEES OF THE UNIV OF PENNSY | EdGrants | 250907 THE WHARTON SCHOOL | LOCKBOX 9726 PO BOX 8500 | | | PHILADELPHIA | PA | US |
| 186135229039 | 7421 | | 00186 | AA | PV | 2471984 | 02/09/2005 | 020405-JORDAN | 575.00 | TRUSTEES OF THE UNIV OF PENNSY | EXHIBIT FEE 02/18-20/05 | 250907 THE WHARTON SCHOOL | LOCKBOX 9726 PO BOX 8500 | | | PHILADELPHIA | PA | US |
| 186135229039 | 7421 | | 00186 | AA | PV | 2698932 | 03/07/2006 | 010406-JORDAN | 1,800.00 | TRUSTEES OF THE UNIV OF PENNSY | exhibit fee 02/17-19/06 | 250907 THE WHARTON SCHOOL | LOCKBOX 9726 PO BOX 8500 | | | PHILADELPHIA | PA | US |
| 186135229273 | 7421 | | 00186 | AA | PV | 2881700 | 01/29/2007 | 012507-HEATHERINGTON | 1,000.00 | TRUSTEES OF THE UNIV OF PENNSY | EXHIBIT FEE 02/16-18/07 | 250907 THE WHARTON SCHOOL | LOCKBOX 9726 PO BOX 8500 | | | PHILADELPHIA | PA | US |
| 200045225019 | 7421 | | 00186 | AA | PV | 3253676 | 01/14/2009 | 122308-WYATT/JORDAN | 1,350.00 | TRUSTEES OF THE UNIV OF PENNSY | EXHIBIT FEE 02/13-16/09 | 250907 THE WHARTON SCHOOL | LOCKBOX 9726 PO BOX 8500 | | | PHILADELPHIA | PA | US |
| 174217220451 | 7421 | 6760 | 00174 | AA | PV | 4040678 | 05/29/2015 | ER-000275 | 1,000.00 | TRUSTEES OF THE UNIV OF PENNSY | | 308750 1 FOUNDERS 3400 SPRUCE ST | ATTN NANCY WELLS | HOSP OF UNIV PA RENAL MEDICINE | | PHILADELPHIA | PA | US |
| 174217220451 | 7421 | | 00174 | AA | PV | 4121913 | 04/22/2016 | ER 652 052016 | 1,000.00 | TRUSTEES OF THE UNIV OF PENNSY | | 308750 1 FOUNDERS 3400 SPRUCE ST | ATTN NANCY WELLS | HOSP OF UNIV PA RENAL MEDICINE | | PHILADELPHIA | PA | US |
| 184046244035 | 7430 | | 00184 | AA | PV | 3603667 | 03/25/2011 | CKRQ022311 | 1,000.00 | TRUSTEES OF THE UNIV OF PENNSY | | 250907 THE WHARTON SCHOOL | LOCKBOX 9726 PO BOX 8500 | | | PHILADELPHIA | PA | US |
| 184046244035 | 7430 | | 00184 | AA | PV | 3636746 | 06/24/2011 | 556006-PYMT2 | 1,512.00 | TRUSTEES OF THE UNIV OF PENNSY | | 308750 1 FOUNDERS 3400 SPRUCE ST | ATTN NANCY WELLS | HOSP OF UNIV PA RENAL MEDICINE | | PHILADELPHIA | PA | US |
| 184046244035 | 7430 | | 00184 | AA | PV | 3685095 | 12/02/2011 | 556006-PYMT3 | 1,310.40 | TRUSTEES OF THE UNIV OF PENNSY | COVMOPO0137 | 308750 1 FOUNDERS 3400 SPRUCE ST | ATTN NANCY WELLS | HOSP OF UNIV PA RENAL MEDICINE | | PHILADELPHIA | PA | US |
| 184046244035 | 7430 | | 00184 | AA | PV | 3807135 | 10/26/2012 | 556006-PYMT4 | 1,965.60 | TRUSTEES OF THE UNIV OF PENNSY | COVMOPO0137 | 308750 1 FOUNDERS 3400 SPRUCE ST | ATTN NANCY WELLS | HOSP OF UNIV PA RENAL MEDICINE | | PHILADELPHIA | PA | US |
| 186135240316 | 7430 | | 00186 | AA | PV | 1209955 | 12/13/1999 | UPENN-3 | 32900 | TRUSTEES OF THE UNIV. OF PENNS | VIRGIA CAMPBELL --HACIENDA | 593803 ATTN EXEC DIR | 133 SO 36TH ST STE 300 | | | PHILADELPHIA | PA | |
| 190143240309 | 7430 | | 00186 | AA | PV | 737329 | 06/30/1998 | CKQ063098 | 15000 | TRUSTEES OF THE UNIVERSITY OF | | 727832 TIMOTHY J PENNYPACKER | NURSING EDUCATION BLDG ROOM 46 | | | PHILADELPHIA | PA | |
| 019000223400 | 7056 | | 00023 | AA | PV | 1389494 | 06/30/2000 | OE-SF-000806-023 | 6450 | TRUSTEES OF THE UNIVERSITY OF | | 308750 PENNSYLVANIA | THE ARESTY INST OF EXEC EDU | WHARTON SCHOOL UNIV OF PA | 3809 WALNUT ST | PHILADELPHIA | PA | |
| 019000223400 | 7056 | | 00023 | AA | PV | 1389495 | 06/30/2000 | OE-ECS-000827-038 | 7650 | TRUSTEES OF THE UNIVERSITY OF | | 308750 PENNSYLVANIA | THE ARESTY INST OF EXEC EDU | WHARTON SCHOOL UNIV OF PA | 3809 WALNUT ST | PHILADELPHIA | PA | |
| 008011300319 | 7056 | | 00008 | AA | PV | 1428241 | 08/30/2000 | 082800 | 22350 | TRUSTEES OF THE UNIVERSITY OF | PATTI DESOTO CARR 10 4S | 651997 WHARTON EXECUTIVE EDUCATION | 255 SOUTH 38TH ST STE 202 | | | PHILADELPHIA | PA | |
| 186135240316 | 7430 | | 00186 | AA | PV | 1372528 | 06/22/2000 | UPENN- | 32900 | TRUSTEES OF THE UNIVERSITY OF | ATTACHMENTS | 250907 PENNSYLVANIA | OFFICE OF RESEARCH ADMINISTRAT | C/O ANTHONY MERRITT EXC DIR | 133 SOUTH 36TH ST SUITE 300 | PHILADELPHIA | PA | |
| 186135240316 | 7430 | | 00186 | AA | PV | 1436146 | 09/11/2000 | UPENN-YR.2 | 69084 | TRUSTEES OF THE UNIVERSITY OF | ATTACHMENTS | 250907 PENNSYLVANIA | OFFICE OF RESEARCH ADMINISTRAT | C/O ANTHONY MERRITT EXC DIR | 133 SOUTH 36TH ST SUITE 300 | PHILADELPHIA | PA | |
| 186135240316 | 7430 | | 00186 | AA | PV | 1539997 | 01/26/2001 | UPENN-YR.22NDFUNDING | 69,084.00 | TRUSTEES OF THE UNIVERSITY OF | ATTACHMENTS | 250907 THE WHARTON SCHOOL | LOCKBOX 9726 PO BOX 8500 | | | PHILADELPHIA | PA | US |
| 186135240316 | 7430 | | 00186 | AA | PV | 1660734 | 07/17/2001 | UPENN3RDFUNDING | 69,084.00 | TRUSTEES OF THE UNIVERSITY OF | 3RD FNDG/CLINICLA TRAIL RESRC | 250907 THE WHARTON SCHOOL | LOCKBOX 9726 PO BOX 8500 | | | PHILADELPHIA | PA | US |
| 186135240316 | 7430 | | 00186 | AA | PV | 1718325 | 10/10/2001 | UPENN4THFUNDING | 69,084.00 | TRUSTEES OF THE UNIVERSITY OF | 4TH FNDNG YR2 AGREE.1486-0 | 250907 THE WHARTON SCHOOL | LOCKBOX 9726 PO BOX 8500 | | | PHILADELPHIA | PA | US |
| 186135240316 | 7430 | | 00186 | AA | PV | 1841660 | 04/09/2002 | UPENN1STFUNDING | 25,000.00 | TRUSTEES OF THE UNIVERSITY OF | 1ST FNDNG YR.3 RESRCH AGREEM | 250907 THE WHARTON SCHOOL | LOCKBOX 9726 PO BOX 8500 | | | PHILADELPHIA | PA | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2082919 | 04/10/2003 | 0563 | 2,000.00 | TRUSTEES OF THE UNIVERSITY OF | | 308750 1 FOUNDERS 3400 SPRUCE ST | ATTN NANCY WELLS | HOSP OF UNIV PA RENAL MEDICINE | | PHILADELPHIA | PA | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2303361 | 04/27/2004 | 040804D | 17,085.22 | TRUSTEES OF THE UNIVERSITY OF | 1ST MILESTONE OCTREOSCAN | 308750 1 FOUNDERS 3400 SPRUCE ST | ATTN NANCY WELLS | HOSP OF UNIV PA RENAL MEDICINE | | PHILADELPHIA | PA | US |
| 174217240453 | 7321 | | 00174 | AA | PV | 4164199 | 12/02/2016 | INV338298-01 | 10,250.00 | TRUSTEES UNIVERSITY OF PENNSY | Tuition | 250907 THE WHARTON SCHOOL | LOCKBOX 9726 PO BOX 8500 | | | PHILADELPHIA | PA | US |
| 174011321290 | 7157 | 0200 | 00174 | AA | PV | 4174813 | 01/27/2017 | 319897 | 514,781.28 | TRUVEN HEALTH ANALYTICS LLC | ARD HEOR | 749383 PO BOX 71716 | | | | CHICAGO | IL | US |
| 174011321290 | 7157 | 0200 | 00174 | AA | PV | 4174813 | 02/01/2017 | 319897 | (514,781.28) | TRUVEN HEALTH ANALYTICS LLC | ARD HEOR | 749383 PO BOX 71716 | | | | CHICAGO | IL | US |
| 174011321290 | 7157 | 0200 | 00174 | AA | PV | 4186313 | 03/10/2017 | 319897/CORR | 33,677.28 | TRUVEN HEALTH ANALYTICS LLC | FREIGHT | 749383 PO BOX 71716 | | | | CHICAGO | IL | US |
| 174011321290 | 7157 | 0200 | 00174 | AA | PV | 4186313 | 03/10/2017 | 319897/CORR | 29,948.72 | TRUVEN HEALTH ANALYTICS LLC | TRUVEN DATASET | 749383 PO BOX 71716 | | | | CHICAGO | IL | US |
| 478134081570 | 7210 | | 00475 | AA | PV | 928660 | 11/06/2008 | 90092096 | 557.95 | TRUVO IRELAND LTD | 2009 Ph.Book + advertising | 800886 (GOLDEN PAGES & EIRCOM PHONEBO | ST MARTINS HOUSE WATERLOO ROAD | | | DUBLIN | | IE |
| 478134081545 | 7210 | | 00475 | AA | PV | 929767 | 12/04/2008 | 90092095 | 579.60 | TRUVO IRELAND LTD | | 800886 (GOLDEN PAGES & EIRCOM PHONEBO | ST MARTINS HOUSE WATERLOO ROAD | | | DUBLIN | | IE |
| 157011240301 | 7157 | | 00008 | AA | PV | 2979244 | 07/31/2007 | FY07-99EH | 312.50 | TSAI, LINDA | CONSULTING | 558515 520 EAST DR | | | | SAINT LOUIS | MO | US |
| 109007080014 | 7056 | | 00008 | AA | PV | 1915175 | 07/23/2002 | INDUST EMERGENCY RESPON | 595.00 | TSB LOSS CONTROL CONSULTANTS | Cody Platt--Aug. 6-9 | 396181 3940 MORTON BEND RD SW | | | | ROME | GA | US |
| 693178246000 | 7056 | | 00690 | AA | PV | 2492027 | 03/15/2005 | 15737 | 1,248.46 | TSE, DR BEN | IVS TUNNELER TRAINING | 466928 2780 JANE STREET STE 304 | | | | DOWNSVIEW | ON | CA |
| 693178246000 | 7429 | | 00690 | AA | PV | 2680231 | 02/06/2006 | 16131 | 2,250.00 | TSE, DR BEN | IVS PROCEDURE | 466928 2780 JANE STREET STE 304 | | | | DOWNSVIEW | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 2792039 | 08/16/2006 | 041106,061706,072906 | 4,000.00 | TSE, DR BEN | | 466928 2780 JANE STREET STE 304 | | | | DOWNSVIEW | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 2958981 | 06/26/2007 | 17330 | 2,400.00 | TSE, DR BEN | PRECEPTORSHIP | 466928 2780 JANE STREET STE 304 | | | | DOWNSVIEW | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3084410 | 02/19/2008 | 17977 | 1,000.00 | TSE, DR BEN | PRECEPTOR | 466928 2780 JANE STREET STE 304 | | | | DOWNSVIEW | ON | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3084411 | 02/19/2008 | 17672 | 2,000.00 | TSE, DR BEN | PRECEPTORSHIP | 466928 2780 JANE STREET STE 304 | | | | DOWNSVIEW | ON | CA |
| 458000249131 | 7421 | | 00455 | AA | PV | 4000081 | 05/02/2000 | FT050200 | 10458.79 | Tseng Fan Sheng | FT-Booth fee on 9/4/00 | 289482 3 Fl No 50, Lane 280 | Kuang-Fu South Road, | Taipei | Taiwan R.O.C. | | | HK |
| 458000229101 | 7421 | | 00455 | AA | PV | 4000242 | 07/31/2000 | FT073100 | 27127.38 | Tseng Fan Sheng | Exp rpt from 8/6 to 31/7/00 | 289482 3 Fl No 50, Lane 280 | Kuang-Fu South Road, | Taipei | Taiwan R.O.C. | | | HK |
| 458000229201 | 7421 | | 00455 | AA | PV | 4000242 | 07/31/2000 | FT073100 | 8566.48 | Tseng Fan Sheng | Exp rpt from 8/6 to 31/7/00 | 289482 3 Fl No 50, Lane 280 | Kuang-Fu South Road, | Taipei | Taiwan R.O.C. | | | HK |
| 458000249131 | 7429 | | 00455 | AA | PV | 4000111 | 05/30/2000 | FT0530 | 239.6 | Tseng Fan Sheng | Exp reimburse 4/24-5/10 | 289482 3 Fl No 50, Lane 280 | Kuang-Fu South Road, | Taipei | Taiwan R.O.C. | | | HK |
| 458000229101 | 7429 | | 00455 | AA | PV | 4000356 | 10/16/2000 | FT101600 | 7619.04 | Tseng Fan Sheng | FT-Exp rpt 7/8 to 31/8/00 | 289482 3 Fl No 50, Lane 280 | Kuang-Fu South Road, | Taipei | Taiwan R.O.C. | | | HK |
| 458000229101 | 7429 | | 00455 | AA | PV | 4000388 | 11/08/2000 | FT081100 | 2,133.16 | Tseng Fan Sheng | FT-Exp for 9/21-10/25 | 289482 3 Fl No 50, Lane 280 | Kuang-Fu South Road, | Taipei | Taiwan R.O.C. | | | HK |
| 458000229201 | 7429 | | 00455 | AA | PV | 4000388 | 11/08/2000 | FT081100 | 673.60 | Tseng Fan Sheng | FT-Exp for 9/21-10/25 | 289482 3 Fl No 50, Lane 280 | Kuang-Fu South Road, | Taipei | Taiwan R.O.C. | | | HK |
| 458000229101 | 7429 | | 00455 | AA | PV | 4000412 | 11/24/2000 | FT112200 | 97.54 | Tseng Fan Sheng | Franson exp 10/16-11/8 | 289482 3 Fl No 50, Lane 280 | Kuang-Fu South Road, | Taipei | Taiwan R.O.C. | | | HK |
| 458000229201 | 7429 | | 00455 | AA | PV | 4000412 | 11/24/2000 | FT112200 | 30.72 | Tseng Fan Sheng | Franson exp 10/16-11/8 | 289482 3 Fl No 50, Lane 280 | Kuang-Fu South Road, | Taipei | Taiwan R.O.C. | | | HK |
| 458000229101 | 7429 | | 00455 | AA | PV | 4000443 | 12/08/2000 | FT120800-A | 101.48 | Tseng Fan Sheng | Franson-Exps rpt 13/11-22/11 | 289482 3 Fl No 50, Lane 280 | Kuang-Fu South Road, | Taipei | Taiwan R.O.C. | | | HK |
| 458000229201 | 7429 | | 00455 | AA | PV | 4000443 | 12/08/2000 | FT120800-A | 32.06 | Tseng Fan Sheng | Franson-Exps rpt 13/11-22/11 | 289482 3 Fl No 50, Lane 280 | Kuang-Fu South Road, | Taipei | Taiwan R.O.C. | | | HK |
| 458000229101 | 7429 | | 00455 | AA | PV | 4000436 | 12/30/2000 | FT120800 | 101.48 | Tseng Fan Sheng | Franson-Exps rpt 13/11-22/11 | 289482 3 Fl No 50, Lane 280 | Kuang-Fu South Road, | Taipei | Taiwan R.O.C. | | | HK |
| 458000229101 | 7429 | | 00455 | AA | PV | 4000436 | 12/30/2000 | FT120800 | (101.48) | Tseng Fan Sheng | Franson-Exps rpt 13/11-22/11 | 289482 3 Fl No 50, Lane 280 | Kuang-Fu South Road, | Taipei | Taiwan R.O.C. | | | HK |
| 458000229201 | 7429 | | 00455 | AA | PV | 4000436 | 12/30/2000 | FT120800 | 32.06 | Tseng Fan Sheng | Franson-Exps rpt 13/11-22/11 | 289482 3 Fl No 50, Lane 280 | Kuang-Fu South Road, | Taipei | Taiwan R.O.C. | | | HK |
| 458000229201 | 7429 | | 00455 | AA | PV | 4000436 | 12/30/2000 | FT120800 | (32.06) | Tseng Fan Sheng | Franson-Exps rpt 13/11-22/11 | 289482 3 Fl No 50, Lane 280 | Kuang-Fu South Road, | Taipei | Taiwan R.O.C. | | | HK |
| 693178286040 | 7421 | 0002 | 00690 | AA | PV | 2438342 | 12/10/2004 | 14642 | 250.00 | TSHIRHART, DR JEFFREY | HNCWC 120304 | 459438 | | | | | ON | CA |
| 186135229202 | 7421 | | 00186 | AA | PV | 1736372 | 11/06/2001 | 110101 | 100.00 | TSRC (TENNESSEE SOC FOR RESPIR | EXHIBIT 11/2/01 | 371897 CHATTANOOGA CHAPTER | ERLANGER HEALTH SYSTEM PROBAS | 975 EAST 3RD ST | ATTN: MOJI KARIMIAN | CHATTANOOGA | TN | US |
| 186135229182 | 7421 | | 00186 | AA | PV | 2443695 | 12/20/2004 | 111904-LAMBERT | 150.00 | TSRC (TENNESSEE SOC FOR RESPIR | EXHIBIT FEE 11/30/04 | 371897 CHATTANOOGA CHAPTER | ERLANGER HEALTH SYSTEM PROBAS | 975 EAST 3RD ST | ATTN: MOJI KARIMIAN | CHATTANOOGA | TN | US |
| 186045223167 | 7421 | | 00186 | AA | PV | 3273788 | 02/20/2009 | 052708-MONKE/BURGESS | 500.00 | TSRC (TENNESSEE SOC FOR RESPIR | CRITICAL CARE 2008 062708 | 371897 CHATTANOOGA CHAPTER | ERLANGER HEALTH SYSTEM PROBAS | 975 EAST 3RD ST | ATTN: MOJI KARIMIAN | CHATTANOOGA | TN | US |
| 186045224435 | 7421 | | 00186 | AA | PV | 3273788 | 02/20/2009 | 052708-MONKE/BURGESS | 500.00 | TSRC (TENNESSEE SOC FOR RESPIR | CRITICAL CARE 2008 062708 | 371897 CHATTANOOGA CHAPTER | ERLANGER HEALTH SYSTEM PROBAS | 975 EAST 3RD ST | ATTN: MOJI KARIMIAN | CHATTANOOGA | TN | US |
| 186135229099 | 7421 | | 00186 | AA | PV | 1821900 | 03/12/2002 | 030102 | 125.00 | TSRC (TEXAS SOCIETY FOR RESPIR | SEMINAR 5/2-3/02 | 342740 ATTN SHANNA ENGLISH | PO BOX 152153 | | | LUFKIN | TX | US |
| 186135229324 | 7421 | | 00186 | AA | PV | 1821900 | 03/12/2002 | 030102 | 125.00 | TSRC (TEXAS SOCIETY FOR RESPIR | SEMINAR 5/2-3/02 | 342740 ATTN SHANNA ENGLISH | PO BOX 152153 | | | LUFKIN | TX | US |
| 186045223222 | 7421 | | 00186 | AA | PV | 3821461 | 12/28/2012 | 112912B | 200.00 | TSRC TENNESSEE SOC FOR RESPIRA | | 371897 CHATTANOOGA CHAPTER | ERLANGER HEALTH SYSTEM PROBAS | 975 EAST 3RD ST | ATTN: MOJI KARIMIAN | CHATTANOOGA | TN | US |
| 200045224152 | 7421 | | 00186 | AA | PV | 3282192 | 03/09/2009 | 021909-SACHS | 75.00 | TSRC, BEAUMONT DISTRICT | EXHIBIT FEE 032009 | 605738 C/O GINGER QUINN - RESP CARE S | CHRISTUS ST ELIZABETH HOSPITAL | 2830 CALDER ST | | BEAUMONT | TX | US |
| 186135229187 | 7421 | | 00186 | AA | PV | 2479365 | 02/23/2005 | 022205-STEWART | 370.00 | TSRC-TEXAS SOCIETY FOR RESPIRA | CONTRIBUTION | 446629 TONY FLORES-CARDIOPULMONARY SV | SECTON MEDICAL CENTER | 1201 WEST 38TH ST | | AUSTIN | TX | US |
| 020003225900 | 7421 | | 00008 | AA | PV | 2999006 | 09/10/2007 | 082107-BAYLIFF | 350.00 | TSRT-TENNESSEE SOCIETY OF RADI | exhibit fee 10/3-6/07 | 561441 RADIOLOGIC TECHNOLOGISTS | C/O PEGGY FRANKLIN | 3450 FRELAND DR | | MEMPHIS | TN | US |
| 200045244003 | 7056 | | 00186 | AA | PV | 3307238 | 04/23/2009 | 6226 | 360.00 | TTE TRANSCRIPTS WORLDWIDE LTD | DATA COLLECTION | 609073 10317 FAIR LN | | | | HUNTLEY | IL | US |
| 157011220320 | 7157 | | 00008 | AA | PV | 2079459 | 04/04/2003 | 2441 | 1,015.00 | TTG INC | | 376086 155 MIDDLESEX TURNPIKE | | | | BURLINGTON | MA | US |
| 109007080201 | 7056 | | 00108 | AA | PV | 944926 | 02/15/1999 | 021099-3 | 1790 | TTS INC | | 120543 3131 SOUTH VAUGHN WAY, SUITE 3 | | | | AURORA | CO | |
| 109007080201 | 7056 | | 00108 | AA | PV | 1196523 | 11/24/1999 | 6023.333 | 1640.88 | TTS INC | | 120543 3131 SOUTH VAUGHN WAY, SUITE 3 | | | | AURORA | CO | |
| 174217220440 | 7157 | | 00174 | AA | PV | 4015992 | 02/27/2015 | JS201411-30 | 5,000.00 | TTY SYSTEMS INC | Consultants: S & M Analytics | 729407 1667 PARROTT DR | | | | SAN MATEO | CA | US |
| 014003040027 | 7056 | | 00008 | AA | PV | 2938000 | 05/16/2007 | 23 | 661.39 | TU, LYNN M (CO-OP/INTERN) | reimbursement APHA | 525444 1728 NE 90TH ST | | | | SEATTLE | WA | US |
| 180003300697 | 7157 | | 00023 | AA | PV | 802903 | 09/14/1998 | 070398 | 2919.36 | TUBBS, ROBERT K | | 100460 1637 FLAMETREE LN | | | | VENICE | FL | |
| 174217220100 | 7210 | | 00174 | AA | PV | 4033794 | 04/24/2015 | CC 1484 | 15,000.00 | TUBEROUS SCLEROSIS ALLIANCE | | 423409 801 ROEDER ROAD | | | | SILVER SPRING | MD | US |
| 174217220100 | 7210 | | 00174 | AA | PV | 4033800 | 04/24/2015 | CC 1684 | 10,000.00 | TUBEROUS SCLEROSIS ALLIANCE | | 423409 801 ROEDER ROAD | | | | SILVER SPRING | MD | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4050476 | 06/26/2015 | CC 1713/2123 | 6,000.00 | TUBEROUS SCLEROSIS ALLIANCE | | 423409 801 ROEDER ROAD | | | | SILVER SPRING | MD | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4082473 | 10/30/2015 | CC 2037 | 66,000.00 | TUBEROUS SCLEROSIS ALLIANCE | CC 2037 | 423409 801 ROEDER ROAD | | | | SILVER SPRING | MD | US |
| 174011420676 | 7210 | | 00174 | AA | PV | 4119916 | 04/22/2016 | CC 2953 | 47,500.00 | TUBEROUS SCLEROSIS ALLIANCE | CC 2953 Infantile Spasms Aware | 423409 801 ROEDER ROAD | | | | SILVER SPRING | MD | US |
| 693178021710 | 7056 | | 00690 | AA | PV | 692713 | 05/31/1998 | 000 | 827.93 | TUCKER READA | | 699181 | | | | | | CA |
| 693178321915 | 7056 | | 00690 | AA | PV | 1502692 | 12/04/2000 | M 01105 | 100.00 | TUCKER READA | | 699181 | | | | | | CA |
| 186135300620 | 7430 | | 00186 | AA | PV | 1289110 | 03/15/2000 | 545 | 50 | TUCKER, ALESIA | PHYSICAL 2/4/00 | 292351 4489 APPIAN WAY #C | | | | EL SOBRANTE | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1314996 | 04/12/2000 | 606 | 325 | TUCKER, ALESIA | REQ. DELNA MONTE | 292351 4489 APPIAN WAY #C | | | | EL SOBRANTE | CA | US |
| 014010080014 | 7056 | | 00008 | AA | PV | 2822205 | 10/06/2006 | 092806 | 187.95 | TUCKER, BARBARA L | CONTINUING EDUCATION CLASS | 529188 600 DOE CREEK TRAIL | | | | WATERLOO | IL | US |

MNK-T1_0008005740

MNK-T1_0008005740

HIGHLY CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL — SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200045224164 | 7421 | | 00186 AA PV | 302166 10/22/2007 | 091807-CUTHBERTSON/LINKE | 250.00 | UNIVERSITY OF CALIFORNIA (IRV) | exhibit fee 102607 | 622991 UC IRVINE SCHOOL OF MEDICINE | DEPT OF ANSTHSLGY & PERIOPERAT | 333 CITY BLVD WEST STE 2150 | | ORANGE | CA US |
| 200045224164 | 7421 | | 00186 AA PV | 311670116/18/2008 | 031308-CUTHBERTSON | 500.00 | UNIVERSITY OF CALIFORNIA (IRV) | EXHIBIT FEE 042508 | 622991 UC IRVINE SCHOOL OF MEDICINE | DEPT OF ANSTHSLGY & PERIOPERAT | 333 CITY BLVD WEST STE 2150 | | ORANGE | CA US |

*(Table continues with numerous rows of financial transaction records including university payments, honoraria, grants, and fellowship awards to various medical institutions including University of California, Emory University School of Medicine, UCSD School of Medicine, University of Central Florida, University of Chicago, University of Cincinnati, University of Colorado Denver, University of Florida, University of Georgia, University of Illinois, and University of Iowa.)*

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020003301632 | 7430 | | 00008 | AA | PV | 2924877 | 04/19/2007 | 04/11/07A | 27,787.50 | UNIVERSITY OF IOWA, THE | KAHLA LAPLANTE 30-1 | 416503 | HOLDEN CANCER CENTER NET RESEA | 105 JESSUP HALL | | | IOWA CITY | IA | US |
| 186011240001 | 7430 | | 00186 | AA | PV | 2985668 | 08/15/2007 | UK080207 | 1,500.00 | UNIVERSITY OF KANSAS | grant research study | 559940 | 3901 RAINBOW BLVD | MAIL STOP 1039 | | | KANSAS CITY | KS | US |
| 174216300300 | 7430 | 0065 | 00174 | AA | PV | 4013914 | 02/27/2015 | ALS0100065 | 1,612.63 | UNIVERSITY OF KANSAS | Site payment | 559940 | 3901 RAINBOW BLVD | MAIL STOP 1039 | | | KANSAS CITY | KS | US |
| 174216300300 | 7430 | 0065 | 00174 | AA | PV | 4013915 | 02/27/2015 | RI-158409 | 1,500.00 | UNIVERSITY OF KANSAS | Site IRB Fees | 559940 | 3901 RAINBOW BLVD | MAIL STOP 1039 | | | KANSAS CITY | KS | US |
| 174003301404 | 7430 | | 00174 | AA | PV | 4053126 | 06/26/2015 | ALS0100048 | 1,682.45 | UNIVERSITY OF KANSAS | | 559940 | 3901 RAINBOW BLVD | MAIL STOP 1039 | | | KANSAS CITY | KS | US |
| 125027080060 | 7056 | | 00125 | AA | PV | 1089735 | 07/20/1999 | 1894 | 505.75 | UNIVERSITY OF KENTUCKY | MARILYN MAZE | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | |
| 125027080060 | 7056 | | 00125 | AA | PV | 1089750 | 07/20/1999 | 1828 | 505.75 | UNIVERSITY OF KENTUCKY | James A. Thurston | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | |
| 125027080001 | 7056 | | 00125 | AA | PV | 1547465 | 02/06/2001 | 3029 | 1,485.00 | UNIVERSITY OF KENTUCKY | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 008011420325 | 7056 | | 00008 | AA | PV | 1551461 | 02/09/2001 | 3016 | 2,000.00 | UNIVERSITY OF KENTUCKY | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 008011420325 | 7056 | | 00008 | AA | PV | 1551462 | 02/09/2001 | 3077 | 2,000.00 | UNIVERSITY OF KENTUCKY | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 125027080001 | 7056 | | 00125 | AA | PV | 1686673 | 08/28/2001 | 3508 | 500.00 | UNIVERSITY OF KENTUCKY | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 125027080001 | 7056 | | 00125 | AA | PV | 1793955 | 02/01/2002 | 3760 | 80.00 | UNIVERSITY OF KENTUCKY | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 125027080001 | 7056 | | 00125 | AA | PV | 1793956 | 02/01/2002 | 3759 | 150.00 | UNIVERSITY OF KENTUCKY | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 125027080069 | 7056 | | 00125 | AA | PV | 1958798 | 09/30/2002 | 4216 | 4,000.00 | UNIVERSITY OF KENTUCKY | -REGISTRATIO | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 125027080069 | 7056 | | 00125 | AA | PV | 1958798 | 09/30/2002 | 4216 | 800.00 | UNIVERSITY OF KENTUCKY | -REGISTRATIO | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 344143080209 | 7056 | | 00200 | AA | PV | 2182357 | 09/30/2003 | 4581 | 5,000.00 | UNIVERSITY OF KENTUCKY | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 140020085088 | 7056 | | 00140 | AA | PV | 2197807 | 10/29/2003 | 4636 | 950.00 | UNIVERSITY OF KENTUCKY | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 125027080004 | 7056 | | 00125 | AA | PV | 2286576 | 03/30/2004 | 030104 | 25,200.00 | UNIVERSITY OF KENTUCKY | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 125027080001 | 7056 | | 00125 | AA | PV | 2358616 | 07/28/2004 | 5143 | 25,900.00 | UNIVERSITY OF KENTUCKY | LEAN TRAINING | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 125023080691 | 7056 | | 00125 | AA | PV | 2698130 | 03/03/2006 | 5943 | 7,500.00 | UNIVERSITY OF KENTUCKY | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 125027080061 | 7056 | | 00125 | AA | PV | 2698127 | 03/03/2006 | 5942 | 7,500.00 | UNIVERSITY OF KENTUCKY | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 125027080079 | 7056 | | 00125 | AA | PV | 2698128 | 03/03/2006 | 5938 | 7,500.00 | UNIVERSITY OF KENTUCKY | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 125027080001 | 7056 | | 00125 | AA | PV | 2880209 | 01/26/2007 | 6331 | 7,500.00 | UNIVERSITY OF KENTUCKY | -MISC | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 125023080633 | 7056 | | 00125 | AA | PV | 2914669 | 03/29/2007 | 6290 | 7,500.00 | UNIVERSITY OF KENTUCKY | LEAN MFG TNG-COURTNEY KAML | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 125027080079 | 7056 | | 00125 | AA | PV | 3365634 | 08/28/2009 | 7305 | 2,200.00 | UNIVERSITY OF KENTUCKY | -TRAINING | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 125027080005 | 7157 | | 00125 | AA | PV | 609521 | 01/29/1998 | CGMP AUDIT | 1500 | UNIVERSITY OF KENTUCKY | | 566670 | COLLEGE OF PHARMACY | DR THOMAS S FOSTER | 907 ROSE ST | | LEXINGTON | KY | |
| 125027080005 | 7157 | | 00125 | AA | PV | 700452 | 05/31/1998 | GMP AUDIT | 1500 | UNIVERSITY OF KENTUCKY | | 566670 | COLLEGE OF PHARMACY | DR THOMAS S FOSTER | 907 ROSE ST | | LEXINGTON | KY | |
| 008011420248 | 7157 | | 00008 | AA | PV | 2051990 | 02/20/2003 | 4346 | 45,305.00 | UNIVERSITY OF KENTUCKY | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 008011420248 | 7157 | | 00008 | AA | PV | 2154768 | 08/14/2003 | 4552 | 59,767.48 | UNIVERSITY OF KENTUCKY | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 008011420248 | 7157 | | 00008 | AA | PV | 2341617 | 06/29/2004 | 5243 | 117,813.02 | UNIVERSITY OF KENTUCKY | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 700777 | 06/02/1998 | REQ 005421 | 2000 | UNIVERSITY OF KENTUCKY | RETURN CARLENE WILSON, PARIS | 620824 | STUDENT FINANCIAL AID | 127 FUNKHOUSER | ATTN: RHONDA BRYANT | | LEXINGTON | KY | |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 1047778 | 06/04/1999 | 011516 | 3000 | UNIVERSITY OF KENTUCKY | E. THOMPSON 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 | 620824 | STUDENT FINANCIAL AID | 127 FUNKHOUSER | ATTN: RHONDA BRYANT | | LEXINGTON | KY | |
| 008011420232 | 7207 | | 00008 | AA | PV | 1380540 | 06/29/2000 | 014530 | 3000 | UNIVERSITY OF KENTUCKY | THOMPSON, JACKSON, RICKLY | 620824 | STUDENT FINANCIAL AID | 127 FUNKHOUSER | ATTN: RHONDA BRYANT | | LEXINGTON | KY | |
| 008011420248 | 7321 | | 00008 | AA | PV | 1988804 | 11/11/2002 | 4182 | 747.83 | UNIVERSITY OF KENTUCKY | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 125023080635 | 7056 | | 00125 | AA | PV | 2660749 | 01/06/2006 | 5786 | 2,990.00 | UNIVERSITY OF KENTUCKY (P-CARD | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 125027080064 | 7056 | | 00125 | AA | PV | 2660746 | 01/06/2006 | 5947 | 5,705.00 | UNIVERSITY OF KENTUCKY (P-CARD | | 141454 | CENTER FOR ROBOTICS & MFG SYST | 220 CRMS BUILDING | | | LEXINGTON | KY | US |
| 125027080001 | 7211 | | 00125 | AA | PV | 3286356 | 03/18/2009 | 010609 | 500.00 | UNIVERSITY OF KENTUCKY DANCEBL | | 608446 | ATTN DELTA GAMMA | STUDENT VOLUNTEER CENTER | 106 STUDENT CENTER - UK | | LEXINGTON | KY | US |
| 478134081545 | 7056 | | 00475 | AA | PM | 128 | 09/25/2003 | 7102875 | 2,415.14 | UNIVERSITY OF LIMERICK | | 427630 | ACCOUNTS RECEIVABLE | UNIVERSITY OF LIMERICK | | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 833026 | 02/06/2004 | 7103425 | 474.47 | UNIVERSITY OF LIMERICK | | 427630 | ACCOUNTS RECEIVABLE | UNIVERSITY OF LIMERICK | | | LIMERICK | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 904576 | 07/04/2007 | 2987 | 13,453.00 | UNIVERSITY OF LIMERICK | 4 days June`07 AProject Train | 427630 | ACCOUNTS RECEIVABLE | UNIVERSITY OF LIMERICK | | | LIMERICK | | IE |
| 125027080001 | 7211 | | 00125 | AA | PV | 3338856 | 06/24/2009 | 050709 | 1,000.00 | UNIVERSITY OF LOUISVILLE | | 616080 | DEPARTMENT OF CHEMISTRY | C/O THOMAS H CRAWFORD | 100 BITTERSWEET DR | | RICHMOND | KY | US |
| 186045224454 | 7421 | | 00186 | AA | PV | 3764195 | 06/29/2012 | CHRQ052912 | 1,000.00 | UNIVERSITY OF LOUISVILLE | | 439196 | 511 S FLOYD ST MDR BLDG RM 111 | | | | LOUISVILLE | KY | US |
| 186045224454 | 7421 | | 00186 | AA | PV | 3755161 | 06/01/2012 | CHRQ051812 | 500.00 | UNIVERSITY OF LOUISVILLE HOSPI | | 655584 | 530 SOUTH JACKSON STREET | | | | LOUISVILLE | KY | US |
| 173041221030 | 7421 | | 00173 | AA | PV | 3984047 | 09/26/2014 | CHRQ08212014 | 500.00 | UNIVERSITY OF LOUISVILLE HOSPI | | 655584 | 530 SOUTH JACKSON STREET | | | | LOUISVILLE | KY | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4074840 | 09/25/2015 | MN01_043_001 | 4,700.00 | UNIVERSITY OF LOUISVILLE RESEA | | 736280 | 615 SOUTH PRESTON ST | ATTN RACHAEL ANDERSON | FOUNDATION INC | | LOUISVILLE | KY | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4076802 | 10/30/2015 | 1516-CAR-130656 | 750.00 | UNIVERSITY OF LOUISVILLE RESEA | | 104811 | 501 EAST BROADWAY | MEDCENTER ONE | SUITE 200 | | LOUISVILLE | KY | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4096994 | 12/25/2015 | RRC-73768 | 10,080.00 | UNIVERSITY OF LOUISVILLE RESEA | Acthar MN | 736280 | 615 SOUTH PRESTON ST | ATTN RACHAEL ANDERSON | FOUNDATION INC | | LOUISVILLE | KY | US |
| 174003301406 | 7430 | | 00174 | AA | PV | 4133466 | 05/27/2016 | 052316-001 | 720.00 | UNIVERSITY OF LOUISVILLE RESEA | | 736280 | 615 SOUTH PRESTON ST | ATTN RACHAEL ANDERSON | FOUNDATION INC | | LOUISVILLE | KY | US |
| 180003300600 | 7056 | | 00023 | AA | PV | 1389421 | 07/10/2000 | 061300 | 2200 | UNIVERSITY OF MARYLAND | INHAL.AREOSOL TECH.WORKSHOP | 307323 | ATTN RICHARD DALBY | 20 NORTH PINE ST RM 638 | | | BALTIMORE | MD | US |
| 020003244118 | 7321 | | 00023 | AA | PV | 1298990 | 03/28/2000 | 030900 | 105 | UNIVERSITY OF MARYLAND | REBECCA DURR H3E | 293173 | ATTN ERIC SCHAFFER | 22 S GREENE ST RM G3K21 | | | BALTIMORE | MD | US |
| 020003244118 | 7321 | | 00023 | AA | PV | 1387793 | 06/30/2000 | 061500 | 265 | UNIVERSITY OF MARYLAND | REBECCA DURR H3E | 293173 | ATTN ERIC SCHAFFER | 22 S GREENE ST RM G3K21 | | | BALTIMORE | MD | US |
| 008011300243 | 7056 | | 00008 | AA | PV | 627016 | 02/25/1998 | 0298 | 495 | UNIVERSITY OF MARYLAND BALTIMO | | 662047 | 1000 HILLTOP CIRCLE | KIP CANFIELD | | | BALTIMORE | MD | |
| 008011300243 | 7056 | | 00008 | AA | PV | 627016 | 02/25/1998 | 0298 | 495 | UNIVERSITY OF MARYLAND BALTIMO | | 662047 | 1000 HILLTOP CIRCLE | KIP CANFIELD | | | BALTIMORE | MD | |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4050692 | 06/26/2015 | ER-000341 | 2,000.00 | UNIVERSITY OF MARYLAND BALTIMO | | 306147 | 655 WEST BALTIMORE STREET BRB | UNIVERSITY OF MARYLAND SCHOOL | ATTN GLORIA OWENS | | BALTIMORE | MD | US |
| 020003244109 | 7211 | | 00008 | AA | PV | 1714603 | 10/04/2001 | 100101 | 500.00 | UNIVERSITY OF MARYLAND MEDICAL | EXHBT FEE/NUC.ONCOLOGY SYMP | 366219 | SPAC PO BOX 41428 | | | | BALTIMORE | MD | US |
| 020003241100 | 7214 | | 00023 | AA | PV | 944490 | 02/15/1999 | 06XRCM-99 | 3000 | UNIVERSITY OF MARYLAND MEDICAL | KEITH BALDESSARI H3W 43079 | 541261 | 22 S GREENE ST | | | | BALTIMORE | MD | |
| 020003241100 | 7214 | | 00023 | AA | PV | 944490 | 03/28/1999 | 06XRCM-99 | -3000 | UNIVERSITY OF MARYLAND MEDICAL | KEITH BALDESSARI H3W 43079 | 541261 | 22 S GREENE ST | | | | BALTIMORE | MD | |
| 019000223400 | 7421 | | 00008 | AA | PV | 1704184 | 09/21/2001 | 1 | 500.00 | UNIVERSITY OF MARYLAND MEDICAL | EXHBT FEE/NUC.ONCOLOGY SYMP | 366219 | SPAC PO BOX 41428 | | | | BALTIMORE | MD | US |
| 174217220455 | 7056 | 6360 | 00174 | AA | PV | 4011679 | 01/23/2015 | 2 | 27,000.00 | UNIVERSITY OF MARYLAND, BALTIM | Sales Training : MS:Sls Train | 366219 | SPAC PO BOX 41428 | | | | BALTIMORE | MD | US |
| 186135245311 | 7430 | | 00186 | AA | PV | 2081013 | 04/08/2003 | 02434058/0303 | 5,000.00 | UNIVERSITY OF MARYLAND, BALTIM | UMB Acct. 02-4-34058 | 366219 | SPAC PO BOX 41428 | | | | BALTIMORE | MD | US |
| 186135245311 | 7430 | | 00186 | AA | PV | 2273065 | 03/09/2004 | 2ND MILESTONE | 5,000.00 | UNIVERSITY OF MARYLAND, BALTIM | contract payment | 366219 | SPAC PO BOX 41428 | | | | BALTIMORE | MD | US |
| 020003244118 | 7321 | | 00023 | AA | PV | 1387783 | 06/30/2000 | 061500 | 80 | UNIVERSITY OF MASSACHUSETTS | REBECCA DURR H3E | 296075 | MEDICAL CENTER | ATTN ANDREA WALSH | 55 LAKE AVE | | WORCESTER | MA | |
| 186135243311 | 7056 | | 00186 | AA | PV | 2573642 | 07/28/2005 | 1 | 1,000.00 | UNIVERSITY OF MASSACHUSETTS ME | EXHIBIT FEE 09/16-18/05 | 484048 | OFFICE OF CONTINUING EDUCATION | ATTN GAIL LEWIS MS-MGR REG PRO | 222 MAPLE AVE | | SHREWSBURY | MA | US |
| 186135243311 | 7056 | | 00186 | AA | PV | 2688234 | 02/16/2006 | 2 | 1,000.00 | UNIVERSITY OF MASSACHUSETTS ME | SPONSORSHIP ED GRANT | 484048 | OFFICE OF CONTINUING EDUCATION | ATTN GAIL LEWIS MS-MGR REG PRO | 222 MAPLE AVE | | SHREWSBURY | MA | US |
| 186135243312 | 7056 | | 00186 | AA | PV | 2806620 | 09/12/2006 | 3 | 1,200.00 | UNIVERSITY OF MASSACHUSETTS ME | sponsorship ed grant | 484048 | OFFICE OF CONTINUING EDUCATION | ATTN GAIL LEWIS MS-MGR REG PRO | 222 MAPLE AVE | | SHREWSBURY | MA | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4011461 | 01/23/2015 | ER-000135 | 250.00 | UNIVERSITY OF MD BALTIMORE FOU | | 408085 | 110 S PACA STREET 3RD FLOOR NE | | | | BALTIMORE | MD | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4034098 | 04/24/2015 | ER-000265 | 250.00 | UNIVERSITY OF MD BALTIMORE FOU | | 408085 | 110 S PACA STREET 3RD FLOOR NE | | | | BALTIMORE | MD | US |
| 180003240810 | 7211 | | 00023 | AA | PV | 1265728 | 02/16/2000 | 011800 | 500 | UNIVERSITY OF MIAMI | REQ. ROBERT ST JOHN 45710 | 386020 | DIV OF PEDIATRIC OTOLARYNGOLOY | ATTN GARY JOSEPHSON MD FAAP | ACC EAST BUILDING | 1666 NW 10TH AVE STE 306 | MIAMI | FL | US |
| 174217300252 | 7321 | 6850 | 00174 | AA | PV | 4031526 | 04/24/2015 | 0227201520002 | 5,000.00 | UNIVERSITY OF MIAMI | EdGrants | 730362 | 1611 NORTHWEST 12 AVE | INSTITUTE ANNEX BLDG SUITE 513 | | | MIAMI | FL | US |
| 174217220450 | 7421 | 6760 | 00174 | AA | PV | 4011466 | 01/23/2015 | ER-000154 | 2,500.00 | UNIVERSITY OF MIAMI | | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 174217220451 | 7421 | 6760 | 00174 | AA | PV | 4015837 | 02/27/2015 | ER-000180 | 2,500.00 | UNIVERSITY OF MIAMI | | 104772 | DIVISION OF PEDIATRIC NEPHROLO | PO BOX 016960 | | | MIAMI | FL | US |
| 186011240001 | 7430 | | 00186 | AA | PV | 2993459 | 08/29/2007 | UM071207 | 2,284.00 | UNIVERSITY OF MIAMI | 1ST MILES HALLIDAY JACKSON | 560851 | OFFICE OF RESEARCH ADMINISTRAT | PO BOX 405803 | | | ATLANTA | GA | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 3052280 | 12/18/2007 | 121107A | 38,137.50 | UNIVERSITY OF MIAMI | FINAL MILESTONE STUDY#763 | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 008003301800 | 7430 | | 00008 | AA | PV | 4012672 | 01/23/2015 | 20120805-27 | 550.00 | UNIVERSITY OF MIAMI | Gablofen | 560851 | OFFICE OF RESEARCH ADMINISTRAT | PO BOX 405803 | | | ATLANTA | GA | US |
| 174217220451 | 7421 | | 00174 | AA | PV | 4099645 | 01/22/2016 | ER 578 03/10/16 | 2,500.00 | UNIVERSITY OF MIAMI (EXHIBIT | | 730362 | 1611 NORTHWEST 12 AVE | INSTITUTE ANNEX BLDG SUITE 513 | | | MIAMI | FL | US |
| 174011300094 | 7157 | 0120 | 00174 | AA | PV | 4164924 | 12/02/2016 | GRANT # 3823 | 5,000.00 | UNIVERSITY OF MIAMI GRANT | Grant # 3823 | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 186135243316 | 7430 | | 00186 | AA | PV | 2376925 | 08/30/2004 | MILESTONE PAYMENT | 3,000.00 | UNIVERSITY OF MIAMI DEPT OF AN | SCIENTIFIC MEET MED JOURNAL | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2414615 | 10/29/2004 | 101804B | 55,087.50 | UNIVERSITY OF MIAMI JACKSON ME | 2ND MILESTONE PAY | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2431153 | 11/30/2004 | 111804 | 350.00 | UNIVERSITY OF MIAMI JACKSON ME | IRB PAYMENT AMEND 1 | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2468633 | 02/03/2005 | 012105 | 42,375.00 | UNIVERSITY OF MIAMI JACKSON ME | 763-EZUDDIN-3RDSITEPMYUOFM | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2512638 | 04/19/2005 | 4/4/05 | 21,187.50 | UNIVERSITY OF MIAMI JACKSON ME | 4TH MILESTONE DR EZUDDIN | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2523824 | 05/06/2005 | 4/22/05 | 12,712.50 | UNIVERSITY OF MIAMI JACKSON ME | 5TH MILESTONE DR EZUDDIN | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301102 | 7430 | | 00008 | AA | PV | 2542812 | 06/07/2005 | 052005A | 9,094.80 | UNIVERSITY OF MIAMI JACKSON ME | 1ST PAY OF SIGNED AGREEMENT | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2579907 | 08/10/2005 | 7/26/05 | 25,425.00 | UNIVERSITY OF MIAMI JACKSON ME | 6TH MILESTONE DR EZUDDIN | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2605557 | 09/26/2005 | 257606 | 900.00 | UNIVERSITY OF MIAMI JACKSON ME | OCTREOSCAN-#763 | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2888376 | 02/12/2007 | 012507/OCTREOSCAN | 900.00 | UNIVERSITY OF MIAMI JACKSON ME | | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 186011240001 | 7430 | | 00186 | AA | PV | 2976848 | 07/26/2007 | UM071207 | 2,284.00 | UNIVERSITY OF MIAMI JACKSON ME | 1ST PMT HALLIDAY JACKSON MEM | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 186011240001 | 7430 | | 00186 | AA | PV | 2976848 | 09/07/2007 | UM071207 | (2,284.00) | UNIVERSITY OF MIAMI JACKSON ME | 1ST PMT HALLIDAY JACKSON MEM | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301720 | 7430 | | 00008 | AA | PV | 2148709 | 08/05/2003 | 071603A | 28,750.00 | UNIVERSITY OF MIAMI SCHOOL OF | FINAL PAY DR SFAKIANAKIS MAG3 | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2188193 | 10/13/2003 | 100803C | 150.00 | UNIVERSITY OF MIAMI SCHOOL OF | SPANISH TRANSLATION | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2216436 | 12/02/2003 | 112603A | 275.00 | UNIVERSITY OF MIAMI SCHOOL OF | IRB REVIEW AMENDMENT II | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301102 | 7430 | | 00008 | AA | PV | 2224522 | 12/16/2003 | 120503B | 500.00 | UNIVERSITY OF MIAMI SCHOOL OF | OPTIMARK #775 SEPT INCENTIVE | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301102 | 7430 | | 00008 | AA | PV | 2281549 | 03/23/2004 | 030504D | 44,718.00 | UNIVERSITY OF MIAMI SCHOOL OF | 2ND PAY OPTIMARK #775 | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301102 | 7430 | | 00008 | AA | PV | 2281551 | 03/23/2004 | 031704A | 550.00 | UNIVERSITY OF MIAMI SCHOOL OF | OPTIMARK AMENDMENT #3 | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301102 | 7430 | | 00008 | AA | PV | 2304475 | 04/28/2004 | 42304D | 1,800.00 | UNIVERSITY OF MIAMI SCHOOL OF | IRB FEE OPTIMARK ST 774/775 | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301632 | 7430 | | 00008 | AA | PV | 2367099 | 08/12/2004 | 080904B | 900.00 | UNIVERSITY OF MIAMI SCHOOL OF | IRB REVIEW OCTREOSCAN | 118104 | 1500 NORTHWEST 12 AVE | SUITE 1026 DIVISION OF CME | ATTN YVETTE ARAUZ | | MIAMI | FL | US |
| 020003301102 | 7430 | | 00008 | AA | PV | 2955655 | 06/19/2007 | 053107 | 1,375.00 | UNIVERSITY OF MIAMI SCHOOL OF | VARRY HENDERSON 30-1 | 553574 | ATTN CRISTINA ROJAS | RADIOLOGY RESEARCH PROF ARTS C | 1150 NW 14TH ST STE 713 | | MIAMI | FL | US |
| 019003229001 | 7056 | | 00023 | AA | PV | 597854 | 01/13/1998 | 121997 | 4850 | UNIVERSITY OF MICHIGAN | | 596633 | SCHOOL OF BUSINESS OF ADMINSTR | EXECUTIVE EDUCATION CENTER | 700 EAST UNIVERSITY | | ANN ARBOR, | MI | |
| 008011420223 | 7056 | | 00008 | AA | PV | 807363 | 09/17/1998 | 10970-0 | 4850 | UNIVERSITY OF MICHIGAN | | 596633 | SCHOOL OF BUSINESS OF ADMINSTR | EXECUTIVE EDUCATION CENTER | 700 EAST UNIVERSITY | | ANN ARBOR, | MI | |
| 020003329002 | 7056 | | 00023 | AA | PV | 1168422 | 10/25/1999 | 36261-0 | 4650 | UNIVERSITY OF MICHIGAN | | 596633 | SCHOOL OF BUSINESS OF ADMINSTR | EXECUTIVE EDUCATION CENTER | 700 EAST UNIVERSITY | | ANN ARBOR, | MI | |
| 198139241311 | 7056 | | 00200 | AA | PV | 1238658 | 01/18/2000 | 121399 | 5520 | UNIVERSITY OF MICHIGAN | TRACY DIEKMANN-ST CHARLES | 433121 | ATTN EXEC EDUCATION CENTER | 724 E UNIVERSITY AVE | | | ANN ARBOR | MI | |
| 020003329002 | 7056 | | 00023 | AA | PV | 1320126 | 04/19/2000 | 56162-0 | 5420 | UNIVERSITY OF MICHIGAN | | 596633 | SCHOOL OF BUSINESS OF ADMINSTR | EXECUTIVE EDUCATION CENTER | 700 EAST UNIVERSITY | | ANN ARBOR, | MI | |
| 198139081270 | 7056 | | 00200 | AA | PD | 1431526 | 08/31/2000 | 50899-4 | -5520 | UNIVERSITY OF MICHIGAN | | 433121 | ATTN EXEC EDUCATION CENTER | 724 E UNIVERSITY AVE | | | ANN ARBOR | MI | |
| 198139081270 | 7056 | | 00200 | AA | PV | 1431527 | 08/31/2000 | 50899-5 | 250 | UNIVERSITY OF MICHIGAN | | 433121 | ATTN EXEC EDUCATION CENTER | 724 E UNIVERSITY AVE | | | ANN ARBOR | MI | |
| 198139081270 | 7056 | | 00200 | AA | PV | 1431528 | 08/31/2000 | 50899-6 | 5900 | UNIVERSITY OF MICHIGAN | | 433121 | ATTN EXEC EDUCATION CENTER | 724 E UNIVERSITY AVE | | | ANN ARBOR | MI | |
| 020003244210 | 7056 | | 00023 | AA | PV | 1466691 | 10/16/2000 | 2000-16 | 5900 | UNIVERSITY OF MICHIGAN | JAN ROEVEKAMP H3E | 433121 | ATTN EXEC EDUCATION CENTER | 724 E UNIVERSITY AVE | | | ANN ARBOR | MI | |
| 020003244118 | 7321 | | 00023 | AA | PV | 1299009 | 03/28/2000 | 030900 | 140 | UNIVERSITY OF MICHIGAN | REBECCA DURR H3E | 230754 | DR MANI UANNAN | 1500 E MEDICAL CENTER DR | | | ANN ARBOR | MI | |
| 020003244118 | 7321 | | 00023 | AA | PV | 1387800 | 06/30/2000 | 061500 | 320 | UNIVERSITY OF MICHIGAN | REBECCA DURR H3E | 230754 | DR MANI UANNAN | 1500 E MEDICAL CENTER DR | | | ANN ARBOR | MI | |
| 020003225900 | 7429 | | 00023 | AA | PV | 936096 | 02/07/1999 | 99001 | 5300 | UNIVERSITY OF MICHIGAN | JAN ROEVEKAMP H-3-E | 596633 | SCHOOL OF BUSINESS OF ADMINSTR | EXECUTIVE EDUCATION CENTER | 700 EAST UNIVERSITY | | ANN ARBOR, | MI | |
| 174217300252 | 7430 | 6810 | 00174 | AA | PV | 4019588 | 02/27/2015 | 0130201520002 | 50,000.00 | UNIVERSITY OF MICHIGAN | Fellowship | 138010 | ATTN SPONSORED PROGRAMS OFFICE | BOX 223131 | | | PITTSBURGH | PA | US |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011220980 | 7042 | | 00008 | AA | PV | 3021326 | 10/22/2007 | FY08-14MC | 300.00 | UNIVERSITY OF MICHIGAN - FLINT | EXHIBIT RED 112707 | 565204 ATTN CAROL HALL-DEPT OF NURSIN | 303 E KEARSLEY ST | 2180 WILLIAM S WHITE BLDG | | FLINT | MI | US |
| 020003243103 | 7321 | | 00023 | AA | PV | 748233 | 07/15/1998 | 98112 | 10000 | UNIVERSITY OF MICHIGAN MEDICAL | JAN ROEVEKAMP H 3 E 43919 | 230754 DR MANI UANNAN | 1500 E MEDICAL CENTER DR | | | ANN ARBOR | MI | |
| 190143240312 | 7056 | | 00186 | AA | PV | 821774 | 09/30/1998 | CKQ092998 | 525 | UNIVERSITY OF MINNESOTA | Beth Opsahl | 100955 CARLSON SCHOOL OF MANAGEMENT | 321 19TH AVE S | | | MINNEAPOLIS | MN | |
| 190143240312 | 7056 | | 00186 | AA | PV | 821778 | 09/30/1998 | CKQ0929 | 1005 | UNIVERSITY OF MINNESOTA | Beth Opsahl | 100955 CARLSON SCHOOL OF MANAGEMENT | 321 19TH AVE S | | | MINNEAPOLIS | MN | |
| 190143300747 | 7056 | | 00186 | AA | PV | 900041 | 12/31/1998 | CKQ121798 | 65 | UNIVERSITY OF MINNESOTA | REGISTRATION C NGUYEN | 118379 ROOM 190 | SHEPHARD LABS | 100 UNION ST SE | | MINNEAPOLIS | MN | |
| 190143242311 | 7056 | | 00186 | AA | PV | 1027171 | 05/12/1999 | 331-V0038555 | 220 | UNIVERSITY OF MINNESOTA | deanna hoien | 100955 CARLSON SCHOOL OF MANAGEMENT | 321 19TH AVE S | | | MINNEAPOLIS | MN | |
| 190143304722 | 7056 | | 00186 | AA | PV | 1225065 | 01/04/2000 | 11492 | 2000 | UNIVERSITY OF MINNESOTA | | 100955 CARLSON SCHOOL OF MANAGEMENT | 321 19TH AVE S | | | MINNEAPOLIS | MN | |
| 180003240802 | 7056 | | 00023 | AA | PV | 1389064 | 06/30/2000 | 032900 | 8816 | UNIVERSITY OF MINNESOTA | | 672569 OFFICE OF CONTINUING MED EDUCA | 615 WASHINGTON AVE S E | | | MINNEAPOLIS | MN | |
| 157005080100 | 7157 | | 00108 | AA | PV | 633397 | 03/09/1998 | 100897 | 1394.92 | UNIVERSITY OF MINNESOTA | | 613739 DEPT OF CHEM & BIOCHEM | 138 SCI & ENGINEERING BLDG 43 | 777 GLADES RD | | BOCA RATON | FL | |
| 157011240024 | 7213 | | 00108 | AA | PV | 909683 | 01/13/1999 | PS-99-01 | 2678 | UNIVERSITY OF MINNESOTA | 16TH APS FEES EXHIBIT BOOTH | 118767 PO BOX 64780 | ATTN REGISTRAR 16 AMERICAN PEP | | | SAINT PAUL | MN | |
| 190143300747 | 7056 | | 00186 | AA | PV | 810689 | 09/21/1998 | CKQ091798 | 3833 | UNIVERSITY OF MINNESOTA-CDTL | J LUNACEK | 100680 AARON BLACK | 1300 S 2ND ST | SUITE 510 | | MINNEAPOLIS | MN | |
| 190143300747 | 7056 | | 00186 | AA | PV | 951524 | 02/22/1999 | CKQ020199 | 3833 | UNIVERSITY OF MINNESOTA-CDTL | tuition-james lunacek | 100680 AARON BLACK | 1300 S 2ND ST | SUITE 510 | | MINNEAPOLIS | MN | |
| 190143080279 | 7056 | | 00186 | AA | PV | 1394057 | 07/17/2000 | SAM GOULD | 2000 | UNIVERSITY OF MINNESOTA-CDTL | deposit invoice | 100680 AARON BLACK | 1300 S 2ND ST | SUITE 510 | | MINNEAPOLIS | MN | |
| 157011240958 | 7313 | | 00008 | AA | PV | 2780283 | 07/26/2006 | JS7132006 | 5,000.00 | UNIVERSITY OF MISSISSIPPI | PRECEPTOR'S HANDBOOK | 521656 SCHOOL OF PHARMACY BUSINESS OF | PO BOX 1848 | 1026 NCNPR | | UNIVERSITY OF MISSISSIPPI | MS | US |
| 157011240958 | 7313 | | 00008 | AA | PV | 2832835 | 10/26/2006 | JS102006 | 5,000.00 | UNIVERSITY OF MISSISSIPPI | SUPPORT CONF SPRING 2007 | 521656 SCHOOL OF PHARMACY BUSINESS OF | PO BOX 1848 | 1026 NCNPR | | UNIVERSITY OF MISSISSIPPI | MS | US |
| 157011240958 | 7313 | | 00008 | AA | PV | 3038041 | 11/20/2007 | JS110207 | 10,000.00 | UNIVERSITY OF MISSISSIPPI | JANE STABLES 10-4-S | 521656 SCHOOL OF PHARMACY BUSINESS OF | PO BOX 1848 | 1026 NCNPR | | UNIVERSITY OF MISSISSIPPI | MS | US |
| 019000222638 | 7211 | | 00023 | AA | PV | 1257146 | 02/07/2000 | 2200 | 702.51 | UNIVERSITY OF MISSISSIPPI CONT | CONTRIBUTION | 670714 2500 NORTH STATE STREET | | | | JACKSON | MS | |
| 020003284115 | 7211 | | 00023 | AA | PV | 1257146 | 02/07/2000 | 2200 | 702.51 | UNIVERSITY OF MISSISSIPPI CONT | REQ. PENNY CAUL 47119 | 670714 2500 NORTH STATE STREET | | | | JACKSON | MS | |
| 020003225900 | 7421 | | 00008 | AA | PV | 2477156 | 02/18/2005 | 012405-WRIGHT | 500.00 | UNIVERSITY OF MISSISSIPPI MEDI | EXHIBIT FEE 02/26-27/05 | 464828 ATTN JOAN BOUNDS-PROGRAM ADMIN | DIV OF CONTINUING HLTH PROF ED | 2500 NORTH STATE ST | | JACKSON | MS | US |
| 019000225713 | 7421 | | 00008 | AA | PV | 2679666 | 02/03/2006 | 011706-BONO | 500.00 | UNIVERSITY OF MISSISSIPPI MEDI | EXHIBIT FEE 03/11-12/06 | 464828 ATTN JOAN BOUNDS-PROGRAM ADMIN | DIV OF CONTINUING HLTH PROF ED | 2500 NORTH STATE ST | | JACKSON | MS | US |
| 019000225713 | 7421 | | 00008 | AA | PV | 2873993 | 01/17/2007 | 010507-CHAMPION | 500.00 | UNIVERSITY OF MISSISSIPPI MEDI | EXHIBIT FEE 02/3-4/07 | 464828 ATTN JOAN BOUNDS-PROGRAM ADMIN | DIV OF CONTINUING HLTH PROF ED | 2500 NORTH STATE ST | | JACKSON | MS | US |
| 019000221203 | 7421 | | 00008 | AA | PV | 3034765 | 11/14/2007 | 102207-VINYARD | 500.00 | UNIVERSITY OF MISSISSIPPI MEDI | ATTACHMENT | 464828 ATTN JOAN BOUNDS-PROGRAM ADMIN | DIV OF CONTINUING HLTH PROF ED | 2500 NORTH STATE ST | | JACKSON | MS | US |
| 157011300001 | 7056 | | 00008 | AA | PV | 2325362 | 06/03/2004 | 5-2004 | 225.00 | UNIVERSITY OF MISSOURI | 15HR REVIEW OF LAW ST LOUIS | 0 ** NOT FOUND ** | ** NOT FOUND ** | ** NOT FOUND ** | ** NOT FOUND ** | ** NOT FOUND ** | ** | ** |
| 157011300001 | 7056 | | 00008 | AA | PV | 2325362 | 06/03/2004 | 5-2004 | (225.00) | UNIVERSITY OF MISSOURI | | 0 ** NOT FOUND ** | ** NOT FOUND ** | ** NOT FOUND ** | ** NOT FOUND ** | ** NOT FOUND ** | ** | ** |
| 008011300234 | 7157 | | 00008 | AA | PV | 1489668 | 11/14/2000 | RR-01-0192 | 19,300.00 | UNIVERSITY OF MISSOURI | | 199515 15 JESSE HALL | | | | COLUMBIA | MO | US |
| 008011420271 | 7207 | | 00008 | AA | PV | 929292 | 01/31/1999 | 0011499035 | 240 | UNIVERSITY OF MISSOURI | brenda spencer 10-4-c | 584149 OFFICE OF DEVELOPMENT | 301 REYNOLDS ALUMNI HALL | | | COLUMBIA | MO | |
| 008011420232 | 7207 | | 00008 | AA | PV | 941953 | 02/11/1999 | 002089902. | 1000 | UNIVERSITY OF MISSOURI | BRENDA SPENCER 10 4C 45329 | 231458 ST LOUIS | 8001 NATURAL BRIDGE RD | | | ST LOUIS | MO | |
| 008011420232 | 7207 | | 00008 | AA | PV | 960490 | 02/28/1999 | 002159901. | 12000 | UNIVERSITY OF MISSOURI | RESEARCH FELLOWSHIP | 231458 ST LOUIS | 8001 NATURAL BRIDGE RD | | | ST LOUIS | MO | |
| 008011420232 | 7207 | | 00008 | AA | PV | 1217474 | 12/21/1999 | 20000110001 | 12000 | UNIVERSITY OF MISSOURI | ATTACHMENTS | 231458 ST LOUIS | 8001 NATURAL BRIDGE RD | | | ST LOUIS | MO | |
| 027003300000 | 7211 | | 00023 | AA | PV | 870908 | 11/20/1998 | 52745 | 1500 | UNIVERSITY OF MISSOURI | ATTACHMENTS | 113964 ATTN: PROFESSOR JOEL GLASSMAN | 8001 NATURAL BRIDGE RD | | | ST LOUIS | MO | |
| 173041222010 | 7421 | | 00173 | AA | PV | 4082754 | 10/30/2015 | 10162015 | 500.00 | UNIVERSITY OF MISSOURI | | 231458 2401 LEMONE INDUSTRIAL BLVD | DC345.00 | ATTN SHIRLEY WALTERS | | COLUMBIA | MO | US |
| 173041222010 | 7421 | | 00173 | AA | PV | 4082755 | 10/30/2015 | 10212015 | 500.00 | UNIVERSITY OF MISSOURI | | 231458 2401 LEMONE INDUSTRIAL BLVD | DC345.00 | ATTN SHIRLEY WALTERS | | COLUMBIA | MO | US |
| 173041222010 | 7421 | | 00173 | AA | PV | 4083256 | 10/30/2015 | 120915 | 500.00 | UNIVERSITY OF MISSOURI | | 231458 2401 LEMONE INDUSTRIAL BLVD | DC345.00 | ATTN SHIRLEY WALTERS | | COLUMBIA | MO | US |
| 027003300002 | 7157 | | 00023 | AA | PV | 1238665 | 01/18/2000 | 52825 | 12500 | UNIVERSITY OF MISSOURI COLUMBI | ATTACHMENTS | 259143 ATTN CORY CARLSON | W1025 ENGINEERING BLDG EAST | | | COLUMBIA | MO | |
| 008011420271 | 7207 | | 00008 | AA | PV | 1238758 | 01/18/2000 | 00122299056. | 240 | UNIVERSITY OF MISSOURI COLUMBI | FY99 PAC MATCH MIKE MILOSOVIH | 634177 ATTN MS EMMA BALDRIDGE | 109 REYNOLDS ALUMNI CTR | | | COLUMBIA | MO | |
| 174217220452 | 7421 | | 00174 | AA | PV | 4140460 | 07/22/2016 | ER 763 091516 | 1,500.00 | UNIVERSITY OF MISSOURI COLUMBI | | 231458 2401 LEMONE INDUSTRIAL BLVD | DC345.00 | ATTN SHIRLEY WALTERS | | COLUMBIA | MO | US |
| 020003244118 | 7321 | | 00008 | AA | PV | 1674638 | 08/07/2001 | 01-147RD | 1,500.00 | UNIVERSITY OF MISSOURI DIVISIO | HONORARIUM SONOGRPHY SERV. | 357197 DIVISION OF CARDIOLOGY | UMC ATTN KATHI MILLER | 1 HOSPITAL DR DC034.00 RM MC31 | | COLUMBIA | MO | US |
| 008011420248 | 7056 | | 00008 | AA | PV | 2165058 | 09/03/2003 | 082803 | 750.00 | UNIVERSITY OF MISSOURI ST LOUI | TRAINERS PROG OCT 23-24,2003 | 200181 CONTINUING EDUCATION & OUTREAC | 209 JC PENNEY CONFERENCE CTR | 8001 NATURAL BRIDGE RD | | SAINT LOUIS | MO | US |
| 027003301601 | 7157 | | 00008 | AA | PV | 2651830 | 12/19/2005 | SINGLE CRYSTAL X-RAY | 2,500.00 | UNIVERSITY OF MISSOURI ST LOUI | | 342240 DEPT OF CHEMISTRY/BIOCHEMISTRY | 8001 NATURAL BRIDGE RD | | | SAINT LOUIS | MO | US |
| 027003301003 | 7157 | | 00008 | AA | PV | 2873891 | 01/17/2007 | CYRSTAL X-RAY STRUCTURE | 5,500.00 | UNIVERSITY OF MISSOURI ST LOUI | | 342240 DEPT OF CHEMISTRY/BIOCHEMISTRY | 8001 NATURAL BRIDGE RD | | | SAINT LOUIS | MO | US |
| 008003301001 | 7157 | | 00008 | AA | PV | 3536550 | 09/24/2010 | 080410 | 750.00 | UNIVERSITY OF MISSOURI ST LOUI | | 342240 DEPT OF CHEMISTRY/BIOCHEMISTRY | 8001 NATURAL BRIDGE RD | | | SAINT LOUIS | MO | US |
| 008003301001 | 7157 | | 00008 | AA | PV | 3543271 | 09/24/2010 | 090810 | 1,500.00 | UNIVERSITY OF MISSOURI ST LOUI | | 342240 DEPT OF CHEMISTRY/BIOCHEMISTRY | 8001 NATURAL BRIDGE RD | | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 602960 | 01/20/1998 | 01199804 | 12000 | UNIVERSITY OF MISSOURI ST LOUI | BRENDA SPENCER 10 4 C 45329 | 200899 CONTINUING ED & OUTREACH | 8001 NATURAL BRIDGE RD | | | ST LOUIS | MO | |
| 008011420232 | 7207 | 0002 | 00008 | AA | PV | 630357 | 02/27/1998 | 02279802 | 350 | UNIVERSITY OF MISSOURI ST LOUI | BRENDA SPENCER 10 4 C 45329 | 200899 CONTINUING ED & OUTREACH | 8001 NATURAL BRIDGE RD | | | ST LOUIS | MO | |
| 008011420297 | 7207 | | 00008 | AA | PV | 2026528 | 01/15/2003 | 20030108004 | 2,500.00 | UNIVERSITY OF MISSOURI ST LOUI | CONTRIBUTION TOUHILL GALA | 200181 CONTINUING EDUCATION & OUTREAC | 209 JC PENNEY CONFERENCE CTR | 8001 NATURAL BRIDGE RD | | SAINT LOUIS | MO | US |
| 008011420230 | 7207 | | 00008 | AA | PV | 4156003 | 09/30/2016 | COMM091916JR1 | 105,000.00 | UNIVERSITY OF MISSOURI ST LOUI | Charitable grant | 450319 ONE UNIVERSITY BLVD | 440 WOODS HALL | | | SAINT LOUIS | MO | US |
| 027003300002 | 7157 | | 00023 | AA | PV | 1286787 | 03/13/2000 | 52834 | 12500 | UNIVERSITY OF MISSOURI-COLUMBI | REQ. B.MAE KIRKPATRICK 48341 | 289980 ATTN CHARLIE TOUZEAU | FISCAL MANAGER | 262A RESEARCH REACTOR | | COLUMBIA | MO | US |
| 027003300002 | 7157 | | 00023 | AA | PV | 1383884 | 06/30/2000 | 52864 | 37500 | UNIVERSITY OF MISSOURI-COLUMBI | CONTR.K9900665 QTR.PMT. | 289980 ATTN CHARLIE TOUZEAU | FISCAL MANAGER | 262A RESEARCH REACTOR | | COLUMBIA | MO | US |
| 027003300002 | 7157 | | 00023 | AA | PV | 1436446 | 09/11/2000 | 52881 | 37500 | UNIVERSITY OF MISSOURI-COLUMBI | REQ. B.M.KIRKPATRICK | 289980 ATTN CHARLIE TOUZEAU | FISCAL MANAGER | 262A RESEARCH REACTOR | | COLUMBIA | MO | US |
| 008003301000 | 7157 | | 00008 | AA | PV | 3696688 | 12/02/2011 | GM0009905501 | 14,696.00 | UNIVERSITY OF MISSOURI-COLUMBI | | 320424 115 BUSINESS LOOP 70 W | 501 MIZZOU NORTH | | | COLUMBIA | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 1135279 | 09/16/1999 | 19990831003 | 1500 | UNIVERSITY OF MISSOURI-COLUMBI | BODYWALK | 594697 ATTN BODYWALK | 302 DONALD REYNOLDS ALUMNI CTR | | | COLUMBIA | MO | |
| 008011420232 | 7207 | | 00008 | AA | PV | 2294699 | 04/13/2004 | 20040402001 | 250.00 | UNIVERSITY OF MISSOURI-COLUMBI | 2004 INORGANIC SPONSORSHIP | 442214 ATTN SYLVIA JURISSON | 125 CHEMISTRY BUILDING | 601 S COLLEGE AVE | | COLUMBIA | MO | US |
| 157011240965 | 7210 | | 00108 | AA | PV | 1135279 | 09/16/1999 | 19990831003 | 8500 | UNIVERSITY OF MISSOURI-COLUMBI | BRENDA SPENCER 10 4C | 594697 ATTN BODYWALK | 302 DONALD REYNOLDS ALUMNI CTR | | | COLUMBIA | MO | |
| 027003300000 | 7211 | | 00008 | AA | PV | 2294699 | 04/13/2004 | 20040402001 | 250.00 | UNIVERSITY OF MISSOURI-COLUMBI | MARCY DEAN 10-2-S | 442214 ATTN SYLVIA JURISSON | 125 CHEMISTRY BUILDING | 601 S COLLEGE AVE | | COLUMBIA | MO | US |
| 186135240316 | 7430 | | 00186 | AA | PV | 2111834 | 06/02/2003 | INV0017566 | 500.00 | UNIVERSITY OF MISSOURI-COLUMBI | | 320424 115 BUSINESS LOOP 70 W | 501 MIZZOU NORTH | | | COLUMBIA | MO | US |
| 157001300506 | 7056 | | 00008 | AA | PV | 2362363 | 08/04/2004 | 080204 | 900.00 | UNIVERSITY OF MISSOURI-ST LOUI | SEMINAR DDREW,GGERNER,SCHAEF | 450319 ONE UNIVERSITY BLVD | 440 WOODS HALL | | | SAINT LOUIS | MO | US |
| 121001120270 | 7056 | | 00008 | AA | PV | 3204934 | 09/30/2008 | 093008 | 1,500.00 | UNIVERSITY OF MISSOURI-ST LOUI | DEP USE OF FACILITIES | 450319 ONE UNIVERSITY BLVD | 440 WOODS HALL | | | SAINT LOUIS | MO | US |
| 121001120270 | 7056 | | 00008 | AA | PV | 3234377 | 11/26/2008 | DR022 | 2,334.29 | UNIVERSITY OF MISSOURI-ST LOUI | | 450319 ONE UNIVERSITY BLVD | 440 WOODS HALL | | | SAINT LOUIS | MO | US |
| 008011420271 | 7207 | | 00008 | AA | PV | 1238726 | 01/18/2000 | 00122299047. | 500 | UNIVERSITY OF MISSOURI-ST LOUI | FY99 PAC MATCH ASHOK CHAWLA | 200888 OFFICE OF FINANCIAL AID | 8001 NATURAL BRIDGE RD | | | ST LOUIS | MO | |
| 008011420232 | 7207 | | 00008 | AA | PV | 1270078 | 02/22/2000 | 20000211006 | 1000 | UNIVERSITY OF MISSOURI-ST LOUI | CONTRIB.IN LIEW OF GOLF TOURN | 200888 OFFICE OF FINANCIAL AID | 8001 NATURAL BRIDGE RD | | | ST LOUIS | MO | |
| 027003301003 | 7157 | | 00008 | AA | PV | 2879719 | 01/25/2007 | SINGLE CRYST X-RAY | 4,000.00 | UNIVERSITY OF MO-ST LOUIS | | 446989 DEPT OF CHEMISTRY & BIOCHEM | 315 BENTON HALL | ONE UNIVERSITY BOULEVARD | | SAINT LOUIS | MO | US |
| 157011240001 | 7211 | | 00008 | AA | PV | 2892910 | 02/20/2007 | 021307 | 2,500.00 | UNIVERSITY OF MO-ST LOUIS | SUPPORT ST LOUIS SECTION | 446989 DEPT OF CHEMISTRY & BIOCHEM | 315 BENTON HALL | ONE UNIVERSITY BOULEVARD | | SAINT LOUIS | MO | US |
| 020003244118 | 7321 | | 00023 | AA | PV | 1299134 | 03/28/2000 | 030900 | 225 | UNIVERSITY OF NEBRASKA AT OMAH | REBECCA DURR H3E | 293581 DR TOM PORTER | 981165 NEBRASKA MED CTR | | | OMAHA | NE | US |
| 008003301000 | 7157 | | 00008 | AA | PV | 3592492 | 02/25/2011 | 013111 | 2,250.00 | UNIVERSITY OF NEBRASKA MED CTR | | 293581 986800 NEBRASKA MEDICAL CENTER | CENTER FOR CONTINUING EDUCATIO | ATTN LOIS COLBURN | | OMAHA | NE | US |
| 174011300095 | 7157 | 0120 | 00174 | AA | PV | 4089698 | 11/27/2015 | GRANT 2227 | 50,000.00 | UNIVERSITY OF NEBRASKA MED CTR | Grant 2227 | 293581 986800 NEBRASKA MEDICAL CENTER | CENTER FOR CONTINUING EDUCATIO | ATTN LOIS COLBURN | | OMAHA | NE | US |
| 157011240010 | 7321 | | 00008 | AA | PV | 3566144 | 11/26/2010 | 090110 | 141,575.00 | UNIVERSITY OF NEBRASKA MED CTR | Unintended Consequences | 293581 986800 NEBRASKA MEDICAL CENTER | CENTER FOR CONTINUING EDUCATIO | ATTN LOIS COLBURN | | OMAHA | NE | US |
| 008011303196 | 7321 | | 00008 | AA | PV | 3576516 | 12/24/2010 | 100610 | 70,787.50 | UNIVERSITY OF NEBRASKA MED CTR | Milestone 2-Unintended Consequ | 293581 986800 NEBRASKA MEDICAL CENTER | CENTER FOR CONTINUING EDUCATIO | ATTN LOIS COLBURN | | OMAHA | NE | US |
| 008011303196 | 7321 | | 00008 | AA | PV | 3591138 | 02/25/2011 | MILESTONE3 | 56,630.00 | UNIVERSITY OF NEBRASKA MED CTR | | 293581 986800 NEBRASKA MEDICAL CENTER | CENTER FOR CONTINUING EDUCATIO | ATTN LOIS COLBURN | | OMAHA | NE | US |
| 008011303196 | 7321 | | 00008 | AA | PV | 3605452 | 03/25/2011 | 010411 | 10,524.88 | UNIVERSITY OF NEBRASKA MED CTR | Unintended Consequences Final | 293581 986800 NEBRASKA MEDICAL CENTER | CENTER FOR CONTINUING EDUCATIO | ATTN LOIS COLBURN | | OMAHA | NE | US |
| 008011303196 | 7321 | | 00008 | AA | PV | 3608922 | 04/22/2011 | 022411 | 98,745.50 | UNIVERSITY OF NEBRASKA MED CTR | Opioid Rotation: CME Video and | 293581 986800 NEBRASKA MEDICAL CENTER | CENTER FOR CONTINUING EDUCATIO | ATTN LOIS COLBURN | | OMAHA | NE | US |
| 157011240010 | 7321 | | 00008 | AA | PV | 3703688 | 12/30/2011 | 101111 | 7,515.00 | UNIVERSITY OF NEBRASKA MED CTR | | 293581 986800 NEBRASKA MEDICAL CENTER | CENTER FOR CONTINUING EDUCATIO | ATTN LOIS COLBURN | | OMAHA | NE | US |
| 008011304196 | 7321 | | 00008 | AA | PV | 3719585 | 03/02/2012 | 1 | 4,000.00 | UNIVERSITY OF NEBRASKA MED CTR | | 293581 986800 NEBRASKA MEDICAL CENTER | CENTER FOR CONTINUING EDUCATIO | ATTN LOIS COLBURN | | OMAHA | NE | US |
| 008011303196 | 7321 | | 00008 | AA | PV | 3743213 | 04/27/2012 | 11046 | 14,750.00 | UNIVERSITY OF NEBRASKA MED CTR | | 293581 986800 NEBRASKA MEDICAL CENTER | CENTER FOR CONTINUING EDUCATIO | ATTN LOIS COLBURN | | OMAHA | NE | US |
| 157011240017 | 7321 | | 00008 | AA | PV | 3743213 | 04/27/2012 | 11046 | 14,750.00 | UNIVERSITY OF NEBRASKA MED CTR | | 293581 986800 NEBRASKA MEDICAL CENTER | CENTER FOR CONTINUING EDUCATIO | ATTN LOIS COLBURN | | OMAHA | NE | US |
| 186045224442 | 7421 | | 00186 | AA | PV | 3071840 | 01/25/2008 | 111407-BORECKI/RENKO | 500.00 | UNIVERSITY OF NEBRASKA MED CTR | HEAD NECK CANCER SYMP 121407 | 293581 986800 NEBRASKA MEDICAL CENTER | CENTER FOR CONTINUING EDUCATIO | ATTN LOIS COLBURN | | OMAHA | NE | US |
| 186045223257 | 7421 | | 00186 | AA | PV | 3625912 | 05/27/2011 | CHRQ051911 | 1,000.00 | UNIVERSITY OF NEBRASKA MED CTR | | 293581 986800 NEBRASKA MEDICAL CENTER | CENTER FOR CONTINUING EDUCATIO | ATTN LOIS COLBURN | | OMAHA | NE | US |
| 020003244118 | 7321 | | 00023 | AA | PV | 1388043 | 06/30/2000 | 061500 | 65 | UNIVERSITY OF NEBRASKA MEDICAL | REBECCA DURR H3E | 623136 600 SOUTH 42ND STREET | | | | OMAHA | NE | |
| 186045303256 | 7157 | | 00186 | AA | PV | 3836165 | 01/24/2013 | IOL2013237 | 1,455.40 | UNIVERSITY OF NEW HAMPSHIRE | Consortium Membership (1 Yr) | 700793 INTEROPERABILITY LABORATORY | 121 TECHNOLOGY DR STE 2 | | | DURHAM | NH | US |
| 011003040011 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 95 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011003040014 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 95 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011003040015 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 95 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011058040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 95 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011061040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 190 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011063040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 190 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011065040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 190 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011066040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 190 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011067040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 190 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011069040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 190 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011073040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 95 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011074040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 95 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011075040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 285 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011075040011 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 95 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011076040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 285 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011077040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 95 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011077040011 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 95 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011078040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 190 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011079040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 190 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011080040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 95 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011080040011 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 95 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011081040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 285 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011081040011 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 95 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011082040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 285 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011083040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 95 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011084040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 190 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011085040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 95 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011085040011 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 95 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011086040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 285 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011087040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 285 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011088040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 95 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |
| 011090040010 | 7056 | | 00023 | AA | PV | 809490 | 09/18/1998 | PHAARMCEVOL6 | 285 | UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | | ALBUQUERQUE | NM | |

The body of this page is a dense financial data spreadsheet. Representative content is transcribed below.

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01109204010 | 7056 | 00023 | AA | PV | 809490 09/18/1998 PHARMCEVOL6 | 190 UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | ALBUQUERQUE | NM | |
| 01109306010 | 7056 | 00023 | AA | PV | 809490 09/18/1998 PHARMCEVOL6 | 285 UNIVERSITY OF NEW MEXICO | CORRESPONDENCE COURSES | 386097 CONTINUING EDUCATION | 2502 MARBLE NE | | ALBUQUERQUE | NM | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69317826010 | 7421 | 0001 | 00690 AA | PV | 3766047 06/29/2012 CKRQ22547 | 10,000.00 UNIVERSITY OF TORONTO | | | 410223 TORONTO INTERVENTIONAL THORACI | TRAINING COURSE | 200 ELIZABETH STREET 9N-957 | | TORONTO | ON | CA |
| 69317826010 | 7421 | 0001 | 00690 AA | PV | 3805323 10/26/2012 CKRQ.22661 | 10,000.00 UNIVERSITY OF TORONTO | | | 380611 500 UNIVERSITY AVE STE 650 | | | | TORONTO | ON | CA |
| 69317826010 | 7421 | 0001 | 00690 AA | PV | 3812569 11/30/2012 CKRQ22836 | 17,500.00 UNIVERSITY OF TORONTO | | | 698964 TORONTO WESTERN HOSPITAL | | 399 BATHURST STREET BMP RM325 | | TORONTO | ON | CA |
| 69317826010 | 7421 | 0001 | 00690 AA | PV | 3818076 11/30/2012 CKRQ22854 | 300,000.00 UNIVERSITY OF TORONTO | | | 678315 DEPT OF SURGERY,FACULTY OF MED | 149 COLLEGE STREET, 5TH FLOOR | | | TORONTO | ON | CA |

*(This page is a dense multi-column financial ledger spreadsheet. The data continues for many rows with similarly structured entries of transaction numbers, dates, check references, dollar amounts, "UNIVERSITY OF" and institutional payees, addresses, and city/province/country codes.)*

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 774000220001 | 7157 | | 00774 | AA | PV | 4189660 | 03/27/2017 | 36069 | 13,072.96 | VALEO PHARMA INC | SALES REPS & EXPENSES FEB-17 | 748906 | 16667 BOUL HYMUS | KIRKLAND | | QUEBEC | QC | CA |
| 774000220001 | 7157 | | 00774 | AA | PV | 4189661 | 03/27/2017 | 36070 | 6,215.94 | VALEO PHARMA INC | SALES/DISTRIBUTION EXPENSES | 748906 | 16667 BOUL HYMUS | KIRKLAND | | QUEBEC | QC | CA |
| 774000220001 | 7157 | | 00774 | AA | PV | 4189662 | 03/27/2017 | 36071 | 1,767.13 | VALEO PHARMA INC | SALES/MKT EXPENSES FEB-17 | 748906 | 16667 BOUL HYMUS | KIRKLAND | | QUEBEC | QC | CA |
| 693178242820 | 7210 | | 00690 | AA | PV | 2112902 | 06/03/2003 | REQ.#12255 | 125.00 | VALERIE CARRIER | BOURSE D'EXCELLENCE 7021.0001 | 419360 | 1055, 151 e Rue | | | ST-GEORGES | QC | CA |
| 476134082277 | 7157 | | 00475 | AA | PV | 876268 | 03/03/2006 | 006 | 856.87 | VALERIE ROUSSEAU | 017500 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134082277 | 7157 | | 00475 | AA | PV | 888233 | 09/01/2006 | 0009 | 826.60 | VALERIE ROUSSEAU | 017740 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 906439 | 08/31/2007 | 2007-003 | 2,229.66 | VALERIE ROUSSEAU | 018897 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 906440 | 08/31/2007 | 2007-004 | 1,097.68 | VALERIE ROUSSEAU | 018897 003 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 906441 | 08/31/2007 | 2007-005 | 754.65 | VALERIE ROUSSEAU | 018897 002 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 919113 | 04/25/2008 | 2008-001 | 534.80 | VALERIE ROUSSEAU | 019805 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 919113 | 04/25/2008 | 2008-001 | 148.56 | VALERIE ROUSSEAU | 019805 002 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 919113 | 04/25/2008 | 2008-001 | 673.45 | VALERIE ROUSSEAU | 019805 003 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 919113 | 04/25/2008 | 2008-001 | 128.75 | VALERIE ROUSSEAU | 019805 004 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 919113 | 04/25/2008 | 2008-001 | 138.65 | VALERIE ROUSSEAU | 019805 005 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 919846 | 04/25/2008 | 2008-002 | 237.69 | VALERIE ROUSSEAU | 019855 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 931089 | 01/23/2009 | 2008-003 | 34.98 | VALERIE ROUSSEAU | 019935 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 931090 | 01/23/2009 | 2008-004 | 160.90 | VALERIE ROUSSEAU | 019944 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 931091 | 01/23/2009 | 2008-006 | (137.11) | VALERIE ROUSSEAU | 020226 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 931091 | 01/23/2009 | 2008-006 | 209.86 | VALERIE ROUSSEAU | 020226 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 931092 | 01/23/2009 | 2008-008 | (111.93) | VALERIE ROUSSEAU | 020225 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 931092 | 01/23/2009 | 2008-008 | 419.73 | VALERIE ROUSSEAU | 020225 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 931093 | 01/23/2009 | 2008-011 | (13.99) | VALERIE ROUSSEAU | 020014 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 931093 | 01/23/2009 | 2008-011 | 209.86 | VALERIE ROUSSEAU | 020014 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 931094 | 01/23/2009 | 2008-010 | 55.96 | VALERIE ROUSSEAU | 020362 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 931095 | 01/23/2009 | 2008-009 | 314.80 | VALERIE ROUSSEAU | 020363 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 931096 | 01/23/2009 | 2008-012 | 62.96 | VALERIE ROUSSEAU | 020537 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 931097 | 01/23/2009 | 2008-013 | 62.96 | VALERIE ROUSSEAU | 020611 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 931098 | 01/23/2009 | 2008-014 | 265.83 | VALERIE ROUSSEAU | 020709 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 931100 | 01/23/2009 | 2008-005 | 237.85 | VALERIE ROUSSEAU | 020193 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 476134021278 | 7157 | | 00475 | AA | PV | 931100 | 01/23/2009 | 2008-005 | 209.86 | VALERIE ROUSSEAU | 020193 001 PS08.00 | 500946 | CARRAGHADOO | KILCOLGAN | | CO GALWAY | | IE |
| 008011420365 | 7157 | | 00008 | AA | PV | 3704374 | 12/30/2011 | 32412 | 8,800.00 | VALIDANT | 039133 002 PS01.00 | 681808 | DBA VALIDANT | 475 SANSOME ST STE 700 | | SAN FRANCISCO | CA | US |
| 008011420365 | 7157 | | 00008 | AA | PV | 3704375 | 12/30/2011 | 32413 | 8,800.00 | VALIDANT | 039133 002 PS01.00 | 681808 | DBA VALIDANT | 475 SANSOME ST STE 700 | | SAN FRANCISCO | CA | US |
| 008011420365 | 7157 | | 00008 | AA | PV | 3704376 | 12/30/2011 | 32414 | 8,800.00 | VALIDANT | 039133 002 PS01.00 | 681808 | DBA VALIDANT | 475 SANSOME ST STE 700 | | SAN FRANCISCO | CA | US |
| 008011420365 | 7157 | | 00008 | AA | PV | 3704377 | 12/30/2011 | 32415 | 3,740.00 | VALIDANT | 039133 002 PS01.00 | 681808 | DBA VALIDANT | 475 SANSOME ST STE 700 | | SAN FRANCISCO | CA | US |
| 008011420365 | 7157 | | 00008 | AA | PV | 3704378 | 12/30/2011 | 32156 | 4,400.00 | VALIDANT | 039089 002 PS01.00 | 681808 | DBA VALIDANT | 475 SANSOME ST STE 700 | | SAN FRANCISCO | CA | US |
| 008011420365 | 7157 | | 00008 | AA | PV | 3704379 | 12/30/2011 | 32154 | 8,800.00 | VALIDANT | 039089 002 PS01.00 | 681808 | DBA VALIDANT | 475 SANSOME ST STE 700 | | SAN FRANCISCO | CA | US |
| 008011420365 | 7157 | | 00008 | AA | PV | 3704380 | 12/30/2011 | 32155 | 8,800.00 | VALIDANT | 039089 002 PS01.00 | 681808 | DBA VALIDANT | 475 SANSOME ST STE 700 | | SAN FRANCISCO | CA | US |
| 008011420365 | 7157 | | 00008 | AA | PV | 3704381 | 12/30/2011 | 32157 | 4,400.00 | VALIDANT | 039089 002 PS01.00 | 681808 | DBA VALIDANT | 475 SANSOME ST STE 700 | | SAN FRANCISCO | CA | US |
| 008011420365 | 7157 | | 00008 | AA | PV | 3704914 | 12/30/2011 | 32746 | 3,025.00 | VALIDANT | 039133 002 PS01.00 | 681808 | DBA VALIDANT | 475 SANSOME ST STE 700 | | SAN FRANCISCO | CA | US |
| 008011420365 | 7157 | | 00008 | AA | PV | 3704915 | 12/30/2011 | 32743 | 8,800.00 | VALIDANT | 039133 002 PS01.00 | 681808 | DBA VALIDANT | 475 SANSOME ST STE 700 | | SAN FRANCISCO | CA | US |
| 008011420365 | 7157 | | 00008 | AA | PV | 3704916 | 12/30/2011 | 32744 | 8,800.00 | VALIDANT | 039133 002 PS01.00 | 681808 | DBA VALIDANT | 475 SANSOME ST STE 700 | | SAN FRANCISCO | CA | US |
| 008011420365 | 7157 | | 00008 | AA | PV | 3712266 | 01/27/2012 | 33108 | 8,580.00 | VALIDANT | 039134 003 PS01.00 | 681808 | DBA VALIDANT | 475 SANSOME ST STE 700 | | SAN FRANCISCO | CA | US |
| 008011420365 | 7157 | | 00008 | AA | PV | 3714324 | 01/27/2012 | 34005 | 3,850.00 | VALIDANT | 039134 003 PS01.00 | 681808 | DBA VALIDANT | 475 SANSOME ST STE 700 | | SAN FRANCISCO | CA | US |
| 693178081852 | 7056 | | 00690 | AA | PV | 3080719 | 02/13/2008 | 2007-00441 | 4,500.00 | VALIDAPRO BIOSCIENCES INC | | 573775 | 3440 AVE FRANCIS-HUGHES BUR | | | LAVAL | QC | CA |
| 693178081852 | 7056 | | 00690 | AA | PV | 3080720 | 02/13/2008 | 2007-00450 | 750.00 | VALIDAPRO BIOSCIENCES INC | | 573775 | 3440 AVE FRANCIS-HUGHES BUR | | | LAVAL | QC | CA |
| 693178081852 | 7056 | | 00690 | AA | PV | 3107020 | 04/02/2008 | 2007-00491 | 1,750.00 | VALIDAPRO BIOSCIENCES INC | | 573775 | 3440 AVE FRANCIS-HUGHES BUR | | | LAVAL | QC | CA |
| 011010080400 | 7157 | | 00008 | AA | PV | 2266373 | 02/26/2004 | 2004-04/MAL001 | 5,124.41 | VALIDATION SERVICES WORLDWIDE | | 438140 | 2614 CARAVAGGIO PLACE | | | DAVIS | CA | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 2269179 | 03/02/2004 | 2004-05/MAL002 | 7,172.46 | VALIDATION SERVICES WORLDWIDE | | 438140 | 2614 CARAVAGGIO PLACE | | | DAVIS | CA | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 2271996 | 03/08/2004 | 2004-05/MAL003 | 8,575.75 | VALIDATION SERVICES WORLDWIDE | | 438140 | 2614 CARAVAGGIO PLACE | | | DAVIS | CA | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 2276929 | 03/16/2004 | 2004-05/MAL004 | 11,504.34 | VALIDATION SERVICES WORLDWIDE | | 438140 | 2614 CARAVAGGIO PLACE | | | DAVIS | CA | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 2284622 | 03/26/2004 | 2004-05/MAL005 | 12,743.41 | VALIDATION SERVICES WORLDWIDE | | 438140 | 2614 CARAVAGGIO PLACE | | | DAVIS | CA | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 2295514 | 04/14/2004 | 2004-05/MAL007 | 6,248.42 | VALIDATION SERVICES WORLDWIDE | | 438140 | 2614 CARAVAGGIO PLACE | | | DAVIS | CA | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 2297570 | 04/19/2004 | 2004-05/MAL006 | 7,378.58 | VALIDATION SERVICES WORLDWIDE | | 438140 | 2614 CARAVAGGIO PLACE | | | DAVIS | CA | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 2301041 | 04/22/2004 | 2004-05/MAL009 | 11,642.67 | VALIDATION SERVICES WORLDWIDE | | 438140 | 2614 CARAVAGGIO PLACE | | | DAVIS | CA | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 2305144 | 04/29/2004 | 2004-05/MAL010 | 7,510.08 | VALIDATION SERVICES WORLDWIDE | | 438140 | 2614 CARAVAGGIO PLACE | | | DAVIS | CA | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 2305277 | 04/29/2004 | 2004-05/MAL011 | 9,877.14 | VALIDATION SERVICES WORLDWIDE | | 438140 | 2614 CARAVAGGIO PLACE | | | DAVIS | CA | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 2316193 | 05/18/2004 | 2004-05/MAL008 | 9,536.42 | VALIDATION SERVICES WORLDWIDE | | 438140 | 2614 CARAVAGGIO PLACE | | | DAVIS | CA | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 2316194 | 05/18/2004 | 2004-05/MAL012 | 17,152.09 | VALIDATION SERVICES WORLDWIDE | | 438140 | 2614 CARAVAGGIO PLACE | | | DAVIS | CA | US |
| 011010080400 | 7157 | | 00008 | AA | PV | 2324757 | 06/02/2004 | 2004-05/MAL013 | 12,006.41 | VALIDATION SERVICES WORLDWIDE | | 438140 | 2614 CARAVAGGIO PLACE | | | DAVIS | CA | US |
| 008011303196 | 7321 | | 00008 | AA | PV | 4043426 | 05/29/2015 | 94092015 | 10,000.00 | VALLEY CANCER PAIN FOUNDATION | Grant | 732829 | 4611 EAST SHEA BLVD BLDG 3 | SUITE 170 | ATTN JIM OBERLIN | PHOENIX | AZ | US |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 911700 | 01/15/1999 | 011499 | 2000 | VALLEY HEALTH FOUNDATION | COMMUNITY CARE CENTERS | 524373 | 2009 LEHIGH ST | | | EASTON | PA | |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 1167410 | 10/22/1999 | 102299 | 500 | VALLEY HEALTH FOUNDATION | COMMUNITY PARTNERSHIP | 524373 | 2009 LEHIGH ST | | | EASTON | PA | |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 1217732 | 12/21/1999 | 122199 | 2000 | VALLEY HEALTH FOUNDATION | COMMUNITY PARTNERSHIP | 524373 | 2009 LEHIGH ST | | | EASTON | PA | |
| 125024320948 | 7210 | | 00125 | AA | PV | 618086 | 02/10/1998 | 020998 | 50 | VALLEY HEALTH FOUNDATION | 50TH ANN. CRYSTAL BALL BENE. | 524234 | 2009 LEHIGH ST | ATTN R BRANDT | | EASTON | PA | |
| 125024320948 | 7210 | | 00125 | AA | PV | 708382 | 06/09/1998 | 060998 | 175 | VALLEY HEALTH FOUNDATION | 8TH ANN. VALLEY HEATH.FOUND. | 524234 | 2009 LEHIGH ST | ATTN R BRANDT | | EASTON | PA | |
| 125024320948 | 7210 | | 00125 | AA | PV | 713700 | 06/15/1998 | 061598 | 175 | VALLEY HEALTH FOUNDATION | 8TH ANN.VALLEY HEALTH FOUND. | 524234 | 2009 LEHIGH ST | ATTN R BRANDT | | EASTON | PA | |
| 125024320948 | 7210 | | 00125 | AA | PV | 960929 | 02/02/1999 | 022599 | 50 | VALLEY HEALTH FOUNDATION | 51st ANN. CRYSTAL BALL BEN. | 524373 | 2009 LEHIGH ST | | | EASTON | PA | |
| 125024320948 | 7210 | | 00125 | AA | PV | 1056247 | 06/15/1999 | 061599 | 650 | VALLEY HEALTH FOUNDATION | 9TH ANNUAL VALLEY HEALTH GLF | 524373 | 2009 LEHIGH ST | | | EASTON | PA | |
| 125024320948 | 7210 | | 00125 | AA | PV | 1256456 | 02/07/2000 | 020400 | 50 | VALLEY HEALTH FOUNDATION | 52nd Annual Crystal Ball | 524373 | 2009 LEHIGH ST | | | EASTON | PA | |
| 125024320940 | 7210 | | 00125 | AA | PV | 1300015 | 03/29/2000 | 032700 | 5000 | VALLEY HEALTH FOUNDATION | GIFT | 524373 | 2009 LEHIGH ST | | | EASTON | PA | |
| 125024320948 | 7210 | | 00125 | AA | PV | 1368585 | 06/16/2000 | 061500 | 650 | VALLEY HEALTH FOUNDATION | | 524373 | 2009 LEHIGH ST | | | EASTON | PA | |
| 125024320940 | 7210 | | 00125 | AA | PV | 1640341 | 06/15/2001 | 061201 | 650.00 | VALLEY HEALTH FOUNDATION | 11TH ANNUAL GOLF TOURNAMENT | 524373 | RUSSELL BRANDT | 2009 LEHIGH ST | | EASTON | PA | US |
| 019000223438 | 7211 | | 00008 | AA | PV | 1730004 | 10/26/2001 | 1 | 500.00 | VALLEY HEALTH SYSTEMS INC | CONTRIBUTION | 278767 | ATTN MS SHARON FLYNN | HOLYOKE HOSPITAL | 575 BEECH ST | HOLYOKE | MA | US |
| 020003244112 | 7056 | | 00008 | AA | PV | 2912765 | 03/27/2007 | 1431 | 150.00 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 020003244112 | 7056 | | 00008 | AA | PV | 2912767 | 03/27/2007 | 1432 | 225.00 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 020003244117 | 7157 | | 00008 | AA | PV | 2326035 | 06/04/2004 | 003585 | 486.54 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 020003244114 | 7157 | | 00008 | AA | PV | 2329473 | 06/10/2004 | 003324 | 215.00 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 020003244111 | 7157 | | 00008 | AA | PV | 2745795 | 05/25/2006 | 679 | 296.00 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 020003242600 | 7157 | | 00008 | AA | PV | 3052525 | 12/18/2007 | 2009 | 150.00 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 008011420676 | 7211 | | 00008 | AA | PV | 4151833 | 09/30/2016 | 7656 | 741.32 | VALLEY INDUSTRIES | Drug Pouch and brochure fulfil | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 020003284116 | 7321 | | 00008 | AA | PV | 1907702 | 07/11/2002 | 001994 | 186.02 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 020003284112 | 7321 | | 00008 | AA | PV | 2024847 | 01/13/2003 | 002326/X | 301.30 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 020003244112 | 7321 | | 00008 | AA | PV | 2271997 | 03/08/2004 | 003377 | 997.60 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 020003284112 | 7321 | | 00008 | AA | PV | 2280936 | 03/22/2004 | 003427 | 683.85 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 020003284112 | 7321 | | 00008 | AA | PV | 2320880 | 05/25/2004 | 003584 | 336.42 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 020003284112 | 7321 | | 00008 | AA | PV | 2337744 | 06/24/2004 | 003675 | 1,432.50 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 020003284112 | 7321 | | 00008 | AA | PV | 2356663 | 07/23/2004 | 003724 | 125.00 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 020003284109 | 7321 | | 00008 | AA | PV | 2547901 | 06/16/2005 | 004523 | 178.50 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 020003244111 | 7321 | | 00008 | AA | PV | 2711167 | 03/28/2006 | 152 | 355.81 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 020003244111 | 7321 | | 00008 | AA | PV | 2712219 | 03/29/2006 | 532 | 468.00 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 020003284111 | 7321 | | 00008 | AA | PV | 2779190 | 07/25/2006 | 864 | 828.80 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 020003284111 | 7321 | | 00008 | AA | PV | 2779191 | 07/25/2006 | 865 | 1,068.60 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 157011240958 | 7421 | | 00008 | AA | PV | 1889106 | 06/13/2002 | 001983 | 318.00 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 011003289999 | 7421 | | 00008 | AA | PV | 1910059 | 07/16/2002 | 002049 | 115.00 | VALLEY INDUSTRIES | | 288467 | 143 B JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | US |
| 198139302401 | 7157 | | 00200 | AA | PV | 978563 | 03/22/1999 | 4142 | 2325 | VALLEY INSPIRED PRODUCTS LLC | | 674258 | 14301 EWING AVE S | | | BURNSVILLE | MN | |
| 180003300770 | 7157 | | 00023 | AA | PV | 1045373 | 05/31/1999 | 4153 | 3002 | VALLEY INSPIRED PRODUCTS LLC | | 674258 | 14301 EWING AVE S | | | BURNSVILLE | MN | |
| 186135300784 | 7157 | | 00186 | AA | PV | 1333860 | 05/04/2000 | 4207 | 5000 | VALLEY INSPIRED PRODUCTS LLC | | 674258 | 14301 EWING AVE S | | | BURNSVILLE | MN | |
| 186135300784 | 7157 | | 00186 | AA | PV | 1452266 | 09/28/2000 | 4241 | 460 | VALLEY INSPIRED PRODUCTS LLC | | 674258 | 14301 EWING AVE S | | | BURNSVILLE | MN | |
| 186135300784 | 7157 | | 00186 | AA | PV | 1455092 | 09/30/2000 | 4239 | 15000 | VALLEY INSPIRED PRODUCTS LLC | | 674258 | 14301 EWING AVE S | | | BURNSVILLE | MN | |
| 186135300784 | 7157 | | 00186 | AA | PV | 1461425 | 10/10/2000 | 4242 | 17542 | VALLEY INSPIRED PRODUCTS LLC | | 674258 | 14301 EWING AVE S | | | BURNSVILLE | MN | |
| 186135300714 | 7157 | | 00186 | AA | PV | 1520051 | 12/29/2000 | 4252 | 15,000.00 | VALLEY INSPIRED PRODUCTS LLC | | 674258 | ATTN MR BOB MCCOY | 14301 EWING AVE S | | BURNSVILLE | MN | US |
| 186135300714 | 7157 | | 00186 | AA | PV | 1520055 | 12/29/2000 | 4251 | 15,000.00 | VALLEY INSPIRED PRODUCTS LLC | | 674258 | ATTN MR BOB MCCOY | 14301 EWING AVE S | | BURNSVILLE | MN | US |
| 186135300784 | 7157 | | 00186 | AA | PV | 1657310 | 07/11/2001 | 4287 | 15,000.00 | VALLEY INSPIRED PRODUCTS LLC | | 674258 | ATTN MR BOB MCCOY | 14301 EWING AVE S | | BURNSVILLE | MN | US |
| 186135300784 | 7157 | | 00186 | AA | PV | 1657311 | 07/11/2001 | 4288 | 15,000.00 | VALLEY INSPIRED PRODUCTS LLC | | 674258 | ATTN MR BOB MCCOY | 14301 EWING AVE S | | BURNSVILLE | MN | US |
| 195141240311 | 7430 | | 00200 | AA | PV | 891204 | 12/17/1998 | 4125 | 2000 | VALLEY INSPIRED PRODUCTS LLC | | 674258 | 14301 EWING AVE S | | | BURNSVILLE | MN | |
| 186135300620 | 7157 | | 00186 | AA | PV | 651821 | 04/09/1998 | 79437990298 | 775.1 | VALLEY MEMORIAL HOSPITAL | | 669930 | P.O. BOX 60000 | FILE #73308 | | SAN FRANCISCO | CA | |
| 186135300620 | 7157 | | 00186 | AA | PV | 651822 | 04/09/1998 | 79437990198 | 1353.51 | VALLEY MEMORIAL HOSPITAL | | 669930 | P.O. BOX 60000 | FILE #73308 | | SAN FRANCISCO | CA | |
| 186135229183 | 7421 | | 00186 | AA | PV | 2449517 | 12/31/2004 | 120304-REICHERT | 300.00 | VALLEY PEDIATRIC CONFERENCE | EXHIBIT FEE MAR 24-25 | 460677 | ATTN MAGGIE HALLEY | PO BOX 36204 | | PHOENIX | AZ | US |
| 186135229176 | 7421 | | 00186 | AA | PV | 2620408 | 10/21/2005 | 101405-BOE | 400.00 | VALLEY PEDIATRIC CONFERENCE | EXHIBIT FEE 4/20/06 | 460677 | ATTN MAGGIE HALLEY | PO BOX 36204 | | PHOENIX | AZ | US |
| 186135229176 | 7421 | | 00186 | AA | PV | 2885566 | 02/06/2007 | 020107-BOE/REICHERT | 500.00 | VALLEY PEDIATRIC CONFERENCE | EXHIBIT FEE 04/26-27/07 | 460677 | ATTN MAGGIE HALLEY | PO BOX 36204 | | PHOENIX | AZ | US |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186045223336 | 7421 | 00186 | AA | PV | 3078318 | 02/08/2008 | 020608-BEO/REICHERT | 500.00 | VALLEY PEDIATRIC CONFERENCE | EXHBIIT FEE 03/27-28/08 | 460677 | ATTN MAGGIE HALLEY | PO BOX 36204 | PHOENIX | AZ | US |
| 186045223335 | 7421 | 00186 | AA | PV | 3244249 | 12/18/2008 | 121208-BOE/REICHERT | 250.00 | VALLEY PEDIATRIC CONFERENCE | conf 42409 | 460677 | ATTN MAGGIE HALLEY | PO BOX 36204 | PHOENIX | AZ | US |
| 186045223336 | 7421 | 00186 | AA | PV | 3244249 | 12/18/2008 | 121208-BOE/REICHERT | 250.00 | VALLEY PEDIATRIC CONFERENCE | conf 42409 | 460677 | ATTN MAGGIE HALLEY | PO BOX 36204 | PHOENIX | AZ | US |
| 186045223336 | 7421 | 00186 | AA | PV | 3457279 | 03/04/2010 | 110209-BOE | 500.00 | VALLEY PEDIATRIC CONFERENCE | CONF 04/22-23/10 | 460677 | ATTN MAGGIE HALLEY | PO BOX 36204 | PHOENIX | AZ | US |
| 186045223324 | 7421 | 00186 | AA | PV | 3592496 | 02/25/2011 | CHRQ021511 | 500.00 | VALLEY PEDIATRIC CONFERENCE | | 460677 | ATTN MAGGIE HALLEY | PO BOX 36204 | PHOENIX | AZ | US |
| 186045223712 | 7421 | 00186 | AA | PV | 3592496 | 02/25/2011 | CHRQ021511 | 250.00 | VALLEY PEDIATRIC CONFERENCE | | 460677 | ATTN MAGGIE HALLEY | PO BOX 36204 | PHOENIX | AZ | US |
| 186045224458 | 7421 | 00186 | AA | PV | 3592496 | 02/25/2011 | CHRQ021511 | 250.00 | VALLEY PEDIATRIC CONFERENCE | | 460677 | ATTN MAGGIE HALLEY | PO BOX 36204 | PHOENIX | AZ | US |
| 186045223324 | 7421 | 00186 | AA | PV | 3721994 | 03/02/2012 | CHRQ020812 | 500.00 | VALLEY PEDIATRIC CONFERENCE | | 460677 | ATTN MAGGIE HALLEY | PO BOX 36204 | PHOENIX | AZ | US |
| 186045223320 | 7421 | 00186 | AA | PV | 3863978 | 04/26/2013 | 041813B | 550.00 | VALLEY PEDIATRIC CONFERENCE | | 460677 | ATTN MAGGIE HALLEY | PO BOX 36204 | PHOENIX | AZ | US |
| 186135302776 | 7157 | 00186 | AA | PV | 2761703 | 06/22/2006 | 8906 | 3,905.00 | VALLEY PRINTED CIRCUITS | | 486349 | 460 LINDBERGH AVE | | LIVERMORE | CA | US |
| 187136080270 | 7056 | 00186 | AA | PV | 1480976 | 11/01/2000 | 101200 | 38.00 | VALLEY WELLNESS ASSOCIATION | ATTACHMENTS | 320210 | ATTN JUDY FRIEDMAN SYM CHAIR | 6118 SHADYCREEK DR | AGOURA HILLS | CA | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2721416 | 04/13/2006 | PE040406-42 | 500.00 | VALLEY WHOLESALE DRUG CO INC | SPONSORSHIP | 511814 | ATTN DEANNA SHONEFF | 1401 W FREMONT ST | STOCKTON | CA | US |
| 186135320921 | 7157 | 00186 | AA | PV | 1195228 | 11/23/1999 | 79437990898/0898 | 152 | VALLEYCARE HEALTH SYSTEMS | | 670114 | P.O. BOX 39000 | DEPT. 05438 | SAN FRANCISCO | CA | |
| 186135320921 | 7157 | 00186 | AA | PV | 1195228 | 11/23/1999 | 79437990898/0898 | -152 | VALLEYCARE HEALTH SYSTEMS | | 670114 | P.O. BOX 39000 | DEPT. 05438 | SAN FRANCISCO | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1579488 | 03/21/2001 | 22-98 | 188.00 | VALLEYCARE HEALTH SYSTEMS | | 670114 | P.O. BOX 39000 | DEPT. 05438 | SAN FRANCISCO | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 1579488 | 04/18/2001 | 22-98 | (188.00) | VALLEYCARE HEALTH SYSTEMS | | 670114 | P.O. BOX 39000 | DEPT. 05438 | SAN FRANCISCO | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 1876106 | 05/24/2002 | 22-121 | 1,336.00 | VALLEYCARE HEALTH SYSTEMS | | 670114 | P.O. BOX 39000 | DEPT. 05438 | SAN FRANCISCO | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 1876106 | 06/18/2002 | 22-121 | (1,336.00) | VALLEYCARE HEALTH SYSTEMS | | 670114 | P.O. BOX 39000 | DEPT. 05438 | SAN FRANCISCO | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 1352277 | 05/30/2000 | 22-61 | 2306 | VALLEYCARE MEDICAL CENTER | | 118203 | 5555 W LAS POSITAS BLVD | | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1352283 | 05/30/2000 | 22-69 | 1870 | VALLEYCARE MEDICAL CENTER | | 118203 | 5555 W LAS POSITAS BLVD | | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1426656 | 08/29/2000 | 22-80 | 1346 | VALLEYCARE MEDICAL CENTER | | 118203 | 5555 W LAS POSITAS BLVD | | PLEASANTON | CA | |
| 186135320921 | 7157 | 00186 | AA | PV | 1202411 | 11/30/1999 | 79437990898/X | 152 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 768236 | 07/31/1998 | 79437990498 | 6644.95 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 871644 | 11/20/1998 | 79437990898 | 369.5 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 881059 | 12/04/1998 | 79437990998 | 342 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 881060 | 12/04/1998 | 79437991098 | 882.5 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 923721 | 01/26/1999 | 79437991198 | 507 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1000955 | 04/13/1999 | 22-15 | 10077 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1018620 | 04/30/1999 | 22-19 | 680 | VALLEYCARE OCCUPATIONAL HEALTH | FED EX TO LouAnn Silveria | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1036742 | 05/23/1999 | 22-24 | 1347 | VALLEYCARE OCCUPATIONAL HEALTH | FED EX TO LOUANN SILVERIA | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1066270 | 06/28/1999 | 22-27 | 680 | VALLEYCARE OCCUPATIONAL HEALTH | LOUANN SILVERIA | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1096992 | 07/28/1999 | 22-31 | 510 | VALLEYCARE OCCUPATIONAL HEALTH | FED EX TO LOUANN SILVERIA | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1129421 | 09/09/1999 | 22-32 | 510 | VALLEYCARE OCCUPATIONAL HEALTH | FED EX TO LOUANN SILVERIA | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1200402 | 12/01/1999 | 22-39 | 680 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1211020 | 12/14/1999 | 79437991298 | 731.5 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1222592 | 12/30/1999 | 22-38 | 170 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1222610 | 12/30/1999 | 22-41/BAL | 2641 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1222610 | 12/30/1999 | 22-41/BAL | -475 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300784 | 7430 | 00186 | AA | PV | 1222592 | 12/30/1999 | 22-38 | 240 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1241010 | 01/19/2000 | 22-44 | 510 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1306903 | 03/31/2000 | 22-54 | 2835 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1306904 | 03/31/2000 | 22-58 | 3910 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1353742 | 05/31/2000 | 9310129-001 | 157 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1399896 | 07/24/2000 | 22-71 | 6950 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1402526 | 07/26/2000 | 22-75 | 3283 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1452078 | 09/28/2000 | 1002-1 | 75 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1452081 | 09/28/2000 | 22-83 | 5785 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | |
| 186135300620 | 7430 | 00186 | AA | PV | 1472565 | 10/23/2000 | 22-87 | 10,595.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 1505150 | 12/06/2000 | 22-89 | 9,665.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 1517359 | 12/22/2000 | 22-90 | 4,627.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 1540196 | 01/26/2001 | 22-93 | 1,727.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 1601222 | 04/19/2001 | 22-101 | 3,529.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 1641077 | 06/18/2001 | 22-105 | 1,331.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 1688997 | 08/29/2001 | 22-108 | 1,128.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 1710919 | 09/28/2001 | 22-109 | 2,830.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 1723911 | 10/18/2001 | 22-112 | 1,489.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 1752158 | 11/29/2001 | 22-113 | 2,276.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 1780732 | 01/14/2002 | 22-116 | 1,316.00 | VALLEYCARE OCCUPATIONAL HEALTH | Inv#22-116 | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 1814830 | 02/28/2002 | 22-118 | 1,895.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 1832376 | 03/27/2002 | 22-119 | 1,905.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 1851370 | 04/23/2002 | 22-120 | 1,138.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 1884571 | 06/06/2002 | 22-121 | 1,336.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 1899564 | 06/27/2002 | 22-122 | 1,727.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 1930260 | 08/15/2002 | 22-124 | 3,078.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 1945872 | 09/09/2002 | 22-127 | 3,063.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 1966036 | 10/07/2002 | 22-128 | 2,875.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 1978049 | 10/24/2002 | 22-130 | 1,925.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 2004862 | 12/09/2002 | 22-132 | 3,241.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 2024846 | 01/13/2003 | 22-135 | 1,534.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 2056801 | 02/27/2003 | 22-137 | 1,707.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 2072732 | 03/25/2003 | 22-138 | 2,093.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 2095873 | 05/05/2003 | 22-140 | 767.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 2114110 | 06/04/2003 | 22-143 | 376.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 2114111 | 06/04/2003 | 1002-13 | 75.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 2124479 | 06/24/2003 | 22-145 | 1,148.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 2145444 | 07/29/2003 | 22-147 | 752.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 2167239 | 09/08/2003 | 22-149 | 1,855.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 2185990 | 10/08/2003 | 22-150 | 4,765.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300621 | 7430 | 00186 | AA | PV | 2196365 | 10/27/2003 | 22-151 | 7,710.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2219236 | 12/08/2003 | 22-152 | 4,998.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2251431 | 02/04/2004 | 22-155 | 2,113.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2251432 | 02/04/2004 | 22-154 | 955.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2286737 | 03/04/2004 | 22-159 | 1,346.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2277864 | 03/17/2004 | 22-158 | 193.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2304467 | 04/28/2004 | 1002-18 | 150.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2310436 | 05/07/2004 | 22-160 | 1,351.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2315420 | 05/17/2004 | 22-163 | 2,078.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2324696 | 06/02/2004 | 1002-19 | 150.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2334616 | 06/21/2004 | 22-164 | 1,351.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2341440 | 06/29/2004 | 22-166 | 1,529.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2367397 | 08/12/2004 | 22-173 | 1,153.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2373846 | 08/24/2004 | 22-175 | 2,251.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2402301 | 10/11/2004 | 22-176 | 2,161.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2407173 | 10/19/2004 | 10884627-001 | 193.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2426108 | 11/18/2004 | 22-179 | 2,890.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2432820 | 12/01/2004 | 22-181 | 1,143.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2446337 | 12/22/2004 | 22-182 | 1,910.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2462436 | 01/24/2005 | 22-184 | 1,138.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2476017 | 02/16/2005 | 22-185 | 2,078.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2496560 | 03/22/2005 | 22-186 | 2,301.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2496561 | 03/22/2005 | 1002-24 | 13.31 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2516852 | 04/26/2005 | 22-187 | 5,013.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2537638 | 05/31/2005 | 22-188 | 1,341.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2554044 | 06/28/2005 | 22-193 | 1,394.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2568530 | 07/21/2005 | 22-194 | 2,885.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2586703 | 08/23/2005 | 22-195 | 4,038.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2616826 | 10/17/2005 | 22-197 | 965.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2625381 | 10/28/2005 | 22-198 | 2,875.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2634898 | 11/16/2005 | 22-200 | 579.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |
| 186135300620 | 7430 | 00186 | AA | PV | 2671869 | 01/24/2006 | 22-204 | 2,509.00 | VALLEYCARE OCCUPATIONAL HEALTH | | 669836 | 5565 W. LAS POSITAS | STE 150 | PLEASANTON | CA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| Account | Code | Doc / Date / Ref | Amount / Vendor | Description | GL / Office | Address | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 019003228600 7421 | 0008 AA PV | 2276766 03/16/2004 030904 | 895.00 VISION IMAGING PARTNERS INC | national meeting | 384075 EXECUTIVE OFFICES | 3 KATE COURT | CHERRY HILL | NJ | US |
| 019003228600 7421 | 0008 AA PV | 2471889 02/09/2005 020304-DUNAVANT | 975.00 VISION IMAGING PARTNERS INC | EXHIBIT FEE 05/19-21/05 | 384075 EXECUTIVE OFFICES | 3 KATE COURT | CHERRY HILL | NJ | US |
| 019003228600 7421 | 0008 AA PV | 2698551 03/06/2006 030206-HOGAN-MOYER | 975.00 VISION IMAGING PARTNERS INC | EXHIBIT FEE 04/26-29/06 | 384075 EXECUTIVE OFFICES | 3 KATE COURT | CHERRY HILL | NJ | US |
| 693178222803 7429 | 0060X AA PV | 2013172 12/19/2002 SEP-MT-003 | 400.00 VISION SALES | moncton meeting | 369188 542 CHAMPLAIN ST | | DIEPPE | NB | CA |
| 008011420626 7157 | 0008 AA PV | 4193155 04/28/2017 30042748001630/17 | 171.78 VISION SERVICE PLAN (IC) | Retiree Vision - PRESS Grandfa | 553529 PO BOX 742529 | | LOS ANGELES | CA | US |
| 107011220900 7056 | 0008 AA PV | 2725387 04/21/2006 928 | 468.75 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135220300 7056 | 00186 AA PV | 2870733 01/12/2007 1519 | 2,491.71 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135229011 7056 | 00186 AA PV | 2953503 06/14/2007 1761 | 383.67 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135229011 7056 | 00186 AA PV | 2953588 06/14/2007 1721 | 160.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135229052 7056 | 00186 AA PV | 2953503 06/14/2007 1761 | 60.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135229188 7056 | 00186 AA PV | 2953505 06/14/2007 1790 | 361.58 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135229214 7056 | 00186 AA PV | 2953571 06/14/2007 1729 | 177.75 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135229336 7056 | 00186 AA PV | 2953587 06/14/2007 1769 | 128.59 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135243311 7056 | 00186 AA PV | 2953503 06/14/2007 1761 | 60.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 200135240301 7056 | 00186 AA PV | 2953505 06/14/2007 1790 | 361.58 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135229029 7056 | 00186 AA PV | 2998402 09/07/2007 1929 | 90.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135229123 7056 | 00186 AA PV | 2998399 09/07/2007 1812 | 120.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135229125 7056 | 00186 AA PV | 2998400 09/07/2007 1843 | 193.34 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135229246 7056 | 00186 AA PV | 2998400 09/07/2007 1843 | 193.32 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135229401 7056 | 00186 AA PV | 2998400 09/07/2007 1843 | 193.34 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135229029 7056 | 00186 AA PV | 2998402 09/07/2007 1929 | 90.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 027003300000 7056 | 0008 AA PV | 3039529 11/26/2007 2108 | 997.16 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011300001 7056 | 0008 AA PV | 3265139 02/04/2009 3156 | 4,926.15 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 008011420298 7056 | 0008 AA PV | 3297943 04/07/2009 3254 | 431.97 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 019000221307 7056 | 0008 AA PV | 3336708 06/18/2009 3389 | 77.25 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003225948 7056 | 0008 AA PV | 3336690 06/18/2009 3388 | 89.50 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186045223141 7056 | 00186 AA PV | 3336686 06/18/2009 3464 | 266.70 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186045223125 7056 | 00186 AA PV | 3340708 06/29/2009 3524 | 432.05 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186045223145 7056 | 00186 AA PV | 3340707 06/29/2009 3528 | 468.75 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011320002 7056 | 0008 AA PV | 3408571 11/27/2009 3693 | 1,308.61 VISION STREAM INC | Poster stands for summer inter | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 008011420230 7056 | 0008 AA PV | 3416197 12/25/2009 3720 | 656.62 VISION STREAM INC | Board Meeting @St. Louis Plant | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107008120201 7056 | 0008 AA PV | 3422809 12/25/2009 3558 | 2,192.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 008011300001 7056 | 0008 AA PV | 3561108 11/26/2010 4507 | 1,503.95 VISION STREAM INC | Poster board stands, summer in | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3607958 04/22/2011 4921 | 2,233.93 VISION STREAM INC | trade show booth transportatio | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3624518 05/27/2011 06/11-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3641628 07/22/2011 07/11-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3647458 07/22/2011 5174 | 1,275.48 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3648405 08/26/2011 08/11-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3662393 09/30/2011 09/11/STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3672792 09/30/2011 10/11-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011240010 7056 | 0008 AA PV | 3689168 12/02/2011 54130 | 1,611.38 VISION STREAM INC | OAIRES Booth Materials | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3707326 01/27/2012 12/11-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3708901 01/27/2012 01/12-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3713681 01/27/2012 02/12-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186045224401 7056 | 00186 AA PV | 3717480 03/02/2012 5627 | 3,602.13 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3729204 03/30/2012 03/12-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3735184 03/30/2012 04/12-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011220301 7056 | 0008 AA PV | 3740281 04/27/2012 5766 | 476.30 VISION STREAM INC | Exhibit House-shipment for tra | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3749412 06/01/2012 05/12STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3756110 06/01/2012 06/12-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3765599 06/29/2012 07/12-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011240923 7056 | 0008 AA PV | 3776099 07/27/2012 6127 | 863.30 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3780452 08/31/2012 08/12-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 008011420230 7056 | 0008 AA PV | 3799714 09/28/2012 6344 | 133.58 VISION STREAM INC | Exhibit house exepnse to provi | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3792611 09/28/2012 09/12-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3801703 10/26/2012 10/12-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3810086 11/30/2012 11/12-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3821108 12/28/2012 12/12-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003225958 7056 | 0008 AA PV | 3836856 03/01/2013 6599 | 1,109.20 VISION STREAM INC | Exhibit | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3837887 03/01/2013 01/13-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3839328 03/01/2013 02/13-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3857873 04/26/2013 04/13-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3857874 04/26/2013 03/13-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3870859 05/31/2013 06/13-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7056 | 0008 AA PV | 3870860 05/31/2013 05/13-STS08 | 157.04 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 008011420230 7056 | 0008 AA PV | 3877937 06/28/2013 6833 | 120.00 VISION STREAM INC | Mallinckrodt Live-expense to p | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003244125 7157 | 0008 AA PV | 2888377 02/12/2007 1555 | 909.41 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003244125 7157 | 0008 AA PV | 2900643 03/06/2007 1603 | 647.55 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003244125 7157 | 0008 AA PV | 2900644 03/06/2007 1605 | 673.95 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003244125 7157 | 0008 AA PV | 2909805 03/22/2007 1607 | 2,347.08 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003329001 7157 | 0008 AA PV | 2917252 04/04/2007 1640 | 4,298.31 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003244125 7157 | 0008 AA PV | 2941129 05/22/2007 1713 | 869.66 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 107011220900 7157 | 0008 AA PV | 2965269 07/06/2007 07/07-WS08 | 35.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003284135 7157 | 0008 AA PV | 3026690 10/29/2007 2019 | 186.57 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186045280001 7157 | 00186 AA PV | 3063132 01/28/2008 2068 | 160.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003284109 7157 | 0008 AA PV | 3435716 01/22/2010 3924 | 1,420.77 VISION STREAM INC | Graphics for Patient-NET and N | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186045220002 7157 | 00186 AA PV | 3441690 02/28/2010 3951 | 1,751.86 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003244119 7157 | 0008 AA PV | 3779067 07/27/2012 08/12-STS03 | 5,369.40 VISION STREAM INC | Exhibit house storage fees-Ima | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 008011420230 7157 | 0008 AA PV | 3829216 01/25/2013 6566 | 788.46 VISION STREAM INC | 145th Anniv. timeline project | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135244311 7211 | 00186 AA PV | 2971665 07/18/2007 1837 | 641.81 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 200045245003 7313 | 00186 AA PV | 3194300 09/12/2008 2749 | 220.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 008011420230 7313 | 0008 AA PV | 3568988 12/24/2010 4600 | 41,500.26 VISION STREAM INC | Signage created for St. Louis | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003244136 7321 | 0008 AA PV | 2683445 02/06/2006 862 | 654.28 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003284137 7321 | 0008 AA PV | 2865611 12/29/2006 1446 | 630.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003284115 7321 | 0008 AA PV | 3392316 10/23/2009 3293 | 88.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003284109 7321 | 0008 AA PV | 3826414 12/28/2012 6563 | 1,650.68 VISION STREAM INC | Pin art projects for CCAN & NS | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003284103 7421 | 0008 AA PV | 2381056 09/08/2004 102 | 302.73 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135240321 7421 | 00186 AA PV | 2381054 09/08/2004 106 | 8,800.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135240311 7421 | 00186 AA PV | 2381056 09/08/2004 102 | 8,800.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186135243311 7421 | 00186 AA PV | 2381055 09/08/2004 109 | 8,800.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011220920 7421 | 0008 AA PV | 2389652 09/23/2004 112 | 75.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003284112 7421 | 0008 AA PV | 2390810 09/22/2004 110 | 80.33 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003284112 7421 | 0008 AA PV | 2390811 09/22/2004 111 | 52.20 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003284113 7421 | 0008 AA PV | 2390810 09/22/2004 110 | 80.33 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 020003284113 7421 | 0008 AA PV | 2390811 09/22/2004 111 | 52.21 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011220920 7421 | 0008 AA PV | 2393151 09/24/2004 113 | 152.50 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011220920 7421 | 0008 AA PV | 2400032 10/06/2004 117 | 131.25 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011220962 7421 | 0008 AA PV | 2400333 10/06/2004 122 | 287.50 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011220962 7421 | 0008 AA PV | 2400334 10/06/2004 121 | 250.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011220962 7421 | 0008 AA PV | 2402363 10/11/2004 120 | 125.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011220962 7421 | 0008 AA PV | 2402364 10/11/2004 119 | 131.25 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011220962 7421 | 0008 AA PV | 2402305 10/11/2004 118 | 524.99 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011240958 7421 | 0008 AA PV | 2402305 10/11/2004 092004 EXHIBIT STORAGE | 675.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011240958 7421 | 0008 AA PV | 2402306 10/11/2004 100104 EXHIBIT STORAGE | 675.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011240957 7421 | 0008 AA PV | 2403610 10/13/2004 131 | 3,752.32 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011240959 7421 | 0008 AA PV | 2403609 10/13/2004 132 | 827.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011240959 7421 | 0008 AA PV | 2403610 10/13/2004 131 | 2,948.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011240963 7421 | 0008 AA PV | 2403610 10/13/2004 131 | 404.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 157011240967 7421 | 0008 AA PV | 2403610 10/13/2004 131 | 1,300.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186011280001 7421 | 00186 AA PV | 2403606 10/13/2004 135 | 4,985.34 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |
| 186011280001 7421 | 00186 AA PV | 2403608 10/13/2004 134 | 225.00 VISION STREAM INC | | 452541 11426 NOOSG DR | | SAINT LOUIS | MO | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02000289002 | 7421 | 0008 AA | PV | 2585724 08/22/2005 502 | 5,623.65 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000289006 | 7421 | 0008 AA | PV | 2585722 08/22/2005 524 | 6,036.18 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2585725 08/22/2005 597 | 29.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2592711 08/31/2005 609 | 452.70 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2592712 08/31/2005 610 | 1,467.65 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240958 | 7421 | 0008 AA | PV | 2592710 08/31/2005 613 | 287.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240958 | 7421 | 0008 AA | PV | 2592712 08/31/2005 610 | 127.91 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000284118 | 7421 | 0008 AA | PV | 2594571 09/02/2005 606 | 225.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240958 | 7421 | 0008 AA | PV | 2596807 09/09/2005 603 | 161.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240958 | 7421 | 0008 AA | PV | 2596809 09/09/2005 09/05-W504 | 675.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 18601128001 | 7421 | 0016I AA | PV | 2596524 09/09/2005 611 | 100.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 01100289999 | 7421 | 0008 AA | PV | 2597660 09/12/2005 554 | 57,044.66 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2597661 09/12/2005 618 | 404.05 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2597662 09/12/2005 621 | 217.25 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000284113 | 7421 | 0008 AA | PV | 2598240 09/13/2005 623 | 863.81 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000289002 | 7421 | 0008 AA | PV | 2598238 09/13/2005 617 | 399.06 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000289002 | 7421 | 0008 AA | PV | 2598239 09/13/2005 627 | 189.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000289006 | 7421 | 0008 AA | PV | 2603668 09/13/2005 624 | 268.05 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2598237 09/13/2005 632 | 634.93 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2598241 09/13/2005 629 | 453.02 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2601252 09/19/2005 602 | 18,149.72 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 14002020700 | 7421 | 0014O AA | PV | 2601668 09/20/2005 620 | 225.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240958 | 7421 | 0008 AA | PV | 2606072 09/27/2005 10/05-W504 | 765.27 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 18601128001 | 7421 | 0016I AA | PV | 2606082 09/27/2005 659 | 168.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2608665 09/29/2005 657 | 281.77 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2608667 09/29/2005 642 | 10,448.09 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2608669 09/29/2005 661 | 1,033.47 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2608671 09/29/2005 660 | 236.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2608672 09/29/2005 653 | 112.49 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2608673 09/29/2005 656 | 291.50 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120976 | 7421 | 0008 AA | PV | 2608670 09/29/2005 654 | 243.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240948 | 7421 | 0008 AA | PV | 2608667 09/29/2005 642 | 2,238.08 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240958 | 7421 | 0008 AA | PV | 2608672 09/29/2005 653 | 285.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2611905 10/06/2005 663 | 228.65 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2611909 10/06/2005 665 | 181.40 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240964 | 7421 | 0008 AA | PV | 2611910 10/06/2005 658 | 139.77 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 18601128001 | 7421 | 0016I AA | PV | 2611907 10/06/2005 652 | 1,631.25 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2613179 10/10/2005 685 | 185.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000284111 | 7421 | 0008 AA | PV | 2617319 10/18/2005 674 | 161.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000284112 | 7421 | 0008 AA | PV | 2617317 10/18/2005 672 | 161.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000284112 | 7421 | 0008 AA | PV | 2617318 10/18/2005 673 | 179.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000289002 | 7421 | 0008 AA | PV | 2617320 10/18/2005 675 | 168.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000289006 | 7421 | 0008 AA | PV | 2617321 10/18/2005 678 | 150.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000289006 | 7421 | 0008 AA | PV | 2617322 10/18/2005 679 | 186.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 14002020700 | 7421 | 0014O AA | PV | 2617316 10/18/2005 664 | 150.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 14002020700 | 7421 | 0014O AA | PV | 2617324 10/18/2005 680 | 150.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 01400289999 | 7421 | 0008 AA | PV | 2621261 10/24/2005 671 | 5,448.15 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000289002 | 7421 | 0008 AA | PV | 2621260 10/24/2005 640 | 13,004.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2627869 11/03/2005 713 | 266.50 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2629874 11/08/2005 697 | 184.78 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2629875 11/08/2005 698 | 169.50 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2629876 11/08/2005 701 | 204.50 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240958 | 7421 | 0008 AA | PV | 2629873 11/08/2005 699 | 213.15 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 18601128001 | 7421 | 0016I AA | PV | 2630705 11/09/2005 709 | 131.25 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 18601128001 | 7421 | 0016I AA | PV | 2630706 11/09/2005 712 | 412.50 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000284103 | 7421 | 0008 AA | PV | 2634907 11/16/2005 676 | 21,348.16 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2634911 11/16/2005 727 | 93.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240964 | 7421 | 0008 AA | PV | 2634913 11/18/2005 720 | 2,932.58 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 35013524130 2 | 7421 | 00200 AA | PV | 2639077 11/23/2005 725 | 168.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 35013524130 2 | 7421 | 00200 AA | PV | 2639080 11/23/2005 721 | 4,966.47 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 35013524130 4 | 7421 | 00200 AA | PV | 2639079 11/23/2005 726 | 373.01 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 14002020700 | 7421 | 0014O AA | PV | 2640058 11/28/2005 723 | 151.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2642200 11/30/2005 760 | 280.25 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240958 | 7421 | 0008 AA | PV | 2642200 11/30/2005 760 | 270.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240958 | 7421 | 0008 AA | PV | 2642201 11/30/2005 761 | 7,497.44 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000244124 | 7421 | 0008 AA | PV | 2643308 12/01/2005 740 | 2,984.10 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000289002 | 7421 | 0008 AA | PV | 2643306 12/01/2005 754 | 3,322.82 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240958 | 7421 | 0008 AA | PV | 2643307 12/01/2005 11/05-W504 | 857.10 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 18601128001 | 7421 | 0016I AA | PV | 2643416 12/01/2005 744 | 35.95 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 18601128001 | 7421 | 0016I AA | PV | 2643417 12/01/2005 722 | 13,295.73 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 35013524130 2 | 7421 | 00200 AA | PV | 2643417 12/01/2005 722 | 3,900.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 14002020700 | 7421 | 0014O AA | PV | 2648269 12/13/2005 753 | 150.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240958 | 7421 | 0008 AA | PV | 2649133 12/14/2005 12/05-W504 | 857.10 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000244124 | 7421 | 0008 AA | PV | 2653819 12/21/2005 12/05-W503 | 3,742.20 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000244124 | 7421 | 0008 AA | PV | 2653820 12/21/2005 11/05-W503 | 3,742.20 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240958 | 7421 | 0008 AA | PV | 2653823 12/21/2005 780 | 3,173.08 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000289002 | 7421 | 0008 AA | PV | 2655348 12/23/2005 741 | 20,000.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240958 | 7421 | 0008 AA | PV | 2655347 12/23/2005 01/06-W504 | 857.10 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 18601128001 | 7421 | 0016I AA | PV | 2655466 12/23/2005 762 | 2,000.95 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 18613524316 | 7421 | 0016I AA | PV | 2655465 12/23/2005 757 | 352.66 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2659660 01/05/2006 825 | 24.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2659664 01/05/2006 816 | 184.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2659665 01/05/2006 821 | 124.50 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701120962 | 7421 | 0008 AA | PV | 2659667 01/05/2006 815 | 412.50 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240958 | 7421 | 0008 AA | PV | 2659662 01/05/2006 799 | 71.25 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240958 | 7421 | 0008 AA | PV | 2660016 01/05/2006 797 | 212.35 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240958 | 7421 | 0008 AA | PV | 2660016 01/05/2006 831 | 6,579.35 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 18601128001 | 7421 | 0016I AA | PV | 2661965 01/10/2006 755 | 10,584.31 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 18601128001 | 7421 | 0016I AA | PV | 2667335 01/17/2006 800 | 123.10 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 18601128001 | 7421 | 0016I AA | PV | 2667336 01/17/2006 803 | 95.10 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 18601128001 | 7421 | 0016I AA | PV | 2667337 01/17/2006 801 | 56.60 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 35013524130 5 | 7421 | 00200 AA | PV | 2667332 01/17/2006 818 | 300.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 35013524130 | 7421 | 00200 AA | PV | 2667340 01/17/2006 819 | 131.25 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000244124 | 7421 | 0008 AA | PV | 2668567 01/18/2006 01/06-W503 | 3,862.80 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000284103 | 7421 | 0008 AA | PV | 2668570 01/18/2006 794 | 168.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000284113 | 7421 | 0008 AA | PV | 2668571 01/18/2006 808 | 490.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000284116 | 7421 | 0008 AA | PV | 2668572 01/18/2006 812 | 168.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000289002 | 7421 | 0008 AA | PV | 2668575 01/18/2006 834 | 24.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 15701240965 | 7421 | 0008 AA | PV | 2668465 01/18/2006 845 | 584.74 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 18601128001 | 7421 | 0016I AA | PV | 2668579 01/18/2006 830 | 19,656.85 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 18613524311 | 7421 | 0016I AA | PV | 2668579 01/18/2006 830 | 175.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 18613524316 | 7421 | 0016I AA | PV | 2668579 01/18/2006 830 | 1,380.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 35013524303 | 7421 | 00200 AA | PV | 2668579 01/18/2006 830 | 1,205.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 18613529003 | 7421 | 0016I AA | PV | 2671872 01/24/2006 844 | 443.48 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 35013524301 | 7421 | 00200 AA | PV | 2671873 01/24/2006 848 | 1,615.50 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000244124 | 7421 | 0008 AA | PV | 2674649 01/26/2006 02/06-W503 | 3,862.80 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000289002 | 7421 | 0008 AA | PV | 2674652 01/26/2006 789 | 16,464.52 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000289002 | 7421 | 0008 AA | PV | 2674653 01/26/2006 790 | 16,884.90 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000289002 | 7421 | 0008 AA | PV | 2674654 01/26/2006 792 | 23,885.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 02000289002 | 7421 | 0008 AA | PV | 2674655 01/26/2006 793 | 20,911.73 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020003244102 | 7421 | 00008 | AA | PV | 2679716 | 02/03/2006 | 787 | 1,015.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284103 | 7421 | 00008 | AA | PV | 2679716 | 02/03/2006 | 787 | 1,500.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284104 | 7421 | 00008 | AA | PV | 2679716 | 02/03/2006 | 787 | 570.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284105 | 7421 | 00008 | AA | PV | 2679716 | 02/03/2006 | 787 | 1,900.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284111 | 7421 | 00008 | AA | PV | 2679716 | 02/03/2006 | 787 | 75.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284113 | 7421 | 00008 | AA | PV | 2679716 | 02/03/2006 | 787 | 1,560.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284114 | 7421 | 00008 | AA | PV | 2679716 | 02/03/2006 | 787 | 1,590.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284118 | 7421 | 00008 | AA | PV | 2679716 | 02/03/2006 | 787 | 2,625.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284135 | 7421 | 00008 | AA | PV | 2679716 | 02/03/2006 | 787 | 810.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 | AA | PV | 2679716 | 02/03/2006 | 787 | 11,965.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 | AA | PV | 2679717 | 02/03/2006 | 791 | 26,893.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | 00140 | AA | PV | 2679714 | 02/03/2006 | 849 | 149.50 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | 00140 | AA | PV | 2679715 | 02/03/2006 | 840 | 150.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 | AA | PV | 2685340 | 02/13/2006 | 787/TAX | 1,587.86 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284115 | 7421 | 00008 | AA | PV | 2688098 | 02/16/2006 | 863 | 468.93 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | 00186 | AA | PV | 2690966 | 02/22/2006 | 870 | 7,487.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2691945 | 02/23/2006 | 868 | 315.46 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 2691944 | 02/23/2006 | 861 | 597.67 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2694532 | 02/28/2006 | 03/06-W504 | 857.10 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2698581 | 03/06/2006 | 888 | 1,727.40 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2698934 | 03/07/2006 | 878 | 4,687.76 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003244124 | 7421 | 00008 | AA | PV | 2702687 | 03/13/2006 | 03/06-W503 | 3,862.80 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284115 | 7421 | 00008 | AA | PV | 2702463 | 03/13/2006 | 880 | 168.75 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284119 | 7421 | 00008 | AA | PV | 2702464 | 03/13/2006 | 886 | 821.42 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 | AA | PV | 2702465 | 03/13/2006 | 885 | 168.75 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | 00140 | AA | PV | 2704392 | 03/15/2006 | 887 | 150.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 107011220900 | 7421 | 00008 | AA | PV | 2712220 | 03/29/2006 | 04/06-W508 | 35.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003225900 | 7421 | 00008 | AA | PV | 2715156 | 04/04/2006 | 903 | 150.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284118 | 7421 | 00008 | AA | PV | 2716207 | 04/05/2006 | 907 | 393.75 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284118 | 7421 | 00008 | AA | PV | 2716209 | 04/05/2006 | 904 | 409.52 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284118 | 7421 | 00008 | AA | PV | 2716210 | 04/05/2006 | 906 | 392.76 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2716349 | 04/05/2006 | 04/06-W504 | 857.10 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240965 | 7421 | 00008 | AA | PV | 2716350 | 04/05/2006 | 905 | 150.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 350135241304 | 7421 | 00200 | AA | PV | 2717167 | 04/06/2006 | 883 | 131.35 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003244124 | 7421 | 00008 | AA | PV | 2718387 | 04/07/2006 | 04/06-W503 | 3,862.80 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 | AA | PV | 2720820 | 04/12/2006 | 900 | 112.50 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 | AA | PV | 2720821 | 04/12/2006 | 902 | 112.50 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284119 | 7421 | 00008 | AA | PV | 2720826 | 04/12/2006 | 947 | 14.75 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2720823 | 04/12/2006 | 927 | 1,310.87 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2720824 | 04/12/2006 | 934 | 500.45 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2720825 | 04/12/2006 | 946 | 14.75 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240965 | 7421 | 00008 | AA | PV | 2720825 | 04/12/2006 | 946 | 14.75 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 | AA | PV | 2723812 | 04/19/2006 | 931 | 150.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 | AA | PV | 2723814 | 04/19/2006 | 932 | 131.25 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 | AA | PV | 2723816 | 04/19/2006 | 936 | 150.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 | AA | PV | 2723818 | 04/19/2006 | 939 | 150.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | 00186 | AA | PV | 2723810 | 04/19/2006 | 899 | 76.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003244124 | 7421 | 00008 | AA | PV | 2724756 | 04/20/2006 | 953 | 15.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2724749 | 04/20/2006 | 02/06-W504 | 857.10 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2724750 | 04/20/2006 | 04/06-W504-ISLAND | 157.68 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289006 | 7421 | 00008 | AA | PV | 2727269 | 04/25/2006 | 941 | 168.75 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | 00140 | AA | PV | 2727267 | 04/25/2006 | 937 | 150.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | 00140 | AA | PV | 2727268 | 04/25/2006 | 938 | 226.30 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186135240316 | 7421 | 00186 | AA | PV | 2727270 | 04/25/2006 | 942 | 281.25 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 107011220900 | 7421 | 00008 | AA | PV | 2728657 | 04/26/2006 | 05/06-W508 | 35.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2728734 | 04/26/2006 | 965 | 5,126.26 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2728734 | 04/26/2006 | 965 | 4,638.74 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003244124 | 7421 | 00008 | AA | PV | 2729848 | 04/27/2006 | 977 | 447.62 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284112 | 7421 | 00008 | AA | PV | 2729847 | 04/27/2006 | 980 | 456.29 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 | AA | PV | 2729636 | 04/27/2006 | 933 | 318.46 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2729846 | 04/27/2006 | 05/06-W504 | 1,014.78 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | 00186 | AA | PV | 2731922 | 05/02/2006 | 982 | 515.71 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186135240324 | 7421 | 00186 | AA | PV | 2731922 | 05/02/2006 | 982 | 87.50 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186135243311 | 7421 | 00186 | AA | PV | 2731922 | 05/02/2006 | 982 | 87.50 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 | AA | PV | 2733071 | 05/03/2006 | 978 | 187.50 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | 00140 | AA | PV | 2733072 | 05/03/2006 | 970 | 279.32 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289006 | 7421 | 00008 | AA | PV | 2735203 | 05/08/2006 | 981 | 40,276.53 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 | AA | PV | 2736504 | 05/10/2006 | 1010 | 131.25 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000223401 | 7421 | 00008 | AA | PV | 2738484 | 05/12/2006 | 1011 | 131.25 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2738562 | 05/12/2006 | 1009 | 180.75 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2738561 | 05/12/2006 | 1029 | 687.41 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186011280001 | 7421 | 00186 | AA | PV | 2739061 | 05/15/2006 | 935 | 480.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186135240311 | 7421 | 00186 | AA | PV | 2739056 | 05/15/2006 | 03/06-W512 | 55.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186135240311 | 7421 | 00186 | AA | PV | 2739057 | 05/15/2006 | 04/06-W512 | 55.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186135240311 | 7421 | 00186 | AA | PV | 2739058 | 05/15/2006 | 05/06-W512 | 55.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186135240311 | 7421 | 00186 | AA | PV | 2739059 | 05/15/2006 | 959 | 1,068.39 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 | AA | PV | 2741231 | 05/18/2006 | 1012 | 150.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 | AA | PV | 2741232 | 05/18/2006 | 1017 | 150.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2743347 | 05/22/2006 | 1005 | 191.72 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2743348 | 05/22/2006 | 1004 | 698.07 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220976 | 7421 | 00008 | AA | PV | 2743346 | 05/22/2006 | 1033 | 274.50 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2743347 | 05/22/2006 | 1005 | 127.93 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240964 | 7421 | 00008 | AA | PV | 2743345 | 05/22/2006 | 1003 | 1,374.82 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240964 | 7421 | 00008 | AA | PV | 2743347 | 05/22/2006 | 1005 | 127.93 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240965 | 7421 | 00008 | AA | PV | 2743347 | 05/22/2006 | 1005 | 127.93 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240964 | 7421 | 00008 | AA | PV | 2744526 | 05/23/2006 | 1042 | 3,036.54 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 107011220900 | 7421 | 00008 | AA | PV | 2745798 | 05/25/2006 | 06/06-W508 | 35.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2745796 | 05/25/2006 | 1040 | 206.25 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2745797 | 05/25/2006 | 06/06-W504 | 1,014.78 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003244124 | 7421 | 00008 | AA | PV | 2747379 | 05/30/2006 | 06/06-W503 | 3,862.80 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284111 | 7421 | 00008 | AA | PV | 2747381 | 05/30/2006 | 1008 | 143.25 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 | AA | PV | 2747380 | 05/30/2006 | 1039 | 162.45 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 | AA | PV | 2752346 | 06/06/2006 | 1041 | 8,442.15 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 | AA | PV | 2752506 | 06/06/2006 | 1059 | 150.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2753227 | 06/07/2006 | 1069 | 122.50 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2753228 | 06/07/2006 | 1072 | 172.25 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2753229 | 06/07/2006 | 1070 | 205.85 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2753230 | 06/07/2006 | 1065 | 201.10 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2753231 | 06/07/2006 | 1058 | 168.75 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2753232 | 06/07/2006 | 1061 | 191.80 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 | AA | PV | 2753236 | 06/07/2006 | 1076 | 172.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2753233 | 06/07/2006 | 1084 | 112.50 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2753234 | 06/07/2006 | 1066 | 724.71 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2753235 | 06/07/2006 | 1062 | 199.40 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2756111 | 06/13/2006 | 1083 | 329.60 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 | AA | PV | 2756112 | 06/13/2006 | 1057 | 319.73 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 | AA | PV | 2758391 | 06/19/2006 | 1064 | 168.75 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 | AA | PV | 2758392 | 06/19/2006 | 1063 | 150.00 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 | AA | PV | 2758393 | 06/19/2006 | 1060 | 151.20 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 | AA | PV | 2758394 | 06/19/2006 | 1081 | 112.50 | VISION STREAM INC | 452541 | 11426 MOOG DR | SAINT LOUIS | MO | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01900225713 | 7421 | 0000B AA | PV | 2758398 | 06/19/2006 | 1071 | 131.25 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 01900228600 | 7421 | 0000B AA | PV | 2758397 | 06/19/2006 | 1079 | 131.25 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0000B AA | PV | 2758399 | 06/19/2006 | 1087 | 56.25 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 2761706 | 06/22/2006 | 1073 | 118.25 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 14002020700 | 7421 | 00140 AA | PV | 2761705 | 06/22/2006 | 1068 | 219.35 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284107 | 7421 | 0000B AA | PV | 2764203 | 06/27/2006 | 1104 | 95.12 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284107 | 7421 | 0000B AA | PV | 2764204 | 06/27/2006 | 1108 | 199.83 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284119 | 7421 | 0000B AA | PV | 2764203 | 06/27/2006 | 1104 | 95.13 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284119 | 7421 | 0000B AA | PV | 2764204 | 06/27/2006 | 1108 | 199.83 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0000B AA | PV | 2764200 | 06/27/2006 | 1113 | 293.87 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0000B AA | PV | 2764201 | 06/27/2006 | 1114 | 187.50 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0000B AA | PV | 2764202 | 06/27/2006 | 1107 | 112.50 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 2766271 | 06/29/2006 | 1091 | 3,632.96 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 10701120900 | 7421 | 0000B AA | PV | 2766272 | 06/29/2006 | 07/06-W508 | 35.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 35013520499 | 7421 | 00200 AA | PV | 2766274 | 06/29/2006 | 908 | 4,054.91 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 01900221401 | 7421 | 0000B AA | PV | 2772984 | 07/13/2006 | 1103 | 166.55 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240958 | 7421 | 0000B AA | PV | 2772985 | 07/13/2006 | 1116 | 234.60 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240958 | 7421 | 0000B AA | PV | 2772986 | 07/13/2006 | 07/06-W504 | 1,014.78 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0000B AA | PV | 2775645 | 07/19/2006 | 1151 | 180.75 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 2776476 | 07/20/2006 | 1112 | 6,019.68 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 00186 AA | PV | 2776462 | 07/20/2006 | 1138 | 1,207.05 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 00186 AA | PV | 2776466 | 07/20/2006 | 1136 | 1,939.73 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 00186 AA | PV | 2776467 | 07/20/2006 | 1056 | 202.93 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 00186 AA | PV | 2776468 | 07/20/2006 | 1075 | 32.60 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18613524316 | 7421 | 00186 AA | PV | 2776468 | 07/20/2006 | 1075 | 373.01 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 35013524301 | 7421 | 00200 AA | PV | 2776464 | 07/20/2006 | 1137 | 1,430.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 01400289999 | 7421 | 0000B AA | PV | 2778085 | 07/24/2006 | 1160 | 84.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284115 | 7421 | 0000B AA | PV | 2778082 | 07/24/2006 | 1148 | 345.40 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240958 | 7421 | 0000B AA | PV | 2778078 | 07/24/2006 | 1094 | 643.75 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240958 | 7421 | 0000B AA | PV | 2778081 | 07/24/2006 | 1141 | 1,975.84 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240964 | 7421 | 0000B AA | PV | 2778079 | 07/24/2006 | 1097 | 570.18 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240965 | 7421 | 0000B AA | PV | 2778084 | 07/24/2006 | 1149 | 218.25 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 00186 AA | PV | 2778080 | 07/24/2006 | 1126 | 25,971.13 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18613524317 | 7421 | 00186 AA | PV | 2778080 | 07/24/2006 | 1126 | 1,205.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 00186 AA | PV | 2778080 | 07/24/2006 | 1126 | 2,085.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 14002020700 | 7421 | 00140 AA | PV | 2780547 | 07/26/2006 | 1150 | 131.25 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 01900225713 | 7421 | 0000B AA | PV | 2782910 | 07/31/2006 | 1146 | 168.75 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 00186 AA | PV | 2782973 | 07/31/2006 | 976 | 131.25 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 00186 AA | PV | 2783682 | 08/01/2006 | 1145 | 168.75 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 00186 AA | PV | 2783683 | 08/01/2006 | 1135 | 131.25 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 10701120900 | 7421 | 0000B AA | PV | 2785220 | 08/03/2006 | 08/06-W508 | 35.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240958 | 7421 | 0000B AA | PV | 2785329 | 08/03/2006 | 08/06-W504 | 1,014.78 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 01900225713 | 7421 | 0000B AA | PV | 2787859 | 08/08/2006 | 1166 | 110.55 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240958 | 7421 | 0000B AA | PV | 2787858 | 08/08/2006 | 1140 | 1,695.15 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240964 | 7421 | 0000B AA | PV | 2787858 | 08/08/2006 | 1140 | 3,644.01 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 01400289999 | 7421 | 0000B AA | PV | 2788502 | 08/09/2006 | 1127 | 55,877.27 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 01400289999 | 7421 | 0000B AA | PV | 2788504 | 08/09/2006 | 1129 | 20,988.88 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 01400289999 | 7421 | 0000B AA | PV | 2788506 | 08/09/2006 | 1130 | 31,894.49 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284119 | 7421 | 0000B AA | PV | 2788503 | 08/09/2006 | 1128 | 16,977.40 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284119 | 7421 | 0000B AA | PV | 2788506 | 08/09/2006 | 1130 | 3,200.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284125 | 7421 | 0000B AA | PV | 2788506 | 08/09/2006 | 1130 | 5,542.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000244124 | 7421 | 0000B AA | PV | 2790976 | 08/14/2006 | 1170 | 1,065.75 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 2790977 | 08/14/2006 | 1176 | 1,458.32 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 2790978 | 08/14/2006 | 1177 | 821.64 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 01900221401 | 7421 | 0000B AA | PV | 2792117 | 08/16/2006 | 1222 | 115.50 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 01900221401 | 7421 | 0000B AA | PV | 2792118 | 08/16/2006 | 1228 | 131.25 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18613529159 | 7421 | 00186 AA | PV | 2792116 | 08/16/2006 | 1189 | 705.20 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 01900225713 | 7421 | 0000B AA | PV | 2793461 | 08/17/2006 | 1173 | 150.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284107 | 7421 | 0000B AA | PV | 2793311 | 08/17/2006 | 1221 | 60.62 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284107 | 7421 | 0000B AA | PV | 2793348 | 08/17/2006 | 1246 | 142.90 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284107 | 7421 | 0000B AA | PV | 2793352 | 08/17/2006 | 1253 | 195.52 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284107 | 7421 | 0000B AA | PV | 2791954 | 08/17/2006 | 1254 | 110.90 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284111 | 7421 | 0000B AA | PV | 2793346 | 08/17/2006 | 1245 | 383.44 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284112 | 7421 | 0000B AA | PV | 2793298 | 08/17/2006 | 1215 | 62.43 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284113 | 7421 | 0000B AA | PV | 2793298 | 08/17/2006 | 1215 | 62.43 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284114 | 7421 | 0000B AA | PV | 2793298 | 08/17/2006 | 1215 | 62.44 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284119 | 7421 | 0000B AA | PV | 2793311 | 08/17/2006 | 1221 | 60.63 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284119 | 7421 | 0000B AA | PV | 2793352 | 08/17/2006 | 1253 | 195.53 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284119 | 7421 | 0000B AA | PV | 2793354 | 08/17/2006 | 1254 | 110.90 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 2793339 | 08/17/2006 | 1226 | 82.50 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 2793344 | 08/17/2006 | 1238 | 337.50 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000289002 | 7421 | 0000B AA | PV | 2793351 | 08/17/2006 | 1263 | 24.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0000B AA | PV | 2793289 | 08/17/2006 | 1178 | 166.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0000B AA | PV | 2793296 | 08/17/2006 | 1214 | 317.30 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0000B AA | PV | 2793341 | 08/17/2006 | 1227 | 536.14 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0000B AA | PV | 2793343 | 08/17/2006 | 1231 | 12.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0000B AA | PV | 2793359 | 08/17/2006 | 1255 | 261.75 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240958 | 7421 | 0000B AA | PV | 2793293 | 08/17/2006 | 1179 | 212.05 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240958 | 7421 | 0000B AA | PV | 2793309 | 08/17/2006 | 1217 | 206.25 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240958 | 7421 | 0000B AA | PV | 2793330 | 08/17/2006 | 1223 | 252.75 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240958 | 7421 | 0000B AA | PV | 2793342 | 08/17/2006 | 1230 | 390.71 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240964 | 7421 | 0000B AA | PV | 2793282 | 08/17/2006 | 1172 | 2,491.31 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240964 | 7421 | 0000B AA | PV | 2793362 | 08/17/2006 | 1256 | 1,887.73 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240965 | 7421 | 0000B AA | PV | 2793286 | 08/17/2006 | 1175 | 731.43 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240965 | 7421 | 0000B AA | PV | 2793295 | 08/17/2006 | 1212 | 587.46 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240965 | 7421 | 0000B AA | PV | 2793305 | 08/17/2006 | 1216 | 168.75 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240965 | 7421 | 0000B AA | PV | 2793343 | 08/17/2006 | 1231 | 12.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18613529003 | 7421 | 00186 AA | PV | 2794628 | 08/21/2006 | 1220 | 300.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 34413624316 | 7421 | 00200 AA | PV | 2794626 | 08/21/2006 | 1187 | 176.35 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 35013524303 | 7421 | 00200 AA | PV | 2794627 | 08/21/2006 | 1191 | 62.50 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000289006 | 7421 | 0000B AA | PV | 2797109 | 08/24/2006 | 1193 | 7,683.82 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 14002020700 | 7421 | 00140 AA | PV | 2797110 | 08/24/2006 | 1174 | 447.63 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 14002020700 | 7421 | 00140 AA | PV | 2797111 | 08/24/2006 | 1218 | 168.75 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0000B AA | PV | 2797108 | 08/24/2006 | 1264 | 12.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18601280001 | 7421 | 00186 AA | PV | 2799030 | 08/29/2006 | 1239 | 9,755.90 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 34413624316 | 7421 | 00200 AA | PV | 2799030 | 08/29/2006 | 1239 | 2,807.50 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 35013524301 | 7421 | 00200 AA | PV | 2799034 | 08/29/2006 | 1241 | 1,067.08 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 35013524304 | 7421 | 00200 AA | PV | 2799030 | 08/29/2006 | 1239 | 597.50 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284104 | 7421 | 0000B AA | PV | 2806693 | 09/12/2006 | 1234 | 1,285.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284105 | 7421 | 0000B AA | PV | 2806693 | 09/12/2006 | 1234 | 16,682.34 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284112 | 7421 | 0000B AA | PV | 2806693 | 09/12/2006 | 1234 | 1,285.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284113 | 7421 | 0000B AA | PV | 2806693 | 09/12/2006 | 1234 | 1,285.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 02000284114 | 7421 | 0000B AA | PV | 2806693 | 09/12/2006 | 1234 | 1,285.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240958 | 7421 | 0000B AA | PV | 2806449 | 09/12/2006 | 06/06-W504 | 1,014.78 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701240958 | 7421 | 0000B AA | PV | 2806450 | 09/12/2006 | 1277 | 5,215.63 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 00186 AA | PV | 2806648 | 09/12/2006 | 07/06-W512 | 55.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 00186 AA | PV | 2806649 | 09/12/2006 | 08/06-W512 | 55.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 00186 AA | PV | 2806650 | 09/12/2006 | 09/06-W512 | 55.00 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 18613524311 | 7421 | 00186 AA | PV | 2806651 | 09/12/2006 | 1186 | 1,477.77 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |
| 15701120962 | 7421 | 0000B AA | PV | 2808781 | 09/15/2006 | 1276 | 35,453.41 | VISION STREAM INC | 45254I 11426 MOODG DR | SAINT LOUIS | MO | US |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 157011220962 | 7421 | 0000B AA | PV | 2818000 09/28/2006 1267 | 142.65 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 019000223401 | 7421 | 0000B AA | PV | 2824431 10/12/2006 1074 | 131.25 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 019000223401 | 7421 | 0000B AA | PV | 2824435 10/12/2006 1327 | 150.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 020003225900 | 7421 | 0000B AA | PV | 2824433 10/12/2006 1323 | 131.25 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 020003225900 | 7421 | 0000B AA | PV | 2824434 10/12/2006 1324 | 134.74 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2824690 10/12/2006 1311 | 1,807.47 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240965 | 7421 | 0000B AA | PV | 2824690 10/12/2006 1311 | 3,142.93 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186011280001 | 7421 | 00186 AA | PV | 2824692 10/12/2006 1328 | 131.25 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 350135241301 | 7421 | 00200 AA | PV | 2824693 10/12/2006 1329 | 644.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 350135241301 | 7421 | 00200 AA | PV | 2824695 10/12/2006 1332 | 1,019.57 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 020003289006 | 7421 | 0000B AA | PV | 2827698 10/18/2006 1325 | 187.50 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 140020220700 | 7421 | 00140 AA | PV | 2827700 10/18/2006 1326 | 282.90 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2828476 10/19/2006 1296 | 1,970.06 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2828477 10/19/2006 1298 | 4,695.82 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2828481 10/19/2006 1307 | 475.45 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2828483 10/19/2006 1309 | 161.60 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2828484 10/19/2006 1310 | 112.50 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2828485 10/19/2006 1312 | 182.75 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2828486 10/19/2006 1313 | 225.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2828487 10/19/2006 1314 | 274.25 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2828488 10/19/2006 1315 | 503.90 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2828489 10/19/2006 1316 | 443.48 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220976 | 7421 | 0000B AA | PV | 2828482 10/19/2006 1308 | 259.54 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240958 | 7421 | 0000B AA | PV | 2828474 10/19/2006 10/06-W504 | 1,155.54 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240958 | 7421 | 0000B AA | PV | 2828479 10/19/2006 1305 | 144.08 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240958 | 7421 | 0000B AA | PV | 2828480 10/19/2006 1306 | 79.93 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240965 | 7421 | 0000B AA | PV | 2828475 10/19/2006 1095 | 689.70 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240958 | 7421 | 0000B AA | PV | 2831906 10/25/2006 1298-2 | 5,727.45 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 107011220900 | 7421 | 0000B AA | PV | 2836081 11/01/2006 11/06-W508 | 35.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240958 | 7421 | 0000B AA | PV | 2838912 11/07/2006 11/06-W504 | 1,155.54 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240965 | 7421 | 0000B AA | PV | 2838910 11/07/2006 1357 | 206.25 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240965 | 7421 | 0000B AA | PV | 2838911 11/07/2006 1358 | 436.96 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 014003289999 | 7421 | 0000B AA | PV | 2842492 11/14/2006 1299 | 6,762.48 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 020003284115 | 7421 | 0000B AA | PV | 2842492 11/14/2006 1299 | 500.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2843327 11/15/2006 1353 | 206.25 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2843330 11/15/2006 1402 | 213.95 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186011280001 | 7421 | 00186 AA | PV | 2843328 11/15/2006 1368 | 16,352.39 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186011280001 | 7421 | 00186 AA | PV | 2845045 11/17/2006 1385 | 69.15 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186011280001 | 7421 | 00186 AA | PV | 2845049 11/17/2006 1374 | 1,200.84 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186011280001 | 7421 | 00186 AA | PV | 2845051 11/17/2006 1352 | 539.57 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186011280001 | 7421 | 00186 AA | PV | 2845335 11/17/2006 1351 | 1,746.60 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186135229292 | 7421 | 00186 AA | PV | 2845338 11/17/2006 1398 | 225.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186135243151 | 7421 | 00186 AA | PV | 2845049 11/17/2006 1374 | 485.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186135243151 | 7421 | 00186 AA | PV | 2845051 11/17/2006 1352 | 310.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186135243316 | 7421 | 00186 AA | PV | 2845051 11/17/2006 1352 | 310.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 350135241301 | 7421 | 00200 AA | PV | 2845337 11/17/2006 1400 | 532.88 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 019000225713 | 7421 | 0000B AA | PV | 2846950 11/21/2006 1387 | 381.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 019000225713 | 7421 | 0000B AA | PV | 2846951 11/21/2006 1378 | 150.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 350135224671 | 7421 | 00200 AA | PV | 2847362 11/22/2006 1130 | 168.75 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 020003284117 | 7421 | 0000B AA | PV | 2848242 11/27/2006 1383 | 450.40 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240958 | 7421 | 0000B AA | PV | 2848243 11/27/2006 1392 | 345.15 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 019003228600 | 7421 | 0000B AA | PV | 2849054 11/28/2006 1380 | 163.89 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 019003228600 | 7421 | 0000B AA | PV | 2849056 11/28/2006 1393 | 203.84 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 020003284107 | 7421 | 0000B AA | PV | 2849055 11/28/2006 1388 | 127.89 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 020003284107 | 7421 | 0000B AA | PV | 2849057 11/28/2006 11/06-W503 | 3,981.96 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 020003284105 | 7421 | 0000B AA | PV | 2851097 11/30/2006 1391 | 708.79 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 350135240301 | 7421 | 00200 AA | PV | 2853703 12/06/2006 1389 | 201.29 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 350135241301 | 7421 | 00200 AA | PV | 2853703 12/06/2006 1389 | 402.58 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 019000225713 | 7421 | 0000B AA | PV | 2857865 12/13/2006 1449 | 150.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 019000225713 | 7421 | 0000B AA | PV | 2857866 12/13/2006 1450 | 168.75 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 019000225713 | 7421 | 0000B AA | PV | 2857867 12/13/2006 1452 | 880.10 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 019000225713 | 7421 | 0000B AA | PV | 2857868 12/13/2006 1453 | 131.25 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 019000225713 | 7421 | 0000B AA | PV | 2857869 12/13/2006 1454 | 151.20 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 019000225713 | 7421 | 0000B AA | PV | 2857870 12/13/2006 1455 | 150.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 019000225713 | 7421 | 0000B AA | PV | 2857871 12/13/2006 1465 | 150.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 020003289006 | 7421 | 0000B AA | PV | 2858594 12/14/2006 1401 | 742.75 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 020003289006 | 7421 | 0000B AA | PV | 2858596 12/14/2006 1448 | 187.50 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 020003289006 | 7421 | 0000B AA | PV | 2858597 12/14/2006 1381 | 206.25 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 140020220700 | 7421 | 00140 AA | PV | 2858595 12/14/2006 1384 | 187.50 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 140020220700 | 7421 | 00140 AA | PV | 2858598 12/14/2006 1382 | 206.75 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 020003284113 | 7421 | 0000B AA | PV | 2860576 12/18/2006 1464 | 150.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 020003284113 | 7421 | 0000B AA | PV | 2860577 12/18/2006 1463 | 502.69 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 020003289002 | 7421 | 0000B AA | PV | 2860574 12/18/2006 1457 | 752.15 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2862383 12/20/2006 1445 | 75.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2862384 12/20/2006 1451 | 246.50 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2862388 12/20/2006 1458 | 2,436.12 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2862389 12/20/2006 1439 | 6,975.63 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240958 | 7421 | 0000B AA | PV | 2862385 12/20/2006 12/06-W504 | 1,155.54 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240958 | 7421 | 0000B AA | PV | 2862386 12/20/2006 1447 | 799.75 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 019000221052 | 7421 | 0000B AA | PV | 2862903 12/21/2006 1443 | 225.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 019000223401 | 7421 | 0000B AA | PV | 2862791 12/21/2006 1466 | 150.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 020003244124 | 7421 | 0000B AA | PV | 2863728 12/22/2006 01/07-W503 | 4,123.08 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186135240316 | 7421 | 00186 AA | PV | 2863727 12/22/2006 1473 | 187.50 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 350135241304 | 7421 | 00200 AA | PV | 2863729 12/22/2006 1472 | 150.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240958 | 7421 | 0000B AA | PV | 2865808 12/29/2006 01/07-W504 | 1,155.54 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240958 | 7421 | 0000B AA | PV | 2865810 12/29/2006 1438 | 85.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240958 | 7421 | 0000B AA | PV | 2865811 12/29/2006 1446 | 3,989.44 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240964 | 7421 | 0000B AA | PV | 2865810 12/29/2006 1438 | 2,341.55 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240965 | 7421 | 0000B AA | PV | 2865809 12/29/2006 1399 | 605.53 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011220962 | 7421 | 0000B AA | PV | 2867811 01/05/2007 1283 | 36.57 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240965 | 7421 | 0000B AA | PV | 2873191 01/16/2007 1520 | 168.75 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186011280001 | 7421 | 00186 AA | PV | 2873192 01/16/2007 1521 | 122.85 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 019000225713 | 7421 | 0000B AA | PV | 2875035 01/18/2007 1522 | 150.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 107011220900 | 7421 | 0000B AA | PV | 2875034 01/18/2007 01/07-W508 | 35.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240958 | 7421 | 0000B AA | PV | 2884311 02/02/2007 02/07-W504 | 1,155.54 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240958 | 7421 | 0000B AA | PV | 2884312 02/02/2007 1551 | 2,533.64 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240958 | 7421 | 0000B AA | PV | 2884313 02/02/2007 1558 | 2,061.55 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240965 | 7421 | 0000B AA | PV | 2884310 02/02/2007 1546 | 678.99 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 157011240965 | 7421 | 0000B AA | PV | 2888069 02/12/2007 1542 | 218.25 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186011280001 | 7421 | 00186 AA | PV | 2888380 02/12/2007 1536 | 9,989.38 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186011280001 | 7421 | 00186 AA | PV | 2888381 02/12/2007 1537 | 21,419.29 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186135240316 | 7421 | 00186 AA | PV | 2888381 02/12/2007 1537 | 733.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186135243151 | 7421 | 00186 AA | PV | 2888380 02/12/2007 1536 | 1,450.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186135243151 | 7421 | 00186 AA | PV | 2888381 02/12/2007 1537 | 1,803.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 200135240301 | 7421 | 00186 AA | PV | 2888381 02/12/2007 1537 | 1,088.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186135240311 | 7421 | 00186 AA | PV | 2889731 02/14/2007 01/05-W512 | 55.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186135240311 | 7421 | 00186 AA | PV | 2889733 02/14/2007 01/06-W512 | 55.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186135240311 | 7421 | 00186 AA | PV | 2889735 02/14/2007 06/06-W512 | 55.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186135240311 | 7421 | 00186 AA | PV | 2889736 02/14/2007 10/06-W512 | 55.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |
| 186135240311 | 7421 | 00186 AA | PV | 2889737 02/14/2007 11/06-W512 | 55.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS MO US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 019000225713 | 7421 | 0008 AA | PV | 2974760 | 07/24/2007 | 1847 | 66.40 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 019000225713 | 7421 | 0008 AA | PV | 2974762 | 07/24/2007 | 1853 | 160.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 0008 AA | PV | 2975774 | 07/25/2007 | 1850 | 451.27 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 0008 AA | PV | 2975782 | 07/25/2007 | 1840 | 168.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 0008 AA | PV | 2975783 | 07/25/2007 | 1867 | 338.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 0008 AA | PV | 2981245 | 08/03/2007 | 1878 | 220.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 186011280001 | 7421 | 00186 AA | PV | 2980679 | 08/03/2007 | 1852 | 160.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 186011280001 | 7421 | 00186 AA | PV | 2980681 | 08/03/2007 | 1876 | 23,895.04 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 186135244311 | 7421 | 00186 AA | PV | 2981249 | 08/03/2007 | 1893 | 2,670.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 186011280001 | 7421 | 00186 AA | PV | 2981637 | 08/06/2007 | 1890 | 10,819.10 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 186135241317 | 7421 | 00186 AA | PV | 2981637 | 08/06/2007 | 1890 | 3,018.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 186135243131 | 7421 | 00186 AA | PV | 2981639 | 08/06/2007 | 1891 | 230.40 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 186135243316 | 7421 | 00186 AA | PV | 2981638 | 08/06/2007 | 1889 | 354.12 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 200135240301 | 7421 | 00186 AA | PV | 2981638 | 08/06/2007 | 1889 | 354.12 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 200135241304 | 7421 | 00186 AA | PV | 2981637 | 08/06/2007 | 1890 | 100.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011240958 | 7421 | 0008 AA | PV | 2982113 | 08/07/2007 08/07-W504 | | 1,155.54 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 107011220900 | 7421 | 0008 AA | PV | 2984830 | 08/14/2007 08/07-W508 | | 35.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003284114 | 7421 | 0008 AA | PV | 2986791 | 08/16/2007 | 1879 | 193.55 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 2986864 | 08/16/2007 | 1931 | 140.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 014003289999 | 7421 | 0008 AA | PV | 2987838 | 08/20/2007 | 1832 | 50,965.35 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003284104 | 7421 | 0008 AA | PV | 2987840 | 08/20/2007 | 1932 | 1,100.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003284112 | 7421 | 0008 AA | PV | 2987840 | 08/20/2007 | 1932 | 1,100.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003284113 | 7421 | 0008 AA | PV | 2987840 | 08/20/2007 | 1932 | 1,100.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003284114 | 7421 | 0008 AA | PV | 2987840 | 08/20/2007 | 1932 | 1,100.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003284119 | 7421 | 0008 AA | PV | 2987838 | 08/20/2007 | 1832 | 21,230.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008 AA | PV | 2987840 | 08/20/2007 | 1932 | 13,715.57 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003289006 | 7421 | 0008 AA | PV | 2987839 | 08/20/2007 | 1875 | 17,815.55 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 0008 AA | PV | 2990319 | 08/23/2007 | 1926 | 183.78 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011240958 | 7421 | 0008 AA | PV | 2990271 | 08/23/2007 | 1927 | 193.55 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011240958 | 7421 | 0008 AA | PV | 2990273 | 08/23/2007 | 1928 | 2,035.79 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 186135244311 | 7421 | 00186 AA | PV | 2996690 | 09/05/2007 | 1936 | 2,300.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008 AA | PV | 3002843 | 09/17/2007 | 1944 | 608.16 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011240958 | 7421 | 0008 AA | PV | 3002696 | 09/17/2007 09/07-W504 | | 1,155.54 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3013598 | 10/04/2007 | 1950 | 140.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 0008 AA | PV | 3013599 | 10/04/2007 | 1976 | 332.45 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 0008 AA | PV | 3013605 | 10/04/2007 | 1978 | 282.65 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 0008 AA | PV | 3013607 | 10/04/2007 | 1986 | 207.95 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011240958 | 7421 | 0008 AA | PV | 3013597 | 10/04/2007 | 1993 | 56.25 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 186045280001 | 7421 | 00186 AA | PV | 3013647 | 10/04/2007 | 1979 | 80.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008 AA | PV | 3015892 | 10/09/2007 | 1880 | 735.51 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008 AA | PV | 3017742 | 10/15/2007 | 1987 | 646.16 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 186045244401 | 7421 | 00186 AA | PV | 3017742 | 10/15/2007 | 1987 | 200.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3019412 | 10/17/2007 | 1980 | 120.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003284111 | 7421 | 0008 AA | PV | 3019847 | 10/18/2007 | 1942 | 623.67 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008 AA | PV | 3019848 | 10/18/2007 | 1943 | 626.49 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 107011220900 | 7421 | 0008 AA | PV | 3019979 | 10/18/2007 10/07-W508 | | 35.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011240958 | 7421 | 0008 AA | PV | 3019850 | 10/18/2007 10/07-W504 | | 1,155.54 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003284113 | 7421 | 0008 AA | PV | 3020985 | 10/19/2007 | 2022 | 140.33 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003284114 | 7421 | 0008 AA | PV | 3020985 | 10/19/2007 | 2022 | 140.34 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003284118 | 7421 | 0008 AA | PV | 3020985 | 10/19/2007 | 2022 | 140.33 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 0008 AA | PV | 3026363 | 10/26/2007 | 2023 | 465.73 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 0008 AA | PV | 3026364 | 10/26/2007 | 2018 | 131.56 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 186045223337 | 7421 | 00186 AA | PV | 3026553 | 10/26/2007 | 1985 | 95.76 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 0008 AA | PV | 3028067 | 11/01/2007 | 2041 | 180.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 019000225713 | 7421 | 0008 AA | PV | 3028713 | 11/02/2007 | 2007 | 153.84 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 0008 AA | PV | 3028715 | 11/02/2007 | 2028 | 7,107.44 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011240958 | 7421 | 0008 AA | PV | 3028715 | 11/02/2007 | 2028 | 123.95 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011240958 | 7421 | 0008 AA | PV | 3028717 | 11/02/2007 11/07-W504 | | 1,155.54 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003289006 | 7421 | 0008 AA | PV | 3030060 | 11/05/2007 | 2010 | 160.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003289006 | 7421 | 0008 AA | PV | 3030061 | 11/05/2007 | 2044 | 184.55 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3030059 | 11/05/2007 | 2042 | 282.25 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 014003289999 | 7421 | 0008 AA | PV | 3034209 | 11/13/2007 | 2027 | 5,369.52 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008 AA | PV | 3034211 | 11/13/2007 | 2074 | 122.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 019000221201 | 7421 | 0008 AA | PV | 3039335 | 11/26/2007 | 2121 | 408.17 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 019000221203 | 7421 | 0008 AA | PV | 3039340 | 11/26/2007 | 1841 | 193.30 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 019000225713 | 7421 | 0008 AA | PV | 3039337 | 11/26/2007 | 2094 | 182.63 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 0008 AA | PV | 3039530 | 11/26/2007 | 2092 | 340.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 0008 AA | PV | 3045914 | 12/05/2007 | 2084 | 252.70 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 0008 AA | PV | 3045915 | 12/05/2007 | 2117 | 634.39 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 0008 AA | PV | 3045916 | 12/05/2007 | 2116 | 2,970.07 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003244124 | 7421 | 0008 AA | PV | 3048881 | 12/11/2007 | 2083 | 1,065.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003244124 | 7421 | 0008 AA | PV | 3048882 | 12/11/2007 12/07-W503 | | 4,123.08 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3052157 | 12/18/2007 | 2086 | 140.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011240958 | 7421 | 0008 AA | PV | 3052527 | 12/18/2007 12/07-W504 | | 1,155.54 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011240964 | 7421 | 0008 AA | PV | 3052526 | 12/18/2007 | 2115 | 378.25 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008 AA | PV | 3055413 | 12/21/2007 | 2163 | 3,540.35 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 186045223124 | 7421 | 00186 AA | PV | 3055412 | 12/21/2007 | 2046 | 109.33 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 186045224415 | 7421 | 00186 AA | PV | 3055412 | 12/21/2007 | 2046 | 109.33 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 200045224134 | 7421 | 00186 AA | PV | 3055412 | 12/21/2007 | 2046 | 109.33 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 200045225011 | 7421 | 00186 AA | PV | 3055412 | 12/21/2007 | 2046 | 109.33 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 107011220900 | 7421 | 0008 AA | PV | 3060071 | 01/07/2008 01/08-W508 | | 35.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 186045280001 | 7421 | 00186 AA | PV | 3063229 | 01/11/2008 | 2105 | 320.08 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 186045280001 | 7421 | 00186 AA | PV | 3063240 | 01/11/2008 | 2139 | 71,874.32 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 186045280001 | 7421 | 00186 AA | PV | 3063240 | 01/11/2008 | 2098 | 160.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 186045280001 | 7421 | 00186 AA | PV | 3063249 | 01/11/2008 | 2118 | 36,756.67 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003244124 | 7421 | 0008 AA | PV | 3063951 | 01/14/2008 | 2208 | 118.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003244124 | 7421 | 0008 AA | PV | 3063952 | 01/14/2008 | 2188 | 79.93 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003244124 | 7421 | 0008 AA | PV | 3063955 | 01/14/2008 | 2186 | 879.24 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003244124 | 7421 | 0008 AA | PV | 3063992 | 01/14/2008 | 2162 | 8,295.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003284105 | 7421 | 0008 AA | PV | 3063992 | 01/14/2008 | 2162 | 7,450.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003284127 | 7421 | 0008 AA | PV | 3063992 | 01/14/2008 | 2162 | 5,600.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003284135 | 7421 | 0008 AA | PV | 3063992 | 01/14/2008 | 2162 | 6,400.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008 AA | PV | 3063949 | 01/14/2008 | 2231 | 613.63 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008 AA | PV | 3063950 | 01/14/2008 | 2185 | 351.84 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008 AA | PV | 3063954 | 01/14/2008 | 2214 | 687.26 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 0008 AA | PV | 3063992 | 01/14/2008 | 2162 | 98,311.78 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 019000221203 | 7421 | 0008 AA | PV | 3064784 | 01/15/2008 | 2216 | 160.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 019000221203 | 7421 | 0008 AA | PV | 3064785 | 01/15/2008 | 2221 | 120.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 019000221203 | 7421 | 0008 AA | PV | 3064786 | 01/15/2008 | 2223 | 160.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 019000221203 | 7421 | 0008 AA | PV | 3064787 | 01/15/2008 | 2200 | 120.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 019000225713 | 7421 | 0008 AA | PV | 3064781 | 01/15/2008 | 2199 | 140.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 019000225713 | 7421 | 0008 AA | PV | 3064782 | 01/15/2008 | 2211 | 160.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 019000225713 | 7421 | 0008 AA | PV | 3064783 | 01/15/2008 | 2212 | 160.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3065640 | 01/16/2008 | 2184 | 140.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3065642 | 01/16/2008 | 2183 | 160.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3065643 | 01/16/2008 | 2218 | 169.06 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3065644 | 01/16/2008 | 2228 | 220.05 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3065645 | 01/16/2008 | 2187 | 180.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3065646 | 01/16/2008 | 2183 | 1,873.64 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |
| 157011240958 | 7421 | 0008 AA | PV | 3065641 | 01/16/2008 01/08-W504 | | 1,155.54 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 157011220962 | 7421 | 00008 AA | PV | 3067083 | 01/18/2008 | 2202 | 433.35 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 AA | PV | 3067084 | 01/18/2008 | 2230 | 376.20 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045280001 | 7421 | 00186 AA | PV | 3067085 | 01/18/2008 | 2225 | 203.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045280001 | 7421 | 00186 AA | PV | 3067086 | 01/18/2008 | 2233 | 4,469.29 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045280001 | 7421 | 00186 AA | PV | 3067087 | 01/18/2008 | 2226 | 293.45 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045280001 | 7421 | 00186 AA | PV | 3067089 | 01/18/2008 | 2232 | 2,952.79 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 107011220962 | 7421 | 00008 AA | PV | 3069712 | 01/23/2008 | 2262 | 480.45 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 AA | PV | 3069709 | 01/23/2008 | 2217 | 93.50 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240302 | 7421 | 00008 AA | PV | 3069711 | 01/23/2008 | 2227 | 1,715.86 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240964 | 7421 | 00008 AA | PV | 3069708 | 01/23/2008 | 2205 | 3,592.44 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240965 | 7421 | 00008 AA | PV | 3069710 | 01/23/2008 | 2194 | 425.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003244124 | 7421 | 00008 AA | PV | 3070524 | 01/24/2008 | 2220 | 394.33 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 AA | PV | 3070523 | 01/24/2008 | 2274 | 420.97 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 107011220900 | 7421 | 00008 AA | PV | 3070521 | 01/24/2008 | 02/08-W508 | 35.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 AA | PV | 3072654 | 01/29/2008 | 2273 | 2,035.87 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 AA | PV | 3072655 | 01/29/2008 | 02/08-W504 | 1,155.54 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045280001 | 7421 | 00186 AA | PV | 3077133 | 02/07/2008 | 02/08-W506 | 4,247.56 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045280001 | 7421 | 00186 AA | PV | 3077136 | 02/07/2008 | 2196 | 348.10 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045280001 | 7421 | 00186 AA | PV | 3077137 | 02/07/2008 | 2275 | 39.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 014003040027 | 7421 | 00008 AA | PV | 3089592 | 02/27/2008 | 2301 | 3,961.68 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240965 | 7421 | 00008 AA | PV | 3089590 | 02/27/2008 | 2106 | 686.23 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045280001 | 7421 | 00186 AA | PV | 3089281 | 02/27/2008 | 2287 | 10,117.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045280001 | 7421 | 00186 AA | PV | 3093942 | 03/07/2008 | 2299 | 1,918.35 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 107011220900 | 7421 | 00008 AA | PV | 3100811 | 03/20/2008 | 03/08-W508 | 35.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | 00140 AA | PV | 3101322 | 03/21/2008 | 2312 | 140.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 AA | PV | 3102763 | 03/25/2008 | 2316 | 879.31 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 AA | PV | 3104796 | 03/27/2008 | 2206 | 6,341.01 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 AA | PV | 3104797 | 03/27/2008 | 03/08-W504 | 1,155.54 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045280001 | 7421 | 00186 AA | PV | 3105622 | 03/28/2008 | 2288 | 121,456.03 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 AA | PV | 3109246 | 04/07/2008 | 04/08-W504 | 1,155.54 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 AA | PV | 3120992 | 04/24/2008 | 2397 | 66.40 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240303 | 7421 | 00008 AA | PV | 3120994 | 04/24/2008 | 2380 | 230.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 AA | PV | 3120987 | 04/24/2008 | 2302 | 2,912.86 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 AA | PV | 3120994 | 04/24/2008 | 2380 | 190.25 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240965 | 7421 | 00008 AA | PV | 3120988 | 04/24/2008 | 2381 | 167.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240969 | 7421 | 00008 AA | PV | 3120994 | 04/24/2008 | 2380 | 230.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 014003289999 | 7421 | 00008 AA | PV | 3123540 | 04/29/2008 | 2364 | 247.62 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003244124 | 7421 | 00008 AA | PV | 3123538 | 04/29/2008 | 2407 | 447.62 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284109 | 7421 | 00008 AA | PV | 3123540 | 04/29/2008 | 2364 | 180.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284115 | 7421 | 00008 AA | PV | 3123540 | 04/29/2008 | 2364 | 180.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 AA | PV | 3123504 | 04/29/2008 | 05/08-W504 | 1,155.54 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000221203 | 7421 | 00008 AA | PV | 3124164 | 04/30/2008 | 2369 | 161.32 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000221203 | 7421 | 00008 AA | PV | 3124165 | 04/30/2008 | 2402 | 160.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000221203 | 7421 | 00008 AA | PV | 3124166 | 04/30/2008 | 2406 | 160.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 AA | PV | 3124162 | 04/30/2008 | 2368 | 181.32 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 AA | PV | 3124163 | 04/30/2008 | 2366 | 200.33 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045280001 | 7421 | 00186 AA | PV | 3126350 | 05/06/2008 | 2349 | 28,806.36 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000221201 | 7421 | 00008 AA | PV | 3128328 | 05/09/2008 | 2446 | 197.30 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000221203 | 7421 | 00008 AA | PV | 3128327 | 05/09/2008 | 2445 | 197.30 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000221203 | 7421 | 00008 AA | PV | 3128329 | 05/09/2008 | 2443 | 160.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284109 | 7421 | 00008 AA | PV | 3128092 | 05/09/2008 | 2436 | 305.66 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284109 | 7421 | 00008 AA | PV | 3128330 | 05/09/2008 | 2389 | 1,775.68 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284109 | 7421 | 00008 AA | PV | 3128332 | 05/09/2008 | 2441 | 170.52 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 AA | PV | 3128091 | 05/09/2008 | 2429 | 327.40 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | 00140 AA | PV | 3133753 | 05/19/2008 | 2437 | 119.80 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | 00140 AA | PV | 3133754 | 05/19/2008 | 42431 | 286.61 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045280001 | 7421 | 00186 AA | PV | 3134205 | 05/20/2008 | 2410 | 28,027.83 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045280001 | 7421 | 00186 AA | PV | 3134206 | 05/20/2008 | 2404 | 140.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045280001 | 7421 | 00186 AA | PV | 3134207 | 05/20/2008 | 2382 | 305.15 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 AA | PV | 3138649 | 05/28/2008 | 2473 | 576.20 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 AA | PV | 3139743 | 05/29/2008 | 2430 | 177.30 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220976 | 7421 | 00008 AA | PV | 3139877 | 05/29/2008 | 2474 | 295.22 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240300 | 7421 | 00008 AA | PV | 3139898 | 05/29/2008 | 2394 | 140.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240303 | 7421 | 00008 AA | PV | 3139898 | 05/29/2008 | 2394 | 841.94 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 AA | PV | 3139876 | 05/29/2008 | 06/08-W504 | 1,155.54 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284109 | 7421 | 00008 AA | PV | 3141123 | 06/02/2008 | 2475 | 191.84 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 AA | PV | 3141121 | 06/02/2008 | 2477 | 346.51 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000221203 | 7421 | 00008 AA | PV | 3142272 | 06/04/2008 | 2479 | 167.19 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 AA | PV | 3142271 | 06/04/2008 | 2481 | 140.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 AA | PV | 3143682 | 06/09/2008 | 2303-REV'D | 4,216.13 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 AA | PV | 3152565 | 06/24/2008 | 2526 | 171.20 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000221201 | 7421 | 00008 AA | PV | 3156857 | 07/01/2008 | 2565 | 323.75 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 AA | PV | 3156855 | 07/01/2008 | 2560 | 220.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 AA | PV | 3156856 | 07/01/2008 | 2561 | 215.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 AA | PV | 3156858 | 07/01/2008 | 2562 | 423.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 AA | PV | 3156854 | 07/01/2008 | 2555 | 2,292.88 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240965 | 7421 | 00008 AA | PV | 3156853 | 07/01/2008 | 2512 | 3,593.01 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 107011220900 | 7421 | 00008 AA | PV | 3162689 | 07/14/2008 | 07/08-ST508 | 35.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | 00140 AA | PV | 3163176 | 07/16/2008 | 2471 | 953.10 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | 00140 AA | PV | 3163391 | 07/16/2008 | 2570 | 140.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 014003040027 | 7421 | 00008 AA | PV | 3163713 | 07/17/2008 | 2525 | 4,527.76 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 AA | PV | 3163713 | 07/17/2008 | 2525 | 666.36 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 AA | PV | 3163714 | 07/17/2008 | 07/08-ST504 | 1,155.54 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045243101 | 7421 | 00186 AA | PV | 3167045 | 07/23/2008 | 2568 | 1,137.84 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045280001 | 7421 | 00186 AA | PV | 3167043 | 07/23/2008 | 2170 | 2,365.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045280001 | 7421 | 0001 | 00186 AA | PV | 3167044 | 07/23/2008 | 2542 | 49,080.99 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045280001 | 7421 | 00186 AA | PV | 3167046 | 07/23/2008 | 2488 | 3,668.52 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289006 | 7421 | 00008 AA | PV | 3177037 | 08/12/2008 | 2548 | 10,066.34 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020045225549 | 7421 | 00186 AA | PV | 3178731 | 08/14/2008 | 2663 | 445.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003244124 | 7421 | 00008 AA | PV | 3180399 | 08/19/2008 | 2665 | 139.20 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003282600 | 7421 | 00008 AA | PV | 3180401 | 08/19/2008 | 2678 | 160.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284111 | 7421 | 00008 AA | PV | 3180402 | 08/19/2008 | 2687 | 1,112.72 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | 00008 AA | PV | 3180400 | 08/19/2008 | 2667 | 159.30 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | 00140 AA | PV | 3180514 | 08/19/2008 | 2566 | 165.20 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 AA | PV | 3180813 | 08/20/2008 | 08/08-ST504 | 1,155.54 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000221201 | 7421 | 00008 AA | PV | 3184854 | 08/26/2008 | 2706 | 455.50 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 AA | PV | 3185036 | 08/26/2008 | 2659 | 243.15 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 AA | PV | 3185037 | 08/26/2008 | 2691 | 325.85 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 AA | PV | 3185038 | 08/26/2008 | 2657 | 196.30 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 AA | PV | 3185039 | 08/26/2008 | 2679 | 186.30 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | 00008 AA | PV | 3185040 | 08/26/2008 | 2707 | 377.85 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045244401 | 7421 | 00186 AA | PV | 3184495 | 08/26/2008 | 2675 | 160.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 186045244401 | 7421 | 00186 AA | PV | 3184496 | 08/26/2008 | 2676 | 180.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000221201 | 7421 | 00008 AA | PV | 3186312 | 08/27/2008 | 2668 | 497.70 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000221201 | 7421 | 00008 AA | PV | 3186314 | 08/27/2008 | 2669 | 220.00 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | 00008 AA | PV | 3186313 | 08/27/2008 | 2670 | 99.30 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240300 | 7421 | 00008 AA | PV | 3186310 | 08/27/2008 | 2674 | 344.27 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240300 | 7421 | 00008 AA | PV | 3186315 | 08/27/2008 | 2673 | 305.26 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240300 | 7421 | 00008 AA | PV | 3186316 | 08/27/2008 | 2672 | 350.62 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240958 | 7421 | 00008 AA | PV | 3186317 | 08/27/2008 | 2708 | 297.06 | VISION STREAM INC | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | Vendor | Description | | City | State | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020032044124 | 7421 | | 0000E AA | PV | 3328350 | 06/02/2009 | 3375 | 3,557.27 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO | US |
| 020003282600 | 7421 | | 0000E AA | PV | 3328346 | 06/02/2009 | 3362 | 210.00 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO | US |
| 020003284104 | 7421 | | 0000E AA | PV | 3328348 | 06/02/2009 | 3359 | 600.00 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO | US |

*(spreadsheet data — numerous rows, all VISION STREAM INC, 452541 11426 MODIG DR, SAINT LOUIS, MO, US)*

MNK-T1_0008005740

| Vendor | | Sub | Acct | | Doc No | Date | Ref | Amount | Payee | Description | GL Acct | Address | City | St | Ctry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180045280001 | 7421 | | 0018I AA | PV | 3419003 12/25/2009 3714 | | | 427.85 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | | 0018I AA | PV | 3419004 12/25/2009 11/09-ST506 | | | 4,247.56 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | 0051 | 0018I AA | PV | 3419391 12/25/2009 3421 | | | 127.00 | VISION STREAM INC | Batch Voucher Entry | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | | 0018I AA | PV | 3421029 12/25/2009 3805 | | | 364.33 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | 0002 | 0018I AA | PV | 3430613 01/06/2010 3421/BAL/REV | | | (127.00) | VISION STREAM INC | adjustment for freight | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 014003289999 | 7421 | | 0008 AA | PV | 3435229 01/22/2010 3866 | | | 12,324.80 | VISION STREAM INC | ASNC Exhibit Services VisionSt | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | | 0008 AA | PV | 3430038 01/22/2010 3896 | | | 217.39 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | | 0008 AA | PV | 3430039 01/22/2010 3893 | | | 220.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | | 0008 AA | PV | 3430040 01/22/2010 3884 | | | 60.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | | 0008 AA | PV | 3430041 01/22/2010 3886 | | | 120.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | | 0008 AA | PV | 3434510 01/22/2010 3909 | | | 120.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | | 0008 AA | PV | 3436077 01/22/2010 3908 | | | 140.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284115 | 7421 | | 0008 AA | PV | 3435229 01/22/2010 3866 | | | 9,655.00 | VISION STREAM INC | ASNC Graphics production-Visio | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | | 0008 AA | PV | 3436667 01/22/2010 3715 | | | 105.58 | VISION STREAM INC | VisionStream ship graphics to | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | | 0140 AA | PV | 3433492 01/22/2010 3929 | | | 160.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | | 0140 AA | PV | 3433493 01/22/2010 3892 | | | 180.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | | 0008 AA | PV | 3435230 01/22/2010 3850 | | | 274.74 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | | 0008 AA | PV | 3436666 01/22/2010 3925 | | | 2,752.85 | VISION STREAM INC | NCPA Exhibit House | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | | 0008 AA | PV | 3436668 01/22/2010 3930 | | | 1,185.76 | VISION STREAM INC | Exhibit House graphics for por | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | | 0008 AA | PV | 3436669 01/22/2010 3906 | | | 672.41 | VISION STREAM INC | First Choice Exhibit House | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220964 | 7421 | | 0008 AA | PV | 3436664 01/22/2010 3907 | | | 473.23 | VISION STREAM INC | CSHP Exhibit House | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220964 | 7421 | | 0008 AA | PV | 3436665 01/22/2010 3889 | | | 677.18 | VISION STREAM INC | Joint Forces Exhibit House | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011221060 | 7421 | | 0008 AA | PV | 3436663 01/22/2010 3911 | | | 797.44 | VISION STREAM INC | NYSSPA Exhibit House | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045223135 | 7421 | | 0018I AA | PV | 3434539 01/22/2010 3891 | | | 519.93 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045221137 | 7421 | | 0018I AA | PV | 3434542 01/22/2010 3890 | | | 396.13 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045223166 | 7421 | | 0018I AA | PV | 3434540 01/22/2010 3895 | | | 693.60 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045223365 | 7421 | | 0018I AA | PV | 3434541 01/22/2010 3888 | | | 659.35 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | | 0018I AA | PV | 3435249 01/22/2010 3661D | | | 3,829.68 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | | 0018I AA | PV | 3436648 01/22/2010 12/09-ST506 | | | 4,247.56 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | | 0018I AA | PV | 3436649 01/22/2010 01/10-ST506 | | | 4,247.56 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | | 0008 AA | PV | 3444051 02/26/2010 3957 | | | 180.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284127 | 7421 | | 0008 AA | PV | 3444561 02/26/2010 3964 | | | 11,100.00 | VISION STREAM INC | VisionStream-RSNA Mrkg graphic | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | | 0008 AA | PV | 3444561 02/26/2010 3964 | | | 77,652.98 | VISION STREAM INC | VisionStream-RSNA exhibit hous | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | | 0140 AA | PV | 3444111 02/26/2010 3952 | | | 160.00 | VISION STREAM INC | Invoice #3952 Northwest Mtg | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | | 0140 AA | PV | 3444112 02/26/2010 3956 | | | 160.00 | VISION STREAM INC | Invoice #3956 WSI Urology mee | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | | 0140 AA | PV | 3453859 02/26/2010 3992 | | | 220.06 | VISION STREAM INC | NCAUA S3912 | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220964 | 7421 | | 0008 AA | PV | 3452275 02/26/2010 3990 | | | 597.86 | VISION STREAM INC | ASCP-VisionStream exhibit hous | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240300 | 7421 | | 0008 AA | PV | 3452274 02/26/2010 3997 | | | 2,830.43 | VISION STREAM INC | AAFP-VisionStream Exhibit Hous | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045223334 | 7421 | | 0018I AA | PV | 3453016 02/26/2010 3697 | | | 124.72 | VISION STREAM INC | Split cost equally between cos | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045244401 | 7421 | | 0018I AA | PV | 3449242 02/26/2010 3950 | | | 650.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | 0059 | 0018I AA | PV | 3453858 02/26/2010 3995 | | | 5,004.90 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | | 0018I AA | PV | 3453890 02/26/2010 10/09-ST506 | | | 4,247.56 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 200045224150 | 7421 | | 0018I AA | PV | 3452167 02/26/2010 3610 | | | 171.44 | VISION STREAM INC | 50% to each cost center | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 200045224168 | 7421 | | 0018I AA | PV | 3453016 02/26/2010 3697 | | | 124.72 | VISION STREAM INC | Split cost equally between cos | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000221052 | 7421 | | 0008 AA | PV | 3455243 03/26/2010 3535 | | | 142.94 | VISION STREAM INC | Exhibit Fee | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000222823 | 7421 | | 0008 AA | PV | 3465681 03/26/2010 3702 | | | 74.93 | VISION STREAM INC | Exhibit Fee | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000223401 | 7421 | | 0008 AA | PV | 3455242 03/26/2010 3712 | | | 63.50 | VISION STREAM INC | Exhibit Fee | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000223401 | 7421 | | 0008 AA | PV | 3455244 03/26/2010 3709 | | | 62.10 | VISION STREAM INC | Exhibit Fee | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | | 0018I AA | PV | 3455508 03/26/2010 3904 | | | 65,222.08 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | | 0018I AA | PV | 3467896 03/26/2010 03/10-ST506 | | | 4,247.56 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | | 0018I AA | PV | 3467917 03/26/2010 4039 | | | 550.26 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | 0050 | 0018I AA | PV | 3467972 03/26/2010 3971 | | | 6,277.23 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | | 0008 AA | PV | 3481056 04/23/2010 4125 | | | 215.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | | 0140 AA | PV | 3481055 04/23/2010 4128 | | | 160.00 | VISION STREAM INC | Vision Stream charges - Kimbro | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | | 0008 AA | PV | 3476455 04/23/2010 4075 | | | 9,938.29 | VISION STREAM INC | ASHP Exhibit House Expense | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240300 | 7421 | | 0008 AA | PV | 3476456 04/23/2010 4073 | | | 9,850.98 | VISION STREAM INC | US Psych Exhibit House Expense | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045223112 | 7421 | | 0018I AA | PV | 3479116 04/23/2010 4126 | | | 296.05 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045223363 | 7421 | | 0018I AA | PV | 3478540 04/23/2010 4129 | | | 871.67 | VISION STREAM INC | Stephanie Thompson cost center | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | 0056 | 0018I AA | PV | 3477794 04/23/2010 4078 | | | 20,963.76 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | 0055 | 0018I AA | PV | 3477795 04/23/2010 4077 | | | 12,156.03 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 014003289999 | 7421 | | 0008 AA | PV | 3485108 05/28/2010 4127 | | | 200.00 | VISION STREAM INC | Exhibit House expense-ASCO | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 014003289999 | 7421 | | 0008 AA | PV | 3490032 05/28/2010 4076 | | | 1,101.19 | VISION STREAM INC | SNM Mid Winter Exhibit House E | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | | 0008 AA | PV | 3489238 05/28/2010 4175 | | | 175.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | | 0008 AA | PV | 3489239 05/28/2010 4176 | | | 140.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284117 | 7421 | | 0008 AA | PV | 3494931 05/28/2010 4197 | | | 577.40 | VISION STREAM INC | VisionStream Produce Imaging G | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284127 | 7421 | | 0008 AA | PV | 3494930 05/28/2010 4194 | | | 762.84 | VISION STREAM INC | VisionStream Graphics Quality | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 140020220700 | 7421 | | 0140 AA | PV | 3488156 05/28/2010 4182 | | | 151.48 | VISION STREAM INC | Tennesse Urology mtg display c | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220302 | 7421 | | 0008 AA | PV | 3483189 05/28/2010 4074 | | | 60.00 | VISION STREAM INC | Exhibit House expense to ship | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | | 0008 AA | PV | 3490081 05/28/2010 4181 | | | 1,797.78 | VISION STREAM INC | VisionStream-produce new graph | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | | 0008 AA | PV | 3494914 05/28/2010 4191 | | | 4,503.47 | VISION STREAM INC | Exhibit House APhA Pharma | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | | 0008 AA | PV | 3494949 05/28/2010 06/10-ST504 | | | 1,155.54 | VISION STREAM INC | VisionStream Exhibit Storage P | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220964 | 7421 | | 0008 AA | PV | 3483238 05/28/2010 4123 | | | 180.00 | VISION STREAM INC | Exhibit House expense | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045223183 | 7421 | | 0018I AA | PV | 3488651 05/28/2010 4173 | | | 783.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045223300 | 7421 | | 0018I AA | PV | 3487528 05/28/2010 4172 | | | 626.10 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045223380 | 7421 | | 0018I AA | PV | 3487523 05/28/2010 4170 | | | 690.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000225713 | 7421 | | 0008 AA | PV | 3498045 06/25/2010 4206 | | | 107.70 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003284119 | 7421 | | 0008 AA | PV | 3498881 06/25/2010 4237 | | | 945.12 | VISION STREAM INC | APhA Pharma-Exhibit House Expe | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003289002 | 7421 | | 0008 AA | PV | 3506960 06/25/2010 4296 | | | 180.00 | VISION STREAM INC | MedAssets Imaging-Exhibit Hous | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | | 0008 AA | PV | 3498043 06/25/2010 4204 | | | 798.42 | VISION STREAM INC | Revise graphics for Exhibit Ho | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011220962 | 7421 | | 0008 AA | PV | 3498044 06/25/2010 4207 | | | 1,595.46 | VISION STREAM INC | MedAssets Pharma-Exhibit House | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240956 | 7421 | | 0008 AA | PV | 3504765 06/25/2010 4255 | | | 634.25 | VISION STREAM INC | ASAM Exhibit House Expenses | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045223182 | 7421 | | 0018I AA | PV | 3500701 06/25/2010 4254 | | | 466.49 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045223192 | 7421 | | 0018I AA | PV | 3498068 06/25/2010 4227 | | | 212.31 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045223325 | 7421 | | 0018I AA | PV | 3505620 06/25/2010 4278 | | | 58.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045223370 | 7421 | | 0018I AA | PV | 3498862 06/25/2010 4289 | | | 625.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045224433 | 7421 | | 0018I AA | PV | 3498060 06/25/2010 4227 | | | 212.31 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045224455 | 7421 | | 0018I AA | PV | 3505620 06/25/2010 4278 | | | 58.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | | 0018I AA | PV | 3504783 06/25/2010 3963 | | | 7,458.96 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | | 0018I AA | PV | 3504784 06/25/2010 3983 | | | 2,356.43 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | | 0018I AA | PV | 3504785 06/25/2010 3984 | | | 396.69 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | | 0018I AA | PV | 3504786 06/25/2010 3985 | | | 1,608.01 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | 0051 | 0018I AA | PV | 3504788 06/25/2010 3934 | | | 40,815.80 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | | 0018I AA | PV | 3504789 06/25/2010 3897 | | | 280.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | | 0018I AA | PV | 3509952 06/25/2010 4295 | | | 60.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 200045224167 | 7421 | | 0018I AA | PV | 3505620 06/25/2010 4278 | | | 59.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 200045224211 | 7421 | | 0018I AA | PV | 3498060 06/25/2010 4227 | | | 212.31 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 200045224228 | 7421 | | 0018I AA | PV | 3498068 06/25/2010 4227 | | | 212.31 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000221351 | 7421 | | 0008 AA | PV | 3511563 07/23/2010 4201 | | | 789.00 | VISION STREAM INC | exhibit fee | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000221351 | 7421 | | 0008 AA | PV | 3511564 07/23/2010 4136 | | | 337.00 | VISION STREAM INC | exhibit fee | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 019000224521 | 7421 | | 0008 AA | PV | 3515661 07/23/2010 4120 | | | 180.00 | VISION STREAM INC | Exhibit Fee | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003225900 | 7421 | | 0008 AA | PV | 3513838 07/23/2010 4339 | | | 383.41 | VISION STREAM INC | VisionStream expense-add locks | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240007 | 7421 | | 0008 AA | PV | 3511398 07/23/2010 4297 | | | 2,590.00 | VISION STREAM INC | APA-Exhibit House monitor lapt | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 157011240300 | 7421 | | 0008 AA | PV | 3511398 07/23/2010 4297 | | | 39,541.18 | VISION STREAM INC | APA-Exhibit House expenses-Mark | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045223153 | 7421 | | 0018I AA | PV | 3516302 07/23/2010 4329 | | | 310.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045223322 | 7421 | | 0018I AA | PV | 3514304 07/23/2010 4336 | | | 379.20 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045241102 | 7421 | | 0018I AA | PV | 3515710 07/23/2010 4333 | | | 1,217.85 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 180045280001 | 7421 | 0063 | 0018I AA | PV | 3516825 07/23/2010 4337 | | | 23,207.18 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 200045224150 | 7421 | | 0018I AA | PV | 3515708 07/23/2010 4335 | | | 175.00 | VISION STREAM INC | | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 014003289999 | 7421 | | 0008 AA | PV | 3528818 08/27/2010 4377 | | | 69,598.43 | VISION STREAM INC | SNM Exhibit House Expense | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |
| 020003225900 | 7421 | | 0008 AA | PV | 3528012 08/27/2010 4377 | | | 160.00 | VISION STREAM INC | demo | 452541 11426 MOOG DR | SAINT LOUIS | MO | US |

 HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 020003284127 | 7421 | 00008 AA | PV | 3599524 03/25/2011 4836 | 15,595.00 | VISION STREAM INC | RSNA Exhibit House Expenses-Gr | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 00008 AA | PV | 3599524 03/25/2011 4836 | 79,930.47 | VISION STREAM INC | RSNA Exhibit House Expenses | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 00008 AA | PV | 3604165 03/25/2011 4903 | 483.41 | VISION STREAM INC | Exhibit house-purchase of addl | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220964 | 7421 | 00008 AA | PV | 3598751 03/25/2011 4834 | 8,878.61 | VISION STREAM INC | ASHP Exhibit house expense | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011240300 | 7421 | 00008 AA | PV | 3604165 03/25/2011 4903 | 966.83 | VISION STREAM INC | Exhibit House-purchase of addl | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011240964 | 7421 | 00008 AA | PV | 3604165 03/25/2011 4903 | 483.41 | VISION STREAM INC | Exhibit house-purchase of addl | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045223253 | 7421 | 00186 AA | PV | 3599986 03/25/2011 4882 | 2,564.59 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284127 | 7421 | 00008 AA | PV | 3610900 04/22/2011 4930 | 203.20 | VISION STREAM INC | Exhibit house expenses-Snowmas | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284127 | 7421 | 00008 AA | PV | 3615301 04/22/2011 4960D | 525.00 | VISION STREAM INC | Expense to repair injector cas | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3611513 04/22/2011 4757 | 180.00 | VISION STREAM INC | NEALIA Tabletop Display | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3611514 04/22/2011 4792 | 140.00 | VISION STREAM INC | NW Urology Conf Tabletop displ | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011240007 | 7421 | 00008 AA | PV | 3612935 04/22/2011 4914 | 594.85 | VISION STREAM INC | Exhibit house expenses CADCA P | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011240300 | 7421 | 00008 AA | PV | 3610889 04/22/2011 4924 | 642.20 | VISION STREAM INC | Exhibit house expenses AAOS | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045220004 | 7421 | 00186 AA | PV | 3614059 04/22/2011 CHRQ04142011 | 2,112.19 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045223100 | 7421 | 00186 AA | PV | 3608934 04/22/2011 4915 | 759.14 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045223100 | 7421 | 00186 AA | PV | 3613598 04/22/2011 4957 | 575.73 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045223200 | 7421 | 00186 AA | PV | 3608934 04/22/2011 4915 | 759.15 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045223200 | 7421 | 00186 AA | PV | 3613598 04/22/2011 4957 | 575.74 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045223300 | 7421 | 00186 AA | PV | 3613598 04/22/2011 4957 | 575.73 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045223314 | 7421 | 00186 AA | PV | 3608935 04/22/2011 4917 | 347.10 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045243101 | 7421 | 00186 AA | PV | 3608933 04/22/2011 4825 | 2,461.36 | VISION STREAM INC | Vendor fair in New York for Se | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 014003280086 | 7421 | 00008 AA | PV | 3621172 05/27/2011 4999 | 159.60 | VISION STREAM INC | High-Country-Exhibit house exp | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284117 | 7421 | 00008 AA | PV | 3624041 05/27/2011 5000D | 4,323.86 | VISION STREAM INC | Exhibit house-new metal work b | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284127 | 7421 | 00008 AA | PV | 3624041 05/27/2011 5000D | 4,323.85 | VISION STREAM INC | Exhibit house-new metal work b | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 107011220900 | 7421 | 00008 AA | PV | 3617278 05/27/2011 05/11-ST508 | 157.04 | VISION STREAM INC | trade show exhibit storage | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3624498 05/27/2011 4860 | 231.03 | VISION STREAM INC | Exhibit display charge | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220964 | 7421 | 00008 AA | PV | 3621174 05/27/2011 5001 | 374.85 | VISION STREAM INC | Exhibit House expenses | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045223351 | 7421 | 00186 AA | PV | 3620380 05/27/2011 4998 | 625.95 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 019003228600 | 7421 | 00008 AA | PV | 3637351 06/24/2011 5112 | 2,358.11 | VISION STREAM INC | Exhibit house expenses ION | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003249008 | 7421 | 00008 AA | PV | 3637348 06/24/2011 5102 | 69.10 | VISION STREAM INC | Exhibit house preparation & sh | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284127 | 7421 | 00008 AA | PV | 3637350 06/24/2011 5092 | 3,164.54 | VISION STREAM INC | Exhibit house-purchase of bann | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3633466 06/24/2011 5039 | 160.00 | VISION STREAM INC | Exhibit for convention | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3634021 06/24/2011 5077 | 235.40 | VISION STREAM INC | SHARE Mtg Exhibit | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3634027 06/24/2011 5078 | 350.05 | VISION STREAM INC | Rocky Mt Mtg Exhibit | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3637325 06/24/2011 5099 | 339.55 | VISION STREAM INC | Advances in Urology Convention | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3637349 06/24/2011 5095 | 4,157.35 | VISION STREAM INC | Exhibit house purchase of new | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045220004 | 7421 | 00186 AA | PV | 3635782 06/24/2011 CHRQ06142011CREDIT | (2,112.19) | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045223124 | 7421 | 00186 AA | PV | 3628721 06/24/2011 5043 | 433.65 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045223235 | 7421 | 00186 AA | PV | 3628719 06/24/2011 4293 | 438.95 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045223241 | 7421 | 00186 AA | PV | 3628722 06/24/2011 5044 | 331.15 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045223332 | 7421 | 00186 AA | PV | 3629012 06/24/2011 4134 | 280.05 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045223346 | 7421 | 00186 AA | PV | 3629013 06/24/2011 5041 | 328.00 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 200043224228 | 7421 | 00186 AA | PV | 3636786 06/24/2011 5096 | 404.04 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 019000224951 | 7421 | 00008 AA | PV | 3642063 07/22/2011 5141 | 200.05 | VISION STREAM INC | Exhibit House expenses-CIA mee | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284127 | 7421 | 00008 AA | PV | 3640067 07/22/2011 5135 | 5,988.27 | VISION STREAM INC | Exhibit house expenses ADRN | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284127 | 7421 | 00008 AA | PV | 3641631 07/22/2011 5139 | 347.65 | VISION STREAM INC | Exhibit House expenses-MDR | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 00008 AA | PV | 3641632 07/22/2011 5145 | 92.59 | VISION STREAM INC | Exhibit house expenses-shippin | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220956 | 7421 | 00008 AA | PV | 3639411 07/22/2011 5111 | 554.85 | VISION STREAM INC | Exhibit house expenses ASAM 1G | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 00008 AA | PV | 3639415 07/22/2011 5115 | 3,809.99 | VISION STREAM INC | Exhibit house expenses for APh | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 00008 AA | PV | 3641224 07/22/2011 5114 | 154.30 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 00008 AA | PV | 3641624 07/22/2011 5142 | 166.40 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220964 | 7421 | 00008 AA | PV | 3642062 07/22/2011 5140 | 508.10 | VISION STREAM INC | Exhibit house expenses-MedAsse | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220964 | 7421 | 00008 AA | PV | 3647457 07/22/2011 5169 | 850.03 | VISION STREAM INC | Exhibit house expenses-Amerine | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011240007 | 7421 | 00008 AA | PV | 3641223 07/22/2011 5113 | 1,407.07 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011240007 | 7421 | 00008 AA | PV | 3641633 07/22/2011 5147 | 2,570.77 | VISION STREAM INC | Exhibit House expenses-ASAM PP | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011240007 | 7421 | 00008 AA | PV | 3644713 07/22/2011 5159 | 198.76 | VISION STREAM INC | Exhibit house expense to repai | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011240300 | 7421 | 00008 AA | PV | 3641606 07/22/2011 5125 | 11,613.21 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045223129 | 7421 | 00186 AA | PV | 3647452 07/22/2011 5167 | 298.30 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045223258 | 7421 | 00186 AA | PV | 3641621 07/22/2011 5146 | 560.71 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 019000223401 | 7421 | 00008 AA | PV | 3651137 08/26/2011 4643 | 256.05 | VISION STREAM INC | trade show | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284109 | 7421 | 00008 AA | PV | 3649248 08/26/2011 5186 | 28,230.00 | VISION STREAM INC | SNM-Exhibit House expenses his | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284115 | 7421 | 00008 AA | PV | 3649248 08/26/2011 5186 | 15,335.00 | VISION STREAM INC | SNM-Exhibit House build histor | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284117 | 7421 | 00008 AA | PV | 3649246 08/26/2011 5187 | 2,001.62 | VISION STREAM INC | SNM History of Generator Photo | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284117 | 7421 | 00008 AA | PV | 3649248 08/26/2011 5186 | 7,125.00 | VISION STREAM INC | SNM-Exhibit House expenses for | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284127 | 7421 | 00008 AA | PV | 3649235 08/26/2011 5170 | 9,686.94 | VISION STREAM INC | AUA11 Exhibit House Expenses | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284127 | 7421 | 00008 AA | PV | 3655650 08/26/2011 5238 | 740.00 | VISION STREAM INC | Exhibit house expense to set u | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003289002 | 7421 | 00008 AA | PV | 3649248 08/26/2011 5186 | 73,685.06 | VISION STREAM INC | SNM-Exhibit House booth prepar | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3659852 08/26/2011 5303 | 374.45 | VISION STREAM INC | Display at Convention | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220300 | 7421 | 00008 AA | PV | 3657602 08/26/2011 5241 | 272.23 | VISION STREAM INC | Exhibit house expense for Meij | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011240007 | 7421 | 00008 AA | PV | 3655647 08/26/2011 5239 | 3,479.97 | VISION STREAM INC | APS Exhibit house expenses | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011240007 | 7421 | 00008 AA | PV | 3655648 08/26/2011 5240 | 646.09 | VISION STREAM INC | Exhibit house purchased litera | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011240300 | 7421 | 00008 AA | PV | 3649247 08/26/2011 5191 | 10,773.07 | VISION STREAM INC | APS-Exhibit house expenses | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045223217 | 7421 | 00186 AA | PV | 3658255 08/26/2011 5258 | 341.70 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003225900 | 7421 | 00008 AA | PV | 3665066 09/30/2011 5310 | 570.40 | VISION STREAM INC | Banner Stand Cases-Rick Ashby | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284109 | 7421 | 00008 AA | PV | 3670800 09/30/2011 5340D | 12,368.91 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284127 | 7421 | 00008 AA | PV | 3672786 09/30/2011 5352 | 1,212.50 | VISION STREAM INC | Shipping costs of V3 component | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284127 | 7421 | 00008 AA | PV | 3672796 09/30/2011 5351 | 2,061.08 | VISION STREAM INC | Exhibit house expense to produ | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3661548 09/30/2011 5312 | 307.30 | VISION STREAM INC | Convention Services TX Urologi | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3665066 09/30/2011 5310 | 570.41 | VISION STREAM INC | Banner Stand Cases-Robert Cheu | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220300 | 7421 | 00008 AA | PV | 3670274 09/30/2011 5337 | 525.00 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 00008 AA | PV | 3661550 09/30/2011 5274 | 1,591.78 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 00008 AA | PV | 3661550 09/30/2011 5275 | 318.95 | VISION STREAM INC | Kroger-Michigan | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 00008 AA | PV | 3672499 09/30/2011 5353 | 614.85 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 00008 AA | PV | 3672799 09/30/2011 5354 | 1,043.21 | VISION STREAM INC | Cardinal Exhibit House Expense | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 00008 AA | PV | 3674610 09/30/2011 5365 | 1,396.55 | VISION STREAM INC | Exhibit house expense to produ | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220964 | 7421 | 00008 AA | PV | 3672800 09/30/2011 5350 | 708.07 | VISION STREAM INC | ASCP-Exhibit House Expenses | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220964 | 7421 | 00008 AA | PV | 3674610 09/30/2011 5366 | 1,396.55 | VISION STREAM INC | Exhibit house expense to produ | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011240007 | 7421 | 00008 AA | PV | 3670273 09/30/2011 5302 | 767.85 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011240300 | 7421 | 00008 AA | PV | 3665067 09/30/2011 5313 | 2,191.30 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 186045223238 | 7421 | 00186 AA | PV | 3672466 09/30/2011 5357 | 221.25 | VISION STREAM INC | | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 014003289999 | 7421 | 00008 AA | PV | 3675850 10/28/2011 5375 | 7,691.35 | VISION STREAM INC | Exhibit house expenses-ASNC | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 014003289999 | 7421 | 00008 AA | PV | 3678853 10/28/2011 5396 | 277.45 | VISION STREAM INC | Exhibit house expense-NANETS | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003225900 | 7421 | 00008 AA | PV | 3680194 10/28/2011 5040 | 376.90 | VISION STREAM INC | Exhibit house-shipping and han | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003225900 | 7421 | 00008 AA | PV | 3680195 10/28/2011 5097 | 155.00 | VISION STREAM INC | Exhibit shipping and handling | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284106 | 7421 | 00008 AA | PV | 3680194 10/28/2011 5376 | 13,000.00 | VISION STREAM INC | trade show | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284106 | 7421 | 00008 AA | PV | 3679530 10/28/2011 5375 | 7,700.00 | VISION STREAM INC | Exhibit house graphic producti | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284115 | 7421 | 00008 AA | PV | 3675850 10/28/2011 5375 | 7,700.00 | VISION STREAM INC | Exhibit house expense to produ | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284127 | 7421 | 00008 AA | PV | 3678351 10/28/2011 5366 | 80.00 | VISION STREAM INC | Exhibit house expense for prep | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 020003284127 | 7421 | 00008 AA | PV | 3680194 10/28/2011 5376 | 10,948.92 | VISION STREAM INC | Exhibit house expenses AHRA | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 140020220700 | 7421 | 00140 AA | PV | 3675847 10/28/2011 5373 | 57.07 | VISION STREAM INC | Exhibit Shipping | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220900 | 7421 | 00008 AA | PV | 3675851 10/28/2011 5369D | 50.00 | VISION STREAM INC | Show Kit Replacement-Trade show | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 00008 AA | PV | 3676349 10/28/2011 5372 | 294.85 | VISION STREAM INC | Show Kit Coordination | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220962 | 7421 | 00008 AA | PV | 3677979 10/28/2011 5371 | 11,550.00 | VISION STREAM INC | Exhibit house expense for NAC | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220964 | 7421 | 00008 AA | PV | 3675827 10/28/2011 5367 | 619.93 | VISION STREAM INC | Exhibit house expense for NPPA | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220964 | 7421 | 00008 AA | PV | 3677978 10/28/2011 5370 | 138.95 | VISION STREAM INC | Exhibit house expense | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220964 | 7421 | 00008 AA | PV | 3675833 10/28/2011 5368 | 50.00 | VISION STREAM INC | Exhibit house expense to produ | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220976 | 7421 | 00008 AA | PV | 3675833 10/28/2011 5363 | 175.00 | VISION STREAM INC | Exhibit house expenses-photos | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011220976 | 7421 | 00008 AA | PV | 3675836 10/28/2011 5368 | 554.50 | VISION STREAM INC | Exhibit house expenses-NACDS B | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011240007 | 7421 | 00008 AA | PV | 3675836 10/28/2011 5374 | 2,399.24 | VISION STREAM INC | Exhibit house expenses-Painwee | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011240300 | 7421 | 00008 AA | PV | 3675835 10/28/2011 5365 | 817.58 | VISION STREAM INC | Exhibit house expenses for Pai | 452541 11426 MODIG DR | SAINT LOUIS | MO US |
| 157011240300 | 7421 | 00008 AA | PV | 3675833 10/28/2011 5363 | 175.00 | VISION STREAM INC | Exhibit house expense-photos n | 452541 11426 MODIG DR | SAINT LOUIS | MO US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

1699

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01108304010 | 7056 | 00023 AA | PV | 1157736 10/13/1999 1099 | 95.48 WASKO, JAN | PETTY CASH | 629765 180 PEPES FARM RD | | | MILFORD | CT | US |
| 18604524402 | 7313 | 00186 AA | PV | 3206614 10/03/2008 19806 | 230.78 WAT BUSINESS SERVICES | | 593349 5741 ARAPAHOE AVE BLDG #4 | | | BOULDER | CO | US |
| 18604524402 | 7313 | 00186 AA | PV | 3206614 10/20/2008 19806 | (230.78) WAT BUSINESS SERVICES | | 593349 5741 ARAPAHOE AVE BLDG #4 | | | BOULDER | CO | US |
| 19014304722 | 7157 | 00186 AA | PV | 1283251 03/08/2000 001 | 412.5 WATABARE, HIRONOBU | | 289506 1845 PARKER RD | | | SAINT LOUIS PARK | MN | US |
| 02700330120B | 7157 | 00008 AA | PV | 2610233 09/30/2005 2196 | 6,630.34 WATER CONSULTING SPECIALISTS I | | 491731 63 MARY STREET | | | DOYLESTOWN | PA | US |
| 12502308041 | 7056 | 00125 AA | PV | 1317146 04/14/2000 041300 | 127 WATER ENVIRONMENT FEDERATION | MEMBERSHIP-GARY HOUCK | 494400 FINANCIAL MANAGEMENT DEPT | 601 WYTHE ST | | ALEXANDRIA | VA | US |
| 12502308041 | 7056 | 00125 AA | PV | 1618599 05/15/2001 051101 | 144.00 WATER ENVIRONMENT FEDERATION | MBSHP RENEWAL-GARY HOUCK | 493159 PO BOX 18044 | | | MERRIFIELD | VA | US |
| 12502308041 | 7056 | 00125 AA | PV | 2108130 05/27/2003 052303 | 193.00 WATER ENVIRONMENT FEDERATION | Gary Houck | 493159 PO BOX 18044 | | | MERRIFIELD | VA | US |
| 12502308041 | 7056 | 00125 AA | PV | 2341224 06/29/2004 062304 | 213.00 WATER ENVIRONMENT FEDERATION | MEMBERSHIP ID# 01652610 | 493159 PO BOX 18044 | | | MERRIFIELD | VA | US |
| 12100108045 | 7157 | 00008 AA | PV | 2340966 06/30/2004 64061 | 2,968.75 WATER MANAGEMENT SERVICES INC | SEE TEXT | 447600 ONE ZUIDER ZEE | | | ST LOUIS | MO | US |
| 12100108045 | 7157 | 00008 AA | PV | 2372163 08/27/2004 64073 | 2,812.50 WATER MANAGEMENT SERVICES INC | SEE TEXT | 447600 ONE ZUIDER ZEE | | | ST LOUIS | MO | US |
| 12100108045 | 7157 | 00008 AA | PV | 2372163 08/27/2004 64073 | 118.83 WATER MANAGEMENT SERVICES INC | USE TAX | 447600 ONE ZUIDER ZEE | | | ST LOUIS | MO | US |
| 12100108045 | 7157 | 00008 AA | PV | 2392109 09/30/2004 64092 | 3,187.50 WATER MANAGEMENT SERVICES INC | SEE TEXT | 447600 ONE ZUIDER ZEE | | | ST LOUIS | MO | US |
| 12100108045 | 7157 | 00008 AA | PV | 2433198 12/03/2004 64112 | 2,718.75 WATER MANAGEMENT SERVICES INC | SEE TEXT | 447600 ONE ZUIDER ZEE | | | ST LOUIS | MO | US |
| 01900022341B | 7211 | 00008 AA | PV | 1980708 10/29/2002 092502 | 250.00 WATERBURY HOSPITAL | VINTAGE FEST CONTRIB. | 274253 PO BOX 10016 | | | WATERBURY | CT | US |
| 10900708030 | 7313 | 00008 AA | PV | 2074835 03/27/2003 11365 | 200.00 WATERFEST | | 388501 CITY OF RALEIGH | PO BOX 590 | | RALEIGH | NC | US |
| 10900708030 | 7313 | 00008 AA | PV | 2279614 03/19/2004 011387 | 200.00 WATERFEST | waterfest celebration | 388501 CITY OF RALEIGH | PO BOX 590 | | RALEIGH | NC | US |
| 10700708030 | 7313 | 00008 AA | PV | 2710965 03/28/2006 032006 | 500.00 WATERFEST | SPONSOR 2006 WATERFEST | 388501 CITY OF RALEIGH | PO BOX 590 | | RALEIGH | NC | US |
| 10700708030 | 7313 | 00008 AA | PV | 2904471 03/13/2007 2007 WATER FEST SPONSOR | 500.00 WATERFEST | | 388501 CITY OF RALEIGH | PO BOX 590 | | RALEIGH | NC | US |
| 10700708030 | 7313 | 00008 AA | PV | 3092334 03/05/2008 022508 | 500.00 WATERFEST | sponsor 2008 Waterfest | 388501 CITY OF RALEIGH | PO BOX 590 | | RALEIGH | NC | US |
| 10700708030 | 7313 | 00008 AA | PV | 3489007 05/12/2010 042610 | 500.00 WATERFEST | SPONSOR 2010 WATERFEST | 388501 CITY OF RALEIGH | PO BOX 590 | | RALEIGH | NC | US |
| 10900708030 | 7313 | 00008 AA | PV | 1860609 05/06/2002 012818 | 200.00 WATERFEST 2002 | Public Relations | 388501 CITY OF RALEIGH | PO BOX 590 | | RALEIGH | NC | US |
| 18000328085B | 7421 | 00023 AA | PV | 726036 06/25/1998 37398 | 4259.32 WATERMARK PRESS | K BUNNER | 670193 950 TENNESSEE ST | | | SAN FRANCISCO | CA | |
| 18000328084 | 7421 | 00023 AA | PV | 726036 06/25/1998 37398 | 5059.21 WATERMARK PRESS | K BUNNER | 670193 950 TENNESSEE ST | | | SAN FRANCISCO | CA | |
| 18613524131b | 7421 | 00186 AA | PV | 726038 06/25/1998 37396 | 3797.39 WATERMARK PRESS | K BUNNER | 670193 950 TENNESSEE ST | | | SAN FRANCISCO | CA | |
| 14002021801 | 7157 | 00140 AA | PV | 3029906 11/05/2007 1544 | 4,500.00 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3049546 12/12/2007 1565 | 1,953.96 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3049547 12/12/2007 1575 | 1,909.45 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3063955 01/14/2008 1589 | 1,203.05 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3077385 02/07/2008 1597 | 3,223.57 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3099890 03/19/2008 1616 | 1,765.21 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3113611 04/14/2008 1629 | 3,905.44 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3128818 05/12/2008 1656 | 4,083.96 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3148733 06/17/2008 1676 | 4,833.59 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3162644 07/15/2008 1693 | 4,259.10 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3180404 08/19/2008 1704 | 3,099.75 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3194301 09/12/2008 1721 | 3,432.11 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3237928 12/08/2008 1752 | 4,968.05 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3242545 12/16/2008 1764 | 4,333.94 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3249179 01/06/2009 1736 | 3,963.19 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3249180 01/06/2009 1778 | 4,000.00 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3254294 01/15/2009 1787 | 4,039.10 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3259845 01/22/2009 1786 | 1,000.00 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3280849 03/05/2009 1807 | 2,500.00 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3280850 03/05/2009 1806 | 4,748.25 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3291254 03/25/2009 1828 | 3,502.44 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3302689 04/15/2009 1834 | 4,100.00 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3302690 04/15/2009 1841 | 1,968.00 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3303665 04/17/2009 1843 | 4,023.73 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3320086 05/19/2009 1861 | 2,971.81 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3345610 07/24/2009 1885 | 4,713.60 WATERMARK RESEARCH PARTNERS LL | Misc - 352 Completed Calls, 40 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3367258 08/28/2009 1921 | 3,925.78 WATERMARK RESEARCH PARTNERS LL | Miscellaneous | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3397172 10/23/2009 1946 | 2,836.10 WATERMARK RESEARCH PARTNERS LL | watermark Marketing services | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3397198 10/23/2009 1958 | 2,820.35 WATERMARK RESEARCH PARTNERS LL | Monthly Service charges for Wa | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3412060 11/27/2009 1983 | 3,009.25 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3422834 12/25/2009 2008 | 2,472.25 WATERMARK RESEARCH PARTNERS LL | services for customer feedback | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3434595 01/22/2010 2022 | 1,410.80 WATERMARK RESEARCH PARTNERS LL | Monthly Watermark charges | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3449821 02/26/2010 2056 | 2,997.55 WATERMARK RESEARCH PARTNERS LL | Monthly Watermark charges | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3458920 03/26/2010 2072 | 4,158.70 WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3475801 04/23/2010 2105 | 4,238.25 WATERMARK RESEARCH PARTNERS LL | Customer Satisfaction Survey s | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3490086 05/28/2010 2129 | 3,723.95 WATERMARK RESEARCH PARTNERS LL | Watermark Invoice 2129 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3504779 06/25/2010 2151 | 2,665.20 WATERMARK RESEARCH PARTNERS LL | Watermark Invoice 2151 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3519113 07/23/2010 2187 | 1,897.60 WATERMARK RESEARCH PARTNERS LL | Monthly Watermark invoice | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3527579 08/27/2010 2214 | 3,080.65 WATERMARK RESEARCH PARTNERS LL | Watermark invoice 2214 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3541533 09/24/2010 2249 | 2,365.00 WATERMARK RESEARCH PARTNERS LL | Watermark #2249 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3550457 10/22/2010 2274 | 4,000.00 WATERMARK RESEARCH PARTNERS LL | Watermark Invoice 2274 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3550458 10/22/2010 2275 | 7,491.15 WATERMARK RESEARCH PARTNERS LL | Watermark Invoice 2275 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3561208 11/26/2010 2320 | 3,066.50 WATERMARK RESEARCH PARTNERS LL | Watermark invoice 2320 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3561214 11/26/2010 2319 | 3,278.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice 2319 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3569502 12/24/2010 2256 | 4,000.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice #2256 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3572786 12/24/2010 2340 | 7,393.60 WATERMARK RESEARCH PARTNERS LL | Watermark invoice #2340 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3572787 12/24/2010 2341 | 3,128.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice #2341 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3581450 01/28/2011 2366 | 7,394.75 WATERMARK RESEARCH PARTNERS LL | watermark invoice 2366 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3581470 01/21/2011 2307 | 7,150.00 WATERMARK RESEARCH PARTNERS LL | watermark invoice 2307 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3584543 01/21/2011 2315 | 3,530.50 WATERMARK RESEARCH PARTNERS LL | Watermark invoice 2315 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3592884 02/25/2011 2422 | 3,290.00 WATERMARK RESEARCH PARTNERS LL | Watermark Invoice # 2422 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3600005 02/25/2011 2441 | 2,996.28 WATERMARK RESEARCH PARTNERS LL | Watermark invoice #2441 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3600521 03/25/2011 2413 | 4,029.16 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2413 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3600522 03/25/2011 2443 | 3,250.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2443 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3601526 03/25/2011 2463 | 7,150.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2463 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3609817 04/22/2011 2473 | 514.75 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2473 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3609818 04/22/2011 2477 | 3,510.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2477 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3620385 05/27/2011 2490 | 7,150.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2490 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3620385 05/27/2011 2509 | 3,250.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2509 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3620386 05/27/2011 2510 | 4,000.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2510 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3624475 05/27/2011 2529 | 7,170.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2529 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3630657 06/24/2011 2540 | 4,250.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2540 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3630658 06/24/2011 2541 | 3,250.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2541 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3630659 06/24/2011 2542 | 1,004.86 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2542 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3636135 06/24/2011 2558 | 7,150.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2558 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3643771 07/22/2011 2563 | 4,500.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2563 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3643772 07/22/2011 2576 | 854.06 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2576 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3643773 07/22/2011 2575 | 2,600.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2575 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3646852 07/22/2011 2591 | 7,170.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2591 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3654324 08/26/2011 2625 | 578.50 WATERMARK RESEARCH PARTNERS LL | Watermark invoice 2625 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3655212 08/26/2011 2626 | 2,600.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2626 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3658266 08/26/2011 2638 | 7,150.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2638 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3663327 09/30/2011 2641 | 1,548.31 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2641 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3663328 09/30/2011 2640 | 2,600.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2640 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3669185 09/30/2011 2669 | 7,170.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2669 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3677982 10/28/2011 2603 | 4,250.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2603 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3677984 10/28/2011 2687 | 2,780.00 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2687 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3677985 10/28/2011 2689 | 1,620.34 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2689 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3678279 10/28/2011 2707 | 7,363.87 WATERMARK RESEARCH PARTNERS LL | Watermark invoice # 2707 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3680962 10/28/2011 2710 | 8,170.00 WATERMARK RESEARCH PARTNERS LL | Watermark inv # 2710 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3680960 11/26/2011 2730 | 1,800.00 WATERMARK RESEARCH PARTNERS LL | Watermark INV # 2730 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3681001 11/26/2011 2729 | 7,392.10 WATERMARK RESEARCH PARTNERS LL | Watermark INV # 2729 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3687455 12/02/2011 2722 | 600.00 WATERMARK RESEARCH PARTNERS LL | Watermark inv # 2722 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3689179 12/02/2011 2763 | 300.00 WATERMARK RESEARCH PARTNERS LL | Watermark inv# 2763 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |
| 14002021801 | 7157 | 00140 AA | PV | 3689180 12/02/2011 2749 | 300.00 WATERMARK RESEARCH PARTNERS LL | Watermark inv # 2749 | 565992 8123 CASTLETON ROAD | | | INDIANAPOLIS | IN | US |

*(Page consists of a dense financial ledger spreadsheet. Columns: account code, period, AA, PV, document number, date, amount, vendor name ("WATERMARK RESEARCH PARTNERS LL"), reference, address number, city (INDIANAPOLIS), state (IN), country (US). Individual row values are rendered at a resolution too small to transcribe each digit reliably.)*

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 140020221801 | 7157 | 00140 | AA | PV | 3860254 04/26/2011 3434 | 5,106.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3434 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3860255 04/26/2011 3433 | 3,405.50 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3433 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3860263 04/26/2011 3438 | 1,221.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3438 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3860268 04/26/2011 3442 | 4,440.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3442 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3864314 04/26/2013 3452 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | Watermark 3452 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3869139 05/31/2013 3470 | 4,590.50 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv 3470 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3869140 05/31/2013 3469 | 1,291.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv 3469 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3869141 05/31/2013 3471 | 6,200.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv 3471 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3869163 05/31/2013 3481 | 2,210.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv 3481 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3871253 05/31/2013 3489 | 8,020.00 | WATERMARK RESEARCH PARTNERS LL | Watermark 3489 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3871397 06/28/2013 3502 | 5,041.16 | WATERMARK RESEARCH PARTNERS LL | Watermark 3502 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3875398 06/28/2013 3504 | 5,962.34 | WATERMARK RESEARCH PARTNERS LL | Watermark 3504 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3875419 06/28/2013 3522 | 1,181.00 | WATERMARK RESEARCH PARTNERS LL | Watermark 3522 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3875420 06/28/2013 3524 | 1,100.00 | WATERMARK RESEARCH PARTNERS LL | Watermark 3524 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3878501 06/28/2013 3530 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | Watermark 3530 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3883077 07/26/2013 3549 | 1,176.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3549 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3883078 07/26/2013 3550 | 5,521.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3550 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3883081 07/26/2013 3551 | 6,272.89 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3551 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3883082 07/26/2013 3548 | 4,540.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3548 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3887091 07/26/2013 3564 | 8,020.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv 3564 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3887096 07/26/2013 3371 | 1,205.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv 3371 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3890661 08/30/2013 3585 | 4,501.76 | WATERMARK RESEARCH PARTNERS LL | Watermark 3585 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3890662 08/30/2013 3596 | 2,080.00 | WATERMARK RESEARCH PARTNERS LL | Watermark 3596 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3890663 08/30/2013 3600 | 1,146.00 | WATERMARK RESEARCH PARTNERS LL | Watermark 3600 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3890664 08/30/2013 3603 | 7,918.12 | WATERMARK RESEARCH PARTNERS LL | Watermark 3603 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3893254 08/30/2013 3610 | 8,020.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv 3610 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3899036 09/27/2013 3625 | 4,998.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3625 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3899037 09/27/2013 3626 | 2,550.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3626 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3899038 09/27/2013 3627 | 2,139.18 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3627 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3899045 09/27/2013 3647 | 1,166.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3647 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3902825 09/27/2013 3652 | 8,020.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3652 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3907093 10/25/2013 3670 | 5,159.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3670 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3907094 10/25/2013 3671 | 3,853.11 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3671 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3907097 10/25/2013 3687 | 1,206.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3687 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3907431 10/25/2013 3691 | 2,450.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv # 3691 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3910795 10/25/2013 3698 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3698 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3915138 11/29/2013 3726 | 8,495.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3726 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3915139 11/29/2013 3727 | 1,759.55 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3727 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3915140 11/29/2013 3728 | 3,830.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3728 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3915141 11/29/2013 3731 | 1,166.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3731 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3921129 12/27/2013 3745 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv # 3745 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3921503 12/27/2013 3759 | 3,290.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3759 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3921504 12/27/2013 3760 | 4,298.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3760 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3921505 12/27/2013 3761 | 2,341.15 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3761 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3924163 12/27/2013 3783 | 1,191.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv 3783 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3930690 01/24/2014 3803 | 3,449.50 | WATERMARK RESEARCH PARTNERS LL | WaterMark Inv 3803 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3930710 01/24/2014 3817 | 1,176.00 | WATERMARK RESEARCH PARTNERS LL | WaterMark Inv #3817 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3930711 01/24/2014 3818 | 4,903.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv# 3818 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3930712 01/24/2014 3819 | 36.27 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv 3819 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3930713 01/24/2014 3820 | 1,820.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv # 3820 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3931432 01/24/2014 3828 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv # 3828 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3937262 02/28/2014 3837 | 1,221.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3837 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3937266 02/28/2014 3839 | 1,397.69 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3839 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3937270 02/28/2014 3841 | 5,354.24 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3841 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3937279 02/28/2014 3844 | 2,870.00 | WATERMARK RESEARCH PARTNERS LL | Watermark # 3844 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3940375 02/28/2014 3791 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv 3791 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3942304 02/28/2014 3867 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv# 3867 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3945483 03/28/2014 3884 | 3,894.23 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv 3884 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3945493 03/28/2014 3890 | 1,336.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv # 3890 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3945494 03/28/2014 3891 | 5,585.24 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv # 3891 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3945495 03/28/2014 3892 | 2,280.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv # 3892 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3951124 04/25/2014 3900 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv # 3900 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3951152 04/25/2014 3905 | 5,047.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv # 3905 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3951153 04/25/2014 3906 | 6,479.04 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv 3791 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3951540 04/25/2014 3921 | 1,206.00 | WATERMARK RESEARCH PARTNERS LL | Watermark Inv. 3921 | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3954897 04/25/2014 3936 | 2,620.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3956468 05/30/2014 3941 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3958844 05/30/2014 3962 | 2,300.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3958849 05/30/2014 3965 | 4,054.54 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3958850 05/30/2014 3966 | 1,151.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3960624 05/30/2014 3967 | 3,188.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3963293 05/30/2014 3976 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3966455 06/27/2014 3989 | 2,090.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3967806 06/27/2014 4002 | 5,288.73 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3971498 07/25/2014 4017 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3971503 07/25/2014 4010 | 1,116.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3973478 07/25/2014 4041 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3975991 08/29/2014 4042 | 2,220.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3975992 08/29/2014 4043 | 1,236.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3975996 08/29/2014 4027 | 3,584.69 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3979811 08/29/2014 3993 | 2,000.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3979812 08/29/2014 4072 | 1,550.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3979813 08/29/2014 4069 | 1,166.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3979814 08/29/2014 4068 | 11,941.99 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3980068 08/29/2014 4076 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3984475 09/26/2014 4085 | 1,231.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3987125 09/26/2014 4107 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3988804 10/24/2014 4116 | 4,788.30 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3988805 10/24/2014 4109 | 1,910.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3993595 10/24/2014 4134 | 1,211.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3994693 11/28/2014 4142 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3999684 11/28/2014 4164 | 1,246.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3999685 11/28/2014 4169 | 1,422.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 3999690 11/28/2014 4171 | 4,790.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 4000931 11/28/2014 4184 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 4006988 12/26/2014 4222 | 1,206.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 4006989 12/26/2014 4223 | 4,200.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 4006990 12/26/2014 4208 | 2,250.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 4006991 12/26/2014 4209 | 1,439.19 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 4006992 12/26/2014 4246 | 1,790.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 4013686 01/23/2015 4245 | 6,963.69 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 4018140 02/27/2015 4265 | 1,171.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 4018141 02/27/2015 4266 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 4019547 02/27/2015 4281 | 1,226.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 4019550 02/27/2015 4287 | 7,944.91 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 4023657 03/27/2015 4290 | 2,180.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 4023680 03/27/2015 4300 | 8,000.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 4027163 03/27/2015 4323 | 8,988.48 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 4027164 03/27/2015 4320 | 2,230.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |
| 140020221801 | 7157 | 00140 | AA | PV | 4030457 03/27/2015 4332 | 1,196.00 | WATERMARK RESEARCH PARTNERS LL | | 565992 8123 CASTLETON ROAD | INDIANAPOLIS | IN | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

MNK-T1_0008005740

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00800301531 | 7430 | | 00008 AA | PV | 3524163 08/27/2010 | 528551 | 775.00 | WESTERN INSTITUTIONAL REVIEW B | | 646883 PO BOX 12029 | OLYMPIA | WA | US |

*(This page is a full-page data spreadsheet consisting of hundreds of rows of transaction records with columns for account numbers, codes, dates, invoice numbers, amounts, "WESTERN INSTITUTIONAL REVIEW B" descriptions, reference notes, PO box information, and city/state/country — OLYMPIA WA US and HARTFORD CT US. The fine detail of individual numeric values is not reliably legible at this resolution.)*

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008003301800 | 7430 | | 00008 | AA | PV | 4183865 | 03/03/2017 | 838090 | 1,400.00 | WESTERN INSTITUTIONAL REVIEW B | WIRB (GAB101) Imitola Investig | 432887 | PO BOX 150434 DEPT 106091 | | | HARTFORD | CT | US |
| 174003301422 | 7430 | | 00174 | AA | PV | 4185825 | 03/08/2017 | INV-W-088702 | 121.08 | WESTERN INSTITUTIONAL REVIEW B | Central IRB for FSGS Study | 432887 | PO BOX 150434 DEPT 106091 | | | HARTFORD | CT | US |
| 020003244210 | 7321 | | 00023 | AA | PV | 1383761 | 06/30/2000 | 2000-5 | 5000 | WESTERN KENTUCKY CARD CONSULTA | JAN ROEVEKAMP H3E | 118216 | THE HEART GROUP | 225 MEDICAL CENTER DR - STE 20 | | PADUCAH | KY | |
| 478134081545 | 7056 | | 00475 | AA | PM | 24 | 06/23/2003 | 101056 | 747.20 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PM | 26 | 06/23/2003 | 101082 | 1,494.41 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 825282 | 09/25/2003 | 101256 | 402.52 | WESTERN MANAGEMENT CENTRE | ref Gillian Doyle | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 825283 | 09/25/2003 | 101255 | 1,244.56 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 825285 | 09/25/2003 | 101182 | 728.85 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 825286 | 09/25/2003 | 101237 | 1,381.63 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 833023 | 02/06/2004 | 101595 | 1,498.32 | WESTERN MANAGEMENT CENTRE | Ref BReynolds | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 833024 | 02/06/2004 | 101602 | 461.98 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 836782 | 04/21/2004 | 101802 | 2,380.49 | WESTERN MANAGEMENT CENTRE | fork lift training | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 837838 | 05/11/2004 | 101890 | 437.75 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 841712 | 07/13/2004 | 102004 | 1,997.49 | WESTERN MANAGEMENT CENTRE | CERTIFICATION TRAINING | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 846078 | 09/21/2004 | 102067 | 2,022.41 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 847202 | 10/11/2004 | 102210 | 350.49 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 847203 | 10/11/2004 | 102215 | 1,347.59 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 847204 | 10/11/2004 | 102261 | 459.27 | WESTERN MANAGEMENT CENTRE | GILLIAN DOYLE | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 848934 | 11/05/2004 | 102392 | 1,478.28 | WESTERN MANAGEMENT CENTRE | TIME MGT PROGRAMME | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 849202 | 11/11/2004 | 102388 | 1,478.28 | WESTERN MANAGEMENT CENTRE | WORLD CLASS CO WORKSHOP | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 850448 | 12/03/2004 | 102453 | 3,057.36 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 853409 | 02/01/2005 | 102596 | 3,264.24 | WESTERN MANAGEMENT CENTRE | 10&17 Jan2005 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 853413 | 02/01/2005 | 102562 | 530.44 | WESTERN MANAGEMENT CENTRE | ref GDoyle | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 854322 | 02/22/2005 | 102663 | 3,137.52 | WESTERN MANAGEMENT CENTRE | 31/01 &07/02/05 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 855600 | 03/16/2005 | 102705 | 3,137.52 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 858061 | 05/04/2005 | 102761 | 834.52 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 858062 | 05/04/2005 | 102814 | 2,460.31 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 858219 | 05/05/2005 | 102815 | 503.68 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 860529 | 06/10/2005 | 102891 | 821.06 | WESTERN MANAGEMENT CENTRE | ftruck training 18.05.05 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 862885 | 07/12/2005 | 102958 | 766.45 | WESTERN MANAGEMENT CENTRE | 23 june`05 forklift training | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 866473 | 09/09/2005 | 102989 | 766.32 | WESTERN MANAGEMENT CENTRE | course date 14/07/05 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 873613 | 01/11/2006 | 103542 | 1,497.08 | WESTERN MANAGEMENT CENTRE | fork truck training 7/8 dec | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 877413 | 03/08/2006 | 103761 | 1,346.51 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 878466 | 03/23/2006 | 103876 | 2,384.60 | WESTERN MANAGEMENT CENTRE | 06-13/03/06 train the trainer | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 885515 | 07/06/2006 | 104136 | 1,626.62 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 885516 | 07/06/2006 | 104094 | 813.31 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 889365 | 09/13/2006 | 104188 | 814.90 | WESTERN MANAGEMENT CENTRE | training | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 893786 | 12/13/2006 | 104651 | 2,631.00 | WESTERN MANAGEMENT CENTRE | 20-21/11/06 train the trainer | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 894690 | 01/09/2007 | 104681 | 393.45 | WESTERN MANAGEMENT CENTRE | 19/12/06 REF MHarty | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 894691 | 01/09/2007 | 104693 | 832.80 | WESTERN MANAGEMENT CENTRE | 06/12/06 forklift training | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 901635 | 05/09/2007 | 105105 | 3,550.79 | WESTERN MANAGEMENT CENTRE | 18&25 April`07 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 906859 | 08/16/2007 | 105301 | 1,378.96 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 909699 | 10/01/2007 | 105518 | 1,229.14 | WESTERN MANAGEMENT CENTRE | IPICS exam fees | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 909700 | 10/01/2007 | 105517 | 1,695.36 | WESTERN MANAGEMENT CENTRE | IPICS Course Fee | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 913464 | 12/10/2007 | 105724 + 105752 | 3,265.02 | WESTERN MANAGEMENT CENTRE | Inv.105724.105752 Fork Truck | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 915968 | 01/31/2008 | 105926 | 2,479.62 | WESTERN MANAGEMENT CENTRE | IPCS Course fees | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 921641 | 05/26/2008 | 106254 | 3,495.36 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 921643 | 05/27/2008 | 106248 | 1,086.74 | WESTERN MANAGEMENT CENTRE | 14/15 April`08 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 922208 | 06/10/2008 | 106299 | 9,383.40 | WESTERN MANAGEMENT CENTRE | train the trainer 6days n MAY | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 922747 | 06/19/2008 | 106345 | 1,069.71 | WESTERN MANAGEMENT CENTRE | 29/05 and 03/06`08 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 925050 | 08/07/2008 | 106403 | 1,993.65 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 925852 | 09/01/2008 | 106471 | 935.16 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 927204 | 10/03/2008 | 106603 | 684.26 | WESTERN MANAGEMENT CENTRE | MANUAL HANDLING SEPT 08 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 927205 | 10/03/2008 | 106602 | 424.01 | WESTERN MANAGEMENT CENTRE | IPICS SUPPLY CHAIN Matt ONeil | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 928871 | 11/12/2008 | 106536 | 514.24 | WESTERN MANAGEMENT CENTRE | | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 931750 | 01/21/2009 | 106808 | 888.43 | WESTERN MANAGEMENT CENTRE | Fork truck cert course 10Dec | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 932811 | 02/12/2009 | 106940 | 2,480.88 | WESTERN MANAGEMENT CENTRE | Fork truck Certs 27-29 Jan 09 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 933177 | 02/23/2009 | 106970 | 1,653.92 | WESTERN MANAGEMENT CENTRE | forklift Certs 4th/5th Feb 09 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 936070 | 04/29/2009 | 107076 | 825.82 | WESTERN MANAGEMENT CENTRE | fork Truck Cert 7April 3 pax | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 936071 | 04/29/2009 | 107055 | 767.30 | WESTERN MANAGEMENT CENTRE | IPICS Course/Exam P.Flaherty | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 937001 | 05/26/2009 | 107123 | 390.15 | WESTERN MANAGEMENT CENTRE | Wave CERT V.slattery,M.Everis | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 939806 | 07/31/2009 | 107206 | 817.54 | WESTERN MANAGEMENT CENTRE | Abrasive wheel mounting 8july | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 940590 | 08/20/2009 | 107218 | 1,563.98 | WESTERN MANAGEMENT CENTRE | Fork Truck CERT 22&23 July 09 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 941556 | 09/11/2009 | 107273 | 783.97 | WESTERN MANAGEMENT CENTRE | Fork Truck CERTS x 4 26 Aug09 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 942455 | 10/01/2009 | 107326 | 810.48 | WESTERN MANAGEMENT CENTRE | Fork Truck Cert 2 pax 23Sep09 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 942865 | 10/12/2009 | 107370 | 1,738.85 | WESTERN MANAGEMENT CENTRE | matt o`neill/pflaherty | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 945802 | 12/15/2009 | 107507 | 832.37 | WESTERN MANAGEMENT CENTRE | SO`Neill J Nutley D. Greaney | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 945802 | 12/15/2009 | 107507 | - | WESTERN MANAGEMENT CENTRE | Matt O`Neill | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 948349 | 02/08/2010 | 107572 | 1,805.44 | WESTERN MANAGEMENT CENTRE | IPCS Pflahery/MONeill | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 948816 | 02/16/2010 | 107643 | 705.25 | WESTERN MANAGEMENT CENTRE | 29 jan`10 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 951114 | 03/31/2010 | 107778 | 1,065.12 | WESTERN MANAGEMENT CENTRE | manual handling 11.02.10 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 955000 | 06/24/2010 | 107914 | 2,009.37 | WESTERN MANAGEMENT CENTRE | 08/09/10 JUNE`10 X 9 FORKLIFT | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 960153 | 10/04/2010 | 108134 | 201.08 | WESTERN MANAGEMENT CENTRE | fork truck course 16sept`10 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 961873 | 11/06/2010 | 108244 | 2,304.06 | WESTERN MANAGEMENT CENTRE | forktruck train`n 18/19/20oct | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 965078 | 01/04/2011 | 108379 | 720.50 | WESTERN MANAGEMENT CENTRE | forktruck x 3 dec15th2010 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 972746 | 04/28/2011 | 108627 | 1,597.53 | WESTERN MANAGEMENT CENTRE | Fork Truck Refresher 29+30Mar | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 974212 | 05/25/2011 | 108708 | 1,307.07 | WESTERN MANAGEMENT CENTRE | manual handling course may`11 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 974922 | 06/07/2011 | 108741 | 1,549.68 | WESTERN MANAGEMENT CENTRE | 18/19 may forktruck x 7 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 977282 | 07/25/2011 | 108806 | 1,563.65 | WESTERN MANAGEMENT CENTRE | fork truck x 2 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 977283 | 07/25/2011 | 108825 | 781.83 | WESTERN MANAGEMENT CENTRE | fork truck x 7 | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 977483 | 07/26/2011 | 108847 | 781.83 | WESTERN MANAGEMENT CENTRE | fork truck trainingx6 18JULY | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 984796 | 11/30/2011 | 109202 | 764.83 | WESTERN MANAGEMENT CENTRE | 23NOV(3 PEOPLE)PALLETTRUCK T. | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 988332 | 02/01/2012 | 109353 | 3,603.88 | WESTERN MANAGEMENT CENTRE | 09/10/11&23/24jan`12forktruck | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 994047 | 05/03/2012 | 109583 | 264.34 | WESTERN MANAGEMENT CENTRE | paul flaherty 24/04/12 10wks | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 994048 | 05/03/2012 | 109590 | 726.94 | WESTERN MANAGEMENT CENTRE | 04apr`12 MStalmach+DGreaney | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 998186 | 07/19/2012 | 109773 | 716.97 | WESTERN MANAGEMENT CENTRE | 10july'12 (attendeesx4) | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 999324 | 08/14/2012 | 109787 | 1,337.38 | WESTERN MANAGEMENT CENTRE | 16& 17/07/12 forktruck Course | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 1005645 | 11/27/2012 | 110029 | 493.01 | WESTERN MANAGEMENT CENTRE | 17OCT` Fork truck | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 1005645 | 11/27/2012 | 110029 | - | WESTERN MANAGEMENT CENTRE | Gerry Mannion & P. Flaherty | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 478134081545 | 7056 | | 00475 | AA | PV | 1005755 | 11/29/2012 | 110124 | 713.57 | WESTERN MANAGEMENT CENTRE | FORK LIFT TRAINING X 4 19NOV | 800098 | GALWAY BUSINESS PARK | DANGAN | | GALWAY | | IE |
| 694178284805 | 7313 | | 00690 | AA | PV | 929869 | 01/31/1999 | M 01216 | 250 | WESTERN MEMORIAL REGIONAL | | 688677 | HOSPITAL FOUNDATION | P.O. BOX 2005 | | CORNER BROOK | NF | CA |
| 157011240965 | 7421 | | 00008 | AA | PV | 1497059 | 11/28/2000 | JS112100 | 2,000.00 | WESTERN MICHIGAN UNIVERSITY | JANE STABLES H1E | 250368 | MIDWEST INSTITUTE | CONFERENCES AND SEMINARS | 1201 OLIVE ST | KALAMAZOO | MI | US |
| 157011240965 | 7421 | | 00008 | AA | PV | 1571921 | 03/12/2001 | JS030601 | 2,000.00 | WESTERN MICHIGAN UNIVERSITY | SPONSORSHIP OF SUMMER INSTITU | 250368 | MIDWEST INSTITUTE | CONFERENCES AND SEMINARS | 1201 OLIVE ST | KALAMAZOO | MI | US |
| 157011240965 | 7421 | | 00008 | AA | PV | 1773314 | 01/04/2002 | JS010202 | 2,000.00 | WESTERN MICHIGAN UNIVERSITY | EXHIBIT/MIDWEST INSTITUTE | 250368 | MIDWEST INSTITUTE | CONFERENCES AND SEMINARS | 1201 OLIVE ST | KALAMAZOO | MI | US |
| 020003281300 | 7211 | | 00023 | AA | PV | 810451 | 09/21/1998 | 4RLBMRI | 1000 | WESTERN NEURORADIOLOGICAL SOCI | ATTN: KEN CAMMARATA | 442837 | 2210 MIDWEST RD SUITE 207 | | | OAK BROOK | IL | |
| 020003244112 | 7421 | | 00008 | AA | PV | 1951269 | 09/17/2002 | 081502 | 500.00 | WESTERN NEURORADIOLOGICAL SOCI | ANNUAL MTG.9/26-29/02 | 400363 | C/O GLOBAL EVENTS | PO BOX 17457 | | BEVERLY HILLS | CA | US |
| 173041220256 | 7421 | | 00173 | AA | PV | 4102906 | 01/22/2016 | WNYSHP 022416 | 750.00 | WESTERN NY SOCIETY OF HEALTH(E | | 739728 | 27 CAMPBELL MEADOWS | SYSTEM PHARMACISTS | ATTN NICOLE CIERI | GETZVILLE | NY | US |
| 173041240256 | 7157 | 3000 | 00173 | AA | PV | 4178192 | 01/27/2017 | 3351 | 17,500.00 | WESTERN ORTHOPAEDIC ASSOCIATIO | Symposia Fee WOA | 729042 | 110 WEST ROAD SUITE 227 | ATTN CHUCK FREITAG - DATATRACE | | TOWSON | MD | US |
| 008011302196 | 7321 | | 00008 | AA | PV | 3649701 | 08/26/2011 | WPS071111 | 5,000.00 | WESTERN PAIN SOCIETY | Grant Request for Jeff Patrick | 671019 | 360 SOUTH GARDEN WAY STE 101 | | | EUGENE | OR | US |
| 008011303196 | 7321 | | 00008 | AA | PV | 3799118 | 09/28/2012 | 1002 | 5,000.00 | WESTERN PAIN SOCIETY | | 671019 | 360 SOUTH GARDEN WAY STE 101 | | | EUGENE | OR | US |
| 125023080642 | 7210 | | 00125 | AA | PV | 2827373 | 10/18/2006 | 092506 | 100.00 | WESTERN POCONO LIONS | | 530447 | PO BOX 191 | | | BRODHEADSVILLE | PA | US |
| 019000224551 | 7211 | | 00008 | AA | PV | 3026273 | 10/26/2007 | 100407-WILSON | 300.00 | WESTERN REGIONAL CHAPTER SNM | CONTRIBUTION 32ND MTG | 454429 | PO BOX 2693 | | | KIRKLAND | WA | US |
| 020003284116 | 7421 | | 00008 | AA | PV | 2393591 | 09/27/2004 | 092304 | 850.00 | WESTERN REGIONAL CHAPTER SNM | MAIL EXHIBIT FEE 10/29/04 | 454429 | PO BOX 2693 | | | KIRKLAND | WA | US |
| 020003225900 | 7421 | | 00008 | AA | PV | 2602904 | 09/21/2005 | 062805-BRAGUE | 950.00 | WESTERN REGIONAL CHAPTER SNM | EXHIBIT FEE 09/29-10 | 454429 | PO BOX 2693 | | | KIRKLAND | WA | US |
| 019000225713 | 7421 | | 00008 | AA | PV | 2806451 | 09/12/2006 | 071706-WILSON | 1,450.00 | WESTERN REGIONAL CHAPTER SNM | EXHBIIT FEE 10/5-8/06 | 454429 | PO BOX 2693 | | | KIRKLAND | WA | US |
| 019000221203 | 7421 | | 00008 | AA | PV | 3018600 | 10/16/2007 | 100307-WILSON | 950.00 | WESTERN REGIONAL CHAPTER SNM | EXHIBIT FEE 101207 | 454429 | PO BOX 2693 | | | KIRKLAND | WA | US |
| 019000221203 | 7421 | | 00008 | AA | PV | 3210145 | 10/10/2008 | 092608-WOODS | 1,550.00 | WESTERN REGIONAL CHAPTER SNM | EXHIBIT FEE 101808 | 454429 | PO BOX 2693 | | | KIRKLAND | WA | US |
| 019000225713 | 7421 | | 00008 | AA | PV | 3386891 | 09/30/2009 | 092409 | 950.00 | WESTERN REGIONAL CHAPTER SNM | exhibit fee 10/29- | 454429 | PO BOX 2693 | | | KIRKLAND | WA | US |
| 020003289006 | 7421 | | 00023 | AA | PV | 1455780 | 09/30/2000 | FILE 012/0800 | 1600 | WESTERN SECTION AMERICAN UROLO | | 317460 | UROLOGICAL ASSOCIATION INC | 1950 OLD TUSTIN AVE | | SANTA ANA | CA | US |
| 020003289006 | 7421 | | 00008 | AA | PV | 1845607 | 04/15/2002 | WSAUA02 | 2,000.00 | WESTERN SECTION, AUA | EXHIBIT FEE 78TH ANN'L.MTG | 365280 | ATTN CHRIS DESANTIS | 1950 OLD TUSTIN AVENUE | | SANTA ANA | CA | US |

MNK-T1_0008005740.xlsx    HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER    1718

MNK-T1_0008005740.xls

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1090080640S | 7313 | 0008 AA | PV | 221363 12/10/2003 11010 | 67.50 WGEL | | | 460437 309 WEST MAIN | GREENVILLE | IL | US |
| 1090080640S | 7313 | 0008 AA | PV | 2336946 06/23/2004 CHAIN0577040S0388 | 105.00 WGEL | | | 460437 309 WEST MAIN | GREENVILLE | IL | US |
| 1090080640S | 7313 | 0008 AA | PV | 2377767 08/30/2004 WGEL0577040B1391 | 105.00 WGEL | | | 460437 309 WEST MAIN | GREENVILLE | IL | US |
| 1090080640S | 7313 | 0008 AA | PV | 2432836 12/01/2004 WGEL0577041123B7 | 100.00 WGEL | | | 460437 309 WEST MAIN | GREENVILLE | IL | US |
| 1090080640S | 7313 | 0008 AA | PV | 2461719 01/21/2005 WGEL0577041227G2 | 105.00 WGEL | | | 460437 309 WEST MAIN | GREENVILLE | IL | US |
| 1090080640S | 7313 | 0008 AA | PV | 2491989 03/15/2005 WGEL0577050231S3 | 105.00 WGEL | | | 460437 309 WEST MAIN | GREENVILLE | IL | US |
| 1090080640S | 7313 | 0008 AA | PV | 2564976 07/14/2005 WGEL0577050538S6 | 105.00 WGEL | | | 460437 309 WEST MAIN | GREENVILLE | IL | US |
| 1070080640S | 7313 | 0008 AA | PV | 2665377 01/13/2006 WGEL0577051259H3 | 105.00 WGEL | | | 460437 309 WEST MAIN | GREENVILLE | IL | US |
| 1070080640S | 7313 | 0008 AA | PV | 2725392 04/21/2006 WGEL0577060367H2 | 105.00 WGEL | | | 460437 309 WEST MAIN | GREENVILLE | IL | US |
| 1070080640S | 7313 | 0008 AA | PV | 2758402 06/19/2006 WGEL0577060S0312 | 105.00 WGEL | | | 460437 309 WEST MAIN | GREENVILLE | IL | US |
| 1070080640S | 7313 | 0008 AA | PV | 3422808 12/25/2009 WGEL1593091111934 | 198.00 WGEL | | | 460437 309 WEST MAIN | GREENVILLE | IL | US |
| 1070080640S | 7313 | 0008 AA | PV | 3502183 06/25/2010 052810 | 135.00 WGEL | | | 460437 309 WEST MAIN | GREENVILLE | IL | US |
| 1070080640S | 7313 | 0008 AA | PV | 3636102 06/24/2011 WGEL1593110516710 | 135.00 WGEL | | | 460437 309 WEST MAIN | GREENVILLE | IL | US |
| 1070080640S | 7313 | 0008 AA | PV | 3698732 12/30/2011 WGEL1593111118382 | 105.00 WGEL | | | 460437 309 WEST MAIN | GREENVILLE | IL | US |
| 0200032490S | 7056 | 0023 AA | PV | 1034592 05/20/1999 101-99A | 3375 WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0200032490S | 7056 | 0023 AA | PV | 1310773 04/07/2000 114-00 | 700 WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0200032490S | 7056 | 0023 AA | PV | 1363210 06/12/2000 120-00 | 3200 WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0200032490S | 7056 | 0023 AA | PV | 1391601 07/12/2000 124-00 | 1067 WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0200032490S | 7056 | 0023 AA | PV | 1409383 07/31/2000 128-00 | 1067 WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0200032490S | 7056 | 0023 AA | PV | 1439450 09/14/2000 132-00 | 1066 WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0200032490S | 7056 | 0023 AA | PV | 1469324 10/17/2000 138-00 | 1800 WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0200032490S | 7056 | 0023 AA | PV | 1469326 10/17/2000 139-00 | 2000 WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0200032490S | 7056 | 0023 AA | PV | 1469340 10/17/2000 136-00 | 653.87 WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0270033000S | 7056 | 0008 AA | PV | 2020366 01/06/2003 214-02 | 1,638.97 WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0270033000S | 7056 | 0008 AA | PV | 2059911 03/05/2003 217-03 | 1,704.52 WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0270033000S | 7056 | 0008 AA | PV | 2293708 04/12/2004 267-04 | 4,900.00 WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0270033000S | 7056 | 0008 AA | PV | 2308118 05/05/2004 267-04REVISED | 1,600.00 WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0270033000S | 7056 | 0008 AA | PV | 2293708 05/10/2004 267-04 | (4,900.00) WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0270033000S | 7056 | 0008 AA | PV | 2328267 06/08/2004 276-04 | 5,000.00 WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0270033000S | 7056 | 0008 AA | PV | 2344165 07/06/2004 280-04 | 6,407.71 WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0270033000S | 7056 | 0008 AA | PV | 2577121 08/04/2005 322-05 | 19,325.00 WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0110108000S1 | 7157 | 0023 AA | PV | 1349132 05/24/2000 119-00 | 1800 WH LEARNING PARTNERS | | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 0270033000S | 7157 | 0008 AA | PV | 2175447 09/22/2003 242-03 | 7,500.00 WH LEARNING PARTNERS | Team Leader Development: | | 134219 519 ROTHERWOOD COURT | SAINT LOUIS | MO | US |
| 6931782460A0 | 7157 | 00690 AA | PV | 3327692 06/02/2009 050409 | 535.00 WHALEN-BRAKE, DAPHNE | | 614341 NURSING CONSULTANT SERVICES | 14 OAKMOUNT ST | ST JOHN'S | NF | CA |
| 0200032442i0 | 7056 | 0023 AA | PV | 1449862 09/27/2000 2000-12 | 7650 WHARTON EXECUTIVE EDUCATION | JAN ROVEKAMP H3E | 421278 TRUSTEES OF UNIV OF PA | 225 SOUTH 38TH ST | PHILADELPHIA | PA | |
| 0200032442i0 | 7056 | 0023 AA | PV | 1449936 09/27/2000 2000-11 | 6450 WHARTON EXECUTIVE EDUCATION | JAN ROEVEKAMP H3E | 421278 TRUSTEES OF UNIV OF PA | 225 SOUTH 38TH ST | PHILADELPHIA | PA | |
| 0200032442i0 | 7056 | 0023 AA | PV | 1457279 10/04/2000 DE-MA-010128-033/B | 300 WHARTON EXECUTIVE EDUCATION | JAN ROEVEKAMP H3E | 421278 TRUSTEES OF UNIV OF PA | 225 SOUTH 38TH ST | PHILADELPHIA | PA | |
| 0200032442i0 | 7056 | 0023 AA | PV | 1460035 10/11/2000 2000-13 | 7950 WHARTON EXECUTIVE EDUCATION | JAN ROEVEKAMP H3E | 421278 TRUSTEES OF UNIV OF PA | 225 SOUTH 38TH ST | PHILADELPHIA | PA | |
| 0200032411I0 | 7210 | 0023 AA | PV | 940670 02/10/1999 04XRCM-99 | 6250 WHARTON EXECUTIVE EDUCATION | KEITH BALDESSARI H3W | 421278 TRUSTEES OF UNIV OF PA | 225 SOUTH 38TH ST | PHILADELPHIA | PA | |
| 0200032411I0 | 7210 | 0023 AA | PV | 940670 03/07/1999 04XRCM-99 | 6250 WHARTON EXECUTIVE EDUCATION | KEITH BALDESSARI H3W | 421278 TRUSTEES OF UNIV OF PA | 225 SOUTH 38TH ST | PHILADELPHIA | PA | |
| 0080033010i0 | 7157 | 0008 AA | PV | 3822854 12/28/2012 1 | 630.00 WHATLEY, ANGELA | | 678872 3444 OLD SILVER HILL RD | | SUITLAND | MD | US |
| 0080114201B4 | 7056 | 0008 AA | PV | 3988405 10/24/2014 WHCMAA10/31 | 5,000.00 WHCMAA | WHCM Alumni Conference | 721812 9 GRAYSON CIRCLE | MANAGEMENT ALUMNI ASSOCIATION | PHOENIXVILLE | PA | US |
| 0080114201B4 | 7157 | 0008 AA | PV | 4098160 01/22/2016 121815 | 5,000.00 WHCMAA | Sponsorship | 721812 9 GRAYSON CIRCLE | MANAGEMENT ALUMNI ASSOCIATION | PHOENIXVILLE | PA | US |
| 17421722045D | 7421 | 6760 | 00174 AA | PV | 401583A 02/27/2015 ER-00174 | 1,500.00 WHEATON FRANCISCAN HEALTHCARE | | 724932 ATTN HANNAH RANKIN | 3237 SOUTH 16TH STREET | MILWAUKEE | WI | US |
| 1570112403D0 | 7157 | 0008 AA | PV | 2916975 04/04/2007 FY07-94KW | 1,000.00 WHEELER, ANTHONY | CONSULTING 31407 | 546629 PAIN & ORTHOPEDIC NEUROLOGY | 3711 LATROBE DR STE 530 | CHARLOTTE | NC | US |
| 1570112403D0 | 7157 | 0008 AA | PV | 2955611 06/15/2007 FY07-175KW | 1,200.00 WHEELER, ANTHONY | CONSULTING 52607 | 546629 PAIN & ORTHOPEDIC NEUROLOGY | 3711 LATROBE DR STE 530 | CHARLOTTE | NC | US |
| 18613530S20 | 7430 | 00186 AA | PV | 880258 11/30/1998 112598 | 200 WHEELER, BRAD | O/S VOL. 11/24-11/25 X 3 | 742573 1193 NAPA VALLEY AVE | | MANTECA | CA | US |
| 18613530S20 | 7430 | 00186 AA | PV | 894080 12/21/1998 121898 | 175 WHEELER, BRAD | FED X 2 DIANE CHRISTENSEN | 742573 1193 NAPA VALLEY AVE | | MANTECA | CA | US |
| 18613530S20 | 7430 | 00186 AA | PV | 859669 11/10/1998 11598 | 175 WHEELER, BRAD | D CHRISTENSEN/PLEASANTON | 742573 1193 NAPA VALLEY AVE | | MANTECA | CA | US |
| 18613530S20 | 7430 | 00186 AA | PV | 958837 02/28/1999 14 | 50 WHEELER, BRAD | REQUESTER DIANNE CHRISTENSEN | 742573 1193 NAPA VALLEY AVE | | MANTECA | CA | US |
| 18613530S20 | 7430 | 00186 AA | PV | 958962 02/28/1999 15 | 50 WHEELER, BRAD | REQUESTER DIANNE CHRISTENSEN | 742573 1193 NAPA VALLEY AVE | | MANTECA | CA | US |
| 18613530S20 | 7430 | 00186 AA | PV | 977462 03/19/1999 031899 | 50 WHEELER, BRAD | REQ. L SILVEIRA 925-463-4563 | 742573 1193 NAPA VALLEY AVE | | MANTECA | CA | US |
| 18613530S20 | 7430 | 00186 AA | PV | 977476 03/19/1999 031699 | 100 WHEELER, BRAD | REQ L SILVEIRA 925-463-4563 | 742573 1193 NAPA VALLEY AVE | | MANTECA | CA | US |
| 18613530S20 | 7430 | 00186 AA | PV | 986567 03/29/1999 032599 | 50 WHEELER, BRAD | REQ L SILVEIRA 925-463-4563 | 742573 1193 NAPA VALLEY AVE | | MANTECA | CA | US |
| 18613530S20 | 7430 | 00186 AA | PV | 992442 03/31/1999 32 | 50 WHEELER, BRAD | REQ. L SILVEIRA 925-463-4563 | 742573 1193 NAPA VALLEY AVE | | MANTECA | CA | US |
| 18613530S20 | 7430 | 00186 AA | PV | 999306 04/13/1999 45 | 50 WHEELER, BRAD | REQ. LOUANN SILVEIRA | 742573 1193 NAPA VALLEY AVE | | MANTECA | CA | US |
| 18613530S20 | 7430 | 00186 AA | PV | 1008138 04/21/1999 59 | 175 WHEELER, BRAD | BLOOD CLINICAL 4/29/99 | 742573 1193 NAPA VALLEY AVE | | MANTECA | CA | US |
| 18613530S20 | 7430 | 00186 AA | PV | 1098123 07/29/1999 216 | 50 WHEELER, BRAD | REQ. L SILVEIRA 925-463-4563 | 742573 1193 NAPA VALLEY AVE | | MANTECA | CA | US |
| 18613530S20 | 7430 | 00186 AA | PV | 1269131 02/21/2000 483 | 50 WHEELER, BRAD | REQ. LINDA GARNHAM | 742573 1193 NAPA VALLEY AVE | | MANTECA | CA | US |
| 18613530S20 | 7430 | 00186 AA | PV | 1277793 02/29/2000 506 | 50 WHEELER, BRAD | REQ. LINDA GARNHAM | 742573 1193 NAPA VALLEY AVE | | MANTECA | CA | US |
| 18613530S20 | 7430 | 00186 AA | PV | 1337945 05/10/2000 654 | 50 WHEELER, BRAD | REQ. DELNA MONTE | 742573 1193 NAPA VALLEY AVE | | MANTECA | CA | US |
| 0190002213E0 | 7056 | 0008 AA | PV | 3352838 07/24/2009 00017990S/072109 | 12.40 WHEELR, DALE C (TERM 07/10/09) | FINAL EXP | 577432 824 ARCHE DR | | MCDONOUGH | GA | US |
| 1570112409A4 | 7157 | 0008 AA | PV | 2644520 12/06/2005 2005-52GA | 750.00 WHELAN MEDICAL CLINIC INC | CONSULTING | 498886 PO BOX 7249 | | BECKLEY | WV | US |
| 0110108003i6 | 7157 | 0008 AA | PV | 2334822 06/21/2004 102954 | 13,514.11 WHELAN SECURITY | | 138266 PO BOX 795041 | | SAINT LOUIS | MO | US |
| 18604530703 | 7157 | 00186 AA | PV | 3276353 02/25/2009 2301 | 851.63 WHEM MANUFACTURING CONSULTING | Engineering Support Plainfel | 603317 1407 PINE VIEW RD | 303-864-1644 PHONE | GOLDEN | CO | US |
| 18604530703 | 7157 | 00186 AA | PV | 3288349 03/20/2009 2302 | 950.81 WHEM MANUFACTURING CONSULTING | Engineering Support Plainfel | 603317 1407 PINE VIEW RD | 303-864-1644 PHONE | GOLDEN | CO | US |
| 18604530703 | 7157 | 00186 AA | PV | 3322146 06/10/2009 2303 | 796.64 WHEM MANUFACTURING CONSULTING | Engineering Support Plainfel | 603317 1407 PINE VIEW RD | 303-864-1644 PHONE | GOLDEN | CO | US |
| 18604530703 | 7157 | 00186 AA | PV | 3397097 10/21/2009 2305 | 647.27 WHEM MANUFACTURING CONSULTING | Engineering Support | 603317 1407 PINE VIEW RD | 303-864-1644 PHONE | GOLDEN | CO | US |
| 18604530703 | 7157 | 00186 AA | PV | 3397097 10/21/2009 2305 | 64.54 WHEM MANUFACTURING CONSULTING | Travel Expenses | 603317 1407 PINE VIEW RD | 303-864-1644 PHONE | GOLDEN | CO | US |
| 18604530703 | 7157 | 00186 AA | PV | 3442391 02/26/2010 2306 | 8,847.11 WHEM MANUFACTURING CONSULTING | | 604248 1407 PINE VIEW ROAD | | GOLDEN | CO | US |
| 18604530S190 | 7157 | 00186 AA | PV | 3610508 05/27/2011 2801 | 9,880.00 WHEM MANUFACTURING CONSULTING | Consulting Fees | 603317 1407 PINE VIEW RD | 303-864-1644 PHONE | GOLDEN | CO | US |
| 18604530S190 | 7157 | 00186 AA | PV | 3621169 05/27/2011 2802 | 3,124.24 WHEM MANUFACTURING CONSULTING | Consulting Fees | 603317 1407 PINE VIEW RD | 303-864-1644 PHONE | GOLDEN | CO | US |
| 18604530S190 | 7157 | 00186 AA | PV | 3653416 08/26/2011 2803 | 1,120.00 WHEM MANUFACTURING CONSULTING | Consulting Services | 603317 1407 PINE VIEW RD | 303-864-1644 PHONE | GOLDEN | CO | US |
| 18604530S190 | 7157 | 00186 AA | PV | 3669167 09/30/2011 2804 | 5,850.00 WHEM MANUFACTURING CONSULTING | Consulting | 603317 1407 PINE VIEW RD | 303-864-1644 PHONE | GOLDEN | CO | US |
| 18604530S190 | 7157 | 00186 AA | PV | 3697445 12/30/2011 2805 | 9,483.50 WHEM MANUFACTURING CONSULTING | Final payment on SOW 1 | 603317 1407 PINE VIEW RD | 303-864-1644 PHONE | GOLDEN | CO | US |
| 18604530S190 | 7157 | 00186 AA | PV | 3766957 06/29/2012 2807 | 3,250.00 WHEM MANUFACTURING CONSULTING | Outside Consulting Services | 603317 1407 PINE VIEW RD | 303-864-1644 PHONE | GOLDEN | CO | US |
| 18604530S190 | 7157 | 00186 AA | PV | 3766960 06/29/2012 2808 | 5,200.00 WHEM MANUFACTURING CONSULTING | Consulting Expenses | 603317 1407 PINE VIEW RD | 303-864-1644 PHONE | GOLDEN | CO | US |
| 69317824810 | 7429 | 00690 AA | PV | 837826 10/31/1998 M 01131 | 5000 WHISTLER COURSE 1999 | | 705035 | | | BC | CA |
| 69317828210 | 7421 | 00690 AA | PV | 1439904 09/14/2000 M 04944 | 2500 WHISTLER FRACTAL RADIOLOGY | | 703700 | | | | |
| 46300028047S | 7421 | 00460 AA | PV | 1132838 09/14/1999 13591 | 750 WHISTLER WINTER ANAESTESIA | | 729173 KINGSTON GENERAL HOSPITAL | 76 STUART ST | KINGSTON | ON | CA |
| 16601210027 | 7210 | 0008 AA | PV | 2314609 05/14/2004 040104 MWC | 100.00 WHITBECK-HOLT, PATRICIA | DONATIONS | 444102 C/O CHRISTINE REICHLEY | PO BOX 216 10914 COUNTY RD 10 | EDWARDSTOWN | ON | CA |
| 69317828040 | 7429 | 00690 AA | PV | 3116191 04/17/2008 WMHC268 | 547.25 WHITBY MENTAL HEALTH CENTRE CO | | 579830 700 GORDON STREET | ATTN BUSINESS OFFICE | WHITBY | ON | CA |
| 0080114202i0 | 7157 | 0008 AA | PV | 3930S46 05/24/2013 1 | 1,000.00 WHITE, DONAL | REF# 1121400-0058/13 | 580228 319 S MIRADOR | | IRVINE | CA | US |
| 0200032900i | 7210 | 0008 AA | PV | 2451356 01/05/2005 301 | 100.00 WHITE HARVEST MINISTRIES | DONATION | 460850 PO BOX 97 | | WHITTINGTON | VA | US |
| 0200032900i | 7210 | 0008 AA | PV | 2451356 01/27/2005 301 | 100.00 WHITE HARVEST MINISTRIES | DONATION | 460850 PO BOX 97 | | WHITTINGTON | VA | US |
| 18713608i212 | 7056 | 00186 AA | PV | 1473412 12/01/2000 20026 | 418.50 WHITE JOHN | USE TAX | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7056 | 00186 AA | PV | 1473414 12/01/2000 20027 | 418.50 WHITE JOHN | USE TAX | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7056 | 00186 AA | PV | 1473414 12/02/2000 20028 | 418.50 WHITE JOHN | USE TAX | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7056 | 00186 AA | PV | 1473416 12/02/2000 20030 | 418.50 WHITE JOHN | USE TAX | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7056 | 00186 AA | PV | 1473416 12/02/2000 20031 | 418.50 WHITE JOHN | USE TAX | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7157 | 00186 AA | PV | 1044792 05/29/1999 99008 | 11191.50 WHITE JOHN | | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7157 | 00186 AA | PV | 1044792 05/27/1999 99008 | 867.36 WHITE JOHN | USE TAX | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7157 | 00186 AA | PV | 1055239 06/14/1999 99009 | 5250 WHITE JOHN | | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7157 | 00186 AA | PV | 1079578 07/23/1999 99013 | 5448.7 WHITE JOHN | | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7157 | 00186 AA | PV | 1083285 08/11/1999 99021 | 9303.75 WHITE JOHN | | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7157 | 00186 AA | PV | 1108123 08/11/1999 99021 | 4133.50 WHITE JOHN | USE TAX | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7157 | 00186 AA | PV | 1117081 08/19/1999 99020 | 7500 WHITE JOHN | | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7157 | 00186 AA | PV | 1117081 08/17/1999 99020 | 592.88 WHITE JOHN | USE TAX | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7157 | 00186 AA | PV | 1124644 08/31/1999 99022 | 9303.75 WHITE JOHN | | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7157 | 00186 AA | PV | 1124644 08/27/1999 99022 | 819 WHITE JOHN | USE TAX | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7157 | 00186 AA | PV | 1146284 09/27/1999 99025 | 510S0 WHITE JOHN | | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7157 | 00186 AA | PV | 1146284 09/24/1999 99025 | 522.32 WHITE JOHN | USE TAX | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7157 | 00186 AA | PV | 1162695 10/27/1999 99027 | 4600 WHITE JOHN | | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7157 | 00186 AA | PV | 1162695 10/27/1999 99027 | 511.51 WHITE JOHN | USE TAX | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7157 | 00186 AA | PV | 1241740 01/27/2000 99039 | 8287.5 WHITE JOHN | | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7157 | 00186 AA | PV | 1259100 02/27/2000 99043 | 5625 WHITE JOHN | | 130578 9 MIRADOR | | IRVINE | CA | US |
| 18713608i212 | 7157 | 00186 AA | PV | 1259100 02/27/2000 99043 | 2850 WHITE JOHN | | 130578 9 MIRADOR | | IRVINE | CA | US |
| 19413608127S | 7157 | 00186 AA | PV | 1268886 02/27/2000 99001 | 7887.5 WHITE JOHN | Batch Voucher Entry | 130578 9 MIRADOR | | IRVINE | CA | US |
| 19413608127S | 7157 | 00186 AA | PV | 1268886 02/27/2000 99001 | 611.25 WHITE JOHN | USE TAX | 130578 9 MIRADOR | | IRVINE | CA | US |
| 19413608127S | 7157 | 00186 AA | PV | 1307561 04/27/2000 20005 | 7650 WHITE JOHN | | 130578 9 MIRADOR | | IRVINE | CA | US |

*This page consists of a large, dense spreadsheet of transaction records (confidential data). The columns include account numbers, dates, document numbers, dollar amounts, payee/description (predominantly "WHITE JOHN", "WHITE DAVID H", and "WHITE, CHUCK/ PDE CONSULTING"), notes (e.g., USE TAX, DONATION, Consultant), recipient names/addresses, city (IRVINE, SAN JOSE, BALLWIN), state (CA, MO, AR), and country (US).*

MNK-T1_0008005740
HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 014092040010 | 7157 | | 00008 | AA | PV | 3477831 | 04/23/2010 | 037-10 | 5,088.75 | WIELGOSZ, HENRY J | Cleveland 1/31-2/6/10 Wielgosz | 210981 | 1837 FOX BAY DR | | | MELBOURNE | FL | US |
| 693178222801 | 7211 | | 00690 | AA | PV | 2821824 | 10/06/2006 | 16743 | 500.00 | WIGGINS, DR CHRISTO | PROF EDUCATION COURSE | 528948 | PROFESSIONAL BUILDING 203 | 45625 HODGINS AVE | | CHILLIWACK | BC | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3040878 | 11/27/2007 | 17682 | 321.94 | WIGGINS, DR CHRISTO | VALLEY LAB MASTER CLASS 0407 | 528948 | PROFESSIONAL BUILDING 203 | 45625 HODGINS AVE | | CHILLIWACK | BC | CA |
| 157011240017 | 7157 | | 00008 | AA | PV | 3791219 | 09/28/2012 | 20120627DMW | 250.00 | WIK MD, DANIEL M | Exalgo Revised Speaker Deck Tr | 693700 | 1706 N HOMEWOOD DR | | | NORFOLK | NE | US |
| 186045303213 | 7157 | | 00186 | AA | PV | 3452198 | 02/22/2010 | 09-028-1 | 3,130.34 | WIKLUND RESEARCH & DESIGN INCO | Initiation payment upon | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 186045303213 | 7157 | | 00186 | AA | PV | 3452198 | 02/22/2010 | 09-028-1 | 789.36 | WIKLUND RESEARCH & DESIGN INCO | Participant Incentives | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 186045303213 | 7157 | | 00186 | AA | PV | 3452198 | 02/22/2010 | 09-028-1 | 194.31 | WIKLUND RESEARCH & DESIGN INCO | Project Travel | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 186045303213 | 7157 | | 00186 | AA | PV | 3452198 | 02/22/2010 | 09-028-1 | 78.69 | WIKLUND RESEARCH & DESIGN INCO | Administrative Fee | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 186045303213 | 7157 | | 00186 | AA | PV | 3524126 | 07/28/2010 | 09-028-2 | 3,130.41 | WIKLUND RESEARCH & DESIGN INCO | Progress payment due upon | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 186045303213 | 7157 | | 00186 | AA | PV | 3524126 | 07/28/2010 | 09-028-2 | 10.39 | WIKLUND RESEARCH & DESIGN INCO | Local Travel, Postage and fee | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 186045303213 | 7157 | | 00186 | AA | PV | 3524126 | 07/28/2010 | 09-028-2 | 0.83 | WIKLUND RESEARCH & DESIGN INCO | Administrative Fee | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3543806 | 09/21/2010 | 10-015-1 | 2,843.75 | WIKLUND RESEARCH & DESIGN INCO | Services for Human Factors | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3543806 | 09/21/2010 | 10-015-1 | 300.34 | WIKLUND RESEARCH & DESIGN INCO | Travel Expense - Houston | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3543806 | 09/21/2010 | 10-015-1 | 364.78 | WIKLUND RESEARCH & DESIGN INCO | Travel Expense - Philadelphia | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3543806 | 09/21/2010 | 10-015-1 | 580.34 | WIKLUND RESEARCH & DESIGN INCO | Participant Compensation | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3543806 | 09/21/2010 | 10-015-1 | 30.05 | WIKLUND RESEARCH & DESIGN INCO | Other Test Supplies/Expense | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3543806 | 09/21/2010 | 10-015-1 | 102.04 | WIKLUND RESEARCH & DESIGN INCO | Administrative Fee | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 186045243104 | 7157 | | 00186 | AA | PV | 3544745 | 09/24/2010 | 10-032-1 | 10,773.30 | WIKLUND RESEARCH & DESIGN INCO | | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3555962 | 10/24/2010 | 10-040-1 | 3,193.75 | WIKLUND RESEARCH & DESIGN INCO | Human Factors Testing - 50% | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3584426 | 01/19/2011 | 10-040-2 | 4,381.88 | WIKLUND RESEARCH & DESIGN INCO | Final Expenses per | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 186045303213 | 7157 | | 00186 | AA | PV | 3600829 | 03/11/2011 | 09-028-3 | 4,119.83 | WIKLUND RESEARCH & DESIGN INCO | Final payment due upon | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 184046306001 | 7157 | | 00184 | AA | PV | 3660588 | 08/28/2011 | 11-052-1 | 750.00 | WIKLUND RESEARCH & DESIGN INCO | Task 1 - Per The SOW# 6, | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 186045300702 | 7157 | | 00186 | AA | PV | 3717402 | 02/02/2012 | 11-114-1V2 | 1,114.61 | WIKLUND RESEARCH & DESIGN INCO | commencement billing @ 50% of | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 186045300702 | 7157 | | 00186 | AA | PV | 3717402 | 02/02/2012 | 11-114-1V2 | 1,072.40 | WIKLUND RESEARCH & DESIGN INCO | Commencement Billing @ 50% of | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 186045243104 | 7157 | 8002 | 00186 | AA | PV | 3724257 | 03/02/2012 | 11-028-1 | 30,798.53 | WIKLUND RESEARCH & DESIGN INCO | | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 186045303204 | 7157 | | 00186 | AA | PV | 3734684 | 03/21/2012 | 12-003-1 | 3,753.06 | WIKLUND RESEARCH & DESIGN INCO | Progress Payment INV 12-003-1 | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 186045303204 | 7157 | | 00186 | AA | PV | 3741536 | 04/10/2012 | 11-099-2 | 174.27 | WIKLUND RESEARCH & DESIGN INCO | UI Design Work for LAMP | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 186045303204 | 7157 | | 00186 | AA | PV | 3783746 | 08/10/2012 | 12-003-2 | 2,120.22 | WIKLUND RESEARCH & DESIGN INCO | Progress Payment INV 12-003-2 | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 186045243104 | 7157 | 8004 | 00186 | AA | PV | 3786597 | 08/21/2012 | 12-043-1 | 923.03 | WIKLUND RESEARCH & DESIGN INCO | Wiklund User Interface Design | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 186045300702 | 7157 | | 00186 | AA | PV | 3809990 | 10/30/2012 | 11-114-2 | 1,114.61 | WIKLUND RESEARCH & DESIGN INCO | conduct in-depth HFE evalua- | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 186045300702 | 7157 | | 00186 | AA | PV | 3809990 | 10/30/2012 | 11-114-2 | 852.49 | WIKLUND RESEARCH & DESIGN INCO | Develop INVOS data presenta- | 636629 | 152 COMMONWEALTH AVE SUITE 8 | | | CONCORD | MA | US |
| 157011221000 | 7157 | | 00008 | AA | PV | 2599698 | 09/15/2005 | 2005-021 | 1,000.00 | WIKSTROM, THOMAS R | CONSULTANT FEE | 489096 | 836 PRUDENTIAL DR STE 1208 | | | JACKSONVILLE | FL | US |
| 157011221000 | 7157 | | 00008 | AA | PV | 2599698 | 09/15/2005 | 2005-021 | 750.00 | WIKSTROM, THOMAS R | CONSULTANT FEE | 489096 | 836 PRUDENTIAL DR STE 1208 | | | JACKSONVILLE | FL | US |
| 157011221000 | 7157 | | 00008 | AA | PV | 2643090 | 12/01/2005 | 2005-045 | 500.00 | WIKSTROM, THOMAS R | CONSULTANT FEE | 489096 | 836 PRUDENTIAL DR STE 1208 | | | JACKSONVILLE | FL | US |
| 157011220970 | 7157 | | 00008 | AA | PV | 2655349 | 12/23/2005 | 100605-102805 | 1,000.00 | WIKSTROM, THOMAS R | | 489096 | 836 PRUDENTIAL DR STE 1208 | | | JACKSONVILLE | FL | US |
| 157011221000 | 7157 | | 00008 | AA | PV | 2721756 | 04/13/2006 | 2006-008 | 500.00 | WIKSTROM, THOMAS R | DINNER MTG 03/20/06 | 489096 | 836 PRUDENTIAL DR STE 1208 | | | JACKSONVILLE | FL | US |
| 157011240969 | 7157 | | 00008 | AA | PV | 2721753 | 04/13/2006 | 2006-56GA | 1,000.00 | WIKSTROM, THOMAS R | CONSULING SERVICES | 489096 | 836 PRUDENTIAL DR STE 1208 | | | JACKSONVILLE | FL | US |
| 174216300300 | 7430 | 0072 | 00174 | AA | PV | 4004786 | 12/26/2014 | 030140 | 10,500.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174216300300 | 7430 | 0072 | 00174 | AA | PV | 4004815 | 12/26/2014 | 030411 | 2,140.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174216300300 | 7430 | 0072 | 00174 | AA | PV | 4004816 | 12/26/2014 | 030412 | 1,930.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174216300300 | 7430 | 0073 | 00174 | AA | PV | 4011663 | 01/23/2015 | 030546 | 20,936.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174216300300 | 7430 | 0072 | 00174 | AA | PV | 4021683 | 02/27/2015 | 030410 | 15,000.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174216300300 | 7430 | 0072 | 00174 | AA | PV | 4024824 | 03/27/2015 | 032200 | 20,000.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174216300300 | 7430 | 0073 | 00174 | AA | PV | 4026474 | 03/27/2015 | 032199 | 22,335.00 | WIL RESEARCH LABORATORIES LLC | Rat single dose PK study (in l | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 008003301411 | 7430 | 0072 | 00008 | AA | PV | 4034462 | 04/24/2015 | 033161 | 15,887.50 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301412 | 7430 | | 00174 | AA | PV | 4036771 | 04/24/2015 | 033263 | 24,800.00 | WIL RESEARCH LABORATORIES LLC | Bioanalytical method developme | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301411 | 7430 | 0072 | 00174 | AA | PV | 4038457 | 04/27/2015 | 033451 | 21,000.00 | WIL RESEARCH LABORATORIES LLC | Batch Voucher Entry | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301411 | 7430 | 0072 | 00174 | AA | PV | 4039626 | 05/29/2015 | 033527 | 20,880.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301411 | 7430 | 0072 | 00174 | AA | PV | 4043899 | 05/29/2015 | 033907 | 12,710.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301412 | 7430 | 0073 | 00174 | AA | PV | 4039378 | 05/29/2015 | 033528 | 20,170.00 | WIL RESEARCH LABORATORIES LLC | completion of in life for 4th | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301412 | 7430 | 0073 | 00174 | AA | PV | 4040658 | 05/29/2015 | 033631 | 10,000.00 | WIL RESEARCH LABORATORIES LLC | Bioanalytical costs for nonrod | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301412 | 7430 | 0073 | 00174 | AA | PV | 4043122 | 05/29/2015 | 033906 | 21,822.00 | WIL RESEARCH LABORATORIES LLC | Completion of in life phase of | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301411 | 7430 | 0072 | 00174 | AA | PV | 4047561 | 06/26/2015 | 034187 | 4,000.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301411 | 7430 | 0072 | 00174 | AA | PV | 4047562 | 06/26/2015 | 034188 | 4,000.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301412 | 7430 | 0073 | 00174 | AA | PV | 4047563 | 06/26/2015 | 034189 | 2,000.00 | WIL RESEARCH LABORATORIES LLC | 8 hours additional for nonrode | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301412 | 7430 | 0073 | 00174 | AA | PV | 4047564 | 06/26/2015 | 034190 | 5,000.00 | WIL RESEARCH LABORATORIES LLC | bioanalytical development of m | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301403 | 7430 | 0069 | 00174 | AA | PV | 4064469 | 08/28/2015 | 035283 | 45,075.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301403 | 7430 | 0069 | 00174 | AA | PV | 4068111 | 08/28/2015 | 035534 | 36,060.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301411 | 7430 | 0072 | 00174 | AA | PV | 4064232 | 08/28/2015 | 035368 | 3,177.50 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301411 | 7430 | 0072 | 00174 | AA | PV | 4071304 | 09/25/2015 | 035955 | 4,000.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301412 | 7430 | 0073 | 00174 | AA | PV | 4074472 | 09/25/2015 | 036206 | 6,700.00 | WIL RESEARCH LABORATORIES LLC | WIL Research change order | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301412 | 7430 | 0073 | 00174 | AA | PV | 4081059 | 10/30/2015 | 036729 | 5,234.00 | WIL RESEARCH LABORATORIES LLC | final deliverable for 992016 P | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301403 | 7430 | 0069 | 00174 | AA | PV | 4086686 | 11/27/2015 | 037145 | 11,550.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301411 | 7430 | | 00174 | AA | PV | 4086685 | 11/27/2015 | 037144 | 20,000.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301411 | 7430 | 0072 | 00174 | AA | PV | 4089015 | 11/27/2015 | 037343 | 1,500.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301411 | 7430 | 0072 | 00174 | AA | PV | 4089016 | 11/27/2015 | 037345 | 1,500.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301411 | 7430 | 0072 | 00174 | AA | PV | 4089017 | 11/27/2015 | 037347 | 24,000.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301411 | 7430 | 0072 | 00174 | AA | PV | 4089018 | 11/27/2015 | 037348 | 4,000.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301411 | 7430 | 0072 | 00174 | AA | PV | 4089019 | 11/27/2015 | 037349 | 4,000.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301412 | 7430 | 0073 | 00174 | AA | PV | 4085524 | 11/27/2015 | 037052 | 9,698.00 | WIL RESEARCH LABORATORIES LLC | WIL - PK final report | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301403 | 7430 | | 00174 | AA | PV | 4110418 | 02/26/2016 | 038283 | 39,325.00 | WIL RESEARCH LABORATORIES LLC | Acthar Life Cycle Product Eval | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301411 | 7430 | | 00174 | AA | PV | 4113000 | 03/25/2016 | 039397 | 4,000.00 | WIL RESEARCH LABORATORIES LLC | Synacthen | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301403 | 7430 | | 00174 | AA | PV | 4129463 | 05/27/2016 | 038834 | 2,000.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301403 | 7430 | | 00174 | AA | PV | 4138582 | 06/20/2016 | 040188 | 834.77 | WIL RESEARCH LABORATORIES LLC | WO17-10% Contingency | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301403 | 7430 | | 00174 | AA | PV | 4139936 | 07/22/2016 | 040740 | 46,074.50 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 174003301411 | 7430 | | 00174 | AA | PV | 4139939 | 07/22/2016 | 040279 | 4,000.00 | WIL RESEARCH LABORATORIES LLC | | 725148 | PO BOX 3195 | | | CAROL STREAM | IL | US |
| 186135300702 | 7157 | | 00186 | AA | PV | 2404727 | 10/14/2004 | 1251 | 10,300.00 | WILDER CONSULTING | | 450368 | 16585 TOPPING WAY | | | LOS GATOS | CA | US |
| 186135240311 | 7157 | | 00186 | AA | PV | 1682921 | 08/20/2001 | 07-22-01 | 261.65 | WILDHORN, STUART J (APPLICANT) | REIMB. TRAVEL EXPENSES | 359731 | 1800 PEREGRINE CT | | | BROOMFIELD | CO | US |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 1164955 | 10/20/1999 | 006884 | 5000 | WILDWOOD FOREST ELEMENTARY SCH | CONTRIBUTION | 274454 | 8401 WILDWOOD FOREST DRIVE | | | RALEIGH | NC | |
| 109007080030 | 7210 | | 00108 | AA | PV | 1462975 | 10/11/2000 | 010703 | 5000 | WILDWOOD FOREST ELEMENTARY SCH | Community Partnership | 274454 | 8401 WILDWOOD FOREST DRIVE | | | RALEIGH | NC | |
| 109007080030 | 7210 | | 00008 | AA | PV | 1592938 | 04/06/2001 | 010703 | 5,000.00 | WILDWOOD FOREST ELEMENTARY SCH | TINA REDLING COMM.PRTNRSHP | 274454 | 8401 WILDWOOD FOREST DRIVE | | | RALEIGH | NC | US |
| 109007080030 | 7210 | | 00008 | AA | PV | 2009121 | 12/13/2002 | 011350 | 1,000.00 | WILDWOOD FOREST ELEMENTARY SCH | CONTRIBUTION | 274454 | 8401 WILDWOOD FOREST DRIVE | | | RALEIGH | NC | US |
| 109007080030 | 7210 | | 00008 | AA | PV | 2223019 | 12/12/2003 | 11371 | 1,000.00 | WILDWOOD FOREST ELEMENTARY SCH | | 274454 | 8401 WILDWOOD FOREST DRIVE | | | RALEIGH | NC | US |
| 020003284112 | 7321 | | 00008 | AA | PV | 2235768 | 01/08/2004 | 2537481 | 10,296.14 | WILEY, JOHN & SONS INC | | 425801 | PO BOX 34587 | | | NEWARK | NJ | US |
| 020003284111 | 7321 | | 00008 | AA | PV | 2183404 | 10/02/2003 | 3257797 | 954.00 | WILEY, JOHN & SONS LIMITED | | 428105 | THE ATRIUM | SOUTHERN GATE | CHINCHESTER | WEST SUSSEX | | GB |
| 020003284111 | 7321 | | 00008 | AA | PV | 2183406 | 10/02/2003 | 3257798 | 48.50 | WILEY, JOHN & SONS LIMITED | | 428105 | THE ATRIUM | SOUTHERN GATE | CHINCHESTER | WEST SUSSEX | | GB |
| 020003284113 | 7321 | | 00008 | AA | PV | 2183404 | 10/02/2003 | 3257797 | 954.00 | WILEY, JOHN & SONS LIMITED | | 428105 | THE ATRIUM | SOUTHERN GATE | CHINCHESTER | WEST SUSSEX | | GB |
| 020003284113 | 7321 | | 00008 | AA | PV | 2183406 | 10/02/2003 | 3257798 | 48.50 | WILEY, JOHN & SONS LIMITED | | 428105 | THE ATRIUM | SOUTHERN GATE | CHINCHESTER | WEST SUSSEX | | GB |
| 186011320001 | 7157 | | 00186 | AA | PV | 1803413 | 02/15/2002 | THC-1 | 79,308.67 | WILKERSON PARTNERS LLC | | 380566 | 117 EAST 55TH ST | | | NEW YORK | NY | US |
| 186011320001 | 7157 | | 00186 | AA | PV | 1813252 | 02/27/2002 | THC-2 | 55,525.02 | WILKERSON PARTNERS LLC | | 380566 | 117 EAST 55TH ST | | | NEW YORK | NY | US |
| 186011320001 | 7157 | | 00186 | AA | PV | 1839561 | 04/04/2002 | THC-3 | 4,932.95 | WILKERSON PARTNERS LLC | | 380566 | 117 EAST 55TH ST | | | NEW YORK | NY | US |
| 020019080420 | 7157 | | 00008 | AA | PV | 1567391 | 03/06/2001 | 75421-REQ# | 300.00 | WILKERSON, S | | 332163 | 514 GREEN WILLOW CIR | | | WENDELL | NC | US |
| 344136301762 | 7157 | | 00200 | AA | PV | 1574440 | 03/15/2001 | 003 | 6,586.40 | WILKERSON, TERRANCE | | 332046 | 3645 ROBERTSON RD | | | LAFAYETTE | CA | US |
| 344136301762 | 7157 | | 00200 | AA | PV | 1576785 | 03/19/2001 | 001 | 10,445.55 | WILKERSON, TERRANCE | | 332046 | 3645 ROBERTSON RD | | | LAFAYETTE | CA | US |
| 344136301762 | 7157 | | 00200 | AA | PV | 1576793 | 03/19/2001 | 004 | 6,797.70 | WILKERSON, TERRANCE | | 332046 | 3645 ROBERTSON RD | | | LAFAYETTE | CA | US |
| 344136301762 | 7157 | | 00200 | AA | PV | 1576785 | 03/19/2001 | 001 | (10,445.55) | WILKERSON, TERRANCE | | 332046 | 3645 ROBERTSON RD | | | LAFAYETTE | CA | US |
| 121001080010 | 7157 | | 00008 | AA | PV | 1775468 | 01/07/2002 | 0118105-IN | 598.08 | WILL ELECTRONICS | | 483719 | 9789 REAVIS PARK DR | | | SAINT LOUIS | MO | US |
| 121001080010 | 7157 | | 00008 | AA | PV | 1836390 | 03/29/2002 | 0119050-IN | 1,060.07 | WILL ELECTRONICS | | 483719 | 9789 REAVIS PARK DR | | | SAINT LOUIS | MO | US |
| 121001080010 | 7157 | | 00008 | AA | PV | 1926191 | 08/08/2002 | 0120869-IN | 299.17 | WILL ELECTRONICS | | 483719 | 9789 REAVIS PARK DR | | | SAINT LOUIS | MO | US |
| 027003300003 | 7157 | | 00023 | AA | PV | 602942 | 01/20/1998 | 121097 | 800 | WILL, DONALD H DR | | 403281 | 307 TIMBER MEADOWS DRIVE | | | WILDWOOD | MO | |
| 027003300003 | 7157 | | 00023 | AA | PV | 1227721 | 12/30/1999 | 52820 | 945 | WILL, DONALD H DR | REQ. B.MAAE KIRKPATRICK 48341 | 403281 | 307 TIMBER MEADOWS DRIVE | | | WILDWOOD | MO | |
| 027003300001 | 7157 | | 00023 | AA | PV | 1409448 | 07/31/2000 | 52873 | 935 | WILL, DONALD H DR | JAN 19(4.5hrs),JULY 12(4hrs) | 403281 | 307 TIMBER MEADOWS DRIVE | | | WILDWOOD | MO | |
| 008011420271 | 7207 | | 00008 | AA | PV | 1238878 | 01/18/2000 | 00122299016. | 120 | WILLARD BAND BOOSTERS | FY99 PAC MATCH MIKE MCMASTERS | 634599 | ATTN MS CHRIS CHURCH | PO BOX 381 | | WILLARD | MO | |
| 027003300101 | 7157 | | 00023 | AA | PV | 1340742 | 05/15/2000 | 066005 | 4165 | WILLIAM BEAUMONT HOSPITAL | PROT.109298575 B.MADRAZO,MD | 238561 | ATTN JOYCE CONLEY, PHD EXEC DI | 3601 W. THIRTEEN MILE ROAD | | ROYAL OAK | MI | |
| 020003242100 | 7211 | | 00023 | AA | PV | 830351 | 10/12/1998 | 061-WM BEAUMONT | 10000 | WILLIAM BEAUMONT HOSPITAL | | 430351 | ATTN JOYCE CONLEY PHD EXEC DIR | 3601 W THIRTEEN MILE RD | | ROYAL OAK | MI | |
| 020003242900 | 7211 | | 00023 | AA | PV | 944647 | 02/15/1999 | 079-WMBEAUMONT | 10000 | WILLIAM BEAUMONT HOSPITAL | REQUESTER JOHN HEPFER 47256 | 430351 | ATTN JOYCE CONLEY PHD EXEC DIR | 3601 W THIRTEEN MILE RD | | ROYAL OAK | MI | |
| 020003244111 | 7211 | | 00023 | AA | PV | 1116337 | 08/23/1999 | 111-WMBEAUMONT | 3000 | WILLIAM BEAUMONT HOSPITAL | ATTACHMENTS | 430351 | ATTN JOYCE CONLEY PHD EXEC DIR | 3601 W THIRTEEN MILE RD | | ROYAL OAK | MI | |
| 020003244111 | 7211 | | 00023 | AA | PV | 1126853 | 09/07/1999 | 115-WMBEAUMONT | 10000 | WILLIAM BEAUMONT HOSPITAL | SPONSRSHIP GRT.LAKES ENDO.SYM | 430351 | ATTN JOYCE CONLEY PHD EXEC DIR | 3601 W THIRTEEN MILE RD | | ROYAL OAK | MI | |
| 020003244118 | 7321 | | 00023 | AA | PV | 1299112 | 03/28/2000 | 030900 | 200 | WILLIAM BEAUMONT HOSPITAL | REBECCA DURR H3E | 238561 | ATTN JOYCE CONLEY, PHD EXEC DI | 3601 W. THIRTEEN MILE ROAD | | ROYAL OAK | MI | |
| 008003301820 | 7430 | | 00008 | AA | PV | 4035399 | 04/24/2015 | 91018-0215 | 3,653.50 | WILLIAM BEAUMONT HOSPITAL | IT Hydromorphone | 104887 | 3811 WEST 13 MILE RD | SUITE 501 | RESEARCH INSTITUTE | ROYAL OAK | MI | US |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008001080059 | 7157 | | 00008 | AA | PV | 602016 | 01/18/1998 | 14566 | 660 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 106011320005 | 7157 | | 00108 | AA | PV | 602017 | 01/18/1998 | 14533 | 1694 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 106011320005 | 7157 | | 00108 | AA | PV | 607615 | 01/27/1998 | 14590 | 704 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008001080059 | 7157 | | 00008 | AA | PV | 614688 | 01/31/1998 | 14711 | 1672 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008001080059 | 7157 | | 00008 | AA | PV | 618158 | 02/10/1998 | 14742 | 1320 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008001080059 | 7157 | | 00008 | AA | PV | 618167 | 02/10/1998 | 14778 | 902 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 106011320005 | 7157 | | 00108 | AA | PV | 618167 | 02/10/1998 | 14778 | 88 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 121001080026 | 7157 | | 00108 | AA | PV | 618158 | 02/10/1998 | 14742 | 396 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 121001080026 | 7157 | | 00108 | AA | PV | 618167 | 02/10/1998 | 14778 | 374 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008001080059 | 7157 | | 00008 | AA | PV | 621049 | 02/15/1998 | 14196 | 209 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008001080059 | 7157 | | 00008 | AA | PV | 627787 | 02/26/1998 | 14832 | 972 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008001080059 | 7157 | | 00008 | AA | PV | 627791 | 02/26/1998 | 14813 | 726 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 121001080013 | 7157 | | 00108 | AA | PV | 627791 | 02/26/1998 | 14813 | 462 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008001080059 | 7157 | | 00008 | AA | PV | 629303 | 03/01/1998 | 14857 | 240 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 121001080013 | 7157 | | 00108 | AA | PV | 629303 | 03/01/1998 | 14857 | 1104 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008001080059 | 7157 | | 00008 | AA | PV | 631634 | 03/05/1998 | 14898 | 960 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008001080059 | 7157 | | 00008 | AA | PV | 636152 | 03/13/1998 | 14937 | 1128 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008001080059 | 7157 | | 00008 | AA | PV | 637152 | 03/15/1998 | 14967 | 504 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008001080059 | 7157 | | 00008 | AA | PV | 641308 | 03/23/1998 | 15002 | 144 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008001080059 | 7157 | | 00008 | AA | PV | 641311 | 03/23/1998 | 15003 | 5000 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008001080059 | 7157 | | 00008 | AA | PV | 645472 | 03/30/1998 | 15037 | 528 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 121001080026 | 7157 | | 00108 | AA | PV | 645472 | 03/30/1998 | 15037 | 624 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 723370 | 06/23/1998 | 15330 | 140 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 723377 | 06/23/1998 | 15367 | 87 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 723574 | 06/23/1998 | 15439 | 609 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 723577 | 06/23/1998 | 15403 | 174 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 727925 | 06/26/1998 | 15479 | 174 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 731860 | 06/30/1998 | 15513 | 203 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 754789 | 07/21/1998 | 15616 | 1305 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 754790 | 07/21/1998 | 15552 | 841 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 754792 | 07/21/1998 | 15584 | 928 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 765595 | 07/31/1998 | 15654 | 1334 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 780162 | 08/18/1998 | 15729 | 2262 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 780163 | 08/18/1998 | 15690 | 1914 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 783463 | 08/20/1998 | 15765 | 783 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 801417 | 09/11/1998 | 15836 | 1740 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 801431 | 09/11/1998 | 15799 | 1899.5 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 811783 | 09/22/1998 | 15868 | 3596 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 008011420224 | 7157 | | 00008 | AA | PV | 811784 | 09/22/1998 | 15905 | 1798 | WILLIAM BYRNE & ASSOCIATES INC | | 347215 | 1819 CLARKSON RD STE 200 | | | CHESTERFIELD | MO | |
| 020003300242 | 7157 | | 00008 | AA | PV | 3329060 | 06/03/2009 | 01 | 17,760.00 | WILLIAM E KIRKPATRICK (BILL) | | 614470 | 950 RUE DE LA BANQUE APT 305 | | | CREVE COEUR | MO | US |
| 008011420127 | 7157 | 0003 | 00008 | AA | PV | 4099233 | 01/22/2016 | 121415 | 13,608.27 | WILLIAM G MENNEN PC | Schedule of Services Sep 1-Dec | 738547 | PO BOX 231 | | | LEBANON | NJ | US |
| 174011420676 | 7157 | | 00174 | AA | PV | 4173942 | 01/27/2017 | 122616 | 4,111.00 | WILLIAM H TRESCHER MD | Speaker at ISAW Panel | 749715 | 1611 WOODHAVEN DR | | | HUMMELSTOWN | PA | US |
| 194136242362 | 7421 | | 00200 | AA | PV | 693283 | 05/26/1998 | 2CKQ51498 | 9386.15 | WILLIAM H. DAVIDSON | CBAP-CJ COLIVERI | 716711 | 1632 S. PACIFIC COAST HWY | | | REDONDO BEACH | CA | |
| 194136242316 | 7429 | | 00200 | AA | PV | 701180 | 06/02/1998 | 2CKQ052298 | 200 | WILLIAM JOYCE | CBAP-MLN | 719584 | C/O BAPTIST HOSPITAL OF MIAMI | 8900 N. KENDALL DR. | | MIAMI | FL | |
| 458000229101 | 7157 | | 00455 | AA | PV | 4000331 | 09/16/2000 | 12905 | 15903 | William M Mercer Ltd | Consulting fee (US$2,700) | 317129 | 32/F Natwest Tower, Times Squa | 1 Matheson Street | Causeway Bay, Hong Kong | | | HK |
| 458000229201 | 7157 | | 00455 | AA | PV | 4000331 | 09/16/2000 | 12905 | 5022 | William M Mercer Ltd | Consulting fee (US$2,700) | 317129 | 32/F Natwest Tower, Times Squa | 1 Matheson Street | Causeway Bay, Hong Kong | | | HK |
| 979102080292 | 7157 | | 00979 | AA | PV | 1538007 | 01/16/2001 | 01468 | 6,500.00 | WILLIAM M MERCER SA DE CV | | 326309 | LIVERPOOL 80 6 Y 7 PISOS | COL JUAREZ | | MEXICO DF | CH | MX |
| 979102080292 | 7157 | | 00979 | AA | PV | 1611942 | 05/01/2001 | 01634 | 6,500.00 | WILLIAM M MERCER SA DE CV | | 326309 | LIVERPOOL 80 6 Y 7 PISOS | COL JUAREZ | | MEXICO DF | CH | MX |
| 979102080292 | 7157 | | 00979 | AA | PV | 1776724 | 01/08/2002 | 02055 | 6,500.00 | WILLIAM M MERCER SA DE CV | Requisicion de chq 3440 | 326309 | LIVERPOOL 80 6 Y 7 PISOS | COL JUAREZ | | MEXICO DF | CH | MX |
| 979102080292 | 7157 | | 00979 | AA | PV | 1822731 | 03/12/2002 | 02119 | 5,625.00 | WILLIAM M MERCER SA DE CV | | 326309 | LIVERPOOL 80 6 Y 7 PISOS | COL JUAREZ | | MEXICO DF | CH | MX |
| 979102080292 | 7157 | | 00979 | AA | PV | 1822731 | 04/22/2002 | 02119 | (5,625.00) | WILLIAM M MERCER SA DE CV | | 326309 | LIVERPOOL 80 6 Y 7 PISOS | COL JUAREZ | | MEXICO DF | CH | MX |
| 463000280475 | 7421 | | 00460 | AA | PV | 1497183 | 11/28/2000 | NPB13574 | 375.00 | WILLIAM OSLER CRITICAL CARE CO | | 321980 | BRAMPTON CIVIC HOSPITAL | 2100 BOVAIRD DR EAST | | BRAMPTON | ON | CA |
| 693178222802 | 7421 | | 00690 | AA | PV | 2499942 | 03/29/2005 | 14816 | 225.00 | WILLIAM OSLER CRITICAL CARE CO | WILLIAM OSLER CONF 051205 | 321980 | BRAMPTON CIVIC HOSPITAL | 2100 BOVAIRD DR EAST | | BRAMPTON | ON | CA |
| 693178222806 | 7421 | | 00690 | AA | PV | 2499942 | 03/29/2005 | 14816 | 225.00 | WILLIAM OSLER CRITICAL CARE CO | | 321980 | BRAMPTON CIVIC HOSPITAL | 2100 BOVAIRD DR EAST | | BRAMPTON | ON | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2673626 | 01/25/2006 | 15923 | 500.00 | WILLIAM OSLER CRITICAL CARE CO | CONFERENCE 05/25/06 | 321980 | BRAMPTON CIVIC HOSPITAL | 2100 BOVAIRD DR EAST | | BRAMPTON | ON | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 3117619 | 04/21/2008 | 18050 | 500.00 | WILLIAM OSLER CRITICAL CARE CO | CRITICAL CARE 050108 | 321980 | BRAMPTON CIVIC HOSPITAL | 2100 BOVAIRD DR EAST | | BRAMPTON | ON | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3320233 | 05/19/2009 | 18924 | 250.00 | WILLIAM OSLER CRITICAL CARE CO | CONF 52109 | 321980 | BRAMPTON CIVIC HOSPITAL | 2100 BOVAIRD DR EAST | | BRAMPTON | ON | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 3320233 | 05/19/2009 | 18924 | 250.00 | WILLIAM OSLER CRITICAL CARE CO | CONF 52109 | 321980 | BRAMPTON CIVIC HOSPITAL | 2100 BOVAIRD DR EAST | | BRAMPTON | ON | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3482261 | 04/26/2010 | 19854 | 500.00 | WILLIAM OSLER CRITICAL CARE CO | CONF JUNE 3 2010 | 321980 | BRAMPTON CIVIC HOSPITAL | 2100 BOVAIRD DR EAST | | BRAMPTON | ON | CA |
| 693178286040 | 7421 | 0005 | 00690 | AA | PV | 3482262 | 04/26/2010 | 19856 | 125.00 | WILLIAM OSLER CRITICAL CARE CO | CONF JUNE 3 2010 | 321980 | BRAMPTON CIVIC HOSPITAL | 2100 BOVAIRD DR EAST | | BRAMPTON | ON | CA |
| 693178286040 | 7421 | 0002 | 00690 | AA | PV | 3482262 | 04/26/2010 | 19856 | 125.00 | WILLIAM OSLER CRITICAL CARE CO | CONF JUNE 3 2010 | 321980 | BRAMPTON CIVIC HOSPITAL | 2100 BOVAIRD DR EAST | | BRAMPTON | ON | CA |
| 693178286040 | 7421 | 0006 | 00690 | AA | PV | 3482262 | 04/26/2010 | 19856 | 125.00 | WILLIAM OSLER CRITICAL CARE CO | CONF JUNE 3 2010 | 321980 | BRAMPTON CIVIC HOSPITAL | 2100 BOVAIRD DR EAST | | BRAMPTON | ON | CA |
| 693178286040 | 7421 | 0010 | 00690 | AA | PV | 3482262 | 04/26/2010 | 19856 | 125.00 | WILLIAM OSLER CRITICAL CARE CO | CONF JUNE 3 2010 | 321980 | BRAMPTON CIVIC HOSPITAL | 2100 BOVAIRD DR EAST | | BRAMPTON | ON | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 3749464 | 06/01/2012 | CKRQ22237 | 375.00 | WILLIAM OSLER CRITICAL CARE CO | | 321980 | BRAMPTON CIVIC HOSPITAL | 2100 BOVAIRD DR EAST | | BRAMPTON | ON | CA |
| 693178286040 | 7421 | 0006 | 00690 | AA | PV | 3749464 | 06/01/2012 | CKRQ22237 | 375.00 | WILLIAM OSLER CRITICAL CARE CO | | 321980 | BRAMPTON CIVIC HOSPITAL | 2100 BOVAIRD DR EAST | | BRAMPTON | ON | CA |
| 693178242820 | 7056 | 0002 | 00690 | AA | PV | 1950168 | 09/16/2002 | 10394 | 175.00 | WILLIAM OSLER HEALTH CENTRE | sponsorship sept 26/02 | 335190 | BRAMPTON MEMORIAL HOSPITAL CAM | 20 LYNCH STREET | | BRAMPTON | ON | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 3624579 | 05/27/2011 | CKRQ20427 | 250.00 | WILLIAM OSLER HEALTH SYSTEM (N | | 668305 | 2100 BOVAIRD DR EAST | BRAMPTON CIVIC HOSPITAL | | BRAMPTON | ON | CA |
| 186135300620 | 7430 | | 00186 | AA | PV | 862852 | 11/12/1998 | 102298 | 50 | WILLIAM PERKINS | | 671095 | 10 RAMON CT. | | | DANVILLE | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 947246 | 02/17/1999 | 12 | 50 | WILLIAM PERKINS | REQUESTER DIANNE CHRISTENSEN | 671095 | 10 RAMON CT. | | | DANVILLE | CA | |
| 157011080015 | 7157 | | 00008 | AA | PV | 3918362 | 11/29/2013 | 88 | 18,261.81 | WILLIAM R PARR(APPLICANT) | | 713029 | 16138 CLARA VAN | | | AUSTIN | TX | US |
| 008011420230 | 7157 | | 00008 | AA | PV | 3650236 | 08/26/2011 | CHRQ062911 | 1,437.50 | WILLIAM SEXTRO JR | WSextro - Com. Dept PowerPt sl | 671912 | 7115 LANSDOWNE AVE | | | SAINT LOUIS | MO | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3021619 | 10/22/2007 | 2182 | 3,320.00 | WILLIAMS & SEWELL HR CONSULTIN | | 565117 | HR CONSULTING INC | 1625 SAINT JAMES CT | | CARLSBAD | CA | US |
| 194136300305 | 7157 | | 00186 | AA | PV | 3034215 | 11/13/2007 | 2202 | 3,120.00 | WILLIAMS & SEWELL HR CONSULTIN | | 565117 | HR CONSULTING INC | 1625 SAINT JAMES CT | | CARLSBAD | CA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3034216 | 11/13/2007 | 2192 | 3,320.00 | WILLIAMS & SEWELL HR CONSULTIN | | 565117 | HR CONSULTING INC | 1625 SAINT JAMES CT | | CARLSBAD | CA | US |
| 194136304102 | 7157 | | 00186 | AA | PV | 3069702 | 01/23/2008 | 2280 | 3,320.00 | WILLIAMS & SEWELL HR CONSULTIN | | 565117 | HR CONSULTING INC | 1625 SAINT JAMES CT | | CARLSBAD | CA | US |
| 180003280862 | 7321 | | 00023 | AA | PV | 657574 | 04/17/1998 | 08155495 | 1194 | WILLIAMS & WILKINS | | 668608 | P.O. BOX 64914 | | | BALTIMORE | MD | |
| 008011300034 | 7157 | | 00008 | AA | PV | 3553084 | 10/22/2010 | 329 | 4,495.86 | WILLIAMS CANCER DRUG CONSULTIN | Consulting Fee and Expenses fo | 655804 | 103 GLYNN LANE | | | WAYNE | PA | US |
| 008003301000 | 7157 | | 00008 | AA | PV | 3561165 | 11/26/2010 | 352 | 1,355.71 | WILLIAMS CANCER DRUG CONSULTIN | | 655804 | 103 GLYNN LANE | | | WAYNE | PA | US |
| 008011300034 | 7157 | | 00008 | AA | PV | 3582028 | 01/21/2011 | 395 | 87.50 | WILLIAMS CANCER DRUG CONSULTIN | Consulting Services - PreClini | 655804 | 103 GLYNN LANE | | | WAYNE | PA | US |
| 008011300034 | 7157 | | 00008 | AA | PV | 3601235 | 03/25/2011 | 379 | 700.00 | WILLIAMS CANCER DRUG CONSULTIN | Consulting Services for ET Cli | 655804 | 103 GLYNN LANE | | | WAYNE | PA | US |
| 008011300005 | 7157 | | 00008 | AA | PV | 3656040 | 08/26/2011 | 534 | 175.00 | WILLIAMS CANCER DRUG CONSULTIN | | 655804 | 103 GLYNN LANE | | | WAYNE | PA | US |
| 008001080057 | 7157 | | 00008 | AA | PV | 1451777 | 09/28/2000 | CT9001 | 13379.49 | WILLIAMS COMMUNICATIONS | | 317204 | TECHNOLOGY SOLUTIONS | 3180 RIDER TRAIL SOUTH | | EARTH CITY | MO | |
| 008001080059 | 7157 | | 00008 | AA | PV | 1451777 | 09/28/2000 | CT9001 | 2048.51 | WILLIAMS COMMUNICATIONS | | 317204 | TECHNOLOGY SOLUTIONS | 3180 RIDER TRAIL SOUTH | | EARTH CITY | MO | |
| 106001080131 | 7157 | | 00108 | AA | PV | 1451777 | 09/28/2000 | CT9001 | 2046.34 | WILLIAMS COMMUNICATIONS | | 317204 | TECHNOLOGY SOLUTIONS | 3180 RIDER TRAIL SOUTH | | EARTH CITY | MO | |
| 106011260010 | 7157 | | 00108 | AA | PV | 1451777 | 09/28/2000 | CT9001 | 397.5 | WILLIAMS COMMUNICATIONS | | 317204 | TECHNOLOGY SOLUTIONS | 3180 RIDER TRAIL SOUTH | | EARTH CITY | MO | |
| 109001080148 | 7157 | | 00108 | AA | PV | 1451777 | 09/28/2000 | CT9001 | 315 | WILLIAMS COMMUNICATIONS | | 317204 | TECHNOLOGY SOLUTIONS | 3180 RIDER TRAIL SOUTH | | EARTH CITY | MO | |
| 109001080414 | 7157 | | 00108 | AA | PV | 1451777 | 09/28/2000 | CT9001 | 371.71 | WILLIAMS COMMUNICATIONS | | 317204 | TECHNOLOGY SOLUTIONS | 3180 RIDER TRAIL SOUTH | | EARTH CITY | MO | |
| 121001080002 | 7157 | | 00108 | AA | PV | 1451777 | 09/28/2000 | CT9001 | 2390 | WILLIAMS COMMUNICATIONS | | 317204 | TECHNOLOGY SOLUTIONS | 3180 RIDER TRAIL SOUTH | | EARTH CITY | MO | |
| 121001080010 | 7157 | | 00108 | AA | PV | 1451777 | 09/28/2000 | CT9001 | 1277.5 | WILLIAMS COMMUNICATIONS | | 317204 | TECHNOLOGY SOLUTIONS | 3180 RIDER TRAIL SOUTH | | EARTH CITY | MO | |
| 121001080069 | 7157 | | 00108 | AA | PV | 1451777 | 09/28/2000 | CT9001 | 340 | WILLIAMS COMMUNICATIONS | | 317204 | TECHNOLOGY SOLUTIONS | 3180 RIDER TRAIL SOUTH | | EARTH CITY | MO | |
| 121001120240 | 7157 | | 00108 | AA | PV | 1451777 | 09/28/2000 | CT9001 | 287.5 | WILLIAMS COMMUNICATIONS | | 317204 | TECHNOLOGY SOLUTIONS | 3180 RIDER TRAIL SOUTH | | EARTH CITY | MO | |
| 121001120270 | 7157 | | 00108 | AA | PV | 1451777 | 09/28/2000 | CT9001 | 1879.16 | WILLIAMS COMMUNICATIONS | | 317204 | TECHNOLOGY SOLUTIONS | 3180 RIDER TRAIL SOUTH | | EARTH CITY | MO | |
| 124011120002 | 7157 | | 00108 | AA | PV | 1451777 | 09/28/2000 | CT9001 | 390 | WILLIAMS COMMUNICATIONS | | 317204 | TECHNOLOGY SOLUTIONS | 3180 RIDER TRAIL SOUTH | | EARTH CITY | MO | |
| 157001300503 | 7157 | | 00108 | AA | PV | 1451777 | 09/28/2000 | CT9001 | 915 | WILLIAMS COMMUNICATIONS | | 317204 | TECHNOLOGY SOLUTIONS | 3180 RIDER TRAIL SOUTH | | EARTH CITY | MO | |
| 165001080162 | 7157 | | 00108 | AA | PV | 1451777 | 09/28/2000 | CT9001 | 287.5 | WILLIAMS COMMUNICATIONS | | 317204 | TECHNOLOGY SOLUTIONS | 3180 RIDER TRAIL SOUTH | | EARTH CITY | MO | |
| 008001080057 | 7157 | | 00008 | AA | PV | 1487476 | 11/10/2000 | CT10067 | 16,278.86 | WILLIAMS COMMUNICATIONS | | 317204 | C/O BANK ONE | 21864 NETWORK PLACE | | CHICAGO | IL | US |
| 008011420252 | 7157 | | 00008 | AA | PV | 1487476 | 11/10/2000 | CT10067 | 332.50 | WILLIAMS COMMUNICATIONS | | 317204 | C/O BANK ONE | 21864 NETWORK PLACE | | CHICAGO | IL | US |
| 106011260010 | 7157 | | 00008 | AA | PV | 1487476 | 11/10/2000 | CT10067 | 375.00 | WILLIAMS COMMUNICATIONS | | 317204 | C/O BANK ONE | 21864 NETWORK PLACE | | CHICAGO | IL | US |
| 109001080060 | 7157 | | 00008 | AA | PV | 1487476 | 11/10/2000 | CT10067 | 1,017.50 | WILLIAMS COMMUNICATIONS | | 317204 | C/O BANK ONE | 21864 NETWORK PLACE | | CHICAGO | IL | US |
| 109001080148 | 7157 | | 00008 | AA | PV | 1487476 | 11/10/2000 | CT10067 | 315.83 | WILLIAMS COMMUNICATIONS | | 317204 | C/O BANK ONE | 21864 NETWORK PLACE | | CHICAGO | IL | US |
| 109001080151 | 7157 | | 00008 | AA | PV | 1487476 | 11/10/2000 | CT10067 | 275.00 | WILLIAMS COMMUNICATIONS | | 317204 | C/O BANK ONE | 21864 NETWORK PLACE | | CHICAGO | IL | US |
| 109001080414 | 7157 | | 00008 | AA | PV | 1487476 | 11/10/2000 | CT10067 | 335.00 | WILLIAMS COMMUNICATIONS | | 317204 | C/O BANK ONE | 21864 NETWORK PLACE | | CHICAGO | IL | US |
| 121001080010 | 7157 | | 00008 | AA | PV | 1487476 | 11/10/2000 | CT10067 | 1,750.00 | WILLIAMS COMMUNICATIONS | | 317204 | C/O BANK ONE | 21864 NETWORK PLACE | | CHICAGO | IL | US |
| 121001080014 | 7157 | | 00008 | AA | PV | 1487476 | 11/10/2000 | CT10067 | 335.00 | WILLIAMS COMMUNICATIONS | | 317204 | C/O BANK ONE | 21864 NETWORK PLACE | | CHICAGO | IL | US |
| 121001080026 | 7157 | | 00008 | AA | PV | 1487476 | 11/10/2000 | CT10067 | 281.61 | WILLIAMS COMMUNICATIONS | | 317204 | C/O BANK ONE | 21864 NETWORK PLACE | | CHICAGO | IL | US |
| 121001080044 | 7157 | | 00008 | AA | PV | 1487476 | 11/10/2000 | CT10067 | 331.53 | WILLIAMS COMMUNICATIONS | | 317204 | C/O BANK ONE | 21864 NETWORK PLACE | | CHICAGO | IL | US |
| 121001080059 | 7157 | | 00008 | AA | PV | 1487476 | 11/10/2000 | CT10067 | 1,103.90 | WILLIAMS COMMUNICATIONS | | 317204 | C/O BANK ONE | 21864 NETWORK PLACE | | CHICAGO | IL | US |
| 121001080069 | 7157 | | 00008 | AA | PV | 1487476 | 11/10/2000 | CT10067 | 232.50 | WILLIAMS COMMUNICATIONS | | 317204 | C/O BANK ONE | 21864 NETWORK PLACE | | CHICAGO | IL | US |
| 121001080072 | 7157 | | 00008 | AA | PV | 1487476 | 11/10/2000 | CT10067 | 352.50 | WILLIAMS COMMUNICATIONS | | 317204 | C/O BANK ONE | 21864 NETWORK PLACE | | CHICAGO | IL | US |
| 121001120240 | 7157 | | 00008 | AA | PV | 1487476 | 11/10/2000 | CT10067 | 275.00 | WILLIAMS COMMUNICATIONS | | 317204 | C/O BANK ONE | 21864 NETWORK PLACE | | CHICAGO | IL | US |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 121001120245 | 7157 | 00008 AA | PV | 1487476 11/10/2000 CT10067 | 325.00 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 124011120002 | 7157 | 00008 AA | PV | 1487476 11/10/2000 CT10067 | 430.00 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 157001300503 | 7157 | 00008 AA | PV | 1487476 11/10/2000 CT10067 | 337.64 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 157001300506 | 7157 | 00008 AA | PV | 1487476 11/10/2000 CT10067 | 353.30 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 165001080162 | 7157 | 00008 AA | PV | 1487476 11/10/2000 CT10067 | 302.50 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080057 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 11,741.25 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008011420252 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 220.00 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 106011260010 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 260.00 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 109001080414 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 165.00 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 121001080010 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 999.60 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 121001080044 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 225.00 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 121001080059 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 385.00 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 121001080065 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 225.00 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 121001080069 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 180.00 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 121001080072 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 9,479.95 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 121001080456 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 2,457.45 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 121001120257 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 110.00 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 121001120264 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 187.50 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 124011120002 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 130.00 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 157001300503 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 105.00 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 157001300600 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 82.50 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 157011240024 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 137.50 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 165001080162 | 7157 | 00008 AA | PV | 153881 01/25/2001 CT11001 | 342.50 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1550532 02/08/2001 SL1001 | 42,375.00 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1550532 02/08/2001 SL1001 | (42,375.00) | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1550542 02/08/2001 SL1002 | 48,100.00 | WILLIAMS COMMUNICATIONS | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1573833 03/14/2001 SL0190 | 8,975.00 | WILLIAMS COMMUNICATIONS GROUP | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1573846 03/14/2001 SL0191 | 6,910.00 | WILLIAMS COMMUNICATIONS GROUP | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1573921 03/14/2001 SL0193 | 6,295.00 | WILLIAMS COMMUNICATIONS GROUP | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1576979 03/19/2001 SL0189 | 9,737.50 | WILLIAMS COMMUNICATIONS GROUP | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1576985 03/19/2001 SL0188 | 8,560.00 | WILLIAMS COMMUNICATIONS GROUP | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1577984 03/20/2001 SL0194 | 4,070.00 | WILLIAMS COMMUNICATIONS GROUP | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1580571 03/22/2001 SL0192 | 11,570.00 | WILLIAMS COMMUNICATIONS GROUP | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1581462 03/23/2001 SL0212 | 7,225.00 | WILLIAMS COMMUNICATIONS GROUP | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1581464 03/23/2001 SL0213 | 3,020.00 | WILLIAMS COMMUNICATIONS GROUP | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1617374 05/14/2001 SL0299 | 6,475.00 | WILLIAMS COMMUNICATIONS GROUP | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1623460 05/22/2001 SL0330 | 9,565.00 | WILLIAMS COMMUNICATIONS GROUP | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1623464 05/22/2001 SL0331 | 1,700.00 | WILLIAMS COMMUNICATIONS GROUP | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1653473 07/03/2001 SL0445 | 13,695.00 | WILLIAMS COMMUNICATIONS GROUP | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080057 | 7157 | 00008 AA | PV | 1670491 07/31/2001 SL0479 | 14,020.01 | WILLIAMS COMMUNICATIONS GROUP | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1670491 07/31/2001 SL0479 | 14,020.01 | WILLIAMS COMMUNICATIONS GROUP | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 008001080058 | 7157 | 00008 AA | PV | 1670495 07/31/2001 SL0478 | 97.50 | WILLIAMS COMMUNICATIONS GROUP | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 121001080010 | 7157 | 00008 AA | PV | 1670495 07/31/2001 SL0478 | 97.50 | WILLIAMS COMMUNICATIONS GROUP | | 317204 C/O BANK ONE | 21864 NETWORK PLACE | CHICAGO IL US |
| 157011221090 | 7042 | 00008 AA | PV | 3045590 12/05/2007 FY08-31KW | 1,500.00 | WILLIAMS III, HOWARD J | ROUNDTABLE 102407 | 564939 2520 WINDY HILL RD STE 204 | | MARIETTA GA US |
| 157011221090 | 7042 | 00008 AA | PV | 3062249 01/10/2008 FY08-52KW | 1,500.00 | WILLIAMS III, HOWARD J | ROUNDTABLE DINNER 112807 | 564939 2520 WINDY HILL RD STE 204 | | MARIETTA GA US |
| 157011221090 | 7042 | 00008 AA | PV | 3080607 02/13/2008 FY08-104KW | 1,500.00 | WILLIAMS III, HOWARD J | ROUNDTABLE 121807 | 564939 2520 WINDY HILL RD STE 204 | | MARIETTA GA US |
| 157011221090 | 7042 | 00008 AA | PV | 3080608 02/13/2008 FY08-103KW | 1,500.00 | WILLIAMS III, HOWARD J | ROUNDTABLE 11708 | 564939 2520 WINDY HILL RD STE 204 | | MARIETTA GA US |
| 157011221090 | 7042 | 00008 AA | PV | 3101363 03/21/2008 FY08-195KW | 1,500.00 | WILLIAMS III, HOWARD J | PEER TO PEER 22008 | 564939 2520 WINDY HILL RD STE 204 | | MARIETTA GA US |
| 157011221090 | 7042 | 00008 AA | PV | 3170836 07/30/2008 EVENTS/25/08(KW) | 1,500.00 | WILLIAMS III, HOWARD J | ROUNDTABLE 62508 | 564939 2520 WINDY HILL RD STE 204 | | MARIETTA GA US |
| 157011240300 | 7157 | 00008 AA | PV | 3019835 10/18/2007 FY08-10KW | 1,500.00 | WILLIAMS III, HOWARD J | CONSULTING 91907 | 564939 2520 WINDY HILL RD STE 204 | | MARIETTA GA US |
| 020003242100 | 7157 | 00023 AA | PV | 679730 05/11/1998 984298 | 50.75 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 180003280862 | 7157 | 00023 AA | PV | 745248 07/13/1998 984534 | 780.6 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 180003280862 | 7157 | 00023 AA | PV | 745249 07/13/1998 984533 | 1755 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003242100 | 7157 | 00023 AA | PV | 758928 07/24/1998 984480 | 7410 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003242100 | 7157 | 00023 AA | PV | 835279 10/15/1998 984664 | 3596.66 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003242200 | 7157 | 00023 AA | PV | 835279 10/15/1998 984664 | 3596.67 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003242200 | 7157 | 00023 AA | PV | 835282 10/15/1998 984682 | 5167.5 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003242300 | 7157 | 00023 AA | PV | 835279 10/15/1998 984664 | 3596.67 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003242300 | 7157 | 00023 AA | PV | 835282 10/15/1998 984682 | 5167.5 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003242200 | 7157 | 00023 AA | PV | 836295 10/16/1998 984683 | 20 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003242300 | 7157 | 00023 AA | PV | 836295 10/16/1998 984683 | 20.01 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003282100 | 7157 | 00023 AA | PV | 844400 10/23/1998 984695 | 6012.5 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003282100 | 7157 | 00023 AA | PV | 844401 10/23/1998 984696 | 10540.85 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003282100 | 7157 | 00023 AA | PV | 844404 10/23/1998 984697 | 36.15 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003282100 | 7157 | 00023 AA | PV | 906428 01/11/1999 984743 | 37.1 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003282100 | 7157 | 00023 AA | PV | 906434 01/11/1999 984741 | 13130 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003282100 | 7157 | 00023 AA | PV | 906442 01/11/1999 984825 | 22.7 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 186135243111 | 7157 | 00186 AA | PV | 1610404 05/03/2001 016700 | 406.21 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL US |
| 186135243111 | 7157 | 00186 AA | PV | 1610406 05/03/2001 016698 | 1,040.00 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL US |
| 186135243111 | 7157 | 00186 AA | PV | 1610408 05/03/2001 016699 | 386.11 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL US |
| 694178264010 | 7313 | 00690 AA | PV | 1485134 11/07/2000 006382 | (803.04) | WILLIAMS LABADIE | OCTROSCAN ARTWORK | 317449 57 WEST GRAND AVENUE | | CHICAGO IL US |
| 694178264010 | 7313 | 00690 AA | PV | 1485143 11/07/2000 006381 | 591.94 | WILLIAMS LABADIE | | 317449 57 WEST GRAND AVENUE | | CHICAGO IL US |
| 020003283103 | 7321 | 00023 AA | PV | 602917 01/22/1998 974271 | 8199.29 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 602920 01/22/1998 974274 | 72 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 606954 01/26/1998 974270 | 7605 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 606954 01/26/1998 974270 | 1072.5 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 606954 01/26/1998 974270 | 3705 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 606954 01/26/1998 974270 | 2697.5 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 616896 02/08/1998 974269 | 2129.98 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 638325 03/17/1998 984301 | 10692.5 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 638325 03/17/1998 984301 | 1462.5 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 643428 03/26/1998 984333 | 292.5 | WILLIAMS LABADIE | FEBRUARY 1 THRU 28TH | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 643428 03/26/1998 984333 | 260 | WILLIAMS LABADIE | FEBRUARY 1 THRU 28TH | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 643428 03/26/1998 984333 | 227.5 | WILLIAMS LABADIE | FEBRUARY 1 THRU 28TH | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 679361 05/09/1998 984393 | 218.75 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 679368 05/09/1998 984400 | 19859.7 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 679369 05/09/1998 984401 | 540 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 694859 05/27/1998 984443 | 11635 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 694873 05/27/1998 984457 | 11248.31 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 694875 05/27/1998 984456 | 49.75 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 694880 05/27/1998 984446 | 745 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 702594 05/31/1998 984390 | 5492.5 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 702594 05/31/1998 984390 | 11635 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 702594 05/31/1998 984390 | 3022.5 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 728910 06/27/1998 984503 | 876.58 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 728913 06/27/1998 984496 | 6217.38 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 728919 06/27/1998 984495 | 335 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 728919 06/27/1998 984495 | 3347.5 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 752255 07/18/1998 984494 | 104.25 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 752256 07/18/1998 984492 | 65 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 752239 07/18/1998 984528 | 6387.5 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 752243 07/18/1998 984536 | 1885 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 752250 07/18/1998 984603 | 1095 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 809461 09/08/1998 984600 | 31.8 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 809462 09/08/1998 984599 | 120 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 809464 09/18/1998 984598 | 4783.5 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 809464 09/18/1998 984598 | 3662.4 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 809468 09/18/1998 984654 | 51.4 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 809470 09/18/1998 984652 | 57.96 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 815693 09/24/1998 984592 | 12415 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |
| 020003283103 | 7321 | 00023 AA | PV | 815693 09/24/1998 984592 | 650 | WILLIAMS LABADIE | | 205928 57 W GRAND AVE | | CHICAGO IL |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008011420252 | 7157 | 00008 | AA | PV | 960537 | 02/28/1999 | CTT901017 | 1115 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 106011260010 | 7157 | 00108 | AA | PV | 960537 | 02/28/1999 | CTT901017 | 1236.05 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080010 | 7157 | 00108 | AA | PV | 960537 | 02/28/1999 | CTT901017 | 993.75 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080010 | 7157 | 00108 | AA | PV | 960537 | 02/28/1999 | CTT901017 | 615 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080048 | 7157 | 00108 | AA | PV | 960537 | 02/28/1999 | CTT901017 | 485 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080069 | 7157 | 00108 | AA | PV | 960537 | 02/28/1999 | CTT901017 | 928.75 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080090 | 7157 | 00108 | AA | PV | 960537 | 02/28/1999 | CTT901017 | 390 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001120258 | 7157 | 00108 | AA | PV | 960537 | 02/28/1999 | CTT901017 | 929.14 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001120258 | 7157 | 00108 | AA | PV | 960537 | 02/28/1999 | CTT901017 | 630 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 157001300506 | 7157 | 00108 | AA | PV | 960537 | 02/28/1999 | CTT901017 | 780 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 157001300508 | 7157 | 00108 | AA | PV | 960537 | 02/28/1999 | CTT901017 | 706.25 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 008001080057 | 7157 | 00008 | AA | PV | 988226 | 03/30/1999 | CTT902056 | 4849.1 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 008011420252 | 7157 | 00008 | AA | PV | 988226 | 03/30/1999 | CTT902056 | 635 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 106011260010 | 7157 | 00108 | AA | PV | 988226 | 03/30/1999 | CTT902056 | 16496.68 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080010 | 7157 | 00108 | AA | PV | 988226 | 03/30/1999 | CTT902056 | 1020 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080011 | 7157 | 00108 | AA | PV | 988226 | 03/30/1999 | CTT902056 | 335 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080026 | 7157 | 00108 | AA | PV | 988226 | 03/30/1999 | CTT902056 | 510 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080069 | 7157 | 00108 | AA | PV | 988226 | 03/30/1999 | CTT902056 | 616.25 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080081 | 7157 | 00108 | AA | PV | 988226 | 03/30/1999 | CTT902056 | 432.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080090 | 7157 | 00108 | AA | PV | 988226 | 03/30/1999 | CTT902056 | 1270.73 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001120270 | 7157 | 00108 | AA | PV | 988226 | 03/30/1999 | CTT902056 | 730 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001120270 | 7157 | 00108 | AA | PV | 988226 | 03/30/1999 | CTT902056 | 540 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 124011120002 | 7157 | 00108 | AA | PV | 988226 | 03/30/1999 | CTT902056 | 3345 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 157001080417 | 7157 | 00108 | AA | PV | 988226 | 03/30/1999 | CTT902056 | 565 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 157001300508 | 7157 | 00108 | AA | PV | 988226 | 03/30/1999 | CTT902056 | 240 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 165001080161 | 7157 | 00108 | AA | PV | 988226 | 03/30/1999 | CTT902056 | 435 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 165001080162 | 7157 | 00108 | AA | PV | 988226 | 03/30/1999 | CTT902056 | 965 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 008001080057 | 7157 | 00008 | AA | PV | 998385 | 04/12/1999 | T904001 | 4820.69 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 008001080057 | 7157 | 00008 | AA | PV | 998405 | 04/12/1999 | T904005 | 7922.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 008011420252 | 7157 | 00008 | AA | PV | 998405 | 04/12/1999 | T904005 | 347.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 109001080147 | 7157 | 00108 | AA | PV | 998385 | 04/12/1999 | T904001 | 297.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 109001080148 | 7157 | 00108 | AA | PV | 998385 | 04/12/1999 | T904001 | 670 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 109001080414 | 7157 | 00108 | AA | PV | 998385 | 04/12/1999 | T904001 | 260 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 109001300021 | 7157 | 00108 | AA | PV | 998405 | 04/12/1999 | T904005 | 365 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080010 | 7157 | 00108 | AA | PV | 998385 | 04/12/1999 | T904001 | 760 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080010 | 7157 | 00108 | AA | PV | 998405 | 04/12/1999 | T904005 | 1285 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080011 | 7157 | 00108 | AA | PV | 998385 | 04/12/1999 | T904001 | 425 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080014 | 7157 | 00108 | AA | PV | 998385 | 04/12/1999 | T904001 | 385 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080026 | 7157 | 00108 | AA | PV | 998385 | 04/12/1999 | T904001 | 1222.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080026 | 7157 | 00108 | AA | PV | 998405 | 04/12/1999 | T904005 | 555 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080044 | 7157 | 00108 | AA | PV | 998385 | 04/12/1999 | T904001 | 335 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080044 | 7157 | 00108 | AA | PV | 998405 | 04/12/1999 | T904005 | 1123.19 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080069 | 7157 | 00108 | AA | PV | 998385 | 04/12/1999 | T904001 | 300 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080069 | 7157 | 00108 | AA | PV | 998405 | 04/12/1999 | T904005 | 300 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080083 | 7157 | 00108 | AA | PV | 998405 | 04/12/1999 | T904005 | 347.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080089 | 7157 | 00108 | AA | PV | 998405 | 04/12/1999 | T904005 | 350.69 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080456 | 7157 | 00108 | AA | PV | 998385 | 04/12/1999 | T904001 | 335 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080456 | 7157 | 00108 | AA | PV | 998405 | 04/12/1999 | T904005 | 347.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001120257 | 7157 | 00108 | AA | PV | 998405 | 04/12/1999 | T904005 | 350.69 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001120258 | 7157 | 00108 | AA | PV | 998385 | 04/12/1999 | T904001 | 335 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001120270 | 7157 | 00108 | AA | PV | 998385 | 04/12/1999 | T904001 | 260 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001120270 | 7157 | 00108 | AA | PV | 998405 | 04/12/1999 | T904005 | 1614.66 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001120516 | 7157 | 00108 | AA | PV | 998385 | 04/12/1999 | T904001 | 595 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001120516 | 7157 | 00108 | AA | PV | 998405 | 04/12/1999 | T904005 | 347.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 157001080417 | 7157 | 00108 | AA | PV | 998385 | 04/12/1999 | T904001 | 390 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 157001080417 | 7157 | 00108 | AA | PV | 998405 | 04/12/1999 | T904005 | 385 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 157001300503 | 7157 | 00108 | AA | PV | 998385 | 04/12/1999 | T904001 | 335 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 157001300506 | 7157 | 00108 | AA | PV | 998405 | 04/12/1999 | T904005 | 347.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 157001300508 | 7157 | 00108 | AA | PV | 998385 | 04/12/1999 | T904001 | 12718.38 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 157001300508 | 7157 | 00108 | AA | PV | 998405 | 04/12/1999 | T904005 | 1899.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 165001080160 | 7157 | 00108 | AA | PV | 998385 | 04/12/1999 | T904001 | 310 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 008001080057 | 7157 | 00008 | AA | PV | 1133950 | 09/15/1999 | T907003 | 4762.5 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 008011420252 | 7157 | 00008 | AA | PV | 1133950 | 09/15/1999 | T907003 | 294.16 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 106011260010 | 7157 | 00108 | AA | PV | 1133950 | 09/15/1999 | T907003 | 675 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 109001080411 | 7157 | 00108 | AA | PV | 1133950 | 09/15/1999 | T907003 | 412.5 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 109001080414 | 7157 | 00108 | AA | PV | 1133950 | 09/15/1999 | T907003 | 195.98 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 109001080552 | 7157 | 00108 | AA | PV | 1133950 | 09/15/1999 | T907003 | 192.5 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080002 | 7157 | 00108 | AA | PV | 1133950 | 09/15/1999 | T907003 | 137.5 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080010 | 7157 | 00108 | AA | PV | 1133950 | 09/15/1999 | T907003 | 570 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080011 | 7157 | 00108 | AA | PV | 1133950 | 09/15/1999 | T907003 | 427.5 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080044 | 7157 | 00108 | AA | PV | 1133950 | 09/15/1999 | T907003 | 75 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080069 | 7157 | 00108 | AA | PV | 1133950 | 09/15/1999 | T907003 | 1415 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080083 | 7157 | 00108 | AA | PV | 1133950 | 09/15/1999 | T907003 | 137.5 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080456 | 7157 | 00108 | AA | PV | 1133950 | 09/15/1999 | T907003 | 235 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001120240 | 7157 | 00108 | AA | PV | 1133950 | 09/15/1999 | T907003 | 712.93 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001120257 | 7157 | 00108 | AA | PV | 1133950 | 09/15/1999 | T907003 | 175 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001120270 | 7157 | 00108 | AA | PV | 1133950 | 09/15/1999 | T907003 | 290 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 157001300506 | 7157 | 00108 | AA | PV | 1133950 | 09/15/1999 | T907003 | 422.06 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 157001300508 | 7157 | 00108 | AA | PV | 1133950 | 09/15/1999 | T907003 | 1791.29 | WILLIAMS TECHNOLOGY SOLUTIONS | P/E053199 | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 008001080057 | 7157 | 00008 | AA | PV | 1178969 | 11/04/1999 | T909135 | 9914.8 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 008001080057 | 7157 | 00008 | AA | PV | 1179016 | 11/04/1999 | T909096 | 6124.18 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 008001080059 | 7157 | 00008 | AA | PV | 1178969 | 11/04/1999 | T909135 | 835 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 106011260010 | 7157 | 00108 | AA | PV | 1178969 | 11/04/1999 | T909135 | 410 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 106011260010 | 7157 | 00108 | AA | PV | 1179016 | 11/04/1999 | T909096 | 200 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 109001080060 | 7157 | 00108 | AA | PV | 1178969 | 11/04/1999 | T909135 | 536.38 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 109001080148 | 7157 | 00108 | AA | PV | 1178969 | 11/04/1999 | T909135 | 242.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 109001080148 | 7157 | 00108 | AA | PV | 1179016 | 11/04/1999 | T909096 | 923.96 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 109001080414 | 7157 | 00108 | AA | PV | 1178969 | 11/04/1999 | T909135 | 241.27 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 109001080414 | 7157 | 00108 | AA | PV | 1179016 | 11/04/1999 | T909096 | 220 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080010 | 7157 | 00108 | AA | PV | 1178969 | 11/04/1999 | T909135 | 970 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080010 | 7157 | 00108 | AA | PV | 1179016 | 11/04/1999 | T909096 | 808.87 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080011 | 7157 | 00108 | AA | PV | 1178969 | 11/04/1999 | T909135 | 245.69 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080011 | 7157 | 00108 | AA | PV | 1179016 | 11/04/1999 | T909096 | 137.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080044 | 7157 | 00108 | AA | PV | 1178969 | 11/04/1999 | T909135 | 215 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080044 | 7157 | 00108 | AA | PV | 1179016 | 11/04/1999 | T909096 | 220 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080065 | 7157 | 00108 | AA | PV | 1178969 | 11/04/1999 | T909135 | 781.38 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080067 | 7157 | 00108 | AA | PV | 1179016 | 11/04/1999 | T909096 | 141.27 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080069 | 7157 | 00108 | AA | PV | 1178969 | 11/04/1999 | T909135 | 2412.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001080069 | 7157 | 00108 | AA | PV | 1179016 | 11/04/1999 | T909096 | 2467.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001120240 | 7157 | 00108 | AA | PV | 1179016 | 11/04/1999 | T909096 | 874.49 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001120257 | 7157 | 00108 | AA | PV | 1179016 | 11/04/1999 | T909096 | 412.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001120516 | 7157 | 00108 | AA | PV | 1178969 | 11/04/1999 | T909135 | 245.69 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 121001120516 | 7157 | 00108 | AA | PV | 1179016 | 11/04/1999 | T909096 | 447.75 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 157001080417 | 7157 | 00108 | AA | PV | 1178969 | 11/04/1999 | T909135 | 273.19 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 157001300506 | 7157 | 00108 | AA | PV | 1178969 | 11/04/1999 | T909135 | 1825 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 157001300506 | 7157 | 00108 | AA | PV | 1179016 | 11/04/1999 | T909096 | 842.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 157001300508 | 7157 | 00108 | AA | PV | 1178969 | 11/04/1999 | T909135 | 725 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 157001300508 | 7157 | 00108 | AA | PV | 1179016 | 11/04/1999 | T909096 | 6410.28 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 165001080159 | 7157 | 00108 | AA | PV | 1178969 | 11/04/1999 | T909135 | 242.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |
| 165001080159 | 7157 | 00108 | AA | PV | 1179016 | 11/04/1999 | T909096 | 137.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 | 3180 RIDER TRAIL SOUTH | BRIDGETON | MO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 165001060161 | 7157 | 0010E AA | PV | 1178969 11/04/1999 T909135 | 242.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 165001080162 | 7157 | 0010E AA | PV | 1178969 11/04/1999 T909135 | 242.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008001080057 | 7157 | 0000E AA | PV | 1212690 12/15/1999 T911096 | 7577.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008001080059 | 7157 | 0000E AA | PV | 1212690 12/15/1999 T911096 | 4322.66 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008011420252 | 7157 | 0000E AA | PV | 1212690 12/15/1999 T911096 | 752.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 106011260010 | 7157 | 0010E AA | PV | 1212690 12/15/1999 T911096 | 205 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 109001080060 | 7157 | 0010E AA | PV | 1212690 12/15/1999 T911096 | 315 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 109001080148 | 7157 | 0010E AA | PV | 1212690 12/15/1999 T911096 | 1755 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080010 | 7157 | 0010E AA | PV | 1212690 12/15/1999 T911096 | 2472.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080025 | 7157 | 0010E AA | PV | 1212690 12/15/1999 T911096 | 290 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080046 | 7157 | 0010E AA | PV | 1212690 12/15/1999 T911096 | 465 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080065 | 7157 | 0010E AA | PV | 1212690 12/15/1999 T911096 | 290 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080069 | 7157 | 0010E AA | PV | 1212690 12/15/1999 T911096 | 575 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080081 | 7157 | 0010E AA | PV | 1212690 12/15/1999 T911096 | 317.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080089 | 7157 | 0010E AA | PV | 1212690 12/15/1999 T911096 | 982.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001120258 | 7157 | 0010E AA | PV | 1212690 12/15/1999 T911096 | 479.45 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 157001080417 | 7157 | 0010E AA | PV | 1212690 12/15/1999 T911096 | 315 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 157001300501 | 7157 | 0010E AA | PV | 1212690 12/15/1999 T911096 | 1938.43 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 157001300508 | 7157 | 0010E AA | PV | 1212690 12/15/1999 T911096 | 235 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 165001080162 | 7157 | 0010E AA | PV | 1212690 12/15/1999 T911096 | 331.33 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008001080057 | 7157 | 0000E AA | PV | 1249421 01/28/2000 T001002 | 7415 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008001080059 | 7157 | 0000E AA | PV | 1249421 01/28/2000 T001002 | 3250.39 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008011420252 | 7157 | 0000E AA | PV | 1249421 01/28/2000 T001002 | 335 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 106011260010 | 7157 | 0010E AA | PV | 1249421 01/28/2000 T001002 | 225 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080010 | 7157 | 0010E AA | PV | 1249421 01/28/2000 T001002 | 3961.63 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080044 | 7157 | 0010E AA | PV | 1249421 01/28/2000 T001002 | 672.56 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080069 | 7157 | 0010E AA | PV | 1249421 01/28/2000 T001002 | 185 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080072 | 7157 | 0010E AA | PV | 1249421 01/28/2000 T001002 | 185 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001120257 | 7157 | 0010E AA | PV | 1249421 01/28/2000 T001002 | 185 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 157001300501 | 7157 | 0010E AA | PV | 1249421 01/28/2000 T001002 | 200.06 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 157001300506 | 7157 | 0010E AA | PV | 1249421 01/28/2000 T001002 | 1230.9 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 157001300508 | 7157 | 0010E AA | PV | 1249421 01/28/2000 T001002 | 795 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 165001080160 | 7157 | 0010E AA | PV | 1249421 01/28/2000 T001002 | 267.53 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008001080057 | 7157 | 0000E AA | PV | 1258509 02/08/2000 T001034 | 12450.1 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008001080059 | 7157 | 0000E AA | PV | 1258509 02/08/2000 T001034 | 5649.63 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008011420252 | 7157 | 0000E AA | PV | 1258509 02/08/2000 T001034 | 679.05 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 106011260010 | 7157 | 0010E AA | PV | 1258509 02/08/2000 T001034 | 1115 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 109001080060 | 7157 | 0010E AA | PV | 1258509 02/08/2000 T001034 | 2758.75 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 109001080414 | 7157 | 0010E AA | PV | 1258509 02/08/2000 T001034 | 813.8 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080010 | 7157 | 0010E AA | PV | 1258509 02/08/2000 T001034 | 1150 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080069 | 7157 | 0010E AA | PV | 1258509 02/08/2000 T001034 | 800 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001120257 | 7157 | 0010E AA | PV | 1258509 02/08/2000 T001034 | 848.19 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001120258 | 7157 | 0010E AA | PV | 1258509 02/08/2000 T001034 | 443.77 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 157001080416 | 7157 | 0010E AA | PV | 1258509 02/08/2000 T001034 | 950.25 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 165001080161 | 7157 | 0010E AA | PV | 1258509 02/08/2000 T001034 | 452.57 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 157001080416 | 7157 | 0010E AA | PV | 1336162 05/09/2000 T004003 | 475.69 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008001080057 | 7157 | 0000E AA | PV | 1355910 05/31/2000 INV0000080 | 15695 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008001080059 | 7157 | 0000E AA | PV | 1355910 05/31/2000 INV0000080 | 1981.08 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 106011260010 | 7157 | 0010E AA | PV | 1355910 05/31/2000 INV0000080 | 1220 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 109001080060 | 7157 | 0010E AA | PV | 1355910 05/31/2000 INV0000080 | 3399.75 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 109001080148 | 7157 | 0010E AA | PV | 1355910 05/31/2000 INV0000080 | 4020 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 109001300021 | 7157 | 0010E AA | PV | 1355910 05/31/2000 INV0000080 | 342.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080010 | 7157 | 0010E AA | PV | 1355910 05/31/2000 INV0000080 | 1110 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080044 | 7157 | 0010E AA | PV | 1355910 05/31/2000 INV0000080 | 580 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080065 | 7157 | 0010E AA | PV | 1355910 05/31/2000 INV0000080 | 6268.31 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080069 | 7157 | 0010E AA | PV | 1355910 05/31/2000 INV0000080 | 137.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 124011120002 | 7157 | 0010E AA | PV | 1355910 05/31/2000 INV0000080 | 1645 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 157001080416 | 7157 | 0010E AA | PV | 1355910 05/31/2000 INV0000080 | 265 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 157001300514 | 7157 | 0010E AA | PV | 1355910 05/31/2000 INV0000080 | 313.51 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 165001080159 | 7157 | 0010E AA | PV | 1355910 05/31/2000 INV0000080 | 340 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008001080057 | 7157 | 0000E AA | PV | 1384221 06/30/2000 INV0000118 | 12914.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008001080059 | 7157 | 0000E AA | PV | 1384221 06/30/2000 INV0000118 | 1240.21 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 106001080131 | 7157 | 0010E AA | PV | 1384221 06/30/2000 INV0000118 | 3390 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 106011260010 | 7157 | 0010E AA | PV | 1384221 06/30/2000 INV0000118 | 260 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 109001080148 | 7157 | 0010E AA | PV | 1384221 06/30/2000 INV0000118 | 1797.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 109001300021 | 7157 | 0010E AA | PV | 1384221 06/30/2000 INV0000118 | 7009.13 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080002 | 7157 | 0010E AA | PV | 1384221 06/30/2000 INV0000118 | 172.76 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080010 | 7157 | 0010E AA | PV | 1384221 06/30/2000 INV0000118 | 740 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080012 | 7157 | 0010E AA | PV | 1384221 06/30/2000 INV0000118 | 196.08 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080013 | 7157 | 0010E AA | PV | 1384221 06/30/2000 INV0000118 | 190 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080044 | 7157 | 0010E AA | PV | 1384221 06/30/2000 INV0000118 | 500 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080065 | 7157 | 0010E AA | PV | 1384221 06/30/2000 INV0000118 | 5352.99 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080069 | 7157 | 0010E AA | PV | 1384221 06/30/2000 INV0000118 | 3339.89 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001120245 | 7157 | 0010E AA | PV | 1384221 06/30/2000 INV0000118 | 165 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001120257 | 7157 | 0010E AA | PV | 1384221 06/30/2000 INV0000118 | 165 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 124011120002 | 7157 | 0010E AA | PV | 1384221 06/30/2000 INV0000118 | 16149.01 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 157001300501 | 7157 | 0010E AA | PV | 1384221 06/30/2000 INV0000118 | 179.33 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 165001080159 | 7157 | 0010E AA | PV | 1384221 06/30/2000 INV0000118 | 190 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008001080057 | 7157 | 0000E AA | PV | 1427231 08/29/2000 INV000220 | 8295 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008001080057 | 7157 | 0000E AA | PV | 1427249 08/29/2000 INV000225 | 6040 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008001080059 | 7157 | 0000E AA | PV | 1427231 08/29/2000 INV000220 | 1630.95 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008001080059 | 7157 | 0000E AA | PV | 1427249 08/29/2000 INV000225 | 2750 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 008011420252 | 7157 | 0000E AA | PV | 1427249 08/29/2000 INV000225 | 1057.55 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 106001080131 | 7157 | 0010E AA | PV | 1427231 08/29/2000 INV000220 | 6699.8 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 106001080131 | 7157 | 0010E AA | PV | 1427249 08/29/2000 INV000225 | 743.33 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 106011260010 | 7157 | 0010E AA | PV | 1427231 08/29/2000 INV000220 | 390 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 106011260010 | 7157 | 0010E AA | PV | 1427249 08/29/2000 INV000225 | 185 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 109001080060 | 7157 | 0010E AA | PV | 1427231 08/29/2000 INV000220 | 345.31 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 109001080148 | 7157 | 0010E AA | PV | 1427231 08/29/2000 INV000220 | 2781.26 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 109001080148 | 7157 | 0010E AA | PV | 1427249 08/29/2000 INV000225 | 1585 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 109001080414 | 7157 | 0010E AA | PV | 1427231 08/29/2000 INV000220 | 1030 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 109001080414 | 7157 | 0010E AA | PV | 1427249 08/29/2000 INV000225 | 530 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 109001300021 | 7157 | 0010E AA | PV | 1427231 08/29/2000 INV000220 | 2742.24 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080002 | 7157 | 0010E AA | PV | 1427231 08/29/2000 INV000220 | 2037.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080010 | 7157 | 0010E AA | PV | 1427231 08/29/2000 INV000220 | 1685.81 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080010 | 7157 | 0010E AA | PV | 1427249 08/29/2000 INV000225 | 2048.9 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080065 | 7157 | 0010E AA | PV | 1427231 08/29/2000 INV000220 | 4182.99 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080069 | 7157 | 0010E AA | PV | 1427231 08/29/2000 INV000220 | 1451.89 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001080069 | 7157 | 0010E AA | PV | 1427249 08/29/2000 INV000225 | 157.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001120257 | 7157 | 0010E AA | PV | 1427231 08/29/2000 INV000220 | 238.3 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001120258 | 7157 | 0010E AA | PV | 1427231 08/29/2000 INV000220 | 402.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001120264 | 7157 | 0010E AA | PV | 1427249 08/29/2000 INV000225 | 225.44 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001120270 | 7157 | 0010E AA | PV | 1427231 08/29/2000 INV000220 | 2367.5 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 121001120516 | 7157 | 0010E AA | PV | 1427231 08/29/2000 INV000220 | 308.6 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 124011120002 | 7157 | 0010E AA | PV | 1427231 08/29/2000 INV000220 | 645 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 124011120002 | 7157 | 0010E AA | PV | 1427249 08/29/2000 INV000225 | 160 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 157001300503 | 7157 | 0010E AA | PV | 1427231 08/29/2000 INV000220 | 314.78 | WILLIAMS TECHNOLOGY SOLUTIONS | | 717010 3180 RIDER TRAIL SOUTH | BRIDGETON MO |
| 200042435002 | 7313 | 0010L AA | PV | 3271791 01/17/2009 G20909 | 5,000.00 | WILLIAMS, ANTHONY | | 603903 5909 S MOBILE CT | CENTENNIAL CO US |
| 157011221090 | 7042 | 0000E AA | PV | 3258815 01/21/2009 EVENT12/16/08(KW) | 1,500.00 | WILLIAMS, BARTON G | JAN ROEVEKAMP 10-4-C | 602046 1414 39TH ST | WILMINGTON NC US |
| 157011221090 | 7042 | 0000E AA | PV | 3286697 03/05/2009 EVENT1/28/09(KW) | 500.00 | WILLIAMS, BARTON G | JAN ROEVEKAMP 10-4-C | 602046 1414 39TH ST | WILMINGTON NC US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157011221090 | 7042 | | 00008 | AA | PV | 3280698 | 03/05/2009 | EVENT2/03/09(KW) | 500.00 | WILLIAMS, BARTON G | JAN ROEVEKAMP 10-4-C | 602046 1414 39TH ST | | | WILMINGTON | NC | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3283719 | 03/11/2009 | EVENT2/10/09(KW) | 500.00 | WILLIAMS, BARTON G | JAN ROEVEKAMP 10-4-C | 602046 1414 39TH ST | | | WILMINGTON | NC | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3283721 | 03/11/2009 | EVENT2/11/09(KW) | 500.00 | WILLIAMS, BARTON G | JAN ROEVEKAMP 10-4-C | 602046 1414 39TH ST | | | WILMINGTON | NC | US |
| 157011221090 | 7042 | | 00008 | AA | PV | 3310782 | 05/01/2009 | EVENT3/17/09(KW) | 3,000.00 | WILLIAMS, BARTON G | JAN ROEVEKAMP 10-4-C | 602046 1414 39TH ST | | | WILMINGTON | NC | US |
| 693178222802 | 7157 | | 00690 | AA | PV | 3679393 | 10/28/2011 | CKRQ21541 | 645.91 | WILLIAMS, BRENDA | | 679778 15870 NORFOLK RD | | | SURREY | BC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3682755 | 10/28/2011 | CKRQ21780 | 794.39 | WILLIAMS, BRENDA | | 679778 15870 NORFOLK RD | | | SURREY | BC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3687740 | 12/02/2011 | CKRQ21781 | 32.57 | WILLIAMS, BRENDA | | 679778 15870 NORFOLK RD | | | SURREY | BC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3697841 | 12/30/2011 | CKRQ21789 | 272.50 | WILLIAMS, BRENDA | | 679778 15870 NORFOLK RD | | | SURREY | BC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3718502 | 03/02/2012 | CKRQ21790 | 362.41 | WILLIAMS, BRENDA | | 679778 15870 NORFOLK RD | | | SURREY | BC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3724323 | 03/02/2012 | CKRQ20533 | 26.27 | WILLIAMS, BRENDA | | 679778 15870 NORFOLK RD | | | SURREY | BC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3726274 | 03/02/2012 | CKRQ21793 | 503.73 | WILLIAMS, BRENDA | | 679778 15870 NORFOLK RD | | | SURREY | BC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3731632 | 03/30/2012 | CKRQ22388 | 163.08 | WILLIAMS, BRENDA | MILLEAGE FROM EXP OCT22/11 NOT | 679778 15870 NORFOLK RD | | | SURREY | BC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3743324 | 04/27/2012 | CKRQ22443 | 358.27 | WILLIAMS, BRENDA | | 679778 15870 NORFOLK RD | | | SURREY | BC | CA |
| 157011221040 | 7042 | | 00008 | AA | PV | 2853480 | 12/06/2006 | 2006-103 | 500.00 | WILLIAMS, DEVON | SPEAKER 111706 | 518984 PO BOX 941313 | | | PLANO | TX | US |
| 157011221040 | 7042 | | 00008 | AA | PV | 2867699 | 01/05/2007 | 2007-002 | 500.00 | WILLIAMS, DEVON | SPEAKET 120806 | 518984 PO BOX 941313 | | | PLANO | TX | US |
| 157011221040 | 7042 | | 00008 | AA | PV | 2941373 | 05/22/2007 | FY07-122MC | 500.00 | WILLIAMS, DEVON | DINNER PROG 052307 | 518984 PO BOX 941313 | | | PLANO | TX | US |
| 157011221040 | 7056 | | 00008 | AA | PV | 2802847 | 09/05/2006 | 2006-066 | 500.00 | WILLIAMS, DEVON | DINNER SPEAKER 082506 | 518984 PO BOX 941313 | | | PLANO | TX | US |
| 157011221010 | 7157 | | 00008 | AA | PV | 2760624 | 06/21/2006 | 2006-030 | 500.00 | WILLIAMS, DEVON | DINNER SPEAKER 052006 | 518984 PO BOX 941313 | | | PLANO | TX | US |
| 157011221010 | 7157 | | 00008 | AA | PV | 2775586 | 07/19/2006 | 2006-048 | 500.00 | WILLIAMS, DEVON | DINNER SPEAKER 061606 | 518984 PO BOX 941313 | | | PLANO | TX | US |
| 157011221020 | 7157 | | 00008 | AA | PV | 2819756 | 10/02/2006 | 2006-083 | 500.00 | WILLIAMS, DEVON | DINNER SPEAKER 091506 | 518984 PO BOX 941313 | | | PLANO | TX | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1268720 | 02/21/2000 | 468 | 50 | WILLIAMS, JEANINE | O/S 1/11/00 | 288430 1118 CHESTER ST | | | OAKLAND | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1286613 | 03/13/2000 | 514 | 50 | WILLIAMS, JEANINE | REQ. DELNA MONTE | 288430 1118 CHESTER ST | | | OAKLAND | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1314995 | 04/12/2000 | 607 | 50 | WILLIAMS, JEANINE | ERQ. DELNA MONTE | 288430 1118 CHESTER ST | | | OAKLAND | CA | US |
| 186135307760 | 7157 | | 00186 | AA | PV | 2461720 | 01/21/2005 | 035 | 49.17 | WILLIAMS, JEANNIE (APPLICANT) | INTEVIEW EXPENSES | 462418 8504 25TH AVE NE | | | SEATTLE | WA | US |
| 200045245003 | 7313 | | 00186 | AA | PV | 3153653 | 06/25/2008 | 062508 | 3,000.00 | WILLIAMS, JOE | MARY SMARIO BOULDER CO | 586162 7800 E ORCHARD RD STE 400 | | | GREENWOOD VILLAGE | CO | US |
| 020003244127 | 7157 | | 00008 | AA | PV | 3151419 | 06/23/2008 | 061608 | 250.00 | WILLIAMS, KAY JOANN | GUEST SPEAKER | 585726 7268 NORTHMOOR DR | | | SAINT LOUIS | MO | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1289500 | 03/15/2000 | 535 | 50 | WILLIAMS, LARRY | REQ. DELNA MONTE | 292376 3541 ROCCA CT | | | PLEASANTON | CA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3628379 | 06/24/2011 | 20110409NMW | 1,200.00 | WILLIAMS, NEIL M | 8 hrs Introduction and Trainin | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3628379 | 06/24/2011 | 20110409NMW | 450.00 | WILLIAMS, NEIL M | 3 hrs Intro and Training | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3628379 | 06/24/2011 | 20110409NMW | 611.03 | WILLIAMS, NEIL M | Flight and Hotel | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3628379 | 06/24/2011 | 20110409NMW | 20.00 | WILLIAMS, NEIL M | Taxi Home to Airport | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3628379 | 06/24/2011 | 20110409NMW | 25.00 | WILLIAMS, NEIL M | Taxi Airport to Hotel | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3628379 | 06/24/2011 | 20110409NMW | 25.00 | WILLIAMS, NEIL M | Taxi Hotel to Airport | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3628379 | 06/24/2011 | 20110409NMW | 15.62 | WILLIAMS, NEIL M | Dinner - March 31, 2011 | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3628379 | 06/24/2011 | 20110409NMW | 33.77 | WILLIAMS, NEIL M | Dinner - April 1, 2011 | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3639152 | 07/22/2011 | 00002 | 1,500.00 | WILLIAMS, NEIL M | Covidien SOP Training 4/25-4/2 | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3639152 | 07/22/2011 | 00002 | 1,500.00 | WILLIAMS, NEIL M | Safety Consultation-SOP Traini | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3639152 | 07/22/2011 | 00002 | 3,300.00 | WILLIAMS, NEIL M | OJT Training-SOP Training- 5/9 | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3639152 | 07/22/2011 | 00002 | 1,500.00 | WILLIAMS, NEIL M | Safety Consultation-SOP Traini | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3639152 | 07/22/2011 | 00002 | 3,000.00 | WILLIAMS, NEIL M | Medical Review - Fentanyl PSUR | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3639152 | 07/22/2011 | 00002 | 600.81 | WILLIAMS, NEIL M | Airline Flight & Hotel 5/11-5/ | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3639152 | 07/22/2011 | 00002 | 40.00 | WILLIAMS, NEIL M | Taxi Home to Airport 5/11 | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3639152 | 07/22/2011 | 00002 | 40.00 | WILLIAMS, NEIL M | Taxi Airport to Hotel 5/11 | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3639152 | 07/22/2011 | 00002 | 12.00 | WILLIAMS, NEIL M | Taxi Hotel to Airport 5/12 | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3639152 | 07/22/2011 | 00002 | 24.00 | WILLIAMS, NEIL M | Taxi Airport to Hotel 5/12 Inc | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011300362 | 7157 | | 00008 | AA | PV | 3639152 | 07/22/2011 | 00002 | 42.00 | WILLIAMS, NEIL M | Taxi Hotel to Airport 5/13 | 666551 DBA NEIL M WILLIAMS MD MPH | 157 HUDSON ST # 1 | | SOMERVILLE | MA | US |
| 008011420230 | 7157 | | 00008 | AA | PV | 807281 | 09/17/1998 | 00524 | 2700 | WILLIAMS,KATHLEEN | | 726004 31 BRIGHTON WAY, 2N | | | CLAYTON | MO | |
| 008011420230 | 7157 | | 00008 | AA | PV | 876539 | 11/30/1998 | 00564 | 350 | WILLIAMS,KATHLEEN | | 726004 31 BRIGHTON WAY, 2N | | | CLAYTON | MO | |
| 125024220798 | 7421 | | 00125 | AA | PV | 2637748 | 11/21/2005 | QB05W2992 | 4,685.00 | WILLIAMSBURG BIOPROCESSING FOU | | 497921 FOUNDATION | PO BOX 1229 | | VIRGINIA BEACH | VA | US |
| 020003244118 | 7321 | | 00023 | AA | PV | 1388276 | 06/30/2000 | 061500 | 110 | WILLIAMSON MEDICAL CENTER | REBECCA DURR H3E | 597185 ATTN GREG | 2021 N CAROTHERS RD | | FRANKLIN | TN | |
| 186135229180 | 7211 | | 00186 | AA | PV | 2751266 | 06/02/2006 | 052206-FAUST-LAMBERT | 300.00 | WILLIAMSON MEDICAL FOUNDATION | CONTRIBUTION | 471133 ATTN TERRY ROMANO | 2021 CAROTHERS RD | | FRANKLIN | TN | US |
| 186135229182 | 7211 | | 00186 | AA | PV | 2751266 | 06/02/2006 | 052206-FAUST-LAMBERT | 300.00 | WILLIAMSON MEDICAL FOUNDATION | CONTRIBUTION | 471133 ATTN TERRY ROMANO | 2021 CAROTHERS RD | | FRANKLIN | TN | US |
| 186135229098 | 7211 | | 00186 | AA | PV | 2929947 | 04/27/2007 | 041007-FAUST,LAMBERT | 300.00 | WILLIAMSON MEDICAL FOUNDATION | CONTRIBUTION | 471133 ATTN TERRY ROMANO | 2021 CAROTHERS RD | | FRANKLIN | TN | US |
| 186135229182 | 7211 | | 00186 | AA | PV | 2929947 | 04/27/2007 | 041007-FAUST,LAMBERT | 300.00 | WILLIAMSON MEDICAL FOUNDATION | CONTRIBUTION | 471133 ATTN TERRY ROMANO | 2021 CAROTHERS RD | | FRANKLIN | TN | US |
| 186135229180 | 7421 | | 00186 | AA | PV | 2516047 | 04/25/2005 | 041805-FAUST/LAMBERT | 300.00 | WILLIAMSON MEDICAL FOUNDATION | EXHIBIT FEE 06/15/05 | 471133 ATTN TERRY ROMANO | 2021 CAROTHERS RD | | FRANKLIN | TN | US |
| 186135229182 | 7421 | | 00186 | AA | PV | 2516047 | 04/25/2005 | 041805-FAUST/LAMBERT | 300.00 | WILLIAMSON MEDICAL FOUNDATION | EXHIBIT FEE 06/15/05 | 471133 ATTN TERRY ROMANO | 2021 CAROTHERS RD | | FRANKLIN | TN | US |
| 703000420102 | 7157 | | 00703 | AA | PV | 4163995 | 11/10/2016 | 150140431993 | 22,568.24 | WILLIS TOWER WATSON | Fees for service June 16 | 747892 71 SOUTH WACKER | SUITE 2600 | | CHICAGO | IL | US |
| 703000420102 | 7157 | | 00703 | AA | PV | 4164698 | 11/11/2016 | 150140449987 | 3,872.05 | WILLIS TOWER WATSON | Services rendered Aug 16 | 747892 71 SOUTH WACKER | SUITE 2600 | | CHICAGO | IL | US |
| 703000420102 | 7157 | | 00703 | AA | PV | 4164699 | 11/11/2016 | 150140438465 | 5,732.54 | WILLIS TOWER WATSON | Services rendered July | 747892 71 SOUTH WACKER | SUITE 2600 | | CHICAGO | IL | US |
| 703000420102 | 7157 | | 00703 | AA | PV | 4166152 | 11/21/2016 | 150140431993A | 225.68 | WILLIS TOWER WATSON | Services rendered | 747892 71 SOUTH WACKER | SUITE 2600 | | CHICAGO | IL | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1292688 | 03/20/2000 | 588 | 50 | WILLIS, DANA | PHYSICAL 2/22/00 | 292690 659 ELIZABETH WAY | | | HAYWARD | CA | US |
| 693178286000 | 7421 | | 00690 | AA | PV | 3184666 | 08/26/2008 | 18269 | 500.00 | WILLMORE, WENDY | CAGS SPONSORSHIP | 590747 17A BUGLER PLACE | | | ST-JOHN'S | NF | CA |
| 693178286000 | 7421 | | 00690 | AA | PV | 2925331 | 04/19/2007 | 17156 | 779.01 | WILLOW STREAM THE SPAS OF FAIR | massage therapists | 547931 633 HUMBOLDT | | | VICTORIA | BC | CA |
| 693178286020 | 7421 | | 00690 | AA | PV | 2925331 | 04/19/2007 | 17156 | 779.01 | WILLOW STREAM THE SPAS OF FAIR | massage therapists | 547931 633 HUMBOLDT | | | VICTORIA | BC | CA |
| 693178286040 | 7421 | | 00690 | AA | PV | 2925331 | 04/19/2007 | 17156 | 779.01 | WILLOW STREAM THE SPAS OF FAIR | massage therapists | 547931 633 HUMBOLDT | | | VICTORIA | BC | CA |
| 186135229170 | 7056 | | 00186 | AA | PV | 1241003 | 01/19/2000 | CKQ121599 | 207.91 | WILLOWS, ROD | training exp reimb | 284598 8835 WEST 170TH STR | | | STILWELL | KS | US |
| 192048244000 | 7421 | | 00192 | AA | PV | 3606686 | 04/22/2011 | 0103791 | 10,477.51 | WILLWORK INC EXHIBIT SERVICES | | 662986 23A NORFOLK AVE | | | SOUTH EASTON | MA | US |
| 186045300620 | 7430 | | 00186 | AA | PV | 3319477 | 05/18/2009 | 051209 | 50.00 | WILLYARD, STEVE P | CARMEN HOLLISTER BOULDER CO | 613547 200 GRANT ST | | | FREDERICK | CO | US |
| 186045300620 | 7430 | | 00186 | AA | PV | 3335443 | 06/15/2009 | 061109 | 50.00 | WILLYARD, STEVE P | CNIBP | 613547 200 GRANT ST | | | FREDERICK | CO | US |
| 180003240806 | 7421 | | 00023 | AA | PV | 1059855 | 06/18/1999 | 008620 | 2467.33 | WILMOTH DEBRA | REQ. ROB ST. JOHN 45710 | 137719 23 LEDYARD COURT | | | STAURTS DRAFT | VA | |
| 157011220301 | 7056 | | 00008 | AA | PV | 3914040 | 11/29/2013 | 91605 | 95,108.00 | WILSON DOW GROUP | initial payment for Wilson Dow | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011220301 | 7056 | | 00008 | AA | PV | 3955227 | 04/25/2014 | 033114 | 10,819.54 | WILSON DOW GROUP | Overages for the Brands XARTEM | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011220301 | 7056 | | 00008 | AA | PV | 3955227 | 10/15/2014 | 033114 | (10,819.54) | WILSON DOW GROUP | Overages for the Brands XARTEM | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011240250 | 7157 | | 00008 | AA | PV | 3915128 | 11/29/2013 | 91604 | 370,835.00 | WILSON DOW GROUP | | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011240250 | 7157 | | 00008 | AA | PV | 3924470 | 12/27/2013 | 91636 | 95,108.00 | WILSON DOW GROUP | | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011240250 | 7157 | | 00008 | AA | PV | 3924471 | 12/27/2013 | 91635 | 185,417.50 | WILSON DOW GROUP | | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011240250 | 7157 | | 00008 | AA | PV | 3939194 | 02/28/2014 | 91732 | 185,417.50 | WILSON DOW GROUP | | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011220301 | 7157 | | 00008 | AA | PV | 3952585 | 04/25/2014 | 91778 | 95,109.00 | WILSON DOW GROUP | Third Progress Billing for Fin | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011220970 | 7157 | | 00008 | AA | PV | 3968966 | 06/27/2014 | 91860 | 99,180.00 | WILSON DOW GROUP | | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011240250 | 7157 | | 00008 | AA | PV | 3965812 | 06/27/2014 | 91831 | 147,897.50 | WILSON DOW GROUP | | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011220970 | 7157 | | 00008 | AA | PV | 3979121 | 08/29/2014 | 91981 | 49,590.00 | WILSON DOW GROUP | | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011220301 | 7157 | | 00008 | AA | PV | 3992693 | 10/24/2014 | 91837 | 82,901.42 | WILSON DOW GROUP | Launch final invoice for MNK79 | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011220970 | 7157 | | 00008 | AA | PV | 3993180 | 10/24/2014 | 92069 | 28,900.00 | WILSON DOW GROUP | | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011220970 | 7157 | | 00008 | AA | PV | 3995230 | 11/28/2014 | 92100 | 28,900.00 | WILSON DOW GROUP | | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011240250 | 7157 | | 00008 | AA | PV | 3997036 | 11/28/2014 | 92034 | 28,900.00 | WILSON DOW GROUP | | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011220301 | 7157 | | 00008 | AA | PV | 4002052 | 12/26/2014 | 92139 | 75,000.00 | WILSON DOW GROUP | Payment for Wilson Dow Trainin | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011220301 | 7157 | | 00008 | AA | PV | 4002053 | 12/26/2014 | 92148 | 325,000.00 | WILSON DOW GROUP | Wilson Dow Charges for NSM in | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011220301 | 7157 | | 00008 | AA | PV | 4002336 | 12/26/2014 | 14146-1 | 13,585.00 | WILSON DOW GROUP | PCN for November NSM work on W | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011220301 | 7157 | | 00008 | AA | PV | 4015000 | 02/27/2015 | 92214 | 62,809.03 | WILSON DOW GROUP | Final payment of November Nati | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 157011220301 | 7157 | | 00008 | AA | PV | 4028048 | 03/27/2015 | 92269 | 19,079.90 | WILSON DOW GROUP | Last bill for March NSM | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 174217220510 | 7321 | | 00174 | AA | PV | 4172151 | 12/30/2016 | 92907 | 15,060.00 | WILSON DOW GROUP INC | HSS Training Workshop | 713363 1006 SOUTH MICHIGAN AVE SUITE | | | CHICAGO | IL | US |
| 186045223154 | 7421 | | 00186 | AA | PV | 3365836 | 08/20/2009 | 100908-REGAS/ANDERSON | 100.00 | WILSON PRODUCTS | SEMINAR 100908 | 524429 COMPRESSED GAS CO INC | 3411 NORTHWOOD AVE | | EASTON | PA | US |
| 186045224424 | 7421 | | 00186 | AA | PV | 3365836 | 08/20/2009 | 100908-REGAS/ANDERSON | 100.00 | WILSON PRODUCTS | SEMINAR 100908 | 524429 COMPRESSED GAS CO INC | 3411 NORTHWOOD AVE | | EASTON | PA | US |
| 186045223154 | 7421 | | 00186 | AA | PV | 3365836 | 06/04/2010 | 100908-REGAS/ANDERSON | (100.00) | WILSON PRODUCTS | SEMINAR 100908 | 524429 COMPRESSED GAS CO INC | 3411 NORTHWOOD AVE | | EASTON | PA | US |
| 186045224424 | 7421 | | 00186 | AA | PV | 3365836 | 06/04/2010 | 100908-REGAS/ANDERSON | (100.00) | WILSON PRODUCTS | SEMINAR 100908 | 524429 COMPRESSED GAS CO INC | 3411 NORTHWOOD AVE | | EASTON | PA | US |
| 109007080014 | 7056 | | 00008 | AA | PV | 1906024 | 07/09/2002 | 06050209 | 200.00 | WILSON TECH | | 389806 COMMUNITY COLLEGE | JOHN WELBORN-SMALL BUSINSS CTR | 902 HERRING BLVD | WILSON | NC | US |
| 109007080014 | 7056 | | 00008 | AA | PV | 2095652 | 05/02/2003 | 4/21/03 | 200.00 | WILSON TECHNICAL COMMUNITY COL | Buchanan,Scott,Smith,Bridges | 389806 COMMUNITY COLLEGE | JOHN WELBORN-SMALL BUSINSS CTR | 902 HERRING BLVD | WILSON | NC | US |
| 186135300720 | 7157 | | 00186 | AA | PV | 2174786 | 09/19/2003 | 090903 | 373.99 | WILSON, ALISON MD | MAIL SUMMIT MTG EXPENSES | 427086 233 BALD HILL CHURCH ROAD | | | DILLINER | PA | US |
| 693178222802 | 7157 | | 00690 | AA | PV | 3685556 | 12/02/2011 | CKRQ21778 | 428.61 | WILSON, ASHLEY | | 680722 614 E 4TH ST | | | NORTH VANCOUVER | BC | CA |
| 693178222802 | 7157 | | 00690 | AA | PV | 3722020 | 03/02/2012 | CKRQ21796 | 66.86 | WILSON, ASHLEY | | 680722 614 E 4TH ST | | | NORTH VANCOUVER | BC | CA |
| 020003284109 | 7321 | | 00008 | AA | PV | 3231938 | 11/24/2008 | WILSON-111708 | 500.00 | WILSON, CAROL-ANNE | | 597682 2609 WINDSOR PL | | | PLANO | TX | US |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3641489 | 07/22/2011 | CKRQ20516 | 1,500.00 | WILSON, DAVID | | 669682 DEPT OF LACS - 52 CAMPUS DR | | | SASKATOON | SK | CA |
| 157011220956 | 7211 | | 00108 | AA | PV | 788862 | 08/26/1998 | 082198 | 400 | WI-NAMA | JANE STABLES H 1 E 46445 | 745993 GREG KELLER | 3237 N DOUSMAN ST | | MILWAUKEE | WI | |
| 174217220452 | 7421 | 6760 | 00174 | AA | PV | 4078240 | 10/30/2015 | ER - 000411 | 1,500.00 | WINCHESTER MEDICAL CENTER | ER.000511 Virginia Society of | 725436 1840 AMHERST ST | ATTN STEPHANIE NELSON | | WINCHESTER | VA | US |
| 186045224470 | 7421 | | 00186 | AA | PV | 3847296 | 03/01/2013 | 001-5THINVOICE | 1,000.00 | WINCHESTER MEDICAL CENTER FOUN | | 705049 220 CAMPUS BOULEVARD SUITE 402 | | | WINCHESTER | VA | US |
| 125024280002 | 7421 | 0001 | 00125 | AA | PV | 2841673 | 11/13/2006 | 102306 | 1,225.00 | WINCHESTER SOLUTIONS LLC | | 532600 1075 OLD MILL RD | | | SAN MARINO | CA | US |
| 186135304722 | 7157 | | 00186 | AA | PV | 1442185 | 09/27/2000 | 6569 | 49.08 | WIND RIVER SYSTEMS | | 278691 P O BOX 7250 | | | SAN FRANCISCO | CA | |
| 186135304722 | 7157 | | 00186 | AA | PV | 1442185 | 09/27/2000 | 6569 | 66.01 | WIND RIVER SYSTEMS | | 278691 P O BOX 7250 | | | SAN FRANCISCO | CA | |
| 189137303725 | 7157 | | 00186 | AA | PV | 1541741 | 03/03/2001 | 220981 | 12.17 | WIND RIVER SYSTEMS | | 278691 P O BOX 7250 | | | SAN FRANCISCO | CA | US |
| 189137303725 | 7157 | | 00186 | AA | PV | 1541741 | 03/03/2001 | 220981 | 46.24 | WIND RIVER SYSTEMS | | 278691 P O BOX 7250 | | | SAN FRANCISCO | CA | US |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020003300242 | 7430 | 0008 AA | PV | 1544336 01/31/2001 1012 | 2,060.00 | WITCHELL, MARILYN | | 308752 CLINICAL RESEARCH CONSULTANT | 2211 LUZ WAY | | OCEANSIDE | CA | US |
| 020003300242 | 7430 | 0008 AA | PV | 1554632 02/14/2001 1013 | 2,750.00 | WITCHELL, MARILYN | | 308752 CLINICAL RESEARCH CONSULTANT | 2211 LUZ WAY | | OCEANSIDE | CA | US |
| 020003300242 | 7430 | 0008 AA | PV | 1584244 03/28/2001 1014 | 2,470.00 | WITCHELL, MARILYN | | 308752 CLINICAL RESEARCH CONSULTANT | 2211 LUZ WAY | | OCEANSIDE | CA | US |
| 020003300242 | 7430 | 0008 AA | PV | 1584245 03/28/2001 1015 | 2,760.00 | WITCHELL, MARILYN | | 308752 CLINICAL RESEARCH CONSULTANT | 2211 LUZ WAY | | OCEANSIDE | CA | US |
| 020003300242 | 7430 | 0008 AA | PV | 1598155 04/16/2001 1016 | 1,740.00 | WITCHELL, MARILYN | | 308752 CLINICAL RESEARCH CONSULTANT | 2211 LUZ WAY | | OCEANSIDE | CA | US |
| 020003301096 | 7430 | 0008 AA | PV | 1620549 05/17/2001 1017 | 1,940.00 | WITCHELL, MARILYN | | 308752 CLINICAL RESEARCH CONSULTANT | 2211 LUZ WAY | | OCEANSIDE | CA | US |
| 020003301096 | 7430 | 0008 AA | PV | 1655475 07/09/2001 1018 | 2,590.00 | WITCHELL, MARILYN | | 308752 CLINICAL RESEARCH CONSULTANT | 2211 LUZ WAY | | OCEANSIDE | CA | US |
| 020003301096 | 7430 | 0008 AA | PV | 1661221 07/17/2001 1019 | 1,590.00 | WITCHELL, MARILYN | | 308752 CLINICAL RESEARCH CONSULTANT | 2211 LUZ WAY | | OCEANSIDE | CA | US |
| 020003301096 | 7430 | 0008 AA | PV | 1690313 08/30/2001 1020 | 1,420.00 | WITCHELL, MARILYN | | 308752 CLINICAL RESEARCH CONSULTANT | 2211 LUZ WAY | | OCEANSIDE | CA | US |
| 020003301096 | 7430 | 0008 AA | PV | 1738674 11/08/2001 1022 | 2,180.00 | WITCHELL, MARILYN | | 308752 CLINICAL RESEARCH CONSULTANT | 2211 LUZ WAY | | OCEANSIDE | CA | US |
| 020003301096 | 7430 | 0008 AA | PV | 1738676 11/08/2001 1021 | 1,640.00 | WITCHELL, MARILYN | | 308752 CLINICAL RESEARCH CONSULTANT | 2211 LUZ WAY | | OCEANSIDE | CA | US |
| 020003301096 | 7430 | 0008 AA | PV | 1777288 01/09/2002 1023 | 500.00 | WITCHELL, MARILYN | | 308752 CLINICAL RESEARCH CONSULTANT | 2211 LUZ WAY | | OCEANSIDE | CA | US |
| 190143080250 | 7056 | 00186 AA | PV | 654373 04/13/1998 EXP040698 | 41.24 | WITTINGER, KEVIN | | 667871 2107 IGLEHART AVE | | | SAINT PAUL | MN | US |
| 190143080250 | 7056 | 00186 AA | PV | 686465 05/18/1998 EXP050198 | 146.57 | WITTINGER, KEVIN | | 667871 2107 IGLEHART AVE | | | SAINT PAUL | MN | US |
| 190143080250 | 7056 | 00186 AA | PV | 695000 05/27/1998 EXP051198 | 50.26 | WITTINGER, KEVIN | | 667871 2107 IGLEHART AVE | | | SAINT PAUL | MN | US |
| 190143080250 | 7056 | 00186 AA | PV | 721627 06/22/1998 EXP061598 | 26.98 | WITTINGER, KEVIN | | 667871 2107 IGLEHART AVE | | | SAINT PAUL | MN | US |
| 194136242362 | 7421 | 00200 AA | PV | 674047 05/05/1998 2OCID50198 | 1438.88 | WIXOM, MARK | | 667491 | | C/O NPB | 2200 FARADAY AVE | CARLSBAD | CA | |
| 174217220452 | 7421 | 6760 | 00174 AA | PV | 4078224 10/30/2015 ER-000448 | 2,500.00 | WJ WEISER & ASSOCIATES (EXHIBI | KRA Annual Meeting 10.16.15 | 513784 1100 EAST WOODFIELD RD | SUITE 350 | | SCHAUMBURG | IL | US |
| 008003301820 | 7430 | 0008 AA | PV | 4034707 04/24/2015 131 | 1,506.10 | WK RIVER CITES CLINICAL RESEA | IT Hydromorphone | 731509 1811 EAST BERT KOUNS LOOP | SUITE 301 | ATTN RANDALL P BREWER MD | SHREVEPORT | LA | US |
| 008003301820 | 7430 | 0008 AA | PV | 4206094 08/17/2017 0225 | 5,148.80 | WK RIVER CITES CLINICAL RESEA | CNS-HYD202 INV. PYMTS | 731509 1811 EAST BERT KOUNS LOOP | SUITE 301 | ATTN RANDALL P BREWER MD | SHREVEPORT | LA | US |
| 174217220452 | 7421 | 00174 AA | PV | 4150800 09/30/2016 ER 897 09/23-25/16 | 3,000.00 | WMC CME PROGRAM (EXHIBIT) | | 725436 1840 AMHERST ST | ATTN STEPHANIE NELSON | | WINCHESTER | VA | US |
| 173041222040 | 7421 | 00173 AA | PV | 4038121 04/24/2015 094 | 1,000.00 | WMSHP | | 732209 PO BOX 332 | 11006 VIERS MILL ROAD, SUITE L | | WHEATON | MD | US |
| 019000221055 | 7421 | 0008 AA | PV | 3205289 10/31/2008 091808-CALLAHAN | 1,200.00 | WNC HEALTH NETWORK-WNCHN | ANNUAL FORUM 10/29-30/08 | 593402 ATTN KIM MEADOWS | 1200 RIDGEFIELD BLVD STE 200 | | ASHEVILLE | NC | US |
| 186045223137 | 7421 | 00186 AA | PV | 3207587 10/06/2008 092908-FLOHR/WALKER | 250.00 | WNC HEALTH NETWORK-WNCHN | ANNUAL FORUM 10/29-30/08 | 593402 ATTN KIM MEADOWS | 1200 RIDGEFIELD BLVD STE 200 | | ASHEVILLE | NC | US |
| 186045221138 | 7421 | 00186 AA | PV | 3207587 10/06/2008 092908-FLOHR/WALKER | 250.00 | WNC HEALTH NETWORK-WNCHN | ANNUAL FORUM 10/29-30/08 | 593402 ATTN KIM MEADOWS | 1200 RIDGEFIELD BLVD STE 200 | | ASHEVILLE | NC | US |
| 186045223137 | 7421 | 00186 AA | PV | 3249847 01/06/2009 010509-FLOHR/WALKER | 275.00 | WNC HEALTH NETWORK-WNCHN | ANNUAL FORUM 102809 | 593402 ATTN KIM MEADOWS | 1200 RIDGEFIELD BLVD STE 200 | | ASHEVILLE | NC | US |
| 186045223138 | 7421 | 00186 AA | PV | 3249847 01/06/2009 010509-FLOHR/WALKER | 275.00 | WNC HEALTH NETWORK-WNCHN | ANNUAL FORUM 102809 | 593402 ATTN KIM MEADOWS | 1200 RIDGEFIELD BLVD STE 200 | | ASHEVILLE | NC | US |
| 019000221551 | 7421 | 0008 AA | PV | 3513143 07/02/2010 051310-SNODGRASS | 550.00 | WNC HEALTH NETWORK-WNCHN | EXHIBIT FEE 10/27-28/10 | 593402 ATTN KIM MEADOWS | 1200 RIDGEFIELD BLVD STE 200 | | ASHEVILLE | NC | US |
| 019000221052 | 7421 | 0008 AA | PV | 3678844 10/28/2011 IN62011-01 | 800.00 | WNC HEALTH NETWORK-WNCHN | Exhibit Registration | 593402 ATTN KIM MEADOWS | 1200 RIDGEFIELD BLVD STE 200 | | ASHEVILLE | NC | US |
| 186045223225 | 7421 | 00186 AA | PV | 3683195 10/28/2011 CHRQ1224114 | 700.00 | WNC HEALTH NETWORK-WNCHN | | 593402 ATTN KIM MEADOWS | 1200 RIDGEFIELD BLVD STE 200 | | ASHEVILLE | NC | US |
| 019000221052 | 7421 | 0008 AA | PV | 3795677 09/28/2012 CMOS.2012-2 | 800.00 | WNC HEALTH NETWORK-WNCHN | | 593402 ATTN KIM MEADOWS | 1200 RIDGEFIELD BLVD STE 200 | | ASHEVILLE | NC | US |
| 157011221210 | 7421 | 0008 AA | PV | 3746137 04/27/2012 CJP01612 | 325.00 | WNYPAA | | 689275 ATTN CME DISPLAY TABLES | PO BOX 469 | | HAMBURG | NY | US |
| 693178286020 | 7421 | 00690 AA | PV | 3943538 03/28/2014 BOS-012 | 750.00 | WOHS CRITICAL CARE CONFERENCE | | 372512 ETOBICOKE HOSPITAL CAMPUS | 101 HUMBER COLLEGE BOULEVARD | | REXDALE | ON | CA |
| 027003301101 | 7157 | 0008 AA | PV | 1790489 01/28/2002 JANUARY2002 | 1,083.75 | WOJDYLA, JOLETTE | | 378332 9014 PINE AVE | | | SAINT LOUIS | MO | US |
| 027003301101 | 7157 | 0008 AA | PV | 2010911 12/17/2002 121302 | 1,062.50 | WOJDYLA, JOLETTE | | 378332 9014 PINE AVE | | | SAINT LOUIS | MO | US |
| 027003301101 | 7157 | 0008 AA | PV | 2026537 01/15/2003 121700 01/06/03 | 425.00 | WOJDYLA, JOLETTE | | 378332 9014 PINE AVE | | | SAINT LOUIS | MO | US |
| 186045320100 | 7157 | 00186 AA | PV | 3538406 09/24/2010 100831487I9 | 1,106.36 | WOLF H. STAPELFELDT | | 651776 13756 HAMMOCK CAY DRIVE | | | JACKSONVILLE | FL | US |
| 157011240306 | 7157 | 0008 AA | PV | 3439865 02/26/2010 205 | 1,738.07 | WOLF MD, MARCIA D | | 637069 4725 DORSEY HALL DR A903 | | | ELLICOTT CITY | MD | US |
| 157011240017 | 7157 | 0008 AA | PV | 3780477 08/31/2012 20120618MW | 62.50 | WOLF MD, MARCIA D | EXALGO Revised Speaker Deck Tr | 637069 4725 DORSEY HALL DR A903 | | | ELLICOTT CITY | MD | US |
| 157011240017 | 7157 | 0008 AA | PV | 3780479 08/31/2012 20120717MW | 250.00 | WOLF MD, MARCIA D | EXALGO Revised Speaker Deck Tr | 637069 4725 DORSEY HALL DR A903 | | | ELLICOTT CITY | MD | US |
| 020003300242 | 7157 | 0008 AA | PV | 2052628 02/21/2003 225 | 1,118.75 | WOLFANGEL, ROBERT G | CONSULTING SERVICES | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 2070259 03/21/2003 226 | 87.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 2087648 04/18/2003 227 | 112.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301096 | 7157 | 0008 AA | PV | 2087648 04/18/2003 227 | 37.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301720 | 7157 | 0008 AA | PV | 2087648 04/18/2003 227 | 7,025.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 2105232 05/20/2003 228 | 287.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301720 | 7157 | 0008 AA | PV | 2105232 05/20/2003 228 | 25.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 2121511 06/18/2003 229 | 812.50 | WOLFANGEL, ROBERT G | MAIL CONSULTANT | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 2139857 07/21/2003 230 | 212.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301096 | 7157 | 0008 AA | PV | 2139857 07/21/2003 230 | 275.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 2158025 08/20/2003 231 | 425.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301096 | 7157 | 0008 AA | PV | 2172387 09/17/2003 232 | 625.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301720 | 7157 | 0008 AA | PV | 2172387 09/17/2003 232 | 437.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 2191955 10/20/2003 233 | 300.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301096 | 7157 | 0008 AA | PV | 2191955 10/20/2003 233 | 275.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301720 | 7157 | 0008 AA | PV | 2191955 10/20/2003 233 | 750.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 2210996 11/20/2003 234 | 675.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301720 | 7157 | 0008 AA | PV | 2210996 11/20/2003 234 | 7,600.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 2234553 01/07/2004 235 | 637.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301193 | 7157 | 0008 AA | PV | 2234553 01/07/2004 235 | 3,425.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301720 | 7157 | 0008 AA | PV | 2234553 01/07/2004 235 | 550.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 2242359 01/20/2004 236 | 50.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301193 | 7157 | 0008 AA | PV | 2242359 01/20/2004 236 | 37.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 2262393 02/20/2004 236X | 37.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301193 | 7157 | 0008 AA | PV | 2262393 02/20/2004 236X | 925.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301691 | 7157 | 0008 AA | PV | 2262393 02/20/2004 236X | 387.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301193 | 7157 | 0008 AA | PV | 2280679 03/22/2004 237 | 325.00 | WOLFANGEL, ROBERT G | MAIL CONSULTANT | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301720 | 7157 | 0008 AA | PV | 2280679 03/22/2004 237 | 600.00 | WOLFANGEL, ROBERT G | MAIL CONSULTANT | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 2302122 04/21/2004 238 | 450.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301691 | 7157 | 0008 AA | PV | 2302122 04/21/2004 238 | 3,575.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 2375799 08/16/2004 242 | 100.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 2399476 10/05/2004 243 | 137.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7157 | 0008 AA | PV | 2858730 12/14/2006 611 | 26.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7430 | 0008 AA | PV | 2318003 05/20/2004 239 | 112.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7430 | 0008 AA | PV | 2318003 05/20/2004 239 | 87.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301691 | 7430 | 0008 AA | PV | 2318003 05/20/2004 239 | 3,650.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301691 | 7430 | 0008 AA | PV | 2345022 07/08/2004 240 | 3,625.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301691 | 7430 | 0008 AA | PV | 2361070 08/20/2004 241 | 3,544.75 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301691 | 7430 | 0008 AA | PV | 2375799 08/16/2004 242 | 3,525.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301691 | 7430 | 0008 AA | PV | 2415623 11/02/2004 244 | 37.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301691 | 7430 | 0008 AA | PV | 2415623 11/02/2004 244 | 2,237.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301691 | 7430 | 0008 AA | PV | 2446151 12/22/2004 246 | 2,325.00 | WOLFANGEL, ROBERT G | MAIL CONSULTANT | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301691 | 7430 | 0008 AA | PV | 2505496 04/19/2005 247 | 587.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003301691 | 7430 | 0008 AA | PV | 2513422 04/20/2005 503 | 1,750.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7430 | 0008 AA | PV | 2549768 06/21/2005 504 | 1,250.00 | WOLFANGEL, ROBERT G | NEWTROSPEC 100/OPTIMARK-1 | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7430 | 0008 AA | PV | 2559864 07/07/2005 505 | 387.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7430 | 0008 AA | PV | 2576875 08/04/2005 506 | 475.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7430 | 0008 AA | PV | 2594496 09/02/2005 507 | 87.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7430 | 0008 AA | PV | 2607269 09/30/2005 508 | 637.50 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7430 | 0008 AA | PV | 2634006 11/15/2005 509 | 175.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7430 | 0008 AA | PV | 2649142 12/16/2005 510 | 150.00 | WOLFANGEL, ROBERT G | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7430 | 0008 AA | PV | 2715851 04/13/2006 002 | 600.00 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7430 | 0008 AA | PV | 1557677 04/15/2001 003 | 175.00 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7430 | 0008 AA | PV | 1557677 04/13/2001 003 | 2,812.50 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7430 | 0008 AA | PV | 1576827 05/07/2001 004 | 7,350.00 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7430 | 0008 AA | PV | 1576827 05/07/2001 004 | 3.90 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7430 | 0008 AA | PV | 1617115 05/14/2001 005 | 4.95 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7430 | 0008 AA | PV | 1680615 08/24/2001 007 | 75.00 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7430 | 0008 AA | PV | 1726069 10/18/2001 008 | 18.09 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7430 | 0008 AA | PV | 1726069 10/18/2001 008 | 175.00 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 027003301600 | 7430 | 0008 AA | PV | 1759245 12/13/2001 010 | 437.50 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 1765221 12/19/2001 011 | 1,200.00 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 1785863 01/21/2002 012 | 216.19 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 1785863 01/21/2002 012 | 450.00 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 1814842 02/28/2002 013 | 700.00 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 1849253 04/19/2002 015 | 637.50 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 1849253 04/19/2002 015 | 812.50 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 1870164 05/20/2002 216 | 75.00 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 1889520 06/14/2002 217 | 275.00 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 1889520 06/14/2002 217 | 113.76 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 1891919 07/22/2002 218 | 812.50 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 1913919 07/22/2002 218 | 75.00 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 1932085 08/19/2002 219 | 637.50 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |
| 020003300242 | 7157 | 0008 AA | PV | 1954144 09/20/2002 220 | 1,225.00 | WOLFANGEL, ROBERT G (FORMER EM | | 203218 1104 GRENADIER LANE | | | MANCHESTER | MO | US |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 027003301208 | 7157 | | 00008 | AA | PV | 2839582 | 11/08/2006 | 090106-093006 | 3,687.50 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 2845054 | 11/17/2006 | 100106-103106 | 4,250.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 2866450 | 01/03/2007 | 110106-113006 | 3,125.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 2866452 | 01/03/2007 | 120106-123106 | 2,437.50 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 2901591 | 03/08/2007 | 013107 | 4,312.50 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 2902214 | 03/08/2007 | 020107-022807 | 3,375.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 2928145 | 04/25/2007 | 030107-033107 | 6,312.50 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 2949858 | 06/07/2007 | 043007 | 4,375.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 2953009 | 06/13/2007 | 053107 | 8,937.50 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 2966902 | 07/10/2007 | 063107 | 6,875.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 2985476 | 08/15/2007 | 070107-073107 | 4,062.50 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 2997227 | 09/06/2007 | 083107 | 4,500.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3047347 | 12/07/2007 | 93007 | 3,937.50 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3048719 | 12/11/2007 | 110107-113007 | 2,375.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3048721 | 12/11/2007 | 100107-103107 | 2,250.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3080609 | 02/13/2008 | 120107-123107 | 2,000.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3093755 | 03/07/2008 | 010108-013108 | 2,937.50 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3103754 | 03/26/2008 | 020108-022908 | 4,250.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3146442 | 06/12/2008 | 040108-043008 | 3,062.50 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3146443 | 06/12/2008 | 030108-033108 | 2,750.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3148734 | 06/17/2008 | 050108-053108 | 4,937.50 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301207 | 7157 | | 00008 | AA | PV | 3197440 | 09/18/2008 | 070108-073108 | 3,312.50 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3197441 | 09/18/2008 | 060108-063008 | 4,312.50 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3197442 | 09/18/2008 | 080108-083108 | 500.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301176 | 7157 | | 00008 | AA | PV | 3234598 | 11/26/2008 | 100108-103108 | 2,375.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301176 | 7157 | | 00008 | AA | PV | 3234599 | 11/26/2008 | 090108-093008 | 1,500.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3238860 | 12/09/2008 | 110108-113008 | 3,187.50 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301207 | 7157 | | 00008 | AA | PV | 3283121 | 03/10/2009 | 020109-022809 | 1,062.50 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3283119 | 03/10/2009 | 120108-123108 | 312.50 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3283120 | 03/10/2009 | 010109-013109 | 1,000.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3327706 | 06/02/2009 | 030109-033109 | 1,875.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3329674 | 06/04/2009 | 040109-043009 | 2,437.50 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3385787 | 10/23/2009 | 060109-063009 | 2,062.50 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3385788 | 10/23/2009 | 9152009 | 1,250.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3395585 | 10/23/2009 | 070109-073109 | 2,375.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3395586 | 10/23/2009 | 080109-083109 | 2,625.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 027003301208 | 7157 | | 00008 | AA | PV | 3395587 | 10/23/2009 | 090109-093009 | 375.00 | WONG,MARION W | | 529895 | 7107 NE 83RD AVE | | VANCOUVER | WA | US |
| 693178286010 | 7429 | 0001 | 00690 | AA | PV | 3822991 | 12/28/2012 | CKRQ23012 | 36.70 | WOO DEBBIE | | 700135 | 503 - 525 LUCIEN L'ALLIER | | MONTREAL | QC | CA |
| 693178286010 | 7429 | 0003 | 00690 | AA | PV | 3744663 | 04/27/2012 | KRQ21335 | 1,000.00 | WOO MD, KEVIN | | 689049 | 3219 YONGE ST STE 244 | | TORONTO | ON | CA |
| 693178286010 | 7429 | 0003 | 00690 | AA | PV | 3770166 | 06/29/2012 | CKRQ22596 | 1,000.00 | WOO MD, KEVIN | | 689049 | 3219 YONGE ST STE 244 | | TORONTO | ON | CA |
| 693178286010 | 7429 | 0003 | 00690 | AA | PV | 3823007 | 12/28/2012 | CKRQ23035 | 600.00 | WOO MD, KEVIN | | 689049 | 3219 YONGE ST STE 244 | | TORONTO | ON | CA |
| 693178286010 | 7429 | 0003 | 00690 | AA | PV | 3833227 | 01/25/2013 | CKRQ23084 | 862.00 | WOO MD, KEVIN | | 689049 | 3219 YONGE ST STE 244 | | TORONTO | ON | CA |
| 693178286010 | 7429 | 0003 | 00690 | AA | PV | 3838926 | 03/01/2013 | CKRQ23112 | 296.28 | WOO MD, KEVIN | | 689049 | 3219 YONGE ST STE 244 | | TORONTO | ON | CA |
| 693178286010 | 7429 | 0003 | 00690 | AA | PV | 3847405 | 03/01/2013 | CKRQ23165 | 3,372.25 | WOO MD, KEVIN | ECPA 108401 AND 108402 | 689049 | 3219 YONGE ST STE 244 | | TORONTO | ON | CA |
| 693178286010 | 7429 | 0003 | 00690 | AA | PV | 3872850 | 06/28/2013 | TC-00077 | 2,700.00 | WOO MD, KEVIN | 116650/116658/116676 | 689049 | 3219 YONGE ST STE 244 | | TORONTO | ON | CA |
| 693178286010 | 7429 | 0003 | 00690 | AA | PV | 3876335 | 06/28/2013 | TC-00116 | 900.00 | WOO MD, KEVIN | 123042 | 689049 | 3219 YONGE ST STE 244 | | TORONTO | ON | CA |
| 693178286010 | 7429 | 0003 | 00690 | AA | PV | 3921903 | 12/27/2013 | TC-00285 | 2,392.00 | WOO MD, KEVIN | 138736/138738 | 689049 | 3219 YONGE ST STE 244 | | TORONTO | ON | CA |
| 693178286010 | 7429 | 0003 | 00690 | AA | PV | 3935771 | 02/28/2014 | 02-14 | 1,081.56 | WOO MD, KEVIN | | 689049 | 3219 YONGE ST STE 244 | | TORONTO | ON | CA |
| 693178286010 | 7429 | 0003 | 00690 | AA | PV | 3946243 | 03/28/2014 | 1113 | 1,100.00 | WOO MD, KEVIN | | 689049 | 3219 YONGE ST STE 244 | | TORONTO | ON | CA |
| 180102080207 | 7056 | | 00023 | AA | PV | 1332859 | 05/02/2000 | EXP050200 | 94.44 | WOOD, BRAD | | 284129 | 13951 DESERT WILLOW | | EL PASO | TX | US |
| 180102080207 | 7056 | | 00023 | AA | PV | 1347958 | 05/22/2000 | EXP051900 | 99.65 | WOOD, BRAD | | 284129 | 13951 DESERT WILLOW | | EL PASO | TX | US |
| 186045300656 | 7056 | | 00186 | AA | PV | 3359545 | 08/10/2009 | 70-2009 | 50.00 | WOOD, IVY J | REIMBURSE SUBS IDP | 619169 | 2563 WESTCHESTER DR | | DENVER | CO | US |
| 186045300656 | 7056 | | 00186 | AA | PV | 3381402 | 09/22/2009 | 71-2009 | 25.00 | WOOD, IVY J | REIMBURSE JULY IDP TUTORIAL | 619169 | 2563 WESTCHESTER DR | | DENVER | CO | US |
| 186045300706 | 7157 | | 00186 | AA | PV | 3844397 | 03/01/2013 | CKRQ020413 | 1,000.00 | WOOD, LOCKETT E | Patent Award Payment | 575071 | PO BOX 520 | | LYONS | CO | US |
| 020003244112 | 7056 | | 00008 | AA | PV | 2848648 | 11/27/2006 | 112206 | 199.10 | WOODARD, PAMELA K | SHANNON KAISER 10-C-3 | 411861 | 7171 PRINCETON AVE | | SAINT LOUIS | MO | US |
| 020003244112 | 7056 | | 00008 | AA | PV | 2867752 | 01/05/2007 | 010307 | 2,500.00 | WOODARD, PAMELA K | consulting fees | 411861 | 7171 PRINCETON AVE | | SAINT LOUIS | MO | US |
| 027003301182 | 7157 | | 00008 | AA | PV | 2533509 | 05/23/2005 | PKW1 | 3,500.00 | WOODARD, PAMELA K | honorarium | 411861 | 7171 PRINCETON AVE | | SAINT LOUIS | MO | US |
| 186135229170 | 7056 | | 00186 | AA | PV | 1244691 | 01/24/2000 | CKQ011100 | 302.25 | WOODEN, MIKE | | 284500 | 1804 HAU ST | | HONOLULU | HI | US |
| 186045240005 | 7157 | | 00186 | AA | PV | 3159415 | 07/08/2008 | 1 | 3,206.35 | WOODRUFF, RUSSELL | | 586930 | 5490 S JESSISON ST | | LITTLETON | CO | US |
| 194136304103 | 7157 | | 00186 | AA | PV | 3247985 | 01/02/2009 | 35-2009 | 200.00 | WOODRUFF, RUSSELL | | 586930 | 5490 S JESSISON ST | | LITTLETON | CO | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1289094 | 03/15/2000 | 553 | 50 | WOODRUFF, TODD | PHYSICAL 2/1/00 | 292359 | 10549 STILES WAY | | SAN JOSE | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1289094 | 08/21/2000 | 553 | -50 | WOODRUFF, TODD | PHYSICAL 2/1/00 | 292359 | 10549 STILES WAY | | SAN JOSE | CA | US |
| 020003329005 | 7157 | | 00023 | AA | PV | 998201 | 04/12/1999 | 033199 | 24607.5 | WOODS,DANIEL E | | 528471 | 1944 NEWBURYPORT RD | | CHESTERFIELD | MO | |
| 020003329005 | 7157 | | 00023 | AA | PV | 998204 | 04/12/1999 | 022899 | 21423 | WOODS,DANIEL E | | 528471 | 1944 NEWBURYPORT RD | | CHESTERFIELD | MO | |
| 020003329005 | 7157 | | 00023 | AA | PV | 1030668 | 05/17/1999 | 043099 | 16598 | WOODS,DANIEL E | | 528471 | 1944 NEWBURYPORT RD | | CHESTERFIELD | MO | |
| 020003329005 | 7157 | | 00023 | AA | PV | 1077744 | 06/30/1999 | 053199 | 22002 | WOODS,DANIEL E | | 528471 | 1944 NEWBURYPORT RD | | CHESTERFIELD | MO | |
| 020003329005 | 7157 | | 00023 | AA | PV | 1080117 | 06/30/1999 | 063099 | 17177 | WOODS,DANIEL E | | 528471 | 1944 NEWBURYPORT RD | | CHESTERFIELD | MO | |
| 125023080641 | 7157 | | 00125 | AA | PV | 681648 | 05/12/1998 | 214608 | 3268.34 | WOODWARD CLYDE CONSULTANTS | | 660906 | PO BOX 101556 | | ATLANTA | GA | |
| 125023080641 | 7157 | | 00125 | AA | PV | 741742 | 06/30/1998 | 222290 | 2621.69 | WOODWARD CLYDE CONSULTANTS | | 660906 | PO BOX 101556 | | ATLANTA | GA | |
| 121001080067 | 7157 | | 00108 | AA | PV | 862718 | 11/12/1998 | 239188 | 949 | WOODWARD CLYDE CONSULTANTS | | 660906 | PO BOX 101556 | | ATLANTA | GA | |
| 125023080642 | 7157 | | 00125 | AA | PV | 632824 | 03/27/1998 | 203560 | 1608.54 | WOODWARD CLYDE INTERNATIONAL A | -CONSULTANT | 659147 | PO BOX 101556 | | ATLANTA | GA | |
| 125023080642 | 7157 | | 00125 | AA | PV | 784628 | 08/27/1998 | 072798 | 2229.04 | WOODWARD CLYDE INTERNATIONAL A | -CONSULTANT | 659147 | PO BOX 101556 | | ATLANTA | GA | |
| 125023080642 | 7157 | | 00125 | AA | PV | 948102 | 02/27/1999 | 239075 | 1098.1 | WOODWARD CLYDE INTERNATIONAL A | -CONSULTANT | 659147 | PO BOX 101556 | | ATLANTA | GA | |
| 125023080642 | 7157 | | 00125 | AA | PV | 953168 | 02/23/1999 | 62913 | 1084.59 | WOODWARD CLYDE-URS GEINER | | 659147 | PO BOX 101556 | | ATLANTA | GA | |
| 125023080642 | 7157 | | 00125 | AA | PV | 949173 | 02/27/1999 | 58761 | 120.51 | WOODWARD CLYDE-URS GEINER | -CONSULTANT | 659147 | PO BOX 101556 | | ATLANTA | GA | |
| 125023080642 | 7157 | | 00125 | AA | PV | 989575 | 03/27/1999 | 66361 | 1069.83 | WOODWARD CLYDE-URS GEINER | -CONSULTANT | 659147 | PO BOX 101556 | | ATLANTA | GA | |
| 027003301003 | 7157 | | 00008 | AA | PV | 2695352 | 03/01/2006 | 000302 | 2,500.00 | WOOLEY, KAREN L | consulting | 507264 | 2233 DUNHILL WAY CT | | CHESTERFIELD | MO | US |
| 027003301003 | 7157 | | 00008 | AA | PV | 2734293 | 05/05/2006 | 000304 | 2,500.00 | WOOLEY, KAREN L | 2ND QTR PMT CONSULTING | 507264 | 2233 DUNHILL WAY CT | | CHESTERFIELD | MO | US |
| 027003301003 | 7157 | | 00008 | AA | PV | 2775639 | 07/19/2006 | 000306 | 2,500.00 | WOOLEY, KAREN L | 3RD QTR PMT CONSULTING | 507264 | 2233 DUNHILL WAY CT | | CHESTERFIELD | MO | US |
| 027003301003 | 7157 | | 00008 | AA | PV | 2896486 | 02/27/2007 | 000312 | 2,500.00 | WOOLEY, KAREN L | 4TH QTR PMT CONSULTING | 507264 | 2233 DUNHILL WAY CT | | CHESTERFIELD | MO | US |
| 027003301003 | 7157 | | 00008 | AA | PV | 2919484 | 04/10/2007 | 1ST QUARTER CONSULTING | 2,500.00 | WOOLEY, KAREN L | | 507264 | 2233 DUNHILL WAY CT | | CHESTERFIELD | MO | US |
| 027003301003 | 7157 | | 00008 | AA | PV | 2964150 | 07/05/2007 | 063007 | 2,500.00 | WOOLEY, KAREN L | | 507264 | 2233 DUNHILL WAY CT | | CHESTERFIELD | MO | US |
| 027003301003 | 7157 | | 00008 | AA | PV | 3040955 | 11/27/2007 | 3RDQTR2007 | 2,500.00 | WOOLEY, KAREN L | | 507264 | 2233 DUNHILL WAY CT | | CHESTERFIELD | MO | US |
| 027003301003 | 7157 | | 00008 | AA | PV | 3061290 | 01/09/2008 | 010308 | 2,500.00 | WOOLEY, KAREN L | 4TH QTR CONSULTING | 507264 | 2233 DUNHILL WAY CT | | CHESTERFIELD | MO | US |
| 008011300033 | 7157 | | 00008 | AA | PV | 3435732 | 01/22/2010 | 100106 | 5,000.00 | WOOLEY, KAREN L | | 614464 | 4179 RIPPLEWOOD CT | | COLLEGE STATION | TX | US |
| 008003301001 | 7157 | | 00008 | AA | PV | 3516816 | 07/23/2010 | 100701 | 2,500.00 | WOOLEY, KAREN L | | 614464 | 4179 RIPPLEWOOD CT | | COLLEGE STATION | TX | US |
| 008003301000 | 7157 | | 00008 | AA | PV | 3579217 | 01/21/2011 | 101223 | 5,000.00 | WOOLEY, KAREN L | | 614464 | 4179 RIPPLEWOOD CT | | COLLEGE STATION | TX | US |
| 008003301000 | 7157 | | 00008 | AA | PV | 3614687 | 04/22/2011 | 110415 | 2,500.00 | WOOLEY, KAREN L | | 614464 | 4179 RIPPLEWOOD CT | | COLLEGE STATION | TX | US |
| 008003301000 | 7157 | | 00008 | AA | PV | 3643330 | 07/22/2011 | 110707 | 2,500.00 | WOOLEY, KAREN L | | 614464 | 4179 RIPPLEWOOD CT | | COLLEGE STATION | TX | US |
| 008003301000 | 7157 | | 00008 | AA | PV | 3678268 | 10/28/2011 | 111005 | 2,500.00 | WOOLEY, KAREN L | | 614464 | 4179 RIPPLEWOOD CT | | COLLEGE STATION | TX | US |
| 008003301000 | 7157 | | 00008 | AA | PV | 3709285 | 01/27/2012 | 111230 | 2,500.00 | WOOLEY, KAREN L | | 614464 | 4179 RIPPLEWOOD CT | | COLLEGE STATION | TX | US |
| 020003244118 | 7321 | | 00023 | AA | PV | 1299217 | 03/28/2000 | 030900 | 55 | WOOSTER COMMUNITY HOSPITAL | REBECCA DURR H3E | 113070 | ATTN DENISE ADKINS | 1761 BELL AVE | WOOSTER | OH | |
| 020003244118 | 7321 | | 00023 | AA | PV | 1388216 | 06/30/2000 | 061500 | 155 | WOOSTER COMMUNITY HOSPITAL | REBECCA DURR H3E | 113070 | ATTN DENISE ADKINS | 1761 BELL AVE | WOOSTER | OH | |
| 020019080420 | 7313 | | 00008 | AA | PV | 1503530 | 12/07/2000 | 75324-REQ# | 250.00 | WOOTEN, KENNY | SANTA CLAUS | 322524 | 1312 VANDORA SPRINGS ROAD | | GARNER | NC | US |
| 020019080420 | 7313 | | 00008 | AA | PV | 1714227 | 10/04/2001 | 94048-REQ# | 190.00 | WOOTEN, SHELIA | FOR EMPLOYEE EVENT EXP | 213196 | 1639 B POWHATAN RD | | CLAYTON | NC | US |
| 166012080010 | 7056 | | 00008 | AA | PV | 4080796 | 10/30/2015 | CHRQ100915 | 80.50 | WORDEN, JASON | | 510392 | 374 POTATO FARM R | | LAURENS | NY | US |
| 008011420217 | 7056 | | 00008 | AA | PV | 703844 | 05/31/1998 | 191598 | 1027.77 | WORDLINK | | 205568 | P O BOX 735 | | CHAMPAIGN | IL | |
| 008011420304 | 7056 | | 00008 | AA | PV | 705652 | 06/05/1998 | 191294 | 1592.95 | WORDLINK | | 205568 | P O BOX 735 | | CHAMPAIGN | IL | |
| 008011420305 | 7056 | | 00008 | AA | PV | 816928 | 09/25/1998 | 194290 | 1592.95 | WORDLINK | | 205568 | P O BOX 735 | | CHAMPAIGN | IL | |
| 008011420217 | 7056 | | 00008 | AA | PV | 1043923 | 05/31/1999 | 5168 | 1580 | WORDLINK | | 205568 | P O BOX 735 | | CHAMPAIGN | IL | |
| 186135300620 | 7430 | | 00186 | AA | PV | 1343256 | 05/17/2000 | 669 | 140 | WORDS AND GRAPHICS | REQ. DELNA MONTE | 300846 | ACCOUNTS RECEIVABLE | 124 CRAVEN ST | VALLEJO | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 1436240 | 09/11/2000 | 963 | 140 | WORDS AND GRAPHICS | | 300846 | ACCOUNTS RECEIVABLE | 124 CRAVEN ST | VALLEJO | CA | US |
| 186135300621 | 7430 | | 00186 | AA | PV | 1909723 | 07/15/2002 | 1572 | 870.00 | WORDS AND GRAPHICS | | 300846 | ACCOUNTS RECEIVABLE | 124 CRAVEN ST | VALLEJO | CA | US |
| 186135300621 | 7430 | | 00186 | AA | PV | 2185992 | 10/08/2003 | 1895 | 115.00 | WORDS AND GRAPHICS | | 300846 | ACCOUNTS RECEIVABLE | 124 CRAVEN ST | VALLEJO | CA | US |
| 186135300621 | 7430 | | 00186 | AA | PV | 2196293 | 10/27/2003 | 1911 | 145.00 | WORDS AND GRAPHICS | | 300846 | ACCOUNTS RECEIVABLE | 124 CRAVEN ST | VALLEJO | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 2251434 | 02/04/2004 | 1954 | 145.00 | WORDS AND GRAPHICS | | 300846 | ACCOUNTS RECEIVABLE | 124 CRAVEN ST | VALLEJO | CA | US |
| 186135300621 | 7430 | | 00186 | AA | PV | 2254102 | 02/09/2004 | 1978 | 145.00 | WORDS AND GRAPHICS | | 300846 | ACCOUNTS RECEIVABLE | 124 CRAVEN ST | VALLEJO | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 2304470 | 04/28/2004 | 2034 | 145.00 | WORDS AND GRAPHICS | | 300846 | ACCOUNTS RECEIVABLE | 124 CRAVEN ST | VALLEJO | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 2324697 | 06/02/2004 | 2056 | 145.00 | WORDS AND GRAPHICS | | 300846 | ACCOUNTS RECEIVABLE | 124 CRAVEN ST | VALLEJO | CA | US |
| 186135300620 | 7430 | | 00186 | AA | PV | 2367398 | 08/12/2004 | 2108 | 145.00 | WORDS AND GRAPHICS | | 300846 | ACCOUNTS RECEIVABLE | 124 CRAVEN ST | VALLEJO | CA | US |

MNK-T1_0008005740

| | | | | | | | WRITE THERE COMMUNICATIONS | 357865 TANI BARBOUR | 471 LADO DE LOMA DR | VISTA | CA | US |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35013580122 | 7157 | 00200 | AA | PV | 2860558 12/18/2006 | TYC120806 | 2,200.00 | WRITE THERE COMMUNICATIONS | 357865 TANI BARBOUR | 471 LADO DE LOMA DR | VISTA | CA | US |

*(table continues — dense repeating rows, all with "WRITE THERE COMMUNICATIONS", "357865 TANI BARBOUR", "471 LADO DE LOMA DR", "VISTA", "CA", "US")*

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186135300620 | 7430 | | 00186 | AA | PV | 1056149 | 06/15/1999 | 133 | 50 | YBARRA,GEORGETTE | REFERRAL GREG GALLEGOS | 670352 | 281 FOLSOM AVE | | | HAYWARD | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 1057133 | 06/16/1999 | 154 | 175 | YBARRA,GEORGETTE | REQ. L.SILVERIA 925-463-4563 | 670352 | 281 FOLSOM AVE | | | HAYWARD | CA | |
| 186135300620 | 7430 | | 00186 | AA | PV | 1140277 | 09/22/1999 | 275 | 50 | YBARRA,GEORGETTE | REQ. LINDA GARNHAM | 670352 | 281 FOLSOM AVE | | | HAYWARD | CA | |
| 693178286000 | 7429 | | 00690 | AA | PV | 3106435 | 04/01/2008 | 18081 | 1,000.00 | YELLE, DR J.D. | L TOMLET | 578391 | GENERAL SURGERY & TRAUMA | 1053 CARLING AVE CPC 1 | | OTTAWA | QC | CA |
| 693178286000 | 7429 | | 00690 | AA | PV | 3126964 | 05/07/2008 | 17853 | 1,000.00 | YELLE, DR J.D. | 65012732 LAP HERNIA 0108 | 578391 | GENERAL SURGERY & TRAUMA | 1053 CARLING AVE CPC 1 | | OTTAWA | QC | CA |
| 186135320553 | 7421 | | 00186 | AA | PV | 742073 | 06/30/1998 | 242-715308 | 648.12 | YELLOW FREIGHT SYSTEM,INC | | 648041 | P.O. BOX 100299 | | | PASADENA | CA | |
| 186135320553 | 7421 | | 00186 | AA | PV | 787837 | 08/25/1998 | 078-731100 | 166.21 | YELLOW FREIGHT SYSTEM,INC | | 648041 | P.O. BOX 100299 | | | PASADENA | CA | |
| 020003301101 | 7430 | | 00008 | AA | PV | 1772295 | 01/03/2002 | 001 | 1,672.77 | YELMENE, MICHELE (FORMER EMPLO | | 513551 | 178 WARREN RD | | | FRAMINGHAM | MA | US |
| 020003301101 | 7430 | | 00008 | AA | PV | 1772297 | 01/03/2002 | 002 | 1,100.00 | YELMENE, MICHELE (FORMER EMPLO | | 513551 | 178 WARREN RD | | | FRAMINGHAM | MA | US |
| 020003244115 | 7321 | | 00023 | AA | PV | 1470394 | 10/17/2000 | 1094 | 1378.93 | YEUTTER, NIKKI M | | 319118 | 9130 WEST 92ND TERRANCE | | | OVERLAND PARK | KS | US |
| 186045240015 | 7157 | | 00186 | AA | PV | 3093077 | 03/06/2008 | 021808 | 500.00 | YI, CHNG SEO | NEMO ADVISORY BOARD WORK | 575793 | 23 LORONG SELANGAT | SINGAPORE 358717 | | | | SG |
| 020003289006 | 7421 | | 00023 | AA | PV | 1302017 | 03/30/2000 | 33656 | 7827.94 | YIH PROMOTIONS INC | | 294278 | 3430 S DIXIE HWY STE 202 | | | DAYTON | OH | US |
| 008011420248 | 7157 | | 00008 | AA | PV | 1898403 | 06/26/2002 | 061602 | 15,000.00 | YINGLING, JON C, DR | | 393819 | UNIVERSITY OF KENTUCKY | 234D MMRB | | LEXINGTON | KY | US |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 953977 | 02/24/1999 | 5489 | 5000 | YMCA | COMMUNITY PARTNERSHIP | 121099 | MAIN STREET | | | PARIS | KY | |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 1054644 | 06/14/1999 | 11537 | 5000 | YMCA | COMMUNITY PARTNERSHIP | 121099 | MAIN STREET | | | PARIS | KY | |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 1439698 | 09/14/2000 | 94047-REQ# | 250 | YMCA | | 467612 | PO BOX 10976 | | | RALEIGH | NC | |
| 008011420232 | 7207 | | 00008 | AA | PV | 1011243 | 04/26/1999 | 004219909. | 35000 | YMCA - PARTNER W/YOUTH CAMPAIG | VISION 2000 CAPITAL CAMPAIGN | 594401 | ATTN DEVELOPMENT DIR | 1528 LOCUST | | ST. LOUIS | MO | |
| 008011420271 | 7207 | | 00008 | AA | PV | 1238845 | 01/18/2000 | 00122299010. | 120 | YMCA - PARTNER W/YOUTH CAMPAIG | FY99 PAC MATCH DAVID LOCKWOOD | 594401 | ATTN DEVELOPMENT DIR | 1528 LOCUST | | ST. LOUIS | MO | |
| 008011420232 | 7207 | | 00008 | AA | PV | 1069855 | 06/30/1999 | 00061999010. | 2400 | YMCA - WEST COUNTY | ANNUAL REPORT | 580084 | ATTN LEN ROMANO | 16464 BURKHARDT PLACE | | CHESTERFIELD | MO | |
| 008011420232 | 7207 | | 00008 | AA | PV | 1177630 | 10/31/1999 | 19991029001 | 2500 | YMCA - WEST COUNTY | REQ. BRENDA SPENCER 45329 | 580084 | ATTN LEN ROMANO | 16464 BURKHARDT PLACE | | CHESTERFIELD | MO | |
| 008011420232 | 7207 | 0005 | 00008 | AA | PV | 1214044 | 12/16/1999 | 14459 | 75 | YMCA BLACK ACHIEVERS | COMMUNITY PARTNERSHIP | 592051 | 239 E HIGH ST | | | LEXINGTON | KY | |
| 125027080004 | 7210 | | 00125 | AA | PV | 1785748 | 01/21/2002 | 010702 | 750.00 | YMCA BLACK ACHIEVERS | | 592051 | ATTN FREDDIE BROWN DIRECTOR | 381 W LOUDON AVE | | LEXINGTON | KY | US |
| 125027080004 | 7210 | | 00125 | AA | PV | 1793385 | 01/31/2002 | 012802 | 125.00 | YMCA BLACK ACHIEVERS | | 592051 | ATTN FREDDIE BROWN DIRECTOR | 381 W LOUDON AVE | | LEXINGTON | KY | US |
| 125027080004 | 7210 | | 00125 | AA | PV | 2027985 | 01/17/2003 | 010603 | 500.00 | YMCA BLACK ACHIEVERS | | 592051 | ATTN FREDDIE BROWN DIRECTOR | 381 W LOUDON AVE | | LEXINGTON | KY | US |
| 125027080001 | 7210 | | 00125 | AA | PV | 2784157 | 08/02/2006 | 702506 | 100.00 | YMCA BLACK ACHIEVERS | | 592051 | ATTN FREDDIE BROWN DIRECTOR | 381 W LOUDON AVE | | LEXINGTON | KY | US |
| 125027080004 | 7211 | | 00125 | AA | PV | 2496116 | 03/22/2005 | 031505 | 200.00 | YMCA BLACK ACHIEVERS | AD | 592051 | ATTN FREDDIE BROWN DIRECTOR | 381 W LOUDON AVE | | LEXINGTON | KY | US |
| 125027080004 | 7211 | | 00125 | AA | PV | 2514626 | 04/22/2005 | 44221 | 300.00 | YMCA BLACK ACHIEVERS | | 592051 | ATTN FREDDIE BROWN DIRECTOR | 381 W LOUDON AVE | | LEXINGTON | KY | US |
| 125027080001 | 7211 | | 00125 | AA | PV | 2740267 | 05/17/2006 | 563214 | 500.00 | YMCA BLACK ACHIEVERS | | 592051 | ATTN FREDDIE BROWN DIRECTOR | 381 W LOUDON AVE | | LEXINGTON | KY | US |
| 125027080004 | 7211 | | 00125 | AA | PV | 2918354 | 04/06/2007 | 114 | 1,000.00 | YMCA BLACK ACHIEVERS | | 592051 | ATTN FREDDIE BROWN DIRECTOR | 381 W LOUDON AVE | | LEXINGTON | KY | US |
| 125027080001 | 7211 | | 00125 | AA | PV | 3017599 | 10/15/2007 | 091007 | 100.00 | YMCA BLACK ACHIEVERS | | 592051 | ATTN FREDDIE BROWN DIRECTOR | 381 W LOUDON AVE | | LEXINGTON | KY | US |
| 125027080001 | 7211 | | 00125 | AA | PV | 3061279 | 01/09/2008 | 120407 | 750.00 | YMCA BLACK ACHIEVERS | Banquet Table Sponsorship | 592051 | ATTN FREDDIE BROWN DIRECTOR | 381 W LOUDON AVE | | LEXINGTON | KY | US |
| 125027080001 | 7211 | | 00125 | AA | PV | 3308241 | 04/24/2009 | 040209 | 750.00 | YMCA BLACK ACHIEVERS | | 592051 | ATTN FREDDIE BROWN DIRECTOR | 381 W LOUDON AVE | | LEXINGTON | KY | US |
| 125024320948 | 7210 | | 00125 | AA | PV | 1364237 | 06/13/2000 | 061200 | 250 | YMCA NJ | SPONSORSHIP LEVEL-WINDOWS | 305177 | DEVELOPMENT DIR | 23 BIRCH RIDGE | | HARDWICK | NJ | US |
| 186045240008 | 7210 | | 00186 | AA | PV | 3724721 | 03/02/2012 | CHRQ021612 | 15,000.00 | YMCA OF BOULDER VALLEY | | 686347 | 2800 DAGNY WAY | | | LAFAYETTE | CO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 596903 | 01/12/1998 | COAXUM 1297 | 2750 | YMCA OF GREATER ST LOUIS | BRENDA SPENCER 10 4 C 45329 | 207144 | ATTN DEVELOPMENT DIR | 1528 LOCUST | | ST LOUIS | MO | |
| 008011420232 | 7207 | | 00008 | AA | PV | 596903 | 01/13/1998 | COAXUM 1297 | -2750 | YMCA OF GREATER ST LOUIS | BRENDA SPENCER 10 4 C 45329 | 207144 | ATTN DEVELOPMENT DIR | 1528 LOCUST | | ST LOUIS | MO | |
| 008011420271 | 7207 | | 00008 | AA | PV | 929294 | 01/31/1999 | 0011499024 | 1500 | YMCA OF GREATER ST LOUIS | brenda spencer 10-4-c | 207144 | ATTN DEVELOPMENT DIR | 1528 LOCUST | | ST LOUIS | MO | |
| 008011420271 | 7207 | | 00008 | AA | PV | 929307 | 01/31/1999 | 0011499028 | 120 | YMCA OF GREATER ST LOUIS | brenda spencer 10-4-c | 207144 | ATTN DEVELOPMENT DIR | 1528 LOCUST | | ST LOUIS | MO | |
| 008011420271 | 7207 | | 00008 | AA | PV | 929308 | 01/31/1999 | 001149906 | 120 | YMCA OF GREATER ST LOUIS | brnda spencer 10-4-c | 207144 | ATTN DEVELOPMENT DIR | 1528 LOCUST | | ST LOUIS | MO | |
| 008011420271 | 7207 | | 00008 | AA | PV | 929308 | 02/27/1999 | 001149906 | -120 | YMCA OF GREATER ST LOUIS | brnda spencer 10-4-c | 207144 | ATTN DEVELOPMENT DIR | 1528 LOCUST | | ST LOUIS | MO | |
| 008011420271 | 7207 | | 00008 | AA | PV | 1238839 | 01/18/2000 | 0012229907. | 180 | YMCA OF GREATER ST LOUIS | FY99 PAC MATCH TOM HAAG | 207144 | ATTN DEVELOPMENT DIR | 1528 LOCUST | | ST LOUIS | MO | |
| 109007080014 | 7210 | | 00108 | AA | PV | 827264 | 10/07/1998 | 008130 | 1000 | YMCA OF RALEIGH | | 605632 | GIFT DIRECTOR | 1601 HILLSBOROUGH STREET | | RALEIGH, | NC | |
| 008011420232 | 7207 | | 00008 | AA | PV | 2801320 | 08/31/2006 | 20060818-005 | 8,000.00 | YMCA OF ST LOUIS | 2006 RENEWAL | 601877 | ATTN ELLEN HOWE | 1528 LOCUST STREET | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 3205290 | 10/01/2008 | 20080922-009 | 25,000.00 | YMCA OF ST LOUIS | FY08 GRANT CYCLE 2 | 601877 | ATTN ELLEN HOWE | 1528 LOCUST STREET | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 666176 | 04/28/1998 | 0423805 | 35000 | YMCA OF ST. LOUIS | BRENDA SPENCER 10 4 C 45329 | 601877 | ATTN: NORA SALE | 1528 LOCUST STREET | | ST. LOUIS | MO | |
| 008011420232 | 7207 | | 00008 | AA | PV | 846017 | 10/26/1998 | 010219802 | 2500 | YMCA OF ST. LOUIS | BRENDA SPENCER 10-4-C 45329 | 601877 | ATTN: NORA SALE | 1528 LOCUST STREET | | ST. LOUIS | MO | |
| 008011420232 | 7207 | | 00008 | AA | PV | 902541 | 12/31/1998 | 012169806. | 11000 | YMCA OF ST. LOUIS | BRENDA SPENCER 10 4C 45329 | 601877 | ATTN: NORA SALE | 1528 LOCUST STREET | | ST. LOUIS | MO | |
| 008011420232 | 7207 | | 00008 | AA | PV | 1217477 | 12/21/1999 | 19991214007 | 11000 | YMCA OF ST. LOUIS | ATTACHMENTS | 601877 | ATTN: NORA SALE | 1528 LOCUST STREET | | ST. LOUIS | MO | |
| 008011420232 | 7207 | | 00008 | AA | PV | 1333814 | 05/04/2000 | 20000530001 | 35000 | YMCA OF ST. LOUIS | ATTACHMENTS | 601877 | ATTN: NORA SALE | 1528 LOCUST STREET | | ST. LOUIS | MO | |
| 008011420297 | 7207 | | 00008 | AA | PV | 1838116 | 04/03/2002 | 032702 | 5,000.00 | YMCA OF ST. LOUIS | attachments | 601877 | ATTN ELLEN HOWE | 1528 LOCUST STREET | | SAINT LOUIS | MO | US |
| 008011420297 | 7207 | | 00008 | AA | PV | 2029480 | 01/20/2003 | 20030115002 | 3,000.00 | YMCA OF ST. LOUIS | PARTNER CAMPAIGN | 601877 | ATTN ELLEN HOWE | 1528 LOCUST STREET | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 2256937 | 02/12/2004 | 20040112001 | 3,000.00 | YMCA OF ST. LOUIS | ATTACHMENT | 601877 | ATTN ELLEN HOWE | 1528 LOCUST STREET | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 2438592 | 12/13/2004 | 20041208001 | 3,000.00 | YMCA OF ST. LOUIS | PARTNER CAMPAIGN | 601877 | ATTN ELLEN HOWE | 1528 LOCUST STREET | | SAINT LOUIS | MO | US |
| 008011420232 | 7207 | | 00008 | AA | PV | 2592728 | 08/31/2005 | 2000822-001 | 8,000.00 | YMCA OF ST. LOUIS | corporate gift | 601877 | ATTN ELLEN HOWE | 1528 LOCUST STREET | | SAINT LOUIS | MO | US |
| 008011420297 | 7207 | | 00008 | AA | PV | 1752944 | 11/30/2001 | 20011128002 | 2,500.00 | YMCA WEST COUNTY | ANNUAL CONTRIBUTION | 353099 | ATTN DEVELOPMENT DIRECTOR | P O BOX 4038 | | CHESTERFIELD | MO | US |
| 008011300235 | 7157 | | 00008 | AA | PV | 630332 | 02/27/1998 | 45160 | 1000 | YODH, ARJUN | EDWARD CHAPMAN 20 2 E 48285 | 298978 | DEPARTMENT OF PHYSICS | UNIVERSITY OF PENNSYLVANIA | 133 S. THIRTY-SIXTH, SUITE 300 | PHILADELPHIA | PA | |
| 008011300235 | 7157 | | 00008 | AA | PV | 713458 | 06/15/1998 | 45178 | 1000 | YODH, ARJUN | ED CHAPMAN 20 2 E 48285 | 298978 | DEPARTMENT OF PHYSICS | UNIVERSITY OF PENNSYLVANIA | 133 S. THIRTY-SIXTH, SUITE 300 | PHILADELPHIA | PA | |
| 008011300235 | 7157 | | 00008 | AA | PV | 1050131 | 06/08/1999 | 552335 | 1500 | YODH, ARJUN | CONSULTING FEES FEB,MARCH,APR | 298978 | DEPARTMENT OF PHYSICS | UNIVERSITY OF PENNSYLVANIA | 133 S. THIRTY-SIXTH, SUITE 300 | PHILADELPHIA | PA | |
| 027003300000 | 7157 | | 00023 | AA | PV | 1062970 | 06/23/1999 | 55237 | 7000 | YODH, ARJUN | PYMNT OF HONORAIUM/ADV.FEE | 298978 | DEPARTMENT OF PHYSICS | UNIVERSITY OF PENNSYLVANIA | 133 S. THIRTY-SIXTH, SUITE 300 | PHILADELPHIA | PA | |
| 011003040023 | 7157 | | 00008 | AA | PV | 2078699 | 04/03/2003 | 90536154 | 2,760.80 | YOH SCIENTIFIC | | 296399 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 011003040023 | 7157 | | 00008 | AA | PV | 2134554 | 07/10/2003 | 90577968 | 2,760.80 | YOH SCIENTIFIC | | 296399 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 011003040023 | 7157 | | 00008 | AA | PV | 2134555 | 07/10/2003 | 90576029 | 2,760.80 | YOH SCIENTIFIC | | 296399 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 011003040023 | 7157 | | 00008 | AA | PV | 2134556 | 07/10/2003 | 90576035 | 2,744.00 | YOH SCIENTIFIC | | 296399 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 011003040023 | 7157 | | 00008 | AA | PV | 2137884 | 07/16/2003 | 90577973 | 2,744.00 | YOH SCIENTIFIC | | 296399 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 011003040023 | 7157 | | 00008 | AA | PV | 2587700 | 08/24/2005 | 90868663 | 2,646.00 | YOH SCIENTIFIC | | 296399 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 011003040023 | 7157 | | 00008 | AA | PV | 2587702 | 08/24/2005 | 90868664 | 2,646.00 | YOH SCIENTIFIC | | 296399 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 011003040023 | 7157 | | 00008 | AA | PV | 2587703 | 08/24/2005 | 90868662 | 2,646.00 | YOH SCIENTIFIC | | 296399 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 011003040023 | 7157 | | 00008 | AA | PV | 2587704 | 08/24/2005 | 90868661 | 2,646.00 | YOH SCIENTIFIC | | 296399 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 011003040023 | 7157 | | 00008 | AA | PV | 2588759 | 08/25/2005 | 90866723 | 2,013.50 | YOH SCIENTIFIC | | 296399 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2641590 | 12/02/2005 | 90900296 | 2,646.00 | YOH SCIENTIFIC | PROVIDE OUTSIDE PROJECT ENGINE | 296399 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2641591 | 12/02/2005 | 90900297 | 2,646.00 | YOH SCIENTIFIC | PROVIDE OUTSIDE PROJECT ENGINE | 296399 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2653828 | 12/21/2005 | 90863829 | 2,646.00 | YOH SCIENTIFIC | | 296399 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 011003040023 | 7157 | | 00008 | AA | PV | 2594574 | 09/02/2005 | 90870999 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 011003040023 | 7157 | | 00008 | AA | PV | 2596532 | 09/09/2005 | 90874252 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 011003040023 | 7157 | | 00008 | AA | PV | 2596810 | 09/09/2005 | 90876997 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | CONSULTANT | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 011003040023 | 7157 | | 00008 | AA | PV | 2608632 | 09/29/2005 | 90879541 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2629878 | 11/08/2005 | 90895250 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2629879 | 11/08/2005 | 90895251 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2642203 | 11/30/2005 | 90902163 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2642205 | 11/30/2005 | 90904767 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2644564 | 12/06/2005 | 90907814 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2647991 | 12/13/2005 | 90910716 | 2,116.80 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2653782 | 12/21/2005 | 90913120 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2676452 | 01/30/2006 | 90922406 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2676453 | 01/30/2006 | 90924289 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2677158 | 01/31/2006 | 90915572 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2677159 | 01/31/2006 | 90918730 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2677160 | 01/31/2006 | 90927210 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PD | 2687170 | 02/15/2006 | 90927212 | (2,646.00) | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2687171 | 02/15/2006 | 90929177 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2687174 | 02/15/2006 | 90929178 | 3,595.20 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2687175 | 02/15/2006 | 90932503 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2690847 | 02/22/2006 | 90934593 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2697055 | 03/02/2006 | 90936867 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2697057 | 03/02/2006 | 90936868 | 1,393.60 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2697286 | 03/02/2006 | 90920818 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2720135 | 04/11/2006 | 90948603 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2720136 | 04/11/2006 | 90947520 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2720137 | 04/11/2006 | 90941616 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2720139 | 04/11/2006 | 90943732 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2720140 | 04/11/2006 | 90941617 | 278.60 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2720142 | 04/11/2006 | 90939205 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2720146 | 04/11/2006 | 90948604 | 1,956.10 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2720147 | 04/11/2006 | 90951825 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2730716 | 04/28/2006 | 90957288 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2730717 | 04/28/2006 | 90956817 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2738515 | 05/12/2006 | 90963234 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2739484 | 05/16/2006 | 90959312 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2749340 | 06/01/2006 | 90967700 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |
| 014003040023 | 7157 | | 00008 | AA | PV | 2749388 | 06/01/2006 | 90964173 | 1,291.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | | ATLANTA | GA | US |

Case: 1:17-md-02804-DAP Doc #: 2313-106 Filed: 08/14/19 1745 of 1750. PageID #: 371663
MNK-T1_0008005740

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 014003040023 | 7157 | 00008 | AA | PV | 2749389 | 06/01/2006 | 90964172 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2753116 | 06/07/2006 | 90969466 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2753117 | 06/07/2006 | 90972273 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2760499 | 06/21/2006 | 90974913 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2769830 | 07/10/2006 | 90979740 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2770683 | 07/11/2006 | 90977752 | 2,116.80 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2775898 | 07/19/2006 | 90982588 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2775901 | 07/19/2006 | 90982589 | 1,026.10 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2780284 | 07/26/2006 | 90987596 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2780285 | 07/26/2006 | 90985333 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2782843 | 07/31/2006 | 90989957 | 2,116.80 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2787864 | 08/08/2006 | 90992576 | 2,850.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2789039 | 08/10/2006 | 90995562 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2789220 | 08/10/2006 | 90999481 | 1,757.70 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2789221 | 08/10/2006 | 90999480 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2795521 | 08/22/2006 | 90992575 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2799610 | 08/29/2006 | 91000720 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2799611 | 08/29/2006 | 91003417 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2806457 | 09/12/2006 | 91008240 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2812399 | 09/21/2006 | 91006981 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2812400 | 09/21/2006 | 91010891 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2812401 | 09/21/2006 | 91010892 | 2,779.60 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2823393 | 10/10/2006 | 91015067 | 2,116.80 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2823394 | 10/10/2006 | 91017089 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2823397 | 10/10/2006 | 91019701 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2827707 | 10/18/2006 | 91021300 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2833094 | 10/26/2006 | 91024633 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2840523 | 11/09/2006 | 91029084 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2842680 | 11/14/2006 | 91031643 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2880756 | 01/26/2007 | 91026898 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2880761 | 01/26/2007 | 91039647 | 6,396.50 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2893514 | 02/20/2007 | 91068871 | 1,058.40 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2900975 | 03/07/2007 | 91074382 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2900976 | 03/07/2007 | 91074383 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2900977 | 03/07/2007 | 91074384 | 1,137.50 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2903577 | 03/12/2007 | 91053672 | 1,217.50 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2930893 | 05/01/2007 | 91093312 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2930894 | 05/01/2007 | 91093311 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2930896 | 05/01/2007 | 91093310 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2930897 | 05/01/2007 | 91093309 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2930898 | 05/01/2007 | 91093308 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2942900 | 05/24/2007 | 91102993 | 3,189.90 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2942901 | 05/24/2007 | 91098230 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2942902 | 05/24/2007 | 91095905 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2942903 | 05/24/2007 | 91095904 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2942904 | 05/24/2007 | 91095903 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2942905 | 05/24/2007 | 91095902 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2949860 | 06/07/2007 | 91035669 | 1,058.40 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2958963 | 06/26/2007 | 91106242 | 3,643.15 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2958964 | 06/26/2007 | 91106243 | 3,371.20 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2958966 | 06/26/2007 | 91114001 | 786.82 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2958967 | 06/26/2007 | 91108473 | 12,950.35 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2969308 | 07/27/2007 | 91118001 | 3,385.90 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2969309 | 07/27/2007 | 91118002 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2990280 | 08/23/2007 | 91127890 | 2,315.25 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2990282 | 08/23/2007 | 91130445 | 4,096.40 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2990283 | 08/23/2007 | 91131347 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2980940 | 08/31/2007 | 91119796 | 2,917.95 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2980941 | 08/31/2007 | 91119797 | 3,189.90 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2980942 | 08/31/2007 | 91122128 | 5,632.56 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3002844 | 09/17/2007 | 91146723 | 4,368.35 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2998001 | 09/28/2007 | 91125148 | 3,643.15 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2998005 | 09/28/2007 | 91125149 | 3,733.80 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2998006 | 09/28/2007 | 91140936 | 3,461.85 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2998007 | 09/28/2007 | 91140937 | 3,461.85 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 2998008 | 09/28/2007 | 91140938 | 3,733.80 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3005045 | 09/28/2007 | 91151811 | 4,005.75 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3009767 | 09/28/2007 | 91155823 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3009768 | 09/28/2007 | 91155824 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3009769 | 09/28/2007 | 91155825 | 4,397.06 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3020249 | 10/26/2007 | 91159079 | 3,008.60 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3020250 | 10/26/2007 | 91159080 | 1,133.13 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3020251 | 10/26/2007 | 91167925 | 3,824.45 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3020252 | 10/26/2007 | 91167926 | 2,827.30 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3031972 | 11/08/2007 | 91171177 | 2,646.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3032029 | 11/08/2007 | 91179245 | 3,552.50 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3039543 | 11/26/2007 | 91188475 | 1,288.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3039544 | 11/26/2007 | 91184343 | 1,288.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3027881 | 11/30/2007 | 91176212 | 3,733.80 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3040456 | 11/30/2007 | 91184348 | 3,733.80 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3049395 | 12/12/2007 | 91192949 | 1,336.30 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3055114 | 12/20/2007 | 91202894 | 901.60 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3049229 | 12/28/2007 | 91188480 | 3,824.45 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3058759 | 01/04/2008 | 91211880 | 1,420.83 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3063998 | 01/14/2008 | 91215819 | 1,420.83 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3064791 | 01/15/2008 | 91222889 | 1,030.40 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3064792 | 01/15/2008 | 91220390 | 1,408.75 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3067183 | 01/18/2008 | 91209021 | 1,124.55 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3067184 | 01/18/2008 | 91209034 | 1,288.00 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3067186 | 01/18/2008 | 91196970 | 1,807.23 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3067554 | 01/25/2008 | 91196977 | 2,116.80 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3067555 | 01/25/2008 | 91196978 | 3,099.25 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3067556 | 01/25/2008 | 91209022 | 682.40 | YOH SERVICES LLC (FKA H L YOH | PROVIDE OUTSIDE PROJECT ENGINE | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3073724 | 01/31/2008 | 91230875 | 2,012.50 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3073725 | 01/31/2008 | 91226538 | 1,135.05 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3081497 | 02/14/2008 | 91233257 | 1,384.60 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3091284 | 02/29/2008 | 91241002 | 2,205.70 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3091286 | 02/29/2008 | 91238008 | 1,988.35 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3096217 | 03/12/2008 | 91245438 | 1,432.90 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3096219 | 03/12/2008 | 91248757 | 1,384.60 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 014003040023 | 7157 | 00008 | AA | PV | 3099062 | 03/18/2008 | 91253115 | 257.60 | YOH SERVICES LLC (FKA H L YOH | | 296540 | DEPT AT 40151 | | ATLANTA | GA | US |
| 979102080248 | 7056 | 00979 | AA | PV | 2684541 | 02/10/2006 | 2253 | 21,150.00 | YOLANDA VILLEZCAS | | 505553 | AV GOMEZ MORIN 9321 L 3 | | JUAREZ | CH | MX |
| 979102080248 | 7056 | 00979 | AA | PV | 2687244 | 02/15/2006 | 2255 | 3,000.00 | YOLANDA VILLEZCAS | | 505553 | AV GOMEZ MORIN 9321 L 3 | | JUAREZ | CH | MX |
| 979102080248 | 7056 | 00979 | AA | PV | 2746517 | 05/29/2006 | 2327 | 5,790.00 | YOLANDA VILLEZCAS | | 505553 | AV GOMEZ MORIN 9321 L 3 | | JUAREZ | CH | MX |
| 157011240019 | 7157 | 00008 | AA | PV | 3604795 | 03/25/2011 | 20101212RY | 250.00 | YONKER DO, RICHARD | Pennsaid Speaker Slide Deck On | 662654 | SARASOTA ARTHRITIS CENTER | 3500 S TAMIAMI TRAIL | SARASOTA | FL | US |
| 186045320101 | 7157 | 00186 | AA | PV | 3742781 | 04/27/2012 | 2345 | 23,556.40 | YORK HEALTH ECONOMICS CONSORTI | | 688102 | LEVEL 2 MARKET SQUARE, VANBRUG | UNIVERSITY OF YORK HESLINGTON | YORK | | GB |
| 186045320101 | 7157 | 00186 | AA | PV | 3752093 | 05/11/2012 | 2345\CONV | 95.80 | YORK HEALTH ECONOMICS CONSORTI | AP=23556.40/NETT=23652.20 | 688102 | LEVEL 2 MARKET SQUARE, VANBRUG | UNIVERSITY OF YORK HESLINGTON | YORK | | GB |
| 186045320101 | 7157 | 00186 | AA | PV | 3798253 | 09/25/2012 | 2431/CONV | 1,309.84 | YORK HEALTH ECONOMICS CONSORTI | ap=34391.81/NETT=35701.65 | 688102 | LEVEL 2 MARKET SQUARE, VANBRUG | UNIVERSITY OF YORK HESLINGTON | YORK | | GB |
| 186045320101 | 7157 | 00186 | AA | PV | 3795612 | 09/28/2012 | 2431 | 34,391.81 | YORK HEALTH ECONOMICS CONSORTI | | 688102 | LEVEL 2 MARKET SQUARE, VANBRUG | UNIVERSITY OF YORK HESLINGTON | YORK | | GB |
| 020003244118 | 7321 | 00023 | AA | PV | 1299234 | 03/28/2000 | 030900 | 410 | YORK HOSPITAL | REBECCA DURR H3E | 293566 | ATTN MARY KAY KNOLL | 1001 S GEORGE STREET | YORK | PA | US |

MNK-T1_0008005740.xlsx HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER 1744

MNK-T1_0008005760

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194136302721 | 7056 | | 00200 | AA | PV | 678682 05/08/1998 2CKQ050698 | | 495 ZUBAIDI, KHALID | | 667457 NPB | 2200 FARADAY AVE | | CARLSBAD | CA | |
| 194136302721 | 7056 | | 00200 | AA | PV | 678687 05/08/1998 2CKQ050698A | | 2144.22 ZUBAIDI, KHALID | | 667457 NPB | 2200 FARADAY AVE | | CARLSBAD | CA | |
| 186135229136 | 7056 | | 00186 | AA | PV | 947253 02/17/1999 EXP 012399 | | 468.41 ZUCCARINI, NICHOLE | | 443696 451 CONSTELLATION, APT 314 | | | LEAGUE CITY | TX | |
| 157011240962 | 7321 | | 00008 | AA | PV | 3968389 06/27/2014 13547 | | 4,330.00 ZUCHELLI & JOHNSON | Equivalent Dose Chart Tri-Fold | 648636 2873 OCEAN AVE | | | SEAFORD | NY | US |
| 157011240959 | 7321 | | 00008 | AA | PV | 3997063 11/28/2014 13555 | | 480.00 ZUCHELLI & JOHNSON | Pain Scale Ruler sell sheet ar | 648636 2873 OCEAN AVE | | | SEAFORD | NY | US |
| 157011220956 | 7321 | | 00008 | AA | PV | 4012712 01/23/2015 13592 | | 920.00 ZUCHELLI & JOHNSON | Buprenorphine HCl Audio Record | 648636 2873 OCEAN AVE | | | SEAFORD | NY | US |
| 693178286010 | 7429 | 0002 | 00690 | AA | PV | 3688398 12/02/2011 CKNQ20564 | | 1,762.97 ZURBA, JASON | | 681195 50 2719 ST MICHEL ST | | | PORT COQUITLAM | BC | CA |
| 008011420317 | 7157 | | 00008 | AA | PV | 4164372 12/02/2016 311LITAX | | 1,400.00 ZYCUS INC | Tax | 731562 103 CARNEGIE CENTER | SUITE 201 | | PRINCETON | NJ | US |
| 008011080338 | 7157 | | 00008 | AA | PV | 4168823 12/06/2016 3161 | | 280.00 ZYCUS INC | STUB YEAR - ONE TIME COST OF | 731562 103 CARNEGIE CENTER | SUITE 201 | | PRINCETON | NJ | US |
| 008011080338 | 7157 | | 00008 | AA | PV | 4176283 01/17/2017 3211 | | 200.20 ZYCUS INC | CHANGE REQUEST - DATA FIXES T | 731562 103 CARNEGIE CENTER | SUITE 201 | | PRINCETON | NJ | US |
| 157011220962 | 7421 | | 00008 | AA | PV | 2619794 10/20/2005 101805 | | 7,890.00 ZYDUS PHARMACEUTICALS (USA) IN | reimburse exp NACDS MTG | 494353 ATTN RAVI YADAVAR | 508 CARNEGIE CENTER STE 101 | | PRINCETON | NJ | US |
| 344136082273 | 7421 | | 00200 | AA | PV | 1621550 05/18/2001 050701 | | 325.00 ZYKOFF, MIKE | PROF.SERV.CLINI-VISION MTG | 348118 4172 MISSISSIPPI ST #6 | | | SAN DIEGO | CA | US |

HIGHLY CONFIDENTIAL -- SUBJECT TO PROTECTIVE ORDER